In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| @ SYSTEMS | 59 EAST MCKINLEY | | | | MAYAGUEZ | PR | 00680 | |
| 02 MED / MEDWELL INC | 50 CALLE MUNOZ RIVERA LOCAL C | | | | SAN LORENZO | PR | 00754 | |
| 0MAYRA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| 1 FIRST QUALITY SERVICES CORP | PMB 361 SUITE 101 | 220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| 10 ET ENTRETENIMIENTO TEATRAL INC | 1607 AVE PONCE LEON | APT 1403 | | | SAN JUAN | PR | 00909-1838 | |
| 100 VINOS CORP | PO BOX 364706 | | | | SAN JUAN | PR | 00936 | |
| 100 X 35 CONTRA LA TRATA CORP | URB SAN AGUSTIN | 425 ALCIDES REYES | | | SAN JUAN | PR | 00923 | |
| 100 x 35 TRANSPORT INC | RR 04 BOX 3895 | | | | CIDRA | PR | 00739 | |
| 100% SUPERMARKET Y FRIGORIFICO | CARR 100 KM 4.6 | | | | CABO ROJO | PR | 00623 | |
| 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE | DEPARTMENT P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| 11 Q RADIO INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| 11TH ST FAM HLTH SVCS DREXEL | 850 N 11TH ST | | | | PHILADELPHIA | PA | 19123 | |
| 123 4 SERVICE, INC | PO BOX 547 | | | | LAS PIEDRAS | PR | 00771 | |
| 1312 PONCE DE LEON ELDERLY HOUSING LLC | PO BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| 1414406 ONTARIO LTD - DBA SILLWORKS | 5-155 TERENCE MATTHEWS CR | | | | OTTAWA | ONT | K2M 2A8 | CANADA |
| 1RST QUALITY SERVICES CORP | PMB 361 | 220 WESTERN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| 1RST. QUALITY SERVICES , CORP. | P. O. BOX 1288  PUEBLO STATION | | | | CAROLINA | PR | 00986-0000 | |
| 1ST ACCOUNTING CORP | PO BOX 10423 | | | | SAN JUAN | PR | 00922 | |
| 1ST AUTOMOTIVE CAR CARE INC | BO LOS FRAILES | CARR PR 177 KM 5 4 2501 | | | GUAYNABO | PR | 00969 | |
| 1ST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685-9101 | |
| 1ST CONTRACTOR C.R. INC. | CARRT 102 K.M. 17.0 JOYUDAS | | | | CABO ROJO | PR | 00623-0636 | |
| 1ST DATA GOVERNMENT SOLUTIONS INC | 11311 CORNELL PARK DR STE 300 | | | | BLUE ASH | OH | 45242-1831 | |
| 1ST HEALTH CALL CORP | 549 CALLE DEL MAR STE 303 | | | | HATILLO | PR | 00659 | |
| 1ST MEDICAL EQUIPMENTD SERVICE | PO BOX 79504 | | | | CAROLINA | PR | 00984 | |
| 1ST MEDICAL EQUIPMENTD SERVICE COR | URB LOS ANGELES | 82 CALLE ACUARIO STE 3 | | | CAROLINA | PR | 00979 | |
| 1ST. QUALITY SERVICES, CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| 2 FAST ENTERTAIMENT | PMB 368 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| 2 GATOS INC | JARD METROPOLITANOS | 977 VOLTA | | | SAN JUAN | PR | 00927 | |
| 20 20 OPTICAL | 30 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 20/20 EYE VISION DBA GISELLE ROMAN | 400 SANTANA PLAZA STE 4 | | | | ARECIBO | PR | 00612 | |
| 200 CARTAS FILMS LLC | C/ SGTO MEDINA 390 - 6 | | | | SAN JUAN | PR | 00918 | |
| 2000 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 2000 NATIONAL FRAUD CONFERENCE | GEOGIA DEPARTMENT OF TRANSPORT | NO 2 CAPITOL SQUARE | | | ATLANTA | GA | 30334 | |
| 2005 CINEMA CORP | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| 2011 T B VOLLEYBALL GIRLS TEAM INC | PO BOX 1966 | | | | TOA BAJA | PR | 00951 | |
| 2020 OPTICAL INC | 55 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| 24 DISTRIBUTORS INC | 211 CANAS IND PARK | | | | PONCE | PR | 00728-4677 | |
| 24 HOURS CONTRACTOR CORP | PO BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 24 HR CONTRACTOR CORP | P O BOX 191902 | | | | SAN JUAN | PR | 00919-1902 | |
| 24/7 BUILDERS LLC | 2053 AVE PEDRO ALBIZU CAMPOS | BOX 255 | | | AGUADILLA | PR | 00603 | |
| 2iSTED MIND CREATIVE SERVICES CORP | PARQ CENTRAL | 520 CALLA SERGIO CUEVAS APT 1 | | | SAN JUAN | PR | 00918-2643 | |
| 2T VACUUM SERVICE INC | HILL VIEW CALLE SKY #816 | | | | YAUCO | PR | 00698 | |
| 3 A COMPANY | URB SANTA ROSA | BLK 31 58 MAIN AVENUE | | | BAYAMON | PR | 00959 | |
| 3 C CONSTRUCTION CORP | HC 74 BOX 6060 | | | | NARANJITO | PR | 00719-7416 | |
| 3 F AIR CONDITIONING & CONTRACTOR, LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719-0000 | |
| 3 RIOS LTD | 27 AVE GONZALEZ GIUSTI | SUITE 300 | | | GUAYNABO | PR | 00968 | |
| 3 RIOS LTD. CORP. | #27 GONZALEZ GIUSTI, SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| 3 WAYS CORP | PO BOX 120 | | | | CANOVANAS | PR | 00729 | |
| 3 WAYS CORPORATION | PO BOX 120 | | | | CANOVANAS | PR | 00729-0000 | |
| 3 WWW CONTRACTOR CORPORATION | HC 74 BOX 5422 | | | | NARANJITO | PR | 00719 | |
| 32 GRADOS, INC. | PO BOX 9985 | | | | SAN JUAN | PR | 00908-0985 | |
| 33RD ST FAMILY MEDICAL CENTER | 4382 LB MCLEOD RD | | | | ORLANDO | FL | 32811 | |
| 360 GREEN DBA AUTO TRANSFORMERS | PO BOX 29656 | | | | SAN JUAN | PR | 00929 | |
| 3A SPORTWEAR COPR | URB SANTA ROSA | 58 BLOQUE 31 AVE MAIN | | | BAYAMON | PR | 00959 | |
| 3CI CONSULTING LLC | 1050 CHAPARRAL DRIVE | | | | CHOCTAW | OK | 73020-7005 | |
| 3COMM GLOBAL INC | 1225 AVE PONCE DE LEON STE 1405 | | | | SAN JUAN | PR | 00907 | |
| 3D FUTBOL INC | PO BOX 12385 | | | | SAN JUAN | PR | 00914 | |
| 3-F AIR CONDITIONING & CONTRACTOR LLC | HC 75 BOX 1119 | | | | NARANJITO | PR | 00719 | |
| 3G HEALTHCARE GROUP INC | COND MCKINLEY CT | 653 CALLE MCKINLEY APT 8 | | | SAN JUAN | PR | 00907-3216 | |
| 3G PAINTING CORP | RR 4 BOX 26706 | | | | TOA ALTA | PR | 00953 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| 3M COGENT INC | 639 NORTH ROSEMEAD BLVD | | | | PASADENA | CA | 91107 | |
| 3M DE PUERTO RICO | P.O.BOX 100 INDUSTRIAL PARK | | | | CAROLINA | PR | 00986-0100 | |
| 3-O CONSTRUCTION S E | HC 71 BOX 1040 | | | | NARANJITO | PR | 00719 | |
| 3RA GENERATION ENTERPRISES INC | PO BOX 192151 | | | | SAN JUAN | PR | 00919-2151 | |
| 4 Ever Life Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| 4 Ever Life Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 4 Ever Life Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 4 Ever Life Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 4 Ever Life Insurance Company | Attn: Linda Hickok, Regulatory Compliance Gover | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 4 Ever Life Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 4 Ever Life Insurance Company | Attn: Wendell H. Berg, Vice President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| 4 EYES ONLY | PMB 147 SUITE 67 | 35 JUAN C BORBON | | | GUAYNABO | PR | 00969 | |
| 4 HERMANOS SERVICE STATION & BIG JOHN | 330 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| 4 Warranty Corporation | 10151 Deerwood Park Blvd. | Bldg. 100, Ste. 500 | | | Jacksonville | FL | 32256 | |
| 4 Warranty Corporation | Attn: Barbara Palmer, Vice President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 4 Warranty Corporation | Attn: Stephen Wilson, President | 2301 Park Avenue | Suite 402 | | Orange Park | FL | 32073 | |
| 419 PONCE DE LEON, INC. | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| 422 CORPORATION DE PUERTO RICO | URB SIERRA BAYAMON | | | | BAYAMON | PR | 00961 | |
| 495 PRODUCTIONS INC | 4222 BURBANK BLVD 2ND FL | | | | BURBANK | CA | 91505 | |
| 497JE MAINTENANCE SERVICES CORP | PO BOX 1309 | | | | RINCON | PR | 00677 | |
| 4D ENGINEERING PSC | 494 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| 4ELEMENTS CORP | 425 CARRETERA 693 #234 | | | | DORADO | PR | 00646 | |
| 4imprint, Inc. | PO BOX 320 | | | | Oshkosh | WI | 54904 | |
| 4Net, Inc. | 56 Calle A Jardines de Arecibo | | | | ARECIBO | PR | 00612 | |
| 4Net, Inc. | PO BOX 140614 | | | | ARECIBO | PR | 00614-0614 | |
| 4SECURITY INC | PO BOX 14061 | | | | ARECIBO | PR | 00614 | |
| 5 K PASCUA FLORIDA INC | RR 5 BOX 8872 | | | | TOA ALTA | PR | 00707 | |
| 5 STAR LIFE INS COMPANY | 654 MUNOZ RIVERA | AVE SUITE 1710 | | | SAN JUAN | PR | 00918 | |
| 5 Star Life Insurance Company | 400 CALLE CALAF PMB130 | | | | SAN JUAN | PR | 00918 | |
| 5 Star Life Insurance Company | Attn: Ernest Singleton, President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 5 Star Life Insurance Company | Attn: Kimberley Wooding, Vice President | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 5 Star Life Insurance Company | Attn: Mildred Hunt, Circulation of Risk | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 5 Star Life Insurance Company | Attn: Mildred Hunt, Consumer Complaint Contac | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 5 Star Life Insurance Company | c/o Miller & Newberg, Actuary | 909 North Washington Street | | | Alexandria | VA | 22314 | |
| 51 ST DIVISION PR UNITED STATES OF AMER | VOLUNTEER HOMELAND SEC CORP | PO BOX 364691 | | | SAN JUAN | PR | 00936-4691 | |
| 577 HEADQUARTERS CORP. | LCDO. JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | | | LUQUILLO | PR | 00773 | |
| 5STAR LIFE INSURANCE COMPANY | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| 65 RENTAL & SALES CORP | PO BOX 29614 | | | | SAN JUAN | PR | 00929 | |
| 65 RENTAL & SALES CORP | PO BOX 29614 | 65 TH INFANTERIA STATION | | | SAN JUAN | PR | 00929 | |
| 65 th INFANTERIA PLAZA LLC. | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 65TH INF PLAZA LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00939-2983 | |
| 65TH INFANTERIA SHOPPING CTR LLC | PO BOX 362983 | | | | SAN JUAN | PR | 00936-2983 | |
| 673D MEDICAL GROUP | 5955 ZEAMER AVE | | | | JBER | AK | 99506 | |
| 6TH ELEMENT GROUP LLC | 400 CALLE CALAF SUITE 180 | | | | SAN JUAN | PR | 00918 | |
| 6TH ELEMENT GROUP LLC | PO BOX 29851 | | | | SAN JUAN | PR | 00929-0851 | |
| 7 BROTHERS SUPPLY CORP | PMB 245 | 405 AVE ESMERALDA | SUITE 102 | | GUAYNABO | PR | 00969 | |
| 7 BROTHERS SUPPLY CORP | PMB 245 AVE ESMERALDA 405 ST 102 | | | | GUAYNABO | PR | 00969 | |
| 729 EVENTS CORP | PO BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| 760 GENERAL CONTRACTOR | 433 AVE BARBOZA | | | | CATANO | PR | 00962 | |
| 7TH SENSE INC | PO BOX 51776 | | | | TOA BAJA | PR | 00950 | |
| 800 PONCE DE LEON CORPORATION | PO BOX 13473 | | | | SAN JUAN | PR | 00908 | |
| 90 GRADOS LLC | PO BOX 8019 | MARINA STATION | | | MAYAGUEZ | PR | 00681-8019 | |
| 9-12 CORP | PMB DPTO 388 | | | | CAGUAS | PR | 00725-8900 | |
| 921 CORP/MEI DATA | TERRAZAS | 3B9 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| A  A WIRELESS INC | 179 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| A  R WESTERN CLINICAL LABORATORY I | PO BOX 892 | | | | AGUADA | PR | 00602-0892 | |
| A & A CONSTRUCTION INC | HC 1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| A & B PRINTING INC | PO BOX 10631 CAPARRA HTS STA | | | | SAN JUAN | PR | 00922 | |
| A & E CONSTRUCTION SPEC SUPPLIES | RR 4 P O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| A & G INTERIOR INC/AS CONTRACTOR | MSC 223 SUITE 112 , 100 GRAND BOULEVARD | LOS PASEOS | | | SAN JUAN | PR | 00926-0000 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A & G MANAGEMENT GROUP INC | 220 WESTERN AUTO PLAZA | PMB 353 SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| A & G MANAGEMENT GROUP, INC | 220 WESTER AUTO PLAZA PMB 353 SUITE 101 | | | | TRUJILLO ALTO | PR | 00976 | |
| A & GS CONTRACTORS | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| A & J ENTREPRISES INC | 177 AVE JOSE DE DIEGO SUITE 101 | | | | ARECIBO | PR | 00612 | |
| A & J GARAGE DOORS , INC. | CALLE SALMON # 56 | | | | PONCE | PR | 00716-0000 | |
| A & J ROSARIO DISTRIBUTOR INC | P O BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| A & J ROSARIO DISTRIBUTORS, INC | PO BOX 56132 | | | | BAYAMON | PR | 00960-6432 | |
| A & J ROSARIO DITRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| A & M EXTERMINATING SERVICES INC | CALLE DIANA C 13 | REPARTO RIVERA | | | BAYAMON | PR | 00959 | |
| A & M GROUP INC | PMB 70 CALLE CALAF ESQ FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| A & M GROUP INC | PMB CALLE CALAF ESQUINA FEDERICO | COSTAS | | | SAN JUAN | PR | 00918 | |
| A & O SOLUTIONS CORP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| A & R MICROSYSTEMS, INC. | GPO BOX 4267 | BAYAMON GARDENS BRANCH | | | BAYAMON | PR | 00958 | |
| A & R WESTERN CLINICAL LABORATORY INC | 2328 AVE ALBIZU CAMPOS 4 | | | | RINCON | PR | 00677 | |
| A & V ENVIRONMENTAL | NATIONAL PLAZA APT 901 | | | | SAN JUAN | PR | 00917 | |
| A 1 DIGITAL DICTATION, INC. | COND VENUS PLAZA B | 130 CALLE COSTA RICA APT 601 | | | SAN JUAN | PR | 00917-2518 | |
| A 1 GROUP CORPORATION | P O BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| A 1 MOTION FORKLIFT REPAIRS INC | PMB 156  P O BOX 8700 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-8700 | |
| A 2 R TECHNOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| A A A CAR RENTAL/ ALLIED CAR RENTAL | PO BOX 38092 | | | | SAN JUAN | PR | 00937-1092 | |
| A A A CONCORDIA MORTGAGE CORP | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| A A F C O INC | P O BOX 478 | | | | OXFORD | IN | 47971 | |
| A A P C O | OFIC THE TREASAURER | 2414 ELM DR | | | WHITE BEAR LAKE | MN | 55110 | |
| A A R P CAPITULO HORMIGUEROS | P O BOX 4215 | | | | MAYAGUEZ | PR | 00681 | |
| A A R P CAPITULO HORMIGUEROS | VALLE HERMOSO NORTE | Z 1 CALLE OLMO | | | HORMIGUEROS | PR | 00660 | |
| A A VIVIR FUND SIDA PEDIATR | 614 AVE HIPODROMO | | | | SAN JUAN | PR | 00909 | |
| A A VIVIR FUND SIDA PEDIATR | SIDA PEDIATRICO | 1402 CALLE AMERICA | | | SAN JUAN | PR | 00909 | |
| A ABRAMS SERVICES,INC | 40076 SECT DAMASO SOTO | | | | QUEBRADILLAS | PR | 00678 | |
| A AIR QUALITY DUCT CLEANING INC | PO BOX 41196 | | | | SAN JUAN | PR | 00940-1196 | |
| A AMERICAN MACHINERY OF P R | PO BOX 21247 | | | | SAN JUAN | PR | 00928-1247 | |
| A AMERICAN MACHINERY OF PR | URB EL PARAISO | 1631 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| A AND A TOURS INC/ GENESIS GREEN | ADDRESS ON FILE | | | | | | | |
| A AND A WASTE MANAGEMENT INC | P O BOX 420026 | | | | ROOSEVELT ROADS | PR | 00742-0026 | |
| A AND A WASTE MANAGEMENT INC | PO  BOX  1253 | | | | CEIBA | PR | 00735 | |
| A AND R BEHAVIORAL ASSOCIATE PSC | PO BOX 8202 | | | | PONCE | PR | 00732 | |
| A AND W ELECTRICAL AND REFRIGERATION A/C | BARRIO PALO ALTO 66, | | | | MANATI | PR | 00674-0000 | |
| A C ANDERSEN CONSULTING LLP | 250 MUÑOZ RIVERA AVE. | AMERICAN INT L PLAZA 12 TH FLOOR | | | SAN JUAN | PR | 00915 | |
| A C G SOCIEDAD ESPECIAL | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| A C INSURANCE P S  C | APT 702 | 1485 AVE ASHFORD | | | SAN JUAN | PR | 00907-1544 | |
| A COSMETIC DENTAL CENTER INC | PO BOX 2017 | | | | CEIBA | PR | 00735 | |
| A CUESTA & CO INC | TIENDA CUESTA SENORIAL PLAZA | | | | SAN JUAN | PR | 00926 | |
| A D POWER | PMB 629 P O BOX 7891 | | | | GUAYNABO | PR | 00970 | |
| A DENTAL, INC | PO BOX 607 | | | | ISABELA | PR | 00662 | |
| A DUIE PYLE INC | 650 WESTTOWN ROAD | | | | WEST CHESTER | PA | 19382 | |
| A E DESIGN GROUP PSC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 552 | | | CAGUAS | PR | 00725-4303 | |
| A E DISTRIBUTORS | HC 02 BOX 8364 | | | | OROCOVIS | PR | 00720-9467 | |
| A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| A E DISTRIBUTORS / LUIS A COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| A E NOVA CONTRACTORS INC | VILLAS DEL MONTE | CARR 844-6050 BOX 73 | | | SAN JUAN | PR | 00926 | |
| A E STUDIO PSC | URB BALDRICH | 218 LARRINGA | | | SAN JUAN | PR | 00918 | |
| A EDIFICA S & C INC | PO BOX 330 | | | | ISABELA | PR | 00662-0330 | |
| A GABY MEDICAL SERVICES INC | PO BOX 356 | | | | COAMO | PR | 00769-0356 | |
| A GARCIA & CO INC | 654 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| A GARCIA & CO INC | PO BOX 141600 | | | | ARECIBO | PR | 00614 | |
| A H DELIVERY, INC | 95 SECT HOYO FRIO | | | | AGUADA | PR | 00602-2530 | |
| A I C INC | 290 AVE SANTA ANA APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| A I CREDIT CORP | 101 HUDSON ST 33RD FLOOR | | | | JERSEY CITY | NJ | 07302 | |
| A I I E | URB MUNOZ RIVERA | 53 AVE ESMERALDA | SIUTE 184 | | GUAYNABO | PR | 00969 | |
| A J RECORDS INC | ROYAL IND PARK | BO PALMAS CARR 869 KM 1 5 EDIF 1 | | | CATANO | PR | 00963 | |
| A J SPORT WEAR INC | P O BOX 10523 | | | | SAN JUAN | PR | 00922 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A JACOBS CHAPTER 7 TRUST OF EDISON BROTH | PO BOX 9023905 | | | | SAN JUAN | PR | 00902 3905 | |
| A L C INDUSTRIAL DEVELOPMENT | URB ALTAMIRA | 546 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| A L C SYSTEMS INC | 400 CALAF ST #3 | BARBOSA 250 LOCAL #1 | | | SAN JUAN | PR | 00918 | |
| A L RIVERA TRUCKING INC | PO BOX 3315 | | | | BAYAMON | PR | 00958-0315 | |
| A LA LIMON DAY CARE | URB. LOMAS DEL MANATUABON 328 CALLE YUISA | | | | MANATI | PR | 00674 | |
| A LA ORDEN DISCOUNT | CALLE FRANK BECERRA #75 | | | | SAN JUAN | PR | 00918-1318 | |
| A LIMPIAR MUEBLES.COM | BO ARENAS # 231 HATO TEJAS | | | | BAYAMON | PR | 00961 | |
| A LITTLE PIECE OF HEAVEN | AVE . CAMPO RICO #876 URB . CONTRY CLUB, P.R. | | | | SAN JUAN | PR | 00924 | |
| A LUCENA APPRAISAL CORP | MARINA STATION | PO BOX 3193 | | | MAYAGUEZ | PR | 00681-3193 | |
| A LUCENA APPRAISAL CORP | PO BOX 3193 | | | | MAYAGUEZ | PR | 00681 | |
| A M EXPORT CO INC | URB LA RIVIERA | 1024 CALLE 3 S O | | | SAN JUAN | PR | 00921 | |
| A M I  GENERAL CONSTRUCTION INC | HC 1 BOX 3672 | | | | BARRANQUITAS | PR | 00794-9667 | |
| A M S  LAND SURVEYING SERVICES, CORP | SUITE 469 | PO BOX 10007 | | | GUAYAMA | PR | 00785-4007 | |
| A MALDONADO & ASSOCIATES INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| A MALDONADO ASSOC INC | PO BOX 70250 PMB 359 | | | | SAN JUAN | PR | 00936 | |
| A MANAGEMENT GROUP INC | URB PEDREGALES | 76 CALLE ONIX | | | RIO GRANDE | PR | 00745-4334 | |
| A MATEO, MARIA | ADDRESS ON FILE | | | | | | | |
| A MEDICAL GROUP, INC | PO BOX 253 | | | | PENUELAS | PR | 00624 | |
| A N CLEANING SERVICE AND LANDSCAPING INC | URB CERROMONTE | B3 CALLE 1 | | | COROZAL | PR | 00783 | |
| A N V CONTRACTORS | PMB 275 2 MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| A NEW VISION IN EDU SERV & MATERIALS | BOX 608 EL SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| A NEW VISION IN EDUCATIONAL SERV & MATE | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| A NEW VISION IN EDUCATIONAL SERV & MATE | MSC 608  #138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| A NEW VISION IN EDUCATIONAL SERV & MATE | PR-1 KM 24.2 BARRIO QUEBRADA ARENAS | CALLE EL BUEN PASTOR, LOTE 1 | | | SAN JUAN | PR | 00926 | |
| A NEW VISION IN EDUCATIONAL SERV & MATE | Y SCOTIABANK | COMMERCIAL BANKING PISO 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| A OTRO NIVEL ENTERPRISES | URB EL PLANTIO | H 66 CALLE 1-B | | | TOA BAJA | PR | 00949 | |
| A OTRO NIVEL ENTERPRISES | URB EL PLANTIO CALLE 1B H 66 | | | | TOA BAJA | PR | 00949 | |
| A P COMMUNITY MENTAL SERV CORP | PO BOX  1231 | | | | LAS PIEDRAS | PR | 00771 | |
| A P CONTRACTORS INC | P O BOX 2227 | | | | GUAYNABO | PR | 00970-2227 | |
| A P FAMILY MEDICAL CARE CSP | PO BOX 6149 | | | | CAGUAS | PR | 00726 | |
| A P H L | 8515 GEORGIA AVE STE 700 | | | | SILVER SPRING | MD | 20910 | |
| A P H L | PO BOX 79117 | | | | BALTIMORE | MD | 21279-0117 | |
| A P INDUSTRIAL CORP | HC 3 BOX 41267 | | | | CAGUAS | PR | 00725 | |
| A P S I  INC | URB SANTA CRUZ | C3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |
| A PARES CONSULTING COURP | COND VENUS TOWER | APT 1201 | | | SAN JUAN | PR | 00917 | |
| A PC G UROLOGY C S P | PO BOX 2908 | | | | GUAYAMA | PR | 00785-2908 | |
| A PERFECT GETAWAY LLC | 8899 BEVERLY BLVD  SUITE 510 | WEST HOLLYWOOD | | | CALIFORNIA | CA | 90048 | |
| A PLUS BODY SHOP | PO BOX 270204 | | | | SAN JUAN | PR | 00927 | |
| A PLUS COPY SERVICES | 514 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| A PLUS HOME MEDICAL EQUIPM & HOSP SUPPLY | 2 AVE LOS ROBLES | | | | AGUADILLA | PR | 00605 | |
| A PLUS SCHOOL AND OFFICE SUPPLIES | PO BOX 366331 | | | | SAN JUAN | PR | 00936 | |
| A PLUS SCHOOL AND OFFICE SUPPLIES INC | PO BOX 366331 | | | | SAN JUAN | PR | 00936-6331 | |
| A PROFESIONAL SERVICES & SECURITY, CORP | P.O. BOX 1150 | | | | HATILLO | PR | 00659 | |
| A Q J C C D CORPORACION | RES JUAN C C DAVILA BUZON 509 | | | | SAN JUAN | PR | 00917 | |
| A Q RECYCLING WOOD PALETS INC | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726-4960 | |
| A R B INC /ANDRES REYES BURGOS | P O BOX 1055 | | | | CATANO | PR | 00963 | |
| A R C SUN | HC 6 BOX 2076 | | | | PONCE | PR | 00731 | |
| A R CAR PAINTING | PMB 136 | RR 5 BOX 4999 | | | BAYAMON | PR | 00956 | |
| A R G PRECISION CORP | PO BOX 911 | | | | TOA BAJA | PR | 00951-0911 | |
| A R S F C INC | RIO HONDO | A 14 CALLE RIO COROZAL | | | BAYAMON | PR | 00961 | |
| A R S F C INC | SANTA JUANITA | BH 1 CALLE QUINTANA | | | BAYAMON | PR | 00956 | |
| A R SPORTS INC | COND BOULEVARD DEL RIO | APT B 105 | | | GUAYNABO | PR | 00970 | |
| A R TECHNOLOGY CORP | EL CONQUISTADOR | I 20 AVE HERNAN CORTES | | | TRUJILLO ALTO | PR | 00976 | |
| A R TRANSPORT | 215 PROLONGACION 25 DE JULIO | | | | YAUCO | PR | 00698 | |
| A RIVERA & ASOCIADOS | 1244 AVE MUNOZ RIVERA SUITE 3 | | | | PONCE | PR | 00717-0639 | |
| A RUNNERS LOVE INC | URB LAS CASCADAS | 1427 CALLE AGUAS CLARAS | | | TOA ALTA | PR | 00953 | |
| A S A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| A S P ELECTRICAL INC | PO BOX 7233 | | | | PONCE | PR | 00732-7233 | |
| A S S G INC | COND LAS TORRES SUR | APT 1-A | | | BAYAMON | PR | 00956 | |
| A SATLINK PR CORP | EXT FOREST HLS | 456 CALLE SEVILLA | | | BAYAMON | PR | 00959-5702 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| A SPACE LLC | PO BOX 194221 | | | | SAN JUAN | PR | 00919-4221 | |
| A T G CONTRACTOR | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| A T HOME PAINTING | COLINAS DE FAIRVIEW | 4W7 CALLE 223 | | | TRUJILLO ALTO | PR | 00976 | |
| A T S CONSULTING GROUP INC | PO BOX 194449 | | | | SAN JUAN | PR | 00919-4449 | |
| A T TRAIDING CORP | 8 CALLE LIVONA | APTO 6 D | | | SAN JUAN | PR | 00924 | |
| A TECH FOR OFFICE / MARIO TEJERO GONZALE | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUDOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| A TECH FOR OFFICE /MARIO TEJERO GONZALEZ | PMB BOX 211 | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| A TECH FOR OFFICE, INC. | PMB 211 | 1575 AVE. MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| A TECHNOLOGY AND NETWORK CONSULTANT | PALACIOS DEL RIO 1 | 542 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| A TO Z CLASS ABOVE INC. | PMB 127 | P O BOX 851 | | | HUMACAO | PR | 00791 | |
| A TREVINOS CARPET CARE | URB SANTA JUANITA | GA 1 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| A V INDUSTRIES | PO BOX 8450 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910-0000 | |
| A V INDUSTRIES HINIC KEM TECH CHEMICALS | PO BOX 8450 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| A V TRANSPORT | QTAS DE BOULEVAR | 11 CALLE MEMORIAL DR | | | BAYAMON | PR | 00961-4400 | |
| A&A COMPUTER SIGNS | DE DIEGO 608 PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| A&A CONSTRUCTION INC | HC-1 BOX 40113 | | | | COMERIO | PR | 00782 | |
| A&A HEALTH AND LIFE CORP | PO BOX 79673 | | | | CAROLINA | PR | 00773 | |
| A&E CONSTRUCTION | RR-4 P.O BOX 17006 | | | | TOA ALTA | PR | 00953 | |
| A&E SERVICE STATION INC / VERA LOPEZ ASS | ADDRESS ON FILE | | | | | | | |
| A&GS CONTRACTOR INC | PO BOX 56173 | | | | BAYAMON | PR | 00960-6473 | |
| A&M CONTRACTOR INC | MANAGEMENT GROUP INC | PO BOX 19448 | | | SAN JUAN | PR | 00910 | |
| A&M CONTRACTOR INC | PO BOX 19448 | | | | SAN JUAN | PR | 00910 | |
| A&M FLOOR AND BATHTUB SAFETY SOLUTIONS | URB CAMINO DEL MAR | 9532 VIA PLAYERA | | | TOA BAJA | PR | 00949 | |
| A&M GROUP INC | PO BOX 2133 | | | | SAN JUAN | PR | 00918 | |
| A. E. DISTRIBUTORS / LUIS A COLLAZO DBA | PO BOX 1559 | | | | OROCOVIS | PR | 00720 | |
| A. LIFT SUPPORT, INC. | ALT DEL TURABO | KK20 CALLE 700 | | | CAGUAS | PR | 00725 | |
| A. QUILICHINI, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| A. SANCHEZ DE SOLA, SONIA | ADDRESS ON FILE | | | | | | | |
| A.D.P. ALARMAS DE PONCE, INC. | P.O.BOX 7143 | | | | PONCE | PR | 00732-0000 | |
| A.E. INSPECTION SERVICES, CORPORATION | PO BOX 3686 | | | | MAYAGUEZ | PR | 00681-3686 | |
| A.H.G. CONSTRUCTION | PO BOX 3073 | | | | ARECIBO | PR | 00612-0000 | |
| A.I.T. TECHNOLOGIES, INC. | P.O. BOX 363867 | | | | SAN JUAN | PR | 00936-3867 | |
| A.L.S. AUCTIONEERS LLC | LIC. FRANCISCO GRILLO GONZALEZ - ABOGADO D | PO BOX 9446 | | | BAYAMON | PR | 00960-9446 | |
| A.M.M.V.R. GROUP , INC. | P. O. BOX 195519 | | | | SAN JUAN | PR | 00919-0000 | |
| A.O.V.T. AUDIOVISUAL | 168 W. CHURCHILL AVE. EL SENORIAL | | | | RIO PIEDRAS | PR | 00926 | |
| A.S.A CATERING INC | 1653 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00909 | |
| A.S.E.E.R. INC. | P O BOX 19 | | | | SAINT | PR | 00978-0000 | |
| A.V. IND h/n/c KEM TECH CHEMICAL | PO BOX 8450 | | | | SAN JUAN | PR | 00910 | |
| A/C INDUSTRIA SERVICE CORP | P.O. BOX 29479 | | | | SAN JUAN | PR | 00929 | |
| A+ EDUCATION & CONSULTING SOLUTIONS INC. | 35 CALLE JUAN C. BORBON | STE 66-188 | | | GUAYNABO | PR | 00969-5375 | |
| A+ EDUCATION & CONSULTING SOLUTIONS INC. | P O BOX 9227512 | | | | SAN JUAN | PR | 00922 | |
| A+ MEDICAL BILLING AND MORE INC | URB MONTE BRISAS 2 | BB4A CALLE 2 | | | FAJARDO | PR | 00738 | |
| A1 DIGITAL DICTATION INC | COND. VENUS PLAZA B | 130 COSTA RICA ST APT.601 | | | SAN JUAN | PR | 00917-2518 | |
| A-1 GROUP | PO BOX 194178 | | | | SAN JUAN | PR | 00919-4178 | |
| A-1 GROUP CORPORATION | P.O. BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| A1A ENGINEERING & CONSULTING PSC | PO BOX 233 | | | | VEGA BAJA | PR | 00694 | |
| A2R TECHONOLOGIES | SABANERA DEL RIO | 4 CAMINO DE LOS FRUTALES | | | GURABO | PR | 00778 | |
| A2Z LEGAL SERVICES , LLC | 2212 VILLAS DEL SENORIAL | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| A4 COLORES | P O BOX 770 | ZONA INDUSTRIAL EDIF 3 LOCAL 3C | | | ANASCO | PR | | |
| AA BC TV INC | VENTANAS DE GURABO | 850 CARR 189 APT 262 | | | GURABO | PR | 00778-5306 | |
| AA BROADCAST INC | 1606 AVE PONCE DE LEON 1100 | | | | SAN JUAN | PR | 00909 | |
| AA BROADCAST INC | 1606 AVENIDA PONCE DE LEON | SUITE 1100 | | | SAN JUAN | PR | 00909 | |
| AA COMMUNICATIONS INC DBA MAGIC 97.3 | 1606 AVE PONCE DE LEON PH | | | | SAN JUAN | PR | 00907 | |
| AA CONSTRUCTION & MAINTENANCE SERVICES I | PO BOX 190330 | | | | SAN JUAN | PR | 00919 | |
| AA CONSTRUCTION AND MAINTENANCE SERVICE | URB FAIR VIEW | 736 PADRE BERNARDO BOIL | | | SAN JUAN | PR | 00926 | |
| AA ENVIROMENTAL SERVICES INC | PO BOX 20000 PMB 548 | | | | CANOVANAS | PR | 00729 | |
| AA M FINE SPIRITS DISTRIBUTORS INC | C 82 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| AA ROOFING CONTRACTOR, CORP | PO BOX 1273 | | | | CATANO | PR | 00963-1273 | |
| AA SERVICE | RR 5 BOX 5394 | | | | CIDRA | PR | 00739-9636 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AA TOWER INC | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678-1553 | |
| AAA | CONCHITA TORO RIVERA | PO BOX 788 | | | MAYAGUEZ | PR | 00681-0788 | |
| AAA | LCDO. ANDRÉS RAMÍREZ MARCANO | MCS PLAZA | PISO 10 | PO BOX 364148 | SAN JUAN | PR | 00936-4148 | |
| AAA | LCDO. CARLOS F. PADÍN PÉREZ | ADMINISTRACIÓN DE SERVICIOS DE SALUD MENTAL Y CONTRA LA ADICCIÓN (ASSMCA) PO BOX 60700 | | Bayamón | | PR | 00960-7087 | |
| AAA | LCDO. EDWIN AVILÉS PÉREZ Y LCDA. WANDA CRUZ | PO BOX 6255 | | | MAYAGÜEZ | PR | 00681 | |
| AAA | LCDO. ELIEZER ALDARONDO ORTIZ Y LCDO. SIMO | ALB PLAZA | | | GUAYNABO | PR | 00969 | |
| AAA | LCDO. JOSÉ RAÚL CANCIO BIGAS Y LCDO. CHARLE | CANCIO COVAS & SANTIAGO LLP | MCS PLAZA SUITE A-267 | 255 Ponce de LEÓN AVE. | HATO REY | PR | 00917 | |
| AAA | LCDO. KERMIT ORTIZ MORALES | URB. EXT. ROOSEVELT | 470 CÉSAR GONZÁLEZ | URB. ROOSEVELT | SAN JUAN | PR | 00918-2627 | |
| AAA | | | | | | | | |
| AAA AUTO CLUB SOUTH | 1515 N WESTSHORE BLVD | | | | TAMPA | FL | 33607 | |
| AAA CAR CARE SOLUTION, INC | PO BOX 3153 | | | | BAYAMON | PR | 00959 | |
| AAA CAR CARE SOLUTIONS INC | PO BOX 3153 | | | | BAYAMON | PR | 00960-3153 | |
| AAA CAR CARE SOLUTIONS V DEPARTAMENTO D | LCDA MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | | | BAYAMON | PR | 00956 | |
| AAA COFFEE BREAK | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| AAA COFFEE BREAK SERVICE | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| AAA COFFEE BREAK SERVICES | DEPT DE LA VIVIENDA | PO BOX 21365 | | | SAN JUAN | PR | 00928-1365 | |
| AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | | SAN JUAN | PR | 00908 | |
| AAA CORONET | AVE. HOSTOS 353 | | | | HATO REY | PR | 00918 | |
| AAA FAST PRINTING SERVICE | CONDOMINIO EL CENTRO 1,LOCAL 5 AVE. MUNOZ RIVERA 5 | | | | HATO REY | PR | 00918 | |
| AAA FORK LIFT INC | PBM 809-138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| AAA GRAPHICS INC | VILLA CONTESA | A 24 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| AAA INVESTIGATION SECURITY SERVICE INC | PO BOX 30662 | | | | SAN JUAN | PR | 00929-1662 | |
| AAA MINI CAGUAS | PMB 276 P O BOX 4971 | HC 1 BOX 29030 | | | CAGUAS | PR | 00726 | |
| AAA of the Caribbean, Inc. | 1515 N Westshore Blvd | | | | Tampa | FL | 33603 | |
| AAA of the Caribbean, Inc. | Attn: John Tomlin, President | 654 Ave Muñoz Rivera, | Suite 1119 | | San Juan | PR | 00918 | |
| AAA SATELLITE SERVICE INC | PO BOX 81 | | | | MANATI | PR | 00674 | |
| AAAA TRANSPORTE CJ INC | PMB 2000 | RR 8 BOX 1995 | | | BAYAMON | PR | 00956-9676 | |
| AAAA TRANSPORTE CJ, INC | PMB 2000 RR-8 BOX 1995 | | | | BAYAMON | PR | 00956-9676 | |
| AAAA TRANSPORTE INC | PMB 2000 | | | | BAYAMON | PR | 00956-9676 | |
| AAAAA APPLIANCES SERVICES | PO BOX 193736 | | | | SAN JUAN | PR | 00919-3736 | |
| AACC INC | CALLE CA 28 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| AACSB INTERNATIONAL THE ASSOC TO ADV | COLLEGIATE SCHOOLS OF BUSINESS | 777 SOUTH HARBOUR ISLAND BOUL 750 | | | TAMPA | FL | 33602 | |
| AAMCO TRANSMISSIONS | P O BOX 9309 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| AARON ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| AARON ALEXANDER CARABALLO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| AARON BERNARD TUCKLER | ADDRESS ON FILE | | | | | | | |
| AARON I GARMETT FOJO | ADDRESS ON FILE | | | | | | | |
| AARON I MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AARON I SALABARRIAS VALLE | ADDRESS ON FILE | | | | | | | |
| AARON KOTOWSKI PHOTOGRAPHY LLC | 15 SEA ST | | | | NEW HAVEN | CT | 06519 | |
| AASI DOCUMENTATION SERVICES INC | PO BOX 13594 | | | | SAN JUAN | PR | 00908 | |
| AB SCIEX, LLC | 62510 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693-0625 | |
| AB TOWING SERVICE DBA ANGEL L RIVERA | RIVERA | CUPEY GARDENS Q 3 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| ABAB CORP | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| ABAB CORP | PO BOX 810120 | | | | CAROLINA | PR | 00981 | |
| ABAC PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| ABAC PAGAN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ABACUS EDUCATIONAL SERVICES CORP | 2011 AVE SGRADO CORAZON | APTO 301 | | | SAN JUAN | PR | 00915 | |
| ABACUS EDUCATIONAL SERVICES, CORP. | 2011 AVE. SAGRADO CORAZON | APT 301 | | | SAN JUAN | PR | 00915 | |
| ABACUS EDUCATIONAL SERVICES, CORP. | PO BOX 14134 | | | | SAN JUAN | PR | 00916 | |
| ABACUS EDUCATIONAL SERVICES, CORP. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| ABAD BONILLA, CLARA I | ADDRESS ON FILE | | | | | | | |
| ABAD CARO, GILDA | ADDRESS ON FILE | | | | | | | |
| ABAD CARO, GILDA M. | ADDRESS ON FILE | | | | | | | |
| ABAD CARO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ABAD CARO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ABAD GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| ABAD HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| ABAD MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABAD MD, REMEDIOS | ADDRESS ON FILE | | | | | | | |
| ABAD PUENTE, MABEL | ADDRESS ON FILE | | | | | | | |
| ABAD RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| ABAD RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ABAD RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ABAD RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| ABAD RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| Abad Rodriguez Ortiz | ADDRESS ON FILE | | | | | | | |
| ABAD RODRIGUEZ, IDAMAR | ADDRESS ON FILE | | | | | | | |
| ABAD ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| ABAD ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ABAD TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ABAD, DIANA J | ADDRESS ON FILE | | | | | | | |
| ABADIA COLON, NORA | ADDRESS ON FILE | | | | | | | |
| ABADIA MALDONADO, DELISMARI | ADDRESS ON FILE | | | | | | | |
| ABADIA MUNOZ, NANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| ABADIA ORTIZ, MAITE | ADDRESS ON FILE | | | | | | | |
| ABADIA RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ABADIA REXACH, FELIX | ADDRESS ON FILE | | | | | | | |
| ABADIA REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| ABADIA TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| ABADIA VAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| ABADIA VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| Abadias Flores, Lizzette | ADDRESS ON FILE | | | | | | | |
| ABADIAS MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| Abadias Villanueva, Pedro | ADDRESS ON FILE | | | | | | | |
| ABALA MERCADO, IVAN | ADDRESS ON FILE | | | | | | | |
| ABAMBARI BLANCO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ABANICOS C DURAN | ADDRESS ON FILE | | | | | | | |
| ABANICOS C. DURAN | CENTRO COMERCIAL LOS FLAMBOYANES AVE. 65 INFANTERI | | | | RIO PIEDRAS | PR | 00923 | |
| ABARCA & ASSOCIATES PSC LAW OFFICES | P O BOX 13928 | | | | SAN JUAN | PR | 00908-3928 | |
| ABARCA ALOMIA, IRALDA | ADDRESS ON FILE | | | | | | | |
| ABARZUA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ABARZUA ESCOBAR, MAGALY | ADDRESS ON FILE | | | | | | | |
| ABB INC | 221 AVE PONCE LEON | STE 1203 | | | SAN JUAN | PR | 00917 | |
| ABBENE DADDIO, JUANA T | ADDRESS ON FILE | | | | | | | |
| ABBOT DIAGNOSTIES INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| ABBOTT DIAGNOSTIC INC | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| ABBOTT LABORATORIES | DEPT D332 BLDG AP6D 1 | 100 ABBOTT PARK ROAD | | | ABBOTT PARK | IL | 60064-6055 | |
| ABBOTT LABORATORIES INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| ABBOTT LABORATORIES PUERTO RICO INC | AbbVie Corp | PO Box 70258 | | | San Juan | PR | 00936 | |
| ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-7038 | |
| ABBOTT LABORATORIES PUERTO RICO INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 700 | | | SAN JUAN | PR | 00926-7038 | |
| ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 1978 | | | | GUAYNABO | PR | 00970-1978 | |
| ABBOTT LABORATORIES PUERTO RICO INC | PO BOX 71469 | | | | SAN JUAN | PR | 00936-1469 | |
| ABBOTT PHARMACEUTICALS PR LTD | PO BOX 278 | | | | BARCELONETA | PR | 00617 | |
| ABBOUD MD, SEMAAN | ADDRESS ON FILE | | | | | | | |
| ABBRUZZESE CHRISTMAN, NICOLE | ADDRESS ON FILE | | | | | | | |
| ABBVIE CORP | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS STE 700 | | | SAN JUAN | PR | 00926-7038 | |
| ABBVIE CORP | PO BOX 70258 | | | | SAN JUAN | PR | 00936-1469 | |
| ABBY O FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| ABBY PEREZ MONCHE | ADDRESS ON FILE | | | | | | | |
| ABBYLIZ DIAZ SANTINI | ADDRESS ON FILE | | | | | | | |
| ABBYMAEL LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABC ADVERTISING | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| ABC BABY PRODUCTS | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725-3757 | |
| ABC ELECTRONIC SECURITY SYSTEM | 260 DE DIEGO URB PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| ABC ELECTRONIC SECURITY SYSTEM | URB PUERTO NUEVO | 260 AVE DE DIEGO # 260 | | | SAN JUAN | PR | 00920 | |
| ABC HABLA PARA MI, INC | PO BOX 1339 | | | | SALINAS | PR | 00751 | |
| ABC HUELLITAS DAY CARE CENTER | CALLE MIGUEL DE CERVANTES 237 URB MANSIONES DE ESPANA | | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 8 of 3500

Inre: TheCommonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABC HUELLITAS DAY CARE CENTER | G 1 CALLE DOMINGO SILVA | | | | MAYAGUEZ | PR | 00680 | |
| ABC INFANTIL INC | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL | P.O. BOX 4275 | | SAN JUAN | PR | 00902-4275 | |
| ABC INFANTIL INC | D 24 URB ALTURAS DE AGUADA | | | | AGUADA | PR | 00602 | |
| ABC INFANTIL INC | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| ABC INFANTIL INC | URB ALTURAS AGUADA | 24 CALLE D | | | AGUADA | PR | 00602 | |
| ABC OFFICE SUPPLY | CALLE DEGETAO 1119 CAAR. 181 EXP. | TRUJILLO ALTO | | | SAN JUAN | PR | 00924 | |
| ABC OFFICE SUPPLY | PO BOX 362063 | | | | SAN JUAN | PR | 00936 | |
| ABC PADRES E HIJOS INC | PO BOX 71325 | SUITE 49 | | | SAN JUAN | PR | 00936-8425 | |
| ABC PEDIATRIC DENTAL CLINIC PSC | 253 CALLE SAN JORGE STE O1A | | | | SAN JUAN | PR | 00912 | |
| ABC RENTAL & WHOLESALES | CAPARRA TERRACE | 1166 JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| ABC SPORT PROGRAN INC | BO EL SECO | 53 CALLE FIDEL CASTILLO | | | MAYAGUEZ | PR | 00680 | |
| ABC TRANSPORT CORP. | COUNTRY CLUB | 876 CALLE QUETZAL | | | SAN JUAN | PR | 00924 | |
| ABC UNIFORMS | PO BOX 51918 | | | | LEVITOWN | PR | 00950 | |
| ABCAN, INC | PO BOX 3460, BOSTON | | | | BOSTON | MA | 02241-3460 | |
| ABCS FOR SUCCESS LLC | RECORDS DEPT | 1550 S DIXIE HWY STE 203 | | | CORAL GABLES | FL | 33146 | |
| ABDAL FIGUEROA, ALIA | ADDRESS ON FILE | | | | | | | |
| ABDALA MIRANDA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| Abdalah Guerrido, Wanda | ADDRESS ON FILE | | | | | | | |
| ABDALAH GUERRIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| ABDALLA MUKHAIMER, HUSNI | ADDRESS ON FILE | | | | | | | |
| ABDALLAH BLASCO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ABDALLAH CANCEL, JIHAN | ADDRESS ON FILE | | | | | | | |
| ABDALLAH SAMARA, DANNY | ADDRESS ON FILE | | | | | | | |
| ABDALLAH SHIHDEH, HASAN H | ADDRESS ON FILE | | | | | | | |
| ABDALLAH TAHA, MHDY | ADDRESS ON FILE | | | | | | | |
| ABDALLAH TAHA, MOHAMMED | ADDRESS ON FILE | | | | | | | |
| ABDEEL E MOLINA LUGO | ADDRESS ON FILE | | | | | | | |
| ABDEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ABDEL BRACERO, NATIA | ADDRESS ON FILE | | | | | | | |
| ABDEL HAMID AHMAD, WADHA S | ADDRESS ON FILE | | | | | | | |
| ABDEL KADER A ABDELFATAH | ADDRESS ON FILE | | | | | | | |
| ABDEL PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABDEL RAHMAN, KAMAL | ADDRESS ON FILE | | | | | | | |
| ABDELGADER FUENTES, OMAR M | ADDRESS ON FILE | | | | | | | |
| ABDELL GAUTIER VIDAL | ADDRESS ON FILE | | | | | | | |
| ABDELL J OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABDIA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| ABDIAS F COLON VIGO | ADDRESS ON FILE | | | | | | | |
| ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | | |
| ABDIAS OCASIO BORRERO | ADDRESS ON FILE | | | | | | | |
| ABDIAS PEREZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ABDIAS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ABDIAS ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ABDIEL ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| ABDIEL ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL BERRÍOS PÉREZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| ABDIEL CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| ABDIEL CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| ABDIEL DUMENG GOMEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL FERRER MORALES | ADDRESS ON FILE | | | | | | | |
| ABDIEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL GOMEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ABDIEL I MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ABDIEL J HEREDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL J MALDONADO VERA | ADDRESS ON FILE | | | | | | | |
| ABDIEL J MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| ABDIEL M CARMONA PADRO | ADDRESS ON FILE | | | | | | | |
| ABDIEL MEDINA ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 9 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABDIEL MIRANDA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| ABDIEL MONTES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| ABDIEL ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| ABDIEL QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| ABDIEL RAMOS ALEMAN | ADDRESS ON FILE | | | | | | | |
| ABDIEL RIOS COLON | ADDRESS ON FILE | | | | | | | |
| ABDIEL RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| ABDIEL ROJAS BAEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL RUIZ PIÑEIRO | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | | | CAGUAS | PR | 00726 | |
| ABDIEL S RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ABDIEL SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ABDIEL TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ABDIEL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ABDIEL VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| ABDIN E SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| ABDIN J JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| ABDIN SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| ABDM JAIME | ADDRESS ON FILE | | | | | | | |
| ABDON LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ABDON LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABDON PEREZ ORONOZ | ADDRESS ON FILE | | | | | | | |
| ABDOUNY MASSRI, HAMED A | ADDRESS ON FILE | | | | | | | |
| Abdouny Massri, Hamed A | ADDRESS ON FILE | | | | | | | |
| ABDRIEL CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| ABDUL SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| ABDUL X FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| ABDUL XAVIER FELICIANO PLAZA | ADDRESS ON FILE | | | | | | | |
| ABDULARAHMAN SOLER, JAMIL | ADDRESS ON FILE | | | | | | | |
| ABDULLAH MD, MUHAMMAD | ADDRESS ON FILE | | | | | | | |
| ABDULRAHMAN SOLER, NAZIHRA | ADDRESS ON FILE | | | | | | | |
| Abdulrahman Soler, Nazihra M | ADDRESS ON FILE | | | | | | | |
| ABED CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABED KHALED | ADDRESS ON FILE | | | | | | | |
| ABED MONTANEZ, STEPHANIE S | ADDRESS ON FILE | | | | | | | |
| ABED N CORDERO JAIME | ADDRESS ON FILE | | | | | | | |
| ABEDON D MARRERO/ MARIA B RIVERA | ADDRESS ON FILE | | | | | | | |
| ABEJITAS CENTRO DE CUIDO INFANTIL | ADDRESS ON FILE | | | | | | | |
| ABEL A CINTRON / GLADYS AVILES | ADDRESS ON FILE | | | | | | | |
| ABEL A LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ABEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| ABEL ANDINO CRUZ | ADDRESS ON FILE | | | | | | | |
| ABEL C AYALA PACHECO | ADDRESS ON FILE | | | | | | | |
| ABEL CARLO ESTRADA | ADDRESS ON FILE | | | | | | | |
| ABEL CASTELLANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ABEL CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ABEL CATALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABEL COLLAZO LEBRON | ADDRESS ON FILE | | | | | | | |
| ABEL COREANO APONTE | ADDRESS ON FILE | | | | | | | |
| ABEL D ROSARIO A/C CARMEN J VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABEL E CRUZ UMPIERRE | ADDRESS ON FILE | | | | | | | |
| ABEL FELICIANO ALAGO | ADDRESS ON FILE | | | | | | | |
| ABEL FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| ABEL FRANCESCHI IBARRONDO | ADDRESS ON FILE | | | | | | | |
| ABEL FRANCESCHI IBARRONDO | ADDRESS ON FILE | | | | | | | |
| ABEL GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABEL HERNANDEZ DE JESUS | LCDO. EDWIN R. BONILLA VÉLEZ (CODEMANDAD | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| ABEL HERNANDEZ DE JESUS | LCDO. LUIS G. RIVERA LEÓN (DEMANDANTE) | PMB 161 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| ABEL IRIZARRY RESTO | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABEL J OTERO/NEW ENERGY CONSULTANS | ADDRESS ON FILE | | | | | | | |
| ABEL J VEGA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ABEL LA TORRE QUILES | ADDRESS ON FILE | | | | | | | |
| ABEL LUIS FRED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ABEL MASUET GUERRA | ADDRESS ON FILE | | | | | | | |
| Abel Mateo Moris | ADDRESS ON FILE | | | | | | | |
| ABEL MATOS / RAQUEL MATOS | ADDRESS ON FILE | | | | | | | |
| ABEL MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ABEL MUÑIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ABEL MUÑIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ABEL MUNIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ABEL NAZARIO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ABEL QUINTANA OCAMPO Y JULIA H FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ABEL RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ABEL RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABEL RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ABEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABEL S NAVARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ABEL SANCHEZ DISTRIBUTOR | CALLE 495 S.T. # 893 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| ABEL SANCHEZ DISTRIBUTORS | REPARTO METROPOLITANO | 893 CALLE 49 SE | | | SAN JUAN | PR | 00921 | |
| ABEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| ABEL SERRANO AYENDE | ADDRESS ON FILE | | | | | | | |
| ABEL SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABEL URBAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| ABEL VALE NIEVES | ADDRESS ON FILE | | | | | | | |
| ABEL VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ABEL VELEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| ABEL VILLARUBIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ABELARDO ACHECAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABELARDO CASANOVA HERNADEZ | COND PARK PALACE 1555 CALLE MARTIN TRAVIE | APT 30 | | | SAN JUAN | PR | 00911 | |
| ABELARDO DUVAL FELIZ | ADDRESS ON FILE | | | | | | | |
| ABELARDO GOTAY TIRADO | ADDRESS ON FILE | | | | | | | |
| ABELARDO MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| ABELARDO MERCED LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABELARDO O COLLAZO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ABELARDO OJEDA LUYANDO | ADDRESS ON FILE | | | | | | | |
| ABELARDO OJEDA PENA | ADDRESS ON FILE | | | | | | | |
| ABELARDO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ABELARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ABELARDO QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABELARDO RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| ABELENDA GONZALEZ, DORIS J | ADDRESS ON FILE | | | | | | | |
| ABELLA DIAZ, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| ABELLA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ABELLA FADONK, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ABELLA FARDONK, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ABELLA GARCIA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ABELLA GRACIANI, JAVIER | ADDRESS ON FILE | | | | | | | |
| ABELLA PADILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| ABELLA PADILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| ABELLA ROIG, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ABELLA VALDES, PILAR | ADDRESS ON FILE | | | | | | | |
| ABELLA, JAIME F | ADDRESS ON FILE | | | | | | | |
| ABELLA,JAIME F. | ADDRESS ON FILE | | | | | | | |
| ABELLAS CHIRIVELLA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ABELLEMARIE GOTAY RIVERA | ADDRESS ON FILE | | | | | | | |
| ABEN SALGADO APONTE | ADDRESS ON FILE | | | | | | | |
| ABENDANO EZQUERRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ABET J ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ABF FREIGHT SYSTEM INC. | PO BOX 248 | | | | CATANO | PR | 00963 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABIAM PRODUCCIONES INC | RR 2 BOX 6404 | | | | CIDRA | PR | 00739 | |
| ABIAZER MALAVE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABID E QUINONES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| ABIDA COLON LABOY | ADDRESS ON FILE | | | | | | | |
| ABIEL J HOYOS SERRANO | ADDRESS ON FILE | | | | | | | |
| ABIEL ROCHE LIMA | ADDRESS ON FILE | | | | | | | |
| ABIEL SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ABIESEL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ABIEZEL MENDEZ SOLER | ADDRESS ON FILE | | | | | | | |
| ABIEZER ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABIEZER COTTO ADORNO | ADDRESS ON FILE | | | | | | | |
| ABIEZER HEREDIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ABIEZER HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABIEZER ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL AGOSTO ROMAN | ADDRESS ON FILE | | | | | | | |
| ABIGAIL BELTRAN CABALLERO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL BERMUDEZ URBINA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL CARRASQUILLO AYALA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL CRUZ RODRIGUEZ | LCDO. RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | | | Cayey | PR | 00737-2545 | |
| ABIGAIL DAVILA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL DAVILA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ECHEVARRIA MILIAN | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ESPANOL OCASIO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ESTREMERA SIERRA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL FELICIANO OLMO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL FERNANDEZ MENA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL FIGUEROA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL GALAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ABIGAIL GUADALUE BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ABIGAIL GUZMAN | ADDRESS ON FILE | | | | | | | |
| ABIGAIL GUZMAN SUSTACHE | ADDRESS ON FILE | | | | | | | |
| ABIGAIL HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL LINARES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MARIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MATOS | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MEDINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MORALES LUNA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MORALES LUNA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL NIEVES ALARCON | ADDRESS ON FILE | | | | | | | |
| ABIGAIL NUNEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL OYOLA RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 12 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABIGAIL PACHECO SERRANO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL QUINTERO PADILLA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RAMOS PASTRANA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RODRIGUEZ RODRIGUEZ/PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL SALAS LISBOA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL SANTIAGO CANS | ADDRESS ON FILE | | | | | | | |
| ABIGAIL TORRES CORCHADO | ADDRESS ON FILE | | | | | | | |
| ABIGAIL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ABIGAIL TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL TORRES OYOLA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| ABIGAIL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL VAZQUEZ / ARELI ALICEA | ADDRESS ON FILE | | | | | | | |
| ABIGAIL VAZQUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ABIGAIL YUNQUI OSORIO | ADDRESS ON FILE | | | | | | | |
| ABIKARAN NIEVES, AIVELISSE | ADDRESS ON FILE | | | | | | | |
| ABILA | DEPT 3303 | PO BOX 123303 | | | DALLAS | TX | 75312-3303 | |
| ABILAH SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ABILIA E GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| ABILIA E. GARIB BAZAIN | ADDRESS ON FILE | | | | | | | |
| ABILIO AUTO AIR | BOX 31088 | | | | RIO PIEDRAS | PR | 00929 | |
| ABILSA MARTINEZ BALDIN DBA HONORIO | MARTINEZ CONTRERAS | QUINTAS DE CUPEY B5 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| Abimael Boria Aponte | ADDRESS ON FILE | | | | | | | |
| ABIMAEL CASTRO BERROCALES | ADDRESS ON FILE | | | | | | | |
| ABIMAEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| ABIMAEL CORTIJO PAGAN | ADDRESS ON FILE | | | | | | | |
| ABIMAEL CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL FELICIANO ROMERO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ABIMAEL J LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL J VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL J. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MARIN | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MARIN NEGRON | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MEDINA ALAMO | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ABIMAEL MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABIMAEL MORAN MALAVE | ADDRESS ON FILE | | | | | | | |
| ABIMAEL OQUENDO DIAZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL ORTIZ PENALVERT | ADDRESS ON FILE | | | | | | | |
| ABIMAEL PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB ALAMAR | CALLE L J15 | | | LUQUILLO | PR | 00773 | |
| ABIMAEL REYES RAMOS DBA AUDIO VIDEO TECH | URB. ALAMAR | CALLE L #J-15 | | | LUQUILLO | PR | 00773 | |
| ABIMAEL REYES RAMOS/AUDIO VIDEO LECH | ADDRESS ON FILE | | | | | | | |
| ABIMAEL RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| ABIMAEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ABIMAEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABIMAEL ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ABIMAEL ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| ABIMAEL SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| ABIMAEL VELEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ABIMALEC ORTEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| ABIMALECK FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| ABIMANUEL SEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ABIMAR INC | CARR 647 KM 2.3 | CANDELARIA | | | VEGA ALTA | PR | 00692 | |
| ABIMAR INC. | P.O. BOX 277 | | | | VEGA ALTA | PR | 00692 | |
| ABIMARIE OTANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ABIMARIE SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| ABIMARILIZ CASILLAS MACFIE | ADDRESS ON FILE | | | | | | | |
| ABIMELEC ALEMAR COTTO | ADDRESS ON FILE | | | | | | | |
| ABIMELEC MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ABIMELEC MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| ABIMELEC SERRANO | ADDRESS ON FILE | | | | | | | |
| ABIMELEC VILELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| ABINA SOTOMAYOR, JULIO E. | ADDRESS ON FILE | | | | | | | |
| ABINGTON PULMONARY CRITICAL CARE | 1235 OLD YORK RD | SUITE 121 | | | ABINGTON | PA | 19001 | |
| ABIR MD, FEREYDOON | ADDRESS ON FILE | | | | | | | |
| ABISAEL FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABISAI AROCHO CARDONA | ADDRESS ON FILE | | | | | | | |
| ABISAI NIEVES BERNARD | ADDRESS ON FILE | | | | | | | |
| ABISAI SUREN BONES | ADDRESS ON FILE | | | | | | | |
| ABISAY NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABIU A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| ABIU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABIUD ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| ABIUD R GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABIZAIN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABL SOLUTIONS CORPORATION | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 408 | | | SAN JUAN | PR | 00918 | |
| ABLANDO INC | HC 02 BOX 3038 | | | | SABANA HOYOS | PR | 00688-9622 | |
| ABLEREX POWER SOLUTION INC | PMB 675 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| ABM INDUSTRIES INC | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| ABMER JAIME CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ABNEL J. HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ABNEL MADERA SANTANA | ADDRESS ON FILE | | | | | | | |
| ABNEL O AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ABNEL RODRIGUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| ABNEL ROQUE GUZMAN | ADDRESS ON FILE | | | | | | | |
| ABNEL SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ABNER ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| ABNER ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ABNER ANDRES ROLDAN NEGRON | ADDRESS ON FILE | | | | | | | |
| ABNER ARCE ROMAN | ADDRESS ON FILE | | | | | | | |
| ABNER BARAJAS | ADDRESS ON FILE | | | | | | | |
| ABNER BIDO LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABNER CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ABNER DE JESUS MONTALVO | ADDRESS ON FILE | | | | | | | |
| ABNER DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| ABNER FELICIE MORAN | ADDRESS ON FILE | | | | | | | |
| ABNER FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| ABNER GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ABNER GOMEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ABNER GONZALEZ LUCENA | ADDRESS ON FILE | | | | | | | |
| ABNER GUTIERREZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| ABNER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABNER HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| ABNER J SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ABNER J VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| ABNER J. ACEVEDO PEON | ADDRESS ON FILE | | | | | | | |
| ABNER MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ABNER MEDINA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ABNER MORALES MERCADO | COND. METROMONTE | APTO.106 B BUZON 130 | | | CAROLINA | PR | 00987 | |
| ABNER MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| ABNER NIEVES MARCANO | ADDRESS ON FILE | | | | | | | |
| ABNER O RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ABNER O. QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| ABNER OMAR ADORNO PEREZ | ADDRESS ON FILE | | | | | | | |
| ABNER R ROQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| ABNER RIVAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABNER RIVERA GINES | ADDRESS ON FILE | | | | | | | |
| ABNER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ABNER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ABNER RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ABNER RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ABNER TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABNER TORRES MELÉNDEZ | ADDRESS ON FILE | | | | | | | |
| ABNER V RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| ABNER X MORET VEGA | ADDRESS ON FILE | | | | | | | |
| ABNER Y RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| ABNER ZACHEUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ABNERIS BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABNERIS BRUNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABNERIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ABNES M ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABNIEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| ABOGADOS DE PUERTO RICO | P O BOX 6255 | | | | MAYAGUEZ | PR | 00680 | |
| Abolafia Bezares, Conchita | ADDRESS ON FILE | | | | | | | |
| ABOLAFIA ESTEVA, PABLO | ADDRESS ON FILE | | | | | | | |
| ABOLAFIA OYALA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| ABOLAFIA OYOLA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| ABOU EL HOSSEM, JAMIL | ADDRESS ON FILE | | | | | | | |
| ABOU EL HOSSEN, JEANDARK | ADDRESS ON FILE | | | | | | | |
| ABOU HAMIA, KHALED A | ADDRESS ON FILE | | | | | | | |
| ABOUJOKH MOURAD, HUSSEIN | ADDRESS ON FILE | | | | | | | |
| ABOUKHEIR ABOUKHEIR, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| ABP, INTERNATIONAL, INC. | PO BOX 367025 | | | | SAN JUAN | PR | 00936-7025 | |
| ABRACADABRARTE, INC. | PO BOX 193238 | | | | SAN JUAN | PR | 00919-3238 | |
| ABRADELO PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A CORE | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A FORNES ALVARADO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A NIEVES ALICEA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A TOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM A. BURGES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM ACUMULADA, DARLING | ADDRESS ON FILE | | | | | | | |
| ABRAHAM AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ALMODOVAR, ALMA I | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CALDERON, MIRNALY | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CALDERON, YADILIS | ADDRESS ON FILE | | | | | | | |
| Abraham Cales, Felix O | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CANCEL, DAVID | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CANDELARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CAPIELO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM COLLADO RECIO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM COLLAZO AYALA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM CRUZ VALCARCEL | ADDRESS ON FILE | | | | | | | |
| ABRAHAM D FELIZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DE JESUS MUNIZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DIAZ COLON Y JANIDE M. QUINONES | ADDRESS ON FILE | | | | | | | |
| Abraham Díaz Méndez | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DIAZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| ABRAHAM DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ESPADA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM GIMÉNEZ, JORGE L. | YVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| ABRAHAM GLASS | CALLE DEL CARMEN NUM 1052 | | | | SANTURCE | PR | 00907 | |
| ABRAHAM GOMEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM GONZALEZ, YENIS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM HENDERSON | ADDRESS ON FILE | | | | | | | |
| ABRAHAM HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM J RIVAS MORALES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM J RIVERA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM JIMENEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ABRAHAM JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ABRAHAM JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM LAJARA MORALES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ABRAHAM LLAMAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ABRAHAM LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM M VELEZ VILLABOL | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MALDONADO ADORNO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MD, LEMUEL | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MD, RONALD | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MELENDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHAM MERCADO, ANITZA M | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MOJICA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM MORALES PENA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM NELSON BRENES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM NOGUERAS, CARISSA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM NUNEZ SALAS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| Abraham Paris SaldaNa | ADDRESS ON FILE | | | | | | | |
| ABRAHAM PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ABRAHAM PORTALATIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RAMIREZ, HILDA DORIS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| Abraham Ramos, Nelson | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| Abraham Rivera Rivera | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RIVERA, NIVEA L | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RODRIGUEZ, GYNFRANMAYERI | ADDRESS ON FILE | | | | | | | |
| Abraham Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| ABRAHAM RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ROSADO CARMENATTY | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| ABRAHAM TOLEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ABRAHAM TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM VALLE VARGAS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ABRAHAM VELEZ ARMAS | ADDRESS ON FILE | | | | | | | |
| ABRAHAM VÉLEZ FIGUEROA | EDWIN CASTRO FONTANEZ | PMB 101 | 390 CARR. 853 SUITE 1 | | CAROLINA | PR | 00987-8799 | |
| ABRAHAM VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, FERRETERIA | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, RICARDO A | ADDRESS ON FILE | | | | | | | |
| ABRAHAM, SAMI | ADDRESS ON FILE | | | | | | | |
| Abrahams Rodriguez, Luz C | ADDRESS ON FILE | | | | | | | |
| ABRAHAMS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ABRAHAMSON COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ABRAHAMSON COLON,JOSEPH A. | ADDRESS ON FILE | | | | | | | |
| ABRAHAN BURGOS | ADDRESS ON FILE | | | | | | | |
| ABRAHAN GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| ABRAHAN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ABRAHAN PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ABRAHAN RADIATOR & AUTO AIR | ADDRESS ON FILE | | | | | | | |
| ABRAHAN SOLIVAN, NEIDA L | ADDRESS ON FILE | | | | | | | |
| ABRAHAN VARGAS SEDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABRAHANTE CRUZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| ABRAHANTE GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| ABRAHANTE GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ABRAHANTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ABRAHANTE VAZQUEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| Abrams Alvarez, Jose | ADDRESS ON FILE | | | | | | | |
| ABRAMS ALVERIO, LEYNNETTE | ADDRESS ON FILE | | | | | | | |
| ABRAMS CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ABRAMS CASTRO, JULIO R | ADDRESS ON FILE | | | | | | | |
| ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. CARLO ARRAIZA GONZALEZ | P. O. BOX 9023525 | | | SAN JUAN | PR | 00902 | |
| ABRAMS DÍAZ, JEANNETE Y/O 1,204 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| ABRAMS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ABRAMS DUENO, AUREA | ADDRESS ON FILE | | | | | | | |
| ABRAMS DUENO,AUREA | ADDRESS ON FILE | | | | | | | |
| ABRAMS ESTEVA, CHARILYZ | ADDRESS ON FILE | | | | | | | |
| Abrams Gandia, Felix A. | ADDRESS ON FILE | | | | | | | |
| ABRAMS GUZMAN, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ABRAMS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ABRAMS LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ABRAMS MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ABRAMS MEDINA, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| ABRAMS MERCADO, ZAHIRYS | ADDRESS ON FILE | | | | | | | |
| ABRAMS PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ABRAMS PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ABRAMS PRIETO, ELSA | ADDRESS ON FILE | | | | | | | |
| Abrams Quijano, Jose L | ADDRESS ON FILE | | | | | | | |
| ABRAMS RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Abrams Rodriguez, Elias M | ADDRESS ON FILE | | | | | | | |
| ABRAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ABRAMS ROMAN, IVAN W | ADDRESS ON FILE | | | | | | | |
| ABRAMS RUIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ABRAMS SANCHEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| ABRAMS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ABRAMS VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| ABRANTE GUZMAN, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| ABRANTE MONTES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ABRANTE PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ABRANTE PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ABRASHLA GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ABRAZANDO CON AMOR INC | P.O BOX 29697 | | | | SAN JUAN | PR | 00929-0000 | |
| ABRAZO DE ANGEL THERAPY GROUP | CALLE BORI 1528 CARR. PR 1 | | | | SAN JUAN | PR | 00927 | |
| ABRAZO DE ANGEL THERAPY GROUP | ENCANTADA RIACHUELO RO 38 | | | | TRUJILLO ALTO | PR | 00976 | |
| ABREO MANTILLA, JANETH | ADDRESS ON FILE | | | | | | | |
| ABREU ABREU, NANSY G | ADDRESS ON FILE | | | | | | | |
| ABREU ABREU, PEDRO | ADDRESS ON FILE | | | | | | | |
| ABREU ACOSTA, FABRICIANO | ADDRESS ON FILE | | | | | | | |
| ABREU AIR CONDITIONING INC | P O BOX 1334 | | | | ISABELA | PR | 00662 | |
| ABREU ALBARIAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ABREU ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU ALDARONDO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ABREU ALDARONDO, IVONNIE M | ADDRESS ON FILE | | | | | | | |
| ABREU ALMODOVAR, XENIBETH | ADDRESS ON FILE | | | | | | | |
| ABREU ALVAREZ, ANA O | ADDRESS ON FILE | | | | | | | |
| ABREU AMEZQUITA, JUAN | ADDRESS ON FILE | | | | | | | |
| ABREU ARBELO, NORMA | ADDRESS ON FILE | | | | | | | |
| ABREU ARCE, MAGDALI | ADDRESS ON FILE | | | | | | | |
| ABREU ARIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ABREU ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| ABREU ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ABREU AVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 18 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ABREU AVILES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| ABREU AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ABREU AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ABREU AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| ABREU AYALA, YARISBETH | ADDRESS ON FILE | | | | | | | |
| ABREU BABILONIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ABREU BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ABREU BANUCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| Abreu Berrios, Hector | ADDRESS ON FILE | | | | | | | |
| ABREU BERRIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ABREU BRETON, ANDRES | ADDRESS ON FILE | | | | | | | |
| ABREU BURGOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| ABREU BURGOS, CESMARI | ADDRESS ON FILE | | | | | | | |
| ABREU BURGOS, RASEC | ADDRESS ON FILE | | | | | | | |
| ABREU BURGOS, RASEC AUGUSTO | ADDRESS ON FILE | | | | | | | |
| ABREU CALDERON, CORAL | ADDRESS ON FILE | | | | | | | |
| ABREU CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ABREU CAMIS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ABREU CARABALLO, RADAMES A | ADDRESS ON FILE | | | | | | | |
| ABREU CARRASQUILLO, DENISE | ADDRESS ON FILE | | | | | | | |
| ABREU CARRILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU CARRION, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ABREU CARTAGENA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ABREU CASALS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ABREU CASTELLANOS, KEVIN A | ADDRESS ON FILE | | | | | | | |
| ABREU CASTILLO, FE | ADDRESS ON FILE | | | | | | | |
| ABREU CASTILLO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| ABREU CHICLANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ABREU CHICLANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU CISNERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ABREU CLASS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ABREU CLASS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| ABREU COMPRE, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| ABREU CORCHADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| ABREU CORCHADO, MELANIA | ADDRESS ON FILE | | | | | | | |
| ABREU CORDERO, MOISES | ADDRESS ON FILE | | | | | | | |
| ABREU COSME, NERYS | ADDRESS ON FILE | | | | | | | |
| ABREU COTTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ABREU CRESPO, GLENIS M. | ADDRESS ON FILE | | | | | | | |
| Abreu Cruz, Angel L | ADDRESS ON FILE | | | | | | | |
| ABREU CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ABREU DE LA CRUZ, ADA M | ADDRESS ON FILE | | | | | | | |
| ABREU DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ABREU DEL VALLE, CARLOS C. | ADDRESS ON FILE | | | | | | | |
| ABREU DEL VALLE, JORGE | ADDRESS ON FILE | | | | | | | |
| ABREU DEL VALLE, MYRNA DEL C | ADDRESS ON FILE | | | | | | | |
| ABREU DELA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ABREU DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| ABREU DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| ABREU DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU DELIZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU DELIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| ABREU DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ABREU DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ABREU DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ABREU DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| ABREU DUARTE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| ABREU ELIAS MD, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 19 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU ESPINOSA, JOEL | ADDRESS ON FILE | | | | | | | |
| ABREU ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU EXIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ABREU FARGAS, LUZ C | ADDRESS ON FILE | | | | | | | |
| ABREU FARGAS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| ABREU FELICIANO, ADA M | ADDRESS ON FILE | | | | | | | |
| ABREU FLETE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Abreu Flores, Orlando | ADDRESS ON FILE | | | | | | | |
| ABREU FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ABREU FRIAS, AURELIA | ADDRESS ON FILE | | | | | | | |
| ABREU FUENTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| ABREU GALLISA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ABREU GARAY, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| ABREU GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| ABREU GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ABREU GARCIA, ELSA M | ADDRESS ON FILE | | | | | | | |
| ABREU GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| ABREU GARCIA, ROSANNA | ADDRESS ON FILE | | | | | | | |
| ABREU GIRALD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ABREU GOMEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ABREU GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ABREU GOTAY, MANUEL | ADDRESS ON FILE | | | | | | | |
| Abreu Guillama, Michelle | ADDRESS ON FILE | | | | | | | |
| ABREU GUZMAN MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| ABREU GUZMAN, ASTRID | ADDRESS ON FILE | | | | | | | |
| ABREU GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| ABREU HERNANDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ABREU HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU HERNANDEZ, VERONICA R | ADDRESS ON FILE | | | | | | | |
| ABREU IRIZARRY, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ABREU JIMENEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ABREU JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| ABREU JOKHAN, DIANA | ADDRESS ON FILE | | | | | | | |
| ABREU JOSE, BETTY | ADDRESS ON FILE | | | | | | | |
| Abreu Juarbe, William | ADDRESS ON FILE | | | | | | | |
| ABREU LEBRON, GLENNY | ADDRESS ON FILE | | | | | | | |
| ABREU LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ABREU LEON, GLENNY | ADDRESS ON FILE | | | | | | | |
| ABREU LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU LOPEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| Abreu Lopez, Harold | ADDRESS ON FILE | | | | | | | |
| ABREU LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ABREU LOPEZ, SAUL D. | ADDRESS ON FILE | | | | | | | |
| ABREU LOPEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| ABREU LOPEZ, YUDELIZA | ADDRESS ON FILE | | | | | | | |
| Abreu Lora, Julio C | ADDRESS ON FILE | | | | | | | |
| ABREU LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ABREU LOZADA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ABREU LUCIANO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| ABREU MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| ABREU MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU MARTINEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| Abreu Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| ABREU MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ABREU MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| ABREU MEDINA, CELIA | ADDRESS ON FILE | | | | | | | |
| ABREU MELENDEZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| Abreu Mendez, Cesar A. | ADDRESS ON FILE | | | | | | | |
| ABREU MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Abreu Mendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| ABREU MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Abreu Mendez, Pedro A | ADDRESS ON FILE | | | | | | | |
| ABREU MENDOZA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ABREU MERCADO, AIDINES | ADDRESS ON FILE | | | | | | | |
| Abreu Mercado, Raul | ADDRESS ON FILE | | | | | | | |
| ABREU MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ABREU MERCED, WANDA L | ADDRESS ON FILE | | | | | | | |
| ABREU MILLAN, JULIO C. | ADDRESS ON FILE | | | | | | | |
| Abreu Miranda, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ABREU MONTILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| ABREU MORALES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU MORALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ABREU MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| ABREU MORALES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| Abreu Navedo, Raul | ADDRESS ON FILE | | | | | | | |
| ABREU NICOLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| ABREU NIEVES, CESAR GABRIEL | ADDRESS ON FILE | | | | | | | |
| ABREU NIEVES, SUSAN | ADDRESS ON FILE | | | | | | | |
| ABREU NIEVES, ZAIRA L | ADDRESS ON FILE | | | | | | | |
| ABREU OCASIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| ABREU OLIVO, SERGIO | ADDRESS ON FILE | | | | | | | |
| ABREU ORTIZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| ABREU ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ABREU ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ABREU OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ABREU PACHECO, JOANN | ADDRESS ON FILE | | | | | | | |
| ABREU PADILLA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ABREU PANTALEON, JENNY | ADDRESS ON FILE | | | | | | | |
| ABREU PARIS, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| ABREU PARIS, LYDIA | ADDRESS ON FILE | | | | | | | |
| ABREU PELLOT, ROSA E | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| Abreu Perez, Eliezer | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, JOHNNY I | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ABREU PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ABREU PICHARDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| ABREU PINERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ABREU PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ABREU PINTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ABREU QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU QUINONES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ABREU QUINTANA, ERIC | ADDRESS ON FILE | | | | | | | |
| ABREU QUIROGA, LIDIA | ADDRESS ON FILE | | | | | | | |
| ABREU QUIROGA, MARITZA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ABREU RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ABREU RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ABREU RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ABREU REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ABREU RIGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| Abreu Rios, Jaime J | ADDRESS ON FILE | | | | | | | |
| ABREU RIVAS, MELANEA | ADDRESS ON FILE | | | | | | | |
| ABREU RIVAS, MELANEA A | ADDRESS ON FILE | | | | | | | |
| ABREU RIVAS, MELANIA | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, DANNY J. | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, DIANA M | ADDRESS ON FILE | | | | | | | |
| Abreu Rivera, Eddie N | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| Abreu Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, MARYORI | ADDRESS ON FILE | | | | | | | |
| ABREU RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, ANA ELBA | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, JOSSE D | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, SEBASTIAN L | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ABREU RODRIGUEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| ABREU ROLDAN, ZYLMA | ADDRESS ON FILE | | | | | | | |
| ABREU ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ABREU ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ABREU ROSADO, LYMARIAM | ADDRESS ON FILE | | | | | | | |
| ABREU ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| ABREU ROSARIO, JUDITH A | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, EDWIN MANUEL | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, NYDIA J. | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ, YAZMIN J. | ADDRESS ON FILE | | | | | | | |
| ABREU RUIZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| ABREU SANCHEZ, ADY | ADDRESS ON FILE | | | | | | | |
| ABREU SANCHEZ, TED | ADDRESS ON FILE | | | | | | | |
| ABREU SANTANA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| ABREU SANTANA, MARIANO | ADDRESS ON FILE | | | | | | | |
| ABREU SANTANA, ROSA M | ADDRESS ON FILE | | | | | | | |
| ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | | |
| ABREU SANTANA, TERESA | ADDRESS ON FILE | | | | | | | |
| Abreu Santiago, Bienvenido | ADDRESS ON FILE | | | | | | | |
| ABREU SANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | | |
| ABREU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU SANTIAGO, JOSE D | ADDRESS ON FILE | | | | | | | |

Case No. 17-03283-LTS

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABREU SANTOS, ELENY | ADDRESS ON FILE | | | | | | | |
| ABREU SARIEGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ABREU SEGARRA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| ABREU SEPULVEDA, YANIRA | ADDRESS ON FILE | | | | | | | |
| ABREU SERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| ABREU SERRANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ABREU SIBILIA, EMELY | ADDRESS ON FILE | | | | | | | |
| ABREU SIBILIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| ABREU SOTO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ABREU SUSTACHE, NELSON | ADDRESS ON FILE | | | | | | | |
| ABREU TANON, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| ABREU TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| ABREU TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| ABREU TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| ABREU TORRES, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| ABREU TORRUELLAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ABREU TRICOCHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ABREU TRINIDAD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ABREU TROSSI, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ABREU VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ABREU VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| ABREU VARGAS, CATHERINE A. | ADDRESS ON FILE | | | | | | | |
| ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ABREU VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ABREU VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ABREU VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ABREU VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ABREU VAZQUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ABREU VEGA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ABREU VEGA, CARLA | ADDRESS ON FILE | | | | | | | |
| ABREU VEGA, OLGA C | ADDRESS ON FILE | | | | | | | |
| ABREU VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ABREU VELAZQUEZ, JUAN Y. | ADDRESS ON FILE | | | | | | | |
| ABREU VELEZ, ISSAM | ADDRESS ON FILE | | | | | | | |
| ABREU VELEZ, LAUTREC | ADDRESS ON FILE | | | | | | | |
| ABREU VERAS, JAIRA | ADDRESS ON FILE | | | | | | | |
| ABREU VERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ABREU VICTORIANO, ESPERANZA I | ADDRESS ON FILE | | | | | | | |
| ABREU VIGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ABREU VILLAVICENCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ABREU VOLMAR, CESAR S | ADDRESS ON FILE | | | | | | | |
| ABREU, ANGEL | ADDRESS ON FILE | | | | | | | |
| ABREU, JUNIOR | ADDRESS ON FILE | | | | | | | |
| ABREU, KARINA | ADDRESS ON FILE | | | | | | | |
| ABREU, LUIS H. | ADDRESS ON FILE | | | | | | | |
| ABREU, MARYSELLY | ADDRESS ON FILE | | | | | | | |
| ABREU, RAMONA | ADDRESS ON FILE | | | | | | | |
| ABREU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ABREU, RAQUEL MILAGROS | ADDRESS ON FILE | | | | | | | |
| ABREU, TERESA | ADDRESS ON FILE | | | | | | | |
| ABREU, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ABREU, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ABREU'S AIR CONDITIONING INC | PO BOX 1334 | | | | ISABELA | PR | 00662 | |
| ABREUSANTIAGO, EDUEL | ADDRESS ON FILE | | | | | | | |
| ABREW GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ABRIENDO PUERTAS AL FUTURO, INC. | PO BOX 8622 | | | | BAYAMON | PR | 00960-8622 | |
| ABRIL ALVAREZ, LUIS R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ABRIL BAEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| ABRIL BAEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ABRIL BAEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ABRIL LEON, WANDA I | ADDRESS ON FILE | | | | | | | |
| ABRIL MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ABRIL MEDINA, LAIZA | ADDRESS ON FILE | | | | | | | |
| ABRIL MONTANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ABRIL MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| ABRIL ROJAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| ABRIL ROJAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| ABRIL SIERRA, RANDY | ADDRESS ON FILE | | | | | | | |
| ABRIL TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| ABRIL VELEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| ABRUNA ARQUITECTURA GERENCIA PSC | URB JARD METROPOLITANOS | 309 CALLE EDISON | | | SAN JUAN | PR | 00928 | |
| ABRUNA CERBONI,PATRICIA | ADDRESS ON FILE | | | | | | | |
| ABRUNA MUSGRAVE & ASOCIADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ABRUNA MUSGRAVE & ASOCIADOS | P O  BOX 9022030 | | | | SAN JUAN | PR | 00902-2030 | |
| ABRUNA ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ABRUNA ORTIZ, ELISA V | ADDRESS ON FILE | | | | | | | |
| ABRUNA RODRIGUEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| ABRUNAS REYES, CONRADO | ADDRESS ON FILE | | | | | | | |
| ABS | 402-1 65 INFANTERIA | | | | SAN JUAN | PR | 00926 | |
| ABS MEDICAL INC | 874 AVE. ROBERTO SANCHEZ VILELLA | URB COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| ABSCISSA ELECTRIC | HACIENDA SAN JOSE # 307 VIA CAFETAL | | | | CAGUAS | PR | 00727-0000 | |
| ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | | |
| ABSHER SANDOVAL, ANA G | ADDRESS ON FILE | | | | | | | |
| ABSOLUTE CLEANING SERVICES INC | 1409 COLINA REAL | 2000 AVE DONA FELISA RINCON | | | SAN JUAN | PR | 00926 | |
| ABSOLUTE CLEANNING SERVICES INC | VILLAS DEL SENORIAL | 60 AVE WINSTON CHURCHILL APT 1401 | | | SAN JUAN | PR | 00926 | |
| ABSOLUTE INFUSSION CENTER | HC 3 BOX 25711 | | | | SAN GERMAN | PR | 00693 | |
| ABSOLUTE MEDICAL CLINIC | 6947 MERRILL RD | | | | JACKSONVILLE | FL | 32277 | |
| ABSOLUTE MOBILE, INC. | 4352 SE 95TH STREET | | | | OCALA | FL | 34480 | |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCK | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | 406 CESAR GONZALEZ | | | | SAN JUAN | PR | 00918-0000 | |
| ABSOLUTE POWER SECURITY SYSTEMS & LOCKS | SERVICES INC | 406 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| ABSOLUTES STANDARS | PO BOX 5585 | | | | HAMDEN | CT | 06518 | |
| ABU ANDINO, JOSSIE J. | ADDRESS ON FILE | | | | | | | |
| ABU JAMIL, FUAD | ADDRESS ON FILE | | | | | | | |
| ABUALROB HAMDAM, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| ABUALROB RASHED, RAFI | ADDRESS ON FILE | | | | | | | |
| ABUDO LUGO, HILDA E | ADDRESS ON FILE | | | | | | | |
| ABUDO MASSO ADVERTISING & PUBLIC | RELATIONS INC | PO BOX 70250 STE 208 | | | SAN JUAN | PR | 00936 | |
| ABUEL ROB, MAHMOUD | ADDRESS ON FILE | | | | | | | |
| ABUELAS CAFE | PLAZA VIVONI | 9 CALLE CANDELARIA | | | LAJAS | PR | 00667 | |
| ABUELO AUTO SUPPLIES | AVE DE DIEGO 327 | | | | RIO PIEDRAS | PR | 00928 | |
| ABUIN VAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ABUNDINO GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| ABUNDINO GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| ABUNDINO GONZALEZ MARIN | VILLAS DE PLAYA | 51 CALLE COPAMARINA | | | VEGA BAJA | PR | 00693 | |
| ABUOMAR ABUOMAR, JATEM | ADDRESS ON FILE | | | | | | | |
| ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | | | |
| ABUOMAR ABUOMAR, JUMANA | ADDRESS ON FILE | | | | | | | |
| ABURTO MARTINEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| ABY SPEED PERFORMANCE | PO BOX 1588 | | | | LARES | PR | 00669 | |
| ABYMAEL FRONTANES/ ECOLOGICALL | SENDERO DE MONTEHIEDRA | 18 CALLE COBALTO | | | SAN JUAN | PR | 00926 | |
| AC AUTO PARTS | 2550 MARGINAL CELESTIAL | BO CANGREJOS ARRIBA | | | CAROLINA | PR | 00987 | |
| A-C INDUSTRIAL SERVICE CORP | PO BOX 669 | | | | CAROLINA | PR | 00986-0669 | |
| AC INDUSTRIAL SERVICES CORP. | P.O.BOX 29479 | | | | SAN JUAN | PR | 00929-0000 | |
| AC TECHNICAL SERVICES, CORP. | LOS PAISAJES #3 LAS AVES | | | | LUQUILLO | PR | 00773-3007 | |
| AC UNIFORMS AND SPORT WEAR INC | PO BOX 1164 | | | | ARROYO | PR | 00714 | |
| ACA Financial Guaranty Corporation | 555 Theodore Fremd Avenue, Suite C-205 | | | | Rye | NY | 10580 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACA Financial Guaranty Corporation | Attn: Alan Roseman, President | 202B Hall's Mill Road | | | White House Station | NJ | 08889 | |
| ACAA | PO BOX 364847 | | | | San Juan | PR | 00936-4847 | |
| ACABA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| ACABA ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| Acaba Agosto, Rosa M | ADDRESS ON FILE | | | | | | | |
| ACABA COLLAZO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| ACABA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACABA DEL RIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACABA DEL RIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACABA DEL RIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACABA DEL VALLE, ELSA E. | ADDRESS ON FILE | | | | | | | |
| ACABA DEL VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACABA DEL VALLE, VIVIAN ENID | ADDRESS ON FILE | | | | | | | |
| ACABA DELVALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACABA FELICIANO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ACABA LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ACABA MERCADO, RALPH | ADDRESS ON FILE | | | | | | | |
| ACABA QUILES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ACABA RAICES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ACABA RAICES, NELSA | ADDRESS ON FILE | | | | | | | |
| ACABA ROMERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ACABA ROMERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ACABA SIFONTES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ACABA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACABA VAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ACABEO GARCIA, LIZA | ADDRESS ON FILE | | | | | | | |
| ACABEO GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| ACABEO LABOY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACABEO LABOY, SHANEYLEE | ADDRESS ON FILE | | | | | | | |
| ACABEO SEMIDEY, LUIS M | ADDRESS ON FILE | | | | | | | |
| ACABEO SEMIDEY, MARIA | ADDRESS ON FILE | | | | | | | |
| ACABEO SEMIDEY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ACAD DE TRANSFORMACION EDUCATIVA DE PR | 3163 CALLE TURPIAL | URB VILLA DEL CARMEN | | | PONCE | PR | 00716 | |
| ACAD NUTRICION Y DIETETICA, CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936 | |
| Acad. Puertorriquena de Jurisprudencia | Apartado Postal 23340 | | | | San Juan | PR | 00931 | |
| Acad.Discipulos De Cristo Inc. | PO BOX 1204 | | | | VEGA ALTA | PR | 00692 | |
| ACADEM DESARROLLO INTEGRAL DEL NINO INC | URB MONTA´EZ A6 | | | | BAYAMON | PR | 00956 | |
| ACADEMIA ADVENTISTA DE CAYEY | PO BOX 2518 | | | | CAYEY | PR | 00737 | |
| ACADEMIA ALEXANDRA INC | 4134 CALLE AURORA | | | | PONCE | PR | 00717-1203 | |
| ACADEMIA ALEXANDRA INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| ACADEMIA ANTONIO DE GUAYAMA INC | PO BOX 719 | | | | GUAYAMA | PR | 00785 | |
| ACADEMIA BARBARA ANN ROESSLER | P O BOX 368057 | | | | SAN JUAN | PR | 00936-8057 | |
| ACADEMIA BAUTISTA DE PUERTO NUEVO | PO BOX 10307 CAPARRA HGTS | | | | SAN JUAN | PR | 00922 | |
| ACADEMIA CEIP | 421 CALLE SAN JOVINO | URB SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| ACADEMIA CLARET | URB FOREST VIEW | F 169 CALLE DAKAR | | | BAYAMON | PR | 00956 | |
| ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 10004 | | | | CIDRA | PR | 00739 | |
| ACADEMIA CRISTIANA CASA CORAZON, INC | PO BOX 1600 PMB 703 | | | | CIDRA | PR | 00739 | |
| ACADEMIA CRISTIANA CASA DEL ALFARERO | GLENVIEW GARDENS | S 40 AVE GLEN | | | PONCE | PR | 00730 | |
| ACADEMIA CRISTINA CASA CORAZON | PMB 703 | OI BIX 1600 | | | CIDRA | PR | 00739 | |
| ACADEMIA CRISTO LOS MILAGROS INC | PO BOX 7618 | | | | CAGUAS | PR | 00726-7618 | |
| ACADEMIA DE ACTUARIO DE PR INC | 220 DOMENECH AVE ALTOS | | | | SAN JUAN | PR | 00918 | |
| ACADEMIA DE ARTES Y LAS CIENCIAS | CINEMATORGRAFICAS DE ESPANA | 3 ZURBANO | | | MADRID | | 28010 | SPAIN |
| ACADEMIA DE AUDIOLOGIA DE PUERTO RICO | PO BOX 194920 | | | | SAN JUAN | PR | 00919-4920 | |
| ACADEMIA DE DIRECTORES MEDICOS DE PR | RR 9  BOX 1764 | | | | SAN JUAN | PR | 00926-9754 | |
| ACADEMIA DE MEDIACION ARB/NEGOC/EDUC C | PO BOX 484 | | | | CABO ROJO | PR | 00623 | |
| ACADEMIA DE MEDIACION ARBITRAJE NEG Y | EDUCACION CONTINUA ESP INC | PO BOX 484 | | | CABO ROJO | PR | 00623 | |
| ACADEMIA DE SERVICIOS DE TUTORIA, INC. | 2550 CORPORATE PLACE, C108 | | | | MOTEREY PARK | CA | 91754 | |
| ACADEMIA DE SERVICIOS DE TUTORIA, INC. | CALLE AGUADILLA #46 | URB. PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| ACADEMIA DE VOLEIBALL HUMAVOLLY CORP | URB VERDE MAR | 1074 CALLE 20 | | | HUMACAO | PR | 00741 | |
| ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907 | |

In re: The Commonwealth of Puerto Rico, Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACADEMIA EL PRINCIPITO INC | 3 JOSE A MULLET | | | | HORMIGUEROS | PR | 00660 | |
| ACADEMIA GENESIS | ROYAL TOWN | N 1 CALLE 25 | | | BAYAMON | PR | 00959 | |
| ACADEMIA GENESIS, INC. | PMB 225 PO BOX 851 | | | | HUMACAO | PR | 00791 | |
| ACADEMIA GUAYANESA DE FUTBOL INC | URB LA HACIENDA | AS 34 CALLE 46 | | | GUAYAMA | PR | 00784 | |
| ACADEMIA JOELANNY | PLAZA CAROLINA STA | PO BOX 9719 | | | CAROLINA | PR | 00988 | |
| ACADEMIA JOELEANNY, INC. | PO BOX 9719 | | | | CAROLINA | PR | 00988 | |
| ACADEMIA MAISON D' ESTHETHIQUE | 904 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ACADEMIA MENONITA | SUMMIT HILLS | 1751 ASOMANTE ST | | | SAN JUAN | PR | 00920 | |
| ACADEMIA MONTELLANOS INC Y/O | HECTOR CAMACHO Y JUDISAN ARCE | P O BOX 371120 | | | CAYEY | PR | 00737 | |
| ACADEMIA MUNDO CHICO INC | 1201 PORTALES DEL MONTE | | | | COTO LAUREL | PR | 00780 | |
| ACADEMIA MUNDO CHICO INC | URB SAN ANTONIO | 1621 CALLE DONCELLA | | | PONCE | PR | 00728-1607 | |
| ACADEMIA NACIONAL DE FUTBOL | PO BOX 23311 | | | | SAN JUAN | PR | 00931 | |
| ACADEMIA NUESTRA SENORA DE FATIMA, INC | PO BOX 469 | | | | BAJADERO | PR | 00616 | |
| ACADEMIA NUESTRA SENORA LA PROVIDENCIA | URB SAN GERARDO | 1733 CALLE SANTA AGUEDA | | | SAN JUAN | PR | 00926 | |
| ACADEMIA NUTRICION DIETETICA CAP DE PR | PO BOX 360915 | | | | SAN JUAN | PR | 00936-0915 | |
| ACADEMIA PENTECOSTAL BETHEL | PO BOX 602 | | | | MAYAGUEZ | PR | 00681 | |
| ACADEMIA PONCENA INC | PO BOX 10391 | | | | PONCE | PR | 00732 | |
| ACADEMIA PRE ESC DE CIENCIA Y TECNOLOGIA | PO BOX 371120 | | | | CAYEY | PR | 00737 | |
| ACADEMIA PRESBITERIANA | URB VIA DEL PARQUE | PB 146 ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| ACADEMIA PUERT DE LA LENGUA ESPANOLA | PO BOX 3640008G | | | | SAN JUAN | PR | 00936 | |
| ACADEMIA PUERTORRIQUENA BUCEO PROF INC | PO BOX 2151 | | | | ISABELA | PR | 00662 | |
| ACADEMIA PUERTORRIQUENA DE LA HISTORIA | P O BOX 9021447 | | | | SAN JUAN | PR | 00902-1447 | |
| ACADEMIA PUERTORRIQUENA DE LA LENGUA ES | PO BOX 364008 | | | | SAN JUAN | PR | 00936-4008 | |
| ACADEMIA QUINTANA / FUTBOL CLUB CORP | COMPLEJO DEPORTIVO RESIDENCIAL | JUAN C CORDERO DAVILA | | | SAN JUAN | PR | 00917 | |
| ACADEMIA SAN JORGE | 1701 CALLE COLON | | | | SAN JUAN | PR | 00911 | |
| ACADEMIA SAN JORGE | 1701 COLON STREET | | | | SAN JUAN | PR | 00911 | |
| ACADEMIA SANGERMENA | PO BOX 1805 | | | | SAN GERMAN | PR | 00683 | |
| ACADEMIA SANTA MONICA | ATT:PADRE OSCAR JIMENEZ-DIRECTOR | PO BOX 13726 | | | SAN JUAN | PR | 00908-3226 | |
| ACADEMIA SANTA MONICA | PO BOX 13726 | | | | SAN JUAN | PR | 00908-3726 | |
| ACADEMIA SANTA TERESITA DE NARANJITO INC | 19 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8759 | |
| ACADEMIA SANTA TERESITA DE NARANJITO INC | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| ACADEMIA SANTA TERESITA INC DE NARANJITO | P O BOX 244 | | | | NARANJITO | PR | 00719 | |
| ACADEMIA SANTO TOMAS DE AQUINO | PO BOX 1968 | | | | BAYAMON | PR | 00960 | |
| Academia Serrant | 8180 Calle Concordia | | | | Ponce | PR | 00717 | |
| ACADEMIA WESLEYANA | PO BOX  1489 | | | | GUAYNABO | PR | 00970-1489 | |
| ACADEMIC DEVELOPMENT INSTITUTE | 121 NORTH KICKAPOO STREET | | | | LINCOLN | IL | 62656 | |
| ACADEMIC EMBLEMS SPECIALTIES | PO BOX 3650 | | | | GUAYNABO | PR | 00970-3650 | |
| ACADEMIC PREP  REVIEW EDUC NEEDS  DIAGNOS | PO BOX 10125 | | | | SAN JUAN | PR | 00922-0125 | |
| ACADEMICA DE CONSEJERIA Y EDUCACION | VOLTA 960 JARDINES METROPOLITANO | | | | SAN JUAN | PR | 00927 | |
| ACADEMYCOOP, INC. | PO BOX 2925 | | | | BAYAMON | PR | 00960-2925 | |
| ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| ACADEMYCOOP, INC. | Y ORIENTAL BANK AND TRUST | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| ACAMPA NATURES ADVENTURES | 1221 AVE PIÑERO | | | | SAN JUAN | PR | 00920 | |
| ACANTHUS | URB INDUSTRIAL | EL PARAISO CALLE GANGES 110 | | | SAN JUAN | PR | 00926 | |
| ACANTILADO BERNABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACARON ACOSTA, INES | ADDRESS ON FILE | | | | | | | |
| ACARON ASENCIO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ACARON CASTRO, ROBERT | ADDRESS ON FILE | | | | | | | |
| ACARON MONTALVO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ACARON OSORIO, SIFREDO | ADDRESS ON FILE | | | | | | | |
| ACARON PORRATA DORIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| Acaron Rodriguez, Melizet | ADDRESS ON FILE | | | | | | | |
| ACAVEDO TORANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ACC & COMPANY, CPA, PSC | SAN JUAN | PO BOX 363072 | | | SAN JUAN | PR | 00936-3072 | |
| ACC ARCHITECS PSC | RIO HONDO MALL | 90 AVE RIO HONDO STE 20 PMB 412 | | | BAYAMON | PR | 00961 | |
| ACCENTURE PUERTO RICO LLC | 252 PONCE DE LEON | AVENUE SUITE 602 | | | SAN JUAN | PR | 00918 | |
| Acceptance Indemnity Insurance Company | 1314 Douglas St | | | | Omaha | NE | 68102 | |
| Acceptance Indemnity Insurance Company | Attn: David Gerald Pirrung, President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| Acceptance Indemnity Insurance Company | Attn: Kevin James Hamm, Vice President | 702 Oberlin Road | | | Raleigh | NE | 27605 | |
| Acceptance Indemnity Insurance Company | Attn: Michael Blinson, Principal Representative | 702 Oberlin Road | | | Raleigh | NE | 27605 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACCESS DATA CORP | 384 SOUTH 400 WEST | SUITE 200 | | | LINDON | UT | 84042 | |
| ACCESS DATA CORPORATION | 384 SOUTH 400 WEST | | | | LINDON | UT | 84042 | |
| ACCESSDATA GROUP, INC | LOCKBOX | DEPT CH 16599 | | | PALATINE | IL | 60055-6599 | |
| ACCESSIBLE CONTRACTORS INC | PO BOX 12 | | | | VEGA BAJA | PR | 00694-0012 | |
| ACCETTA SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| ACCION POR LA EQUIDAD EN LA DIVERSIDAD | CONDOMINIO PARQUE CENTRO | AVE ARTERIAL HOSTOS APT C 10 | | | SAN JUAN | PR | 00918 | |
| ACCION SOCIAL DE PUERTO RICO | CENTRO DE ENVEJECIENTES | 110 CALLE MORSE | | | ARROYO | PR | 00714 | |
| ACCONT-TAX -CONSULTING SERVICES,INC | URB BAYAMON GDNS | Y7 CALLE 20 | | | BAYAMON | PR | 00957-2450 | |
| ACCOUNT CONTROL TECHNOLOGY INC | PO BOX 9025 | | | | RENTON | WA | 98057 | |
| ACCOUNTANTS SUPPLY STORE | ANDALUCIA 644 | | | | SAN JUAN | PR | 00920 | |
| ACCOUNTANTS SUPPLY STORE INC | 644 ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| ACCOUNTANTS SUPPLY STORE INC | 644 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| ACCOUNTING & CONSULTING SERVICES | 4028 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ACCOUNTING & CONSULTING SERVICES | P.O. BOX 2181 | | | | ISABELA | PR | 00662 | |
| ACCOUNTING OFFICE SERVICES | URB. SYLVIA | D - 20 CALLE 7 | | | COROZAL | PR | 00783 | |
| ACCOUNTING SERVICES INC | PO BOX 1201 | | | | FAJARDO | PR | 00738 | |
| ACCOUNTING TECHNOLOGY SOLUTIONS GROUP | PO BOX 190673 | | | | SAN JUAN | PR | 00919-0673 | |
| ACCREDITATION CONSULTAS HME TRAVEL | URB PARKVILLE | B8 CALLE GARFIELD | | | GUAYNABO | PR | 00969 | |
| ACCREDITATION DEPARTMENT | PRSA 33 MAIDEN LANE | | | | NEW YORK | NY | 10038-5150 | |
| ACCREDO HEALTH GROUP, INC. | PO BOX13408 | COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACCU-CHART PLUS HEALTHCARE SYSTEMS, INC. | 1305 REMINGTON RD | SUITE I & J | | | | IL | 60173-0000 | |
| ACCUMAIL DE P R INC | 694 CALLE B URB MARIO JULIA | | | | SAN JUAN | PR | 00920 | |
| ACCUMAIL DE P R INC | PO BOX 191248 | | | | SAN JUAN | PR | 00919 | |
| ACCUPRINT INC | PO BOX 10129 | | | | SAN JUAN | PR | 00920-0129 | |
| ACCURATE SOLUTIONS & DESIGNS INC | PO BOX 3745 | | | | MAYAGUEZ | PR | 00681 | |
| ACCURATE WORD LLC | 4481 WHITE PLAINS LANE | | | | WHITE PLAINS | MD | 20695 | |
| ACCUTRANS | P.O. BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| ACCUTRANS , INC. | PO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| ACCUTRANS INC | GPO BOX 360884 | | | | SAN JUAN | PR | 00936-0884 | |
| ACCUTTY | PO BOX 71690 | | | | CHICAGO | IL | 60694 | |
| ACD TELECOM LLC | 103 COMMERCER ST | SUITE 180 | | | LAKE MARY | NY | 32746 | |
| ACE A/C & ELECTRICAL CONTRACTORS INC | PMB 252 EL SENORIAL MAIL STATION | 138 AVE W CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ACE American Insurance Company | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| ACE American Insurance Company | P O Box 1000 | | | | Philadelphia | PA | 19105-1000 | |
| ACE BERMUDA INSURANCE LTD | PO BOX HM 1015 | | | | HAMILTON | | | Bermuda |
| ACE DBA POLAR TECHNOLOGY | P O BOX 365062 | | | | SAN JUAN | PR | 00936 | |
| ACE ENVIRONMENTALS INC | PO BOX 6851 | | | | SAN JUAN | PR | 00914 | |
| ACE OF P R | PO BOX 190030 | | | | SAN JUAN | PR | 00919 | |
| ACE Property and Casualty Insurance | 436 Walnut Street | | | | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | Attn: Saverio Rocca, Agent for Service of Process | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| ACE Property and Casualty Insurance Company | Attn: Susan Rivera, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| ACE QUALITY HANDYMAN, INC | HC 59 BOX 6463 | | | | AGUADA | PR | 00602-9606 | |
| ACEBAL LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACEDIO VINAS CEPEDAS | PO BO 50777 LEVITTOWN | | | | TOA BAJA | PR | 00950 | |
| ACELA A ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ACEM CORP | P O BOX 595 | | | | AGUADILLA | PR | 00690 | |
| ACERCO CTRO EDUC RESOLUCION DE CONFLICTO | URB ROOSEVELT | 480 CALLE JUAN A DAVILA | | | SAN JUAN | PR | 00918-2737 | |
| ACERES MACHINE SHOP. | 631 AVE. JULIO ANDINO | | | | SAN JUAN | PR | 00924 | |
| ACERO Y TORNILLERIA LA PLATA | RR 1 BOX 37719 | | | | SAN SEBATIAN | PR | 00685 | |
| ACEROS OJEDA INC | PMB 334 | PO BOX 5103 | | | CABO ROJO | PR | 00623 | |
| ACETTY BOU, NILLIAM | ADDRESS ON FILE | | | | | | | |
| ACETTY CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACETTY CINTRON, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ACETTY CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACETY PAGAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| ACETY ROSADO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| ACETY ROSARIO, PALMIRA Y/O 296 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| ACETY ROSARIO, PALMIRA Y/O 296 | SRA. CARMEN D. GAUTIER TAPIA | PO BOX 401 | | | LOIZA | PR | 00772 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACETY ROSARIO, PALMIRA Y/O 296 | SRA. MARIA DE L. CARRASQUILLO CRUZ | PO BOX 479 | | | LOIZA | PR | 00772 | |
| ACEVADO VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ACEVDO MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACEVED0 TORAL, VIVIANA N | ADDRESS ON FILE | | | | | | | |
| Acevedo  Rivera, Gladys L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ., JULIO C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACABA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ABNER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ANGELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ARGENIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, DEBORA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, DORA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Fernando L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, JAIME | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Jose M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MARIE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MARIVELI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MEILIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Orlando | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, REBECA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, ROSITA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, SHEILA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO ACEVEDO, VICENTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Yaritzy Luz | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, YATSIRIE | ADDRESS ON FILE | | | | | | | |
| Acevedo Acevedo, Yolanda | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACOSTA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ACOSTA, WALKIRIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ADAMES, ELMER | ADDRESS ON FILE | | | | | | | |
| Acevedo Agostini, Axel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGOSTO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGOSTO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGOSTO, SOL I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGUAYO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGUILAR, JAYSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGUILAS, YATZEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AGUILERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALAMA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALAMO, GIANNA H | ADDRESS ON FILE | | | | | | | |
| Acevedo Alarcon, Edgardo A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALBALADEJO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALBINO ARLANE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALBINO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Alequin, Jennifer | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALFARO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALFAU CONSTRUCTION INC | 130 WINSTON CHURCHILL AVE | PBM 171 | | | SAN JUAN | PR | 00926-6018 | |
| ACEVEDO ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALICEA, BELKYS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALICEA, CLARA LUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALICEA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALICEA, VIDAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALICEA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALLENDE, IRIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALLLENDE, IRIS D. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALMEYDAS, DOEL E | ADDRESS ON FILE | | | | | | | |
| Acevedo Almodovar, Andy | ADDRESS ON FILE | | | | | | | |
| Acevedo Almodovar, Angel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALMODOVAR, CARMELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALTORO, JOSE G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVARADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVARADO, MELANIE | ADDRESS ON FILE | | | | | | | |
| Acevedo Alvarado, Norberto | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVARES, ZORY I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVAREZ, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 29 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO ALVAREZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ALVIRA, BRIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AMONES, ABNEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Amoros, Samuel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ANDINO, AILEEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ANDINO, JORGE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ANDUJAR, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ANNONI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO APONTE, MARTA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO APONTE, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO APONTE, WILVETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AQUINO, KEILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AQUINO, REBECA | ADDRESS ON FILE | | | | | | | |
| Acevedo Aquino, Yolanda | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARCE, ANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARMAIZ MD, SARA G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARMAIZ, HILDA IRIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARMAIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARMSTRONG, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AROCHO, NILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AROCHO, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| ACEVEDO AROCHO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, CHELSIE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Acevedo Arroyo, Jackeline | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ARVELO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AUTO SALES | HC 3 BOX 10393 | | | | CAMUY | PR | 00627 | |
| ACEVEDO AVILES, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AVILES, HILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AVILES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AVILEZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, JOVANNY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, MARIA C | ADDRESS ON FILE | | | | | | | |
| Acevedo Ayala, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BABILONIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BADILLO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BADILLO, NOELYS | ADDRESS ON FILE | | | | | | | |
| Acevedo Badillo, Paul | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 30 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO BADILLO, SUHEILY M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Acevedo Baez, Ernesto | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Baez, Rogelio | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BAEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BAGUE, ANA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BAGUE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Barbosa, Frank | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BARBOSA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BARBOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BARRETO, NAYDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BARRETO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BARRETO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BATISTA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BATISTA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936 | |
| ACEVEDO BAYON EDGARDO | CARLOS GONZALEZ | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| ACEVEDO BAYON EDGARDO | CYNTHIA ESPENDEZ SANTIESTEBAN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ACEVEDO BAYON EDGARDO | RAFAEL BARRETO SOLA | 403 Munoz Rivera Avenue | | | San Juan | PR | 00918-3345 | |
| ACEVEDO BAYON, EDGARDO | JOSE R. ROQUE VELAZQUEZ | PO BOX 6525 | | | SAN JUAN | PR | 00914-6525 | |
| ACEVEDO BAYON, EDGARDO | REPRESENTADO POR DERECHO PROPIO | INST. 304 GUERRERO AGUADILLA | PO BOX 3999 | EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | |
| ACEVEDO BELTRAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BELTRAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BENIQUEZ, ENAIDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Benitez, Alex | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BENITEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BENITEZ, SANDRA IRIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Bermudez, Juan J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERMUDEZ, VERALDINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERMUDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERRIOS, RALPH E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BETANCOURT, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BETANCOURT, REISMARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BETANCOURT, YARIL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BETANCOURT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BIAGGI, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BILBRAUT, SONIA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BOBE, VALERIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BONET, EMIDZERET | ADDRESS ON FILE | | | | | | | |
| Acevedo Bonet, Samuel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BONILLA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BONILLA, NILDA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BORIA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BORRERO, SANTA Z | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BOSCH, NORMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BOSQUE, CONFESORA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BOSQUE, ELENA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BRUNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BUITRAGO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BURGOS, AWILDA N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BURGOS, RANDY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO BURGOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BURGOS, TOMMY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO BURSET, MARIA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABALLERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Caban, Juan E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CABRERA, DAISY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CALDERON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMACHO, HIRAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMACHO, MADELINE & OTROS | IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1820 | |
| ACEVEDO CAMACHO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMACHO, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMACHO, RUTH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CAMERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANCELA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANCELA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANCELA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANCELA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANDELARIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANDELARIA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANDELARIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANDELARIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANDELARIA, NAYDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANDELARIO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Acevedo Cano, Alodia | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CANO, ALODIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, HELEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, IGNACIO | LCDO. MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | | | SAN JUAN | PR | 00926 | |
| ACEVEDO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, MARELIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDONA, YEZENIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Cardosa, Ramiro | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARDOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARLSON, KEVIN M. | ADDRESS ON FILE | | | | | | | |
| Acevedo Carmona, David | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARMONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARO, EVA N | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO CARO, GUDELIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Caro, Joaquin | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARR, SHILO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRASCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRASQUILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Carreras, Nitza | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERO, ALFONSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERO, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERO, LAURA V. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARRION, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, ERIC D. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, FLORITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, OTTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CARTAGENA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASIANO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTANER, VIKMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTANER, VIKTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTILLO, AUREA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTILLO, ROSA N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTRO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CASTRO, IRMA M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CEDENO, ARIEL O | ADDRESS ON FILE | | | | | | | |
| Acevedo Cedeno, Benito | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CEDENO, YAZMIR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CEREZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CHAPARRO, IRIS N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CHAPARRO, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CHAPARRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CHARNECO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Acevedo Charneco, Hector J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CINTRON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CINTRON, NILDA R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CLASS, ADELIA I. | ADDRESS ON FILE | | | | | | | |
| Acevedo Claudio, Felipe | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CLAUDIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CLAUDIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| Acevedo Claudio, Martin | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CLAUDIO, SUZZETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLLAZO, CELIA M | ADDRESS ON FILE | | | | | | | |
| Acevedo Collazo, Juana H | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLLAZO, NOEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO COLLAZO, WAILLY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Colon, Jacqueline | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| Acevedo Colon, Juan A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, LUCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLÓN, MARISOL Y/O 228 | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| Acevedo Colon, Marta | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, NAYTASHA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, RITA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, SANDRA JANIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, EUGENIA V | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, GYLEDITH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCIÓN, LOURDES | GUILLERMO MOJICA MALDONADO | 94 MUÑOZ RIVERA | SUITE 210 | | SAN JUAN | PR | 00927 | |
| ACEVEDO CONCEPCION, LOURDES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, MILDRED | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, WANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONCEPCION, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONDE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CONTRERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, ARTURO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, JESMARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, MONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO, NILDA I | ADDRESS ON FILE | | | | | | | |
| Acevedo Cordero, Sigfredo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDERO,MERCEDES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDOVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDOVES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORDOVES, WILMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORNIER, ANA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORNIER, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORNIER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORNIER, JULIO | ADDRESS ON FILE | | | | | | | |
| Acevedo Cornier, Julio A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORREA, ALVIN | ADDRESS ON FILE | | | | | | | |
| Acevedo Correa, Alvin I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORREA, JAVED | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORREA, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Acevedo Correa, Tania B | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORSINO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, ARIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, GERMAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, MARIA G. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, MOISES | ADDRESS ON FILE | | | | | | | |
| Acevedo Cortes, Raul | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTIJO, DEBORAH J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTIJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CORTIJO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COSME, SALLY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COSME, SERGE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COTT, MARLETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COTTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COTTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COTTO, MARILDA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO COTTO, MERY IVENNE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, LOURDES N | ADDRESS ON FILE | | | | | | | |
| Acevedo Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MADELLINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, NATASHA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, NITZA V. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 35 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CRUZADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUADRADO, JULIANNYS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVA, NILDA E | ADDRESS ON FILE | | | | | | | |
| Acevedo Cuevas, Anthony | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVAS, IGNACIO J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVAS, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO CUEVAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DANET, REINA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DAVILA, GISELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DAVILA, MARILIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE BACEIREDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE CHAPARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE JESUS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Acevedo De Jesus, Pedro J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE JESUS, RAMONA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE NUNEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE PABLO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE PABLO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DE RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DELGADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DELGADO, CARMITA | ADDRESS ON FILE | | | | | | | |
| Acevedo Delgado, Edgard A | ADDRESS ON FILE | | | | | | | |
| Acevedo Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DENIS, ELY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DENIS, LIZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ MD, NILMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, JANNETTE D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, NYDIA C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, SARA IVELISSE | ADDRESS ON FILE | | | | | | | |
| Acevedo Diaz, Tatiana | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO DIAZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DIAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DOMINGUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DONATO, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DONES, JESUS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DONES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO DURAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ECHEVARRIA, ALICE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ECHEVARRIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ECHEVARRIA, ELBA R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ECHEVARRIA, JOEL O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ECHEVARRIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| Acevedo Espada, David | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESQUILIN, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESQUILIN, JOSEPHINE C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESTEVES, NADINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESTRADA, EDDIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESTRADA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ESTRADA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FALCON, EMINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FALCON, IRIANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FALCON, LIDIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FARIA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FEBRES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FEBRES, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, DEBORAH R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, ERIC | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, HENRY | ADDRESS ON FILE | | | | | | | |
| Acevedo Feliciano, Isaac | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, JOEVANNY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, MARLENE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, NIVIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, NIVIA M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, PATRICIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, TAMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FELICIANO, VALERIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERMIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Fernandez, Amos | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDEZ, GLENDA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDEZ, KARMAILYN | ADDRESS ON FILE | | | | | | | |
| Acevedo Fernandin, Aracelli | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERNANDINI, NELIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERRER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| Acevedo Ferrer, Jose A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, PEGGY L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FIGUEROA, ROSA L | ADDRESS ON FILE | | | | | | | |
| Acevedo Figueroa, Vicente | ADDRESS ON FILE | | | | | | | |
| Acevedo Flores, Carmen M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FLORES, GEYSA A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FLORES, LEYDA MARINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FLORES, MIDNELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FRANQUI, DIANA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FRANQUI, LIZNEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FRESS, MARIA LUCILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FUENTES, JEAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO FUENTES, ROY | ADDRESS ON FILE | | | | | | | |
| Acevedo Gaetan, Porfirio | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GALARZA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Acevedo Galarza, Miguel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GALICIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GALLOZA, AUREA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GALLOZA, IRIS C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GALLOZA, KELVIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GANDARA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARAYUA, NANCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCI, DI-ANNE M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, JULIETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, KARLA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, MARINILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, OMAR D. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, PAOLA A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARCIA, SAUL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GARIBAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GERENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GERENA, ELVIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GERENA, GLENDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO GERENA, NANCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GINORIO, JOEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GINORIO, RAYCHEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GINORIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GIOVANETTI, MARIA J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GIOVANNETTI, JOSE | ADDRESS ON FILE | | | | | | | |
| Acevedo Gomez, Hilda | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GOMEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GOMEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ SAMUEL | CÁNDIDO CORDERO PUEYO | PO BOX 201 | | | ARROYO | PR | 00714 | |
| ACEVEDO GONZALEZ SAMUEL | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | | | GUAYAMA | PR | 00785-1113 | |
| ACEVEDO GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ANTMIR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Eddie | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Eli  Gerardo | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ERUDINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Grisel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Ivan O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Jonathan E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, LUMEN A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 39 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Acevedo Gonzalez, Yancy | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, YASIRIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, YASMINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GONZALEZ, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GRAFALS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Guerrero, Areliz | ADDRESS ON FILE | | | | | | | |
| Acevedo Guerrero, Isaida I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUERRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUILLAMA, GRETA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUINDIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUINDIN, MIRTA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUINDIN,ALICE D. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUIVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUTIERREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUTIERREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Guzman, Antonio A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, JAILENE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, JOALIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HARRISON, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HEAVY EQUIPMENT AUTO SALES CORP | 4110 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| Acevedo Heredia, Jeffrey | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ MD, GILFREDY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, BERNAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, DELTHY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Acevedo Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Acevedo Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, LOURES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Acevedo Hernandez, Melvin A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Acevedo Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, PAULINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Hernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Acevedo Hernandez, Segundo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, SOAMMY D. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Acevedo Hernandez, Wilson | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HILERIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HILERIO, IDRANY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO HILERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO IBARRA, YASMIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ILARRAZA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO INFANZON, JOSE G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO IRIZARRY, EDWNEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| ACEVEDO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Irizarry, Mayra | ADDRESS ON FILE | | | | | | | |
| Acevedo Irizarry, Rafael | ADDRESS ON FILE | | | | | | | |
| ACEVEDO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JAIME, YAZMINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO JIMENEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, TAMARA D | ADDRESS ON FILE | | | | | | | |
| Acevedo Jimenez, Vivian I | ADDRESS ON FILE | | | | | | | |
| Acevedo Jimenez, William | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JIMENEZ, YISEL M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JUARBE, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO JULIA, ANNA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LABIOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LABOY, SANTOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LARA, OWEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LAUREANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LAZARINI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LAZARINI, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LAZZARINI MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LEANDRY, EDMARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LEBRON, LUIS M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LEBRON, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LEON, MARIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LEON, ROSA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LESPIER, ANA J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LIMBERTY, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LINARES, LORAINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LISOJO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LISOJO, EILEEN A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LLAMAS, ANGEL L. | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO | 68 CALLE 2 | | SAN JUAN | PR | 00926-5918 | |
| ACEVEDO Lopez, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Lopez, Angel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| Acevedo Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LÓPEZ, EDUARDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| ACEVEDO LÓPEZ, EDUARDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Acevedo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, EMELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| Acevedo Lopez, Freddy J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, HILARY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, IGNACIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JANITCIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| Acevedo Lopez, Lutgardo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MAGALY N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MINELIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Acevedo Lopez, Roberto | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ, YOELY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ,GLORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOPEZ,SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, DENNIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Lorenzo, Dennis G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, ENID M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, MARIA C | ADDRESS ON FILE | | | | | | | |
| Acevedo Lorenzo, Maria Del Carm | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, MARIA N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, MYRTA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, SARA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LORENZO, SONIA I | ADDRESS ON FILE | | | | | | | |
| Acevedo Lozada, Aurea M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LOZADA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUCIANO, LIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUCIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUCIANO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUGO, ANDRES ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUGO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUGO, MARICER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUGO, MELSSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 43 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO LUIS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO LUQUIS, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MACHICOTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MACHUCA, WANDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Madera, Roberto | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MADERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| ACEVEDO MADERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| ACEVEDO MALAVE, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALAVE, IRMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALAVET, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, DAGMAR E | ADDRESS ON FILE | | | | | | | |
| Acevedo Maldonado, Edgardo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, EIMALIZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, JUAN V. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, NIVALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, ROSABEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Maldonado, Ruben | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MALDONADO, WANDA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MANTILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARGARITO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARQUEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARRERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTE, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Acevedo Martinez, Francisco | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, MIGDELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ROSHIRA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTINEZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTY MD, IRIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MARTY MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MASS, OLGA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATIAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATIAS, JORGE R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATIAS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATIAS, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATIAS, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATOS, ERICK | ADDRESS ON FILE | | | | | | | |
| Acevedo Matos, Grissel E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATOS, JULIO O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MATTOS, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MCCORMICK, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, LIMARY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MEDINA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Acevedo Medina, Rosa I | ADDRESS ON FILE | | | | | | | |
| Acevedo Medina, Samuel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, BRENDA LUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, JESUS JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, NELSA LIZ | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENA, LIZ Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, DELISSA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Acevedo Mendez, Javier | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Acevedo Mendez, Jose M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Acevedo Mendez, Miguel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, URANIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENDOZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENENDEZ, DULCE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MENENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, AIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, JUAN D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, MINDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, MINDO | ADDRESS ON FILE | | | | | | | |
| Acevedo Mercado, Mindo A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Mercado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| Acevedo Mercado, Yaritza M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MESONERO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MILLAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 46 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO MIRABAL, ANA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MIRANDA, AURORA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Miranda, Luis G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MIRANDA, LUZ A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOJICA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOJICA, ENID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOJICA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINA, CESAR | ADDRESS ON FILE | | | | | | | |
| Acevedo Molina, Cesar R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINA, FREDDY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Molina, Ricardo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MOLINARY, MATILDE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONAGAS, TERESA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONGE, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONSEGUR, MILTON D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTALVO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTALVO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTALVO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Acevedo Montero, Hector R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTIJO, ERICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MONTIJO, MARIXA A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORA, EDGAR F. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, BEATRIZ MARIE | ADDRESS ON FILE | | | | | | | |
| Acevedo Morales, Bernice | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, DARYBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, EVA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, EVA N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, FILOMENA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, JAILEEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, JAMILLET | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, LIETY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, MARELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, MISLAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, NANCY I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, TANIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO MORALES, TATIANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, TYARA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORALES, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORENO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNIZ, CIG MARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNIZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNIZ, MARIANELLA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO MUNOZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NATAL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAVARRO, ALICE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAVAS, XAREL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAZARIO, ALBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAZARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAZARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAZARIO, NAOMI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NAZARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NEGRON MD, LORIEBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NEGRON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NEGRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, DEANNA | ADDRESS ON FILE | | | | | | | |
| Acevedo Nieves, Edwin O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, FLOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, IDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, JOSE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, NELIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NORIEGA MD, NORMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NORIEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NORIEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NUNEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NUNEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO NUNEZ, RONALD L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OCANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| Acevedo Ocana, Juan Marcos | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OCANA, PATRICIA N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OJEDA, ALMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OJEDA, ALMA H. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OJEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OJEDA, RAMON LEANDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLAN, NELL I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLAVARRIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Olavarria, Heriberto | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLAVARRIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLAVARRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| Acevedo Olivencia, Edgardo | ADDRESS ON FILE | | | | | | | |
| Acevedo Olivencia, Jose L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLIVENCIA, WANDICK | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLIVER, MARIGLORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLIVERAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLIVERAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLIVERAS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLMEDA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OLMEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OQUENDO, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OQUENDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OQUENDO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OQUENDO, HILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORAMA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORAMA, CECILIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORAMA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORAMA, ELZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORAMAS, JESSIE ANN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTA, SONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTEGA, NICOLE S. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTEGA, ONIX | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, BRUNILDA H | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Acevedo Ortiz, Kischa | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, LESBY M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Acevedo Ortiz, Omar A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, RAMON H | ADDRESS ON FILE | | | | | | | |
| Acevedo Ortiz, Ruben O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OSORIO, ANA N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO OSORIO, SONIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Otero, Santiago | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PABON, CHAROTIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PABON, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PABON, MARISEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PACHECO, ALEXIS E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PACHECO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PACHECO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PACHECO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PACHECO, OMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PADILLA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, AMANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, NATASHA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, PHILLIP | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, REBECCA V | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PAGAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PALAU, ADIANEZ C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PALAU, ADIANEZ DEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PASTRANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PASTRANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Acevedo Patino, Osvaldo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PATXOT, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PELLICIA, ZAHYRA C. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PELLOT, AWILDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Pellot, Carlos N | ADDRESS ON FILE | | | | | | | |
| Acevedo Pellot, Jeniffer | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PELLOT, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PELLOT, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PENA, INDIRA M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PENA, WANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PENALVERT, ADA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PENALVERT, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PENUELA, MARTHA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PENUELA, MARTHA L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEON, ABNER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEPIN, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ MD, IDALI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ADA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO PEREZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Ana A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Angel A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, CHABELO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, DORIS B | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Gabriel | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Gadiel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, LISAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Losangel | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Luis | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MARK A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Migdalia | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Milton | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, MYRNA Y. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, NERITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Perez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, RENE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, WENDY I. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO PEREZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, YEIMI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PEREZ, YESIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PICO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PIETRI, YAMIL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PINEIRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| Acevedo Pinero, Santiago | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PINO, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PINTOR, LUZ C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PIZARRO, GLAYDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PLUMBING AND PROF SERVICES | URB PONCE DE LEON | 1 CALLE GRANADA | | | MAYAGUEZ | PR | 00680-5124 | |
| ACEVEDO POLANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO POLANCO, VICENTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO POMALES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PONCE, EDITH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PONCE, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PONCE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PORTALATIN, ELMER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PRADO, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PRECIADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PUJOLS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PUJOLS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO PUMAREJO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUESTELL, MARC A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUILES, AMADOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUILES, MARIA C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONES, LUZ D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONES, RUTH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Acevedo Quinonez, Edwin | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINONEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINTANA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO QUINTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramirez, Jose M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, JOYCE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, NATTASHA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, NATTASSHA J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, ALBA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Aurora | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, DELIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, EDWIN N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, ELIENID | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Emanuel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Fernando L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, GRACE N | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Gregorio | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Ivan O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, LOURDES J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, Milagros | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| Acevedo Ramos, O'Briam | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RAMOS, VICTOR A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RANERO, OBED | ADDRESS ON FILE | | | | | | | |
| Acevedo Ranero, Obed S | ADDRESS ON FILE | | | | | | | |
| Acevedo Ranero, Suellen | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RDORIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RENTAL CAR INC | PO BOX 243 | | | | VIEQUES | PR | 00765 | |
| ACEVEDO RESPETO, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RESTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, ANGELIQUE M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| Acevedo Reyes, Carmen I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, ILEANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, ROSA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RHODES, AMANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIBOT, ZULMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIESTRA, ISABEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Riestra, Maria Del C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO RIOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, MELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVAS, IRIS J. | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivas, Julio A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ALICE R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ANABELLA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ANEUDI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, BEVERLY | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Billo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, CESAR I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Derling E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, EDSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELADIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, FELIX J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JAVIER M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JESUSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Josue O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JUAN I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MADELINE Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Melquiades | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MERARI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, NADIUSKA C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, NESTOR E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, NILO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Pedro A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RAMON E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, ROSA D | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| Acevedo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, SAMUEL G. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, SHAMMAI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, SHAMMAI E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, VICTORIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| Acevedo Robles, Carlos J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROBLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROBLES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROBLES, LIESEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO ROBLES, LIESEL V | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROBLES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROCA, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Angel M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, DONNA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, GILDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Glorivee | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Joan L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, KELVIN O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, LORAINE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, LORAINE M. | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARA T | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, RUTH H. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SUZANNE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, SUZANNE D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Tomas | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Acevedo Rodriguez, Yamillette | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROHENA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROJAS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROJAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROJAS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| Acevedo Roldan, Orlando | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROLDAN, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Acevedo Roman, Ariel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, DINELIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| Acevedo Roman, James | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, JESSICA I | ADDRESS ON FILE | | | | | | | |
| Acevedo Roman, Johnny | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Acevedo Roman, Joseph | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, JUANA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, LISDIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, LUIS E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, MARIE E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, MARILOURDES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Romero, Efrain | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMERO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROMERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RONDON, WANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, ERIKA | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosa, Geanoel | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosa, Hector K. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, MARIA L . | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, MONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSA, NOEL | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO ROSADO, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, IBIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosado, Juan A | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosado, Juan R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, KONNAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, LUCIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, MARTA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, ROBERT | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosado, Sixto J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO MD, WIDA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, ANNIE | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosario, Elsa | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, ERICK D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, LEDY E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosario, Luis | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, LUIS F | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, SANTA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROSARIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| Acevedo Rosario, Yaritza M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ROTESTAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, AGNES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| Acevedo Ruiz, Alexander | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, ANA G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, BIBINO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, CARLOS N. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, CLARA V | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, ELOIRDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Acevedo Ruiz, Juan A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Acevedo Ruiz, Neftali | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, TEONILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RUIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO RULLAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SALINAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SALINAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SAM, SOFIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, ABEL R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, ITZA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, JENNIER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, KARLAI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, KAROL E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANDOVAL, ABEL E | ADDRESS ON FILE | | | | | | | |
| Acevedo Sandoval, Edwin | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANDOVAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTA MARIA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTAELLA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTAELLA, LUZ A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTALIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Santana, Angel A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTANA, DAVID A | ADDRESS ON FILE | | | | | | | |
| Acevedo Santana, Juan B | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, CAIN J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 59 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO SANTIAGO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| Acevedo Santiago, Ezequiel | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, GUAILQUIDIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, JANICE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, JOELYS Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Acevedo Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Acevedo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| Acevedo Santiago, Yolanda | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SANTOS, SHARON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SARDEN, ANGELA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SARIEGO, IDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEGARRA, ZULMA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEGUI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEGUI, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Acevedo Segui, Ismael | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEGUI, JULIO J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEIN, AIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEPULVEDA, ILIA R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEPULVEDA, MAGGIE D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEPULVEDA, NOELIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Sepulveda, Pablo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, MERALICE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO SERRANO, YANIRA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SEVILLANO, MILTON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SIERRA MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SIERRA, ELSA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SIERRA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SIERRA, JOANN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SIERRA, YOVANI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SILVA, ALICE Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SILVA, RUTH N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SISCO, ELMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SISCO, JUAN D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOLA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOLA, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOLAR PLUMBING INC | PO BOX 1344 | | | | MOCA | PR | 00676 | |
| ACEVEDO SOLIS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOSA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOSA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, AMELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, CARLOS S | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Edgardo | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, ELYNAI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, GIPSY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Jannette | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Joshua | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Luis A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, MARIEL | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Miguel | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Acevedo Soto, Ramonita | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, SOL M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, YAMILEC | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SOTO, ZAYDEELIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO STEIDEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO STEIDEL, LARISSA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SUAREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SUAREZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO SYLVA, OBDULIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO TACORONTE MD, JOSE B | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TAVAREZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TEJADA, HAYDELIS | ADDRESS ON FILE | | | | | | | |
| Acevedo Tellado, Lydia E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TELLADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TELLADO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TIRADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TIRADO, IDELISA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TIRADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TIRADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TIZOL, KETCY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TOLEDO, DORIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TOLEDO, EVER M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TOLEDO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TOLEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRENS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, DALMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, DAYSY I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, DORA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Acevedo Torres, Emilio | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, GREGORY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| Acevedo Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, LEMUEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| Acevedo Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, MARILIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, RENARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| Acevedo Torres, William | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TORRES, YARILKA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TOSADO, ABELARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO TRINIDAD, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO UBINAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALE, CHRISTINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO VALE, DALILA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALE, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, DAMIAN E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, HERNAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, JAISY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, JENNIE | ADDRESS ON FILE | | | | | | | |
| Acevedo Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, NOEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, ONEIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALENTIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALLE, LINCOLN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALLE, WILMER D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VALLES MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARELA MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARELA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, ANGEL E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, CELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, JOSE R | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, SURIEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VARGAS, VIDAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, FRIDDA J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, LESLEY A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, NAIRA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, SIGFREDO A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Acevedo Vazquez, Victor Omar | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VAZQUEZ, VICTOR S. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Acevedo Vega, Carlos M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Acevedo Vega, Conrado | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, CRUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| Acevedo Vega, Jayson O | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| Acevedo Vega, Luis | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Acevedo Vega, Narciso | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VEGA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Acevedo Vega, Zulma | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELAZQUEZ, CESAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, AMBAR J | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| Acevedo Velez, Eladio | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VELOZQUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VERDEJO, URSULA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VICENTE, JORGE A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VIERA, HUBERT | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VIERA, LAURA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLALOBOS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, AIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, AMELIA | ADDRESS ON FILE | | | | | | | |
| Acevedo Villanueva, Bienvenido | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VILLANUEVA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VIROLA, NIXALIZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO VIVES, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| Acevedo Willis, Efrain | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Acevedo Yambo, Ramon | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ZAMBRANA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ZAMOT, DOBRYNA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ZAVALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ZAVALA, PABLO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ZAYAS, CARMEN DORA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ARQUIMIDEZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, BRAULIO J. | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| Acevedo, Margarita Pratts | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Acevedo, Myrna Valentin | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, TANIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, TOMASA | ADDRESS ON FILE | | | | | | | |
| ACEVEDO, WILFRED | ADDRESS ON FILE | | | | | | | |
| ACEVEDOCRESPO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ACEVEDOGONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ACEVEDOLUCIANO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ACEVEDOOSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACEVEDO-PADRO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACEVEDOROLDAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| ACEVEDOTIZOL, YASMAR | ADDRESS ON FILE | | | | | | | |
| ACEVEDOVAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ACEVEDQ RENTAS, RQSA AMELIA | ADDRESS ON FILE | | | | | | | |
| ACEVEO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACFE PR CHAPTER #61 | PO BOX 363142 | | | | SAN JUAN | PR | 00936-3142 | |
| ACH COMMUNICATIONS SERVICES CORP | URB BERWIND ESTATES | A 10 CALLE 2 | | | SAN JUAN | PR | 00924 | |
| ACHA BUILDING SUPPLIES, INC. | P. O. BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| ACHA BUILDING SUPPLY, INC | PO BOX 9020150 | | | | SAN JUAN | PR | 00902-0150 | |
| ACHA CINTRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ACHA MARTINES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | | |
| ACHA MARTINEZ, FRANK K. | ADDRESS ON FILE | | | | | | | |
| ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACHA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACHA TRADING | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| ACHA TRADING CO INC | P O BOX 9020150 | | | | SAN JUAN | PR | 00902 | |
| ACHA TRADING CO INC | PO BOX 150 | | | | SAN JUAN | PR | 00902-0150 | |
| ACHA VILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| ACHECAR MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ACHECAR MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACHIEL PENA ESTRADA | ADDRESS ON FILE | | | | | | | |
| ACHIEVE PEDIATRIC THERAPY | 5126 DR PHILLIPS BLVD | | | | ORLANDO | FL | 32819 | |
| ACI BROADBAND INC | PO BOX 1119 | | | | CEIBA | PR | 00735-1119 | |
| ACIN DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ACISCLO CORREA SIERRA | ADDRESS ON FILE | | | | | | | |
| ACISCLO FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| ACISCLO R FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 65 of 3500

Case: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACISUM GROUP INC | URB PUERTO NUEVO | 1003 CALLE 2 NE | | | SAN JUAN | PR | 00920 | |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | BC | V6G 2Z6 | Canada |
| ACL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | | V66 1A 5 | CANADA |
| ACLA, PSC | AVE. ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| ACLOQUE JEAN, GERARD | ADDRESS ON FILE | | | | | | | |
| ACLOQUE MALLEBRANCHE, JUDE | ADDRESS ON FILE | | | | | | | |
| ACM BAMBINI CORP | FAIR VIEW | 724 CALLE GONZALO | | | SAN JUAN | PR | 00926 | |
| ACM ENGINEERING SERVICES | PO BOX 1341 | | | | CIALES | PR | 00638 | |
| ACME MANAYEMENT INC | PMB 777 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| ACME SANITARY SERVICES, LLC | 22 GONZALEZ GIUSTI | CAPARRA OFFICE CENTER SUITE 200 | | | GUAYNABO | PR | 00968 | |
| ACN Communication Services, LLC | 1000 PROGRESS PL | | | | CONCORD | NC | 28025-2449 | |
| ACOBA REALTY DEVELOPMENT CORP | CENTRO COMERCIAL LAGO ALTO | CARR 876 EXP TRUJILLO ALTO STE 10 | | | TRUJILLO ALTO | PR | 00976 | |
| ACOBE FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| Acobe Gallego, Jose E | ADDRESS ON FILE | | | | | | | |
| ACOBE PEREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| ACOBES LOZADA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ACOBES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOBES MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ACOBIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ACOBIS ROSS, SHEILA E | ADDRESS ON FILE | | | | | | | |
| ACONCAGUA DENTAL MANUFACTURING LAB CO | URB LOMAS VERDES | A4 CALLE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| ACOPRO INC | PO BOX 8040 | | | | BAYAMON | PR | 00960-8040 | |
| ACOR S E | P O BOX 191060 | | | | SAN JUAN | PR | 00919-1060 | |
| ACOSTA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| Acosta Acevedo, Ramon A | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, ADORACION | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, BIDALIA | ADDRESS ON FILE | | | | | | | |
| Acosta Acosta, Daniel | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, JULMARIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, NIDSA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, OTILIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, SIFREDO J. | ADDRESS ON FILE | | | | | | | |
| ACOSTA ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ADJUSTMENT INC | PO BOX 190789 | | | | SAN JUAN | PR | 00919-0789 | |
| ACOSTA ADORNO, IRIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ADROVER, IDA A | ADDRESS ON FILE | | | | | | | |
| ACOSTA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALAGO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALAMO, TOMAS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALBINO MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALBINO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALBINO, KAISY | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALBINO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALEJANDRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALICEA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALLENDE, DAVID G | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALMODOVAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALMODOVAR, ELIA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALMODOVAR, LISMARIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALVARADO, EMANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 66 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA ALVAREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ALVERIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA AMADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACOSTA AMEZQUITA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA ANAYA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Acosta Andujar, Brenda I | ADDRESS ON FILE | | | | | | | |
| ACOSTA ANDUJAR, MARIA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA ANGLADA, FELIX M | ADDRESS ON FILE | | | | | | | |
| ACOSTA ANGLADA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACOSTA ANGLERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA ANTOMPIETRI, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARCE, ELOISA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARCE, LORNA | ADDRESS ON FILE | | | | | | | |
| ACOSTA AROCHO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARROYO, CRYSTAL D | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARROYO, ROBINSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA ARROYO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA ASHBY, YAIRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ACOSTA AYALA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| ACOSTA AYALA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA BA, SHERILEE | ADDRESS ON FILE | | | | | | | |
| ACOSTA BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Acosta Baez, Keyven | ADDRESS ON FILE | | | | | | | |
| ACOSTA BAEZ, KEYVEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA BAEZ, LOIRA M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA BALAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA BALAGUER, LIZMARI | ADDRESS ON FILE | | | | | | | |
| ACOSTA BALAGUER, MARILIZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA BARBOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA BARBOSA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ACOSTA BATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Acosta Beauchamp, Luis A | ADDRESS ON FILE | | | | | | | |
| Acosta Berrios, Jesus | ADDRESS ON FILE | | | | | | | |
| ACOSTA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA BETANCOURT, JULIA T. | ADDRESS ON FILE | | | | | | | |
| ACOSTA BISBAL, CATALINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA BISBAL, JAIME | ADDRESS ON FILE | | | | | | | |
| ACOSTA BLANCO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ACOSTA BLANCO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ACOSTA BOON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA CABAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CADENA MD, SURILO I | ADDRESS ON FILE | | | | | | | |
| ACOSTA CADIZ, ANDRY I | ADDRESS ON FILE | | | | | | | |
| ACOSTA CADIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAGUIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| ACOSTA CALDERON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ACOSTA CALDERON, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ACOSTA CALDERON, LIZETT | ADDRESS ON FILE | | | | | | | |
| ACOSTA CALDERON, NORBERT L | ADDRESS ON FILE | | | | | | | |
| Acosta Calero, Luis | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA CAMACHO, LESTER | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAMACHO,MARTHA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CANALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CANDELARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA CANDELARIO, VIRNA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAQUIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAQUIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAQUIAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CARRASCO, YAMIL | ADDRESS ON FILE | | | | | | | |
| ACOSTA CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA CARRERO, YEIDY | ADDRESS ON FILE | | | | | | | |
| ACOSTA CARRILLO, ZIRAH MARIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CASTILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA CASTILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Acosta Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| ACOSTA CASTILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA CAYOTT, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CHARLES, ESTHER I | ADDRESS ON FILE | | | | | | | |
| ACOSTA CHARNECO, JAIME | ADDRESS ON FILE | | | | | | | |
| ACOSTA CHAVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CHERMOND, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA CHICO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | | | |
| ACOSTA CINTRON, CELINES | ADDRESS ON FILE | | | | | | | |
| ACOSTA CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACOSTA CINTRON, NESTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLLADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLLADO, NANCY | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLLADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLLAZO, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA COMPUTER SOLUTION | P.O. BOX 9022033 | | | | SAN JUAN | PR | 00902-2033 | |
| ACOSTA COOPER, JULIAN | ADDRESS ON FILE | | | | | | | |
| Acosta Cora, Nestor | ADDRESS ON FILE | | | | | | | |
| ACOSTA CORALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ACOSTA CORDERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA CORDERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA CORTIJO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ACOSTA CORTINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA COSTAS, ANA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Acosta Cruz, Felix A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 68 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA CRUZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, GUSTAVO F | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, HERMAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, LESTER | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, RUBILY M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, YESEMINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA CUEBAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA CUEVAS, RUBEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA CUEVAS, WILSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA D OLEO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA D OLEO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA DALECCIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ACOSTA DALMAU, ELSIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA DAVID, DEANNA | ADDRESS ON FILE | | | | | | | |
| Acosta Davila, Mayda Merisa | ADDRESS ON FILE | | | | | | | |
| ACOSTA DAVILA, NAYDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DAVILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE COLON, NYLSA B. | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE JESUS MD, CLARA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE JESUS, ARLENE | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE JESUS, ROGER D | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE LA CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE LA ROSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE ROMERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ACOSTA DE VELEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DEL TORO MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA DEL TORO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ACOSTA DEL VALLE, JULIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DELGADO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA DELGADO, ROSSANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA DESSUS, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA DIAZ, XILMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DUMANTT, PALOMA MIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA DUPREY, EILEEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA ECHEVARRIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA ELECTRICAL CONTRACTOR | PMB 127 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| Acosta Encarnacion, Felix E | ADDRESS ON FILE | | | | | | | |
| ACOSTA ENCARNACION, JESMARIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ENGINEERING PROFESSIONAL SERVICES | VALLE ARRIBA HEIGHTS | CALLE 207 DA-27 | | | CAROLINA | PR | 00983 | |
| ACOSTA ENGINEERING PSC | PO BOX 8700 | PMB105 | | | CAROLINA | PR | 00988 | |
| ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS | DA 27 CALLE 207 | | | CAROLINA | PR | 00983 | |
| ACOSTA ESCALERA, AXNEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA ESCALERA, AXNEL E. | ADDRESS ON FILE | | | | | | | |
| ACOSTA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ESPADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACOSTA ESPADA, ZULAY | ADDRESS ON FILE | | | | | | | |
| ACOSTA ESPASAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ESTRELLA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ACOSTA FARGAS, GISENIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FEBO MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA FEBO, MELBA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FEBO, MELBA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA FEBRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Acosta Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| ACOSTA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Acosta Feliciano, Eduardo | ADDRESS ON FILE | | | | | | | |
| ACOSTA FELICIANO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FELICIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| Acosta Feliciano, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ACOSTA FELICIANO, REY B. | ADDRESS ON FILE | | | | | | | |
| ACOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ACOSTA FERNANDEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FERRER, RICARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUERAS, DELMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUERAS, JOSILDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA MD, RAUL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, DELMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, MAGALY Z | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, MARICEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, NELLIE V | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, PABLO | ADDRESS ON FILE | | | | | | | |
| Acosta Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA, WALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA FIGUEROA,GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FLORES, ALEX | ADDRESS ON FILE | | | | | | | |
| ACOSTA FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ACOSTA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA FONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA FRANCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA FRANCO, DENISE | ADDRESS ON FILE | | | | | | | |
| Acosta Frias, Diomedes A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA FRIAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA FRIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA FRONTERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA FUENTES, PAMELA | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARAY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARAYUA, JOSE M | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Acosta Garcia, Juan C | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, LESTER | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, MARISEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| ACOSTA GAUTIER & ASOCIADOS INC | 34 CALLE FRESA MILAVILLE | | | | SAN JUAN | PR | 00926-5106 | |
| ACOSTA GAUTIER Y ASOC INC | URB MILAVILLE | 34 CALLE FRESA | | | SAN JUAN | PR | 00926-5106 | |
| ACOSTA GERENA, ZADIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA GIL, YUDY | ADDRESS ON FILE | | | | | | | |
| ACOSTA GIRONA, SHEIZA | ADDRESS ON FILE | | | | | | | |
| Acosta Gissel, Jose N | ADDRESS ON FILE | | | | | | | |
| ACOSTA GISSEL, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Acosta Gonzalez, Oscar E. | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA GONZALEZ, ZACHA | ADDRESS ON FILE | | | | | | | |
| ACOSTA GRAFALS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ACOSTA GRAFALS, JOSYMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA GRANIELA, YAFELIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA GREGORY, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA GUERRERO, GILDA M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA GUILLOT, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA GUTIERREZ BRYAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA GUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ MD, HECTOR D | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, CAESAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA HERNANDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA HERNANDEZ, SARIANNE | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRAOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, ANGIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, JENNY | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, JORGE L | ADDRESS ON FILE | | | | | | | |
| Acosta Irizarry, Jose R | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA IRRIZARY, MARIA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA JIMENEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ACOSTA JIMENEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA JIMENEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ACOSTA JORDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA LAGUER, JAFET V. | ADDRESS ON FILE | | | | | | | |
| ACOSTA LAMBERTY, TOMAS | ADDRESS ON FILE | | | | | | | |
| ACOSTA LAPOZ, YOKASTA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LAUREANO, OMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA LEBRON, JORGE L | ADDRESS ON FILE | | | | | | | |
| Acosta Lebron, Juan R | ADDRESS ON FILE | | | | | | | |
| ACOSTA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA LEON, LINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA LLANOS, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, CRECENCIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, JOHARMIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, LISINIA R | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, NAIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, RAUL | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUCIANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUGO, CARMENM | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUGO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| Acosta Lugo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUGO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| ACOSTA LUNA, ANTHONIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MALAVE, GIL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MALAVE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ACOSTA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MALDONADO, NEXZAIDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARCANO, RAMON | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTIN, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ MD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Acosta Martinez, Jaymanix | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, JAYMANIX | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, NALLELY G. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, SHARON M | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, THEODORA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARTINEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MARXUACH, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATEO, KELVIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATEO, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| Acosta Matos, Aramis | ADDRESS ON FILE | | | | | | | |
| Acosta Matos, Benjamin | ADDRESS ON FILE | | | | | | | |
| Acosta Matos, Bienvenido | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATOS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MATTEY, JEREMY | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDINA, HARRIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDINA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEDRANO, MELKYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MEJIAS, LYMARIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Acosta Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, CARLOS ALBERIC | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, EDNA E. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ACOSTA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MENDEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MENDEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| ACOSTA MENDEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA MENDOZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA MENDOZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA MERCADO, ANA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA MERCADO, NORIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MERCED, GLADY NELL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MIRANDA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ACOSTA MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ACOSTA MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MIRO, FRANCISCO R. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MOLINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA MOLINA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| ACOSTA MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MOLINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTALVO, DENNIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTALVO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTALVO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTANEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTES, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA MONTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MORA, LORENZA | ADDRESS ON FILE | | | | | | | |
| Acosta Morales, Bartolo | ADDRESS ON FILE | | | | | | | |
| ACOSTA MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MORALES, ELY MANUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MORALES, KARLA J. | ADDRESS ON FILE | | | | | | | |
| ACOSTA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA MULLER, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA MUNIZ, GRISMILDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |
| ACOSTA MUNIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ACOSTA MUNIZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA MUÑIZ, MAYRA L. Y OTROS | LCDO. RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | | | Ponce | PR | 00733-1109 | |
| ACOSTA MUNOZ, EFMAMJJASOND | ADDRESS ON FILE | | | | | | | |
| ACOSTA NARVAEZ, XIOMARYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA NATAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA NATER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, ALLEN M | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, IRVIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA NAZARIO, NATALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA NEGRON, JOAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA NEGRONI, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ACOSTA NUNEZ, ARIANA S | ADDRESS ON FILE | | | | | | | |
| ACOSTA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 74 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA NUNEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ACOSTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ACOSTA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA OGANDO, OFELIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA OJEDA, ELIA E. | ADDRESS ON FILE | | | | | | | |
| ACOSTA OLIVERAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| ACOSTA OLMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA OQUENDO, ONERIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORENGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORENGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORRACA MD, IVAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORRACA, RENE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, ALEX MILTON | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, CATIRIA D | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Acosta Ortiz, Milton I | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ACOSTA ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA OTERO MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| ACOSTA OTERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| Acosta Pabon, Raul | ADDRESS ON FILE | | | | | | | |
| ACOSTA PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA PACHECO, DOMINGO L. | ADDRESS ON FILE | | | | | | | |
| ACOSTA PACHECO, GEMARI | ADDRESS ON FILE | | | | | | | |
| Acosta Pacheco, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ACOSTA PACHECO, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| ACOSTA PACHECO, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| ACOSTA PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADILLA, JANICE | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADILLA, LUCIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADILLA, SOL D | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADILLA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADIN, MYRTA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADRO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PADRO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PAGAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA PAGAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| ACOSTA PAGAN, MIGDONIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PAGAN, NELSON S. | ADDRESS ON FILE | | | | | | | |
| Acosta Pardo, Carlos A | ADDRESS ON FILE | | | | | | | |
| Acosta Pardo, Fernando J | ADDRESS ON FILE | | | | | | | |
| ACOSTA PASTRANA, ADA I | ADDRESS ON FILE | | | | | | | |
| Acosta Pellecier, Janice | ADDRESS ON FILE | | | | | | | |
| ACOSTA PENA, ADA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Acosta Perez, Antonio E | ADDRESS ON FILE | | | | | | | |

Case: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Acosta Perez, Jayson | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, MILAGROS B | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA PIZARRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ACOSTA PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PLAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA PORTALATIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA PORTALATIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACOSTA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| Acosta Portalatin, Julio A | ADDRESS ON FILE | | | | | | | |
| ACOSTA PRESTAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA PROSPER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Acosta Prosper, Ferdinand J | ADDRESS ON FILE | | | | | | | |
| ACOSTA PUMAREJO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ACOSTA PUMAREJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA QUINONES, ALBA L | ADDRESS ON FILE | | | | | | | |
| Acosta Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, AGNES | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMIREZ, ZARAK | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| Acosta Ramos, James G. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, JEANNINE | ADDRESS ON FILE | | | | | | | |
| Acosta Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, NYDIA S | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, SONIA H | ADDRESS ON FILE | | | | | | | |
| ACOSTA RAMOS, YANILIS | ADDRESS ON FILE | | | | | | | |
| Acosta Ramos, Zacarias | ADDRESS ON FILE | | | | | | | |
| ACOSTA REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Acosta Rey, Carlos R | ADDRESS ON FILE | | | | | | | |
| Acosta Reyes, Ernesto | ADDRESS ON FILE | | | | | | | |
| ACOSTA REYES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ACOSTA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| ACOSTA REYES, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 76 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA RINCON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIOS, LEIDA N | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIOS, PEDRO XAVIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, ALDEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, AURELIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, AXEL E | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, DALGHYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, HILDA G. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, JAVIER B | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, JESMER | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, LILY B | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, MARCUS | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, MARTA DE L. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, NELSON I | ADDRESS ON FILE | | | | | | | |
| Acosta Rivera, Neysa | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, SHAYNA | ADDRESS ON FILE | | | | | | | |
| Acosta Rivera, Shayna A. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, SONIA N | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RIVIERO MD, AGNES | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROBLES, IRIS V | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, CARELYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, DELIS M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, DIANA N. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, DILIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, EMILIO E. | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, HEYDE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, HILMARY | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JOHN A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Acosta Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| Acosta Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| Acosta Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| ACOSTA RODRIGUEZ,MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROLLET, HAROLD | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, JANNELLIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, JANNELLIE M. | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| Acosta Roman, Luis M | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMAN, PAULINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMERO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROMERO, WANDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA RONDA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROSADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROSARIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROSARIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUBILDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUBILDO, JULIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUBILDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, ALAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, DIXON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 78 of 3500

Case: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, EDGAR I | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Acosta Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Acosta Ruiz, Nitza | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Acosta Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| ACOSTA RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA SAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ACOSTA SAMBOLIN, ECZER | ADDRESS ON FILE | | | | | | | |
| ACOSTA SAMBOLIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA SAMPSON, GERARDO | ADDRESS ON FILE | | | | | | | |
| Acosta Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANCHEZ, CARMEN | LEILA S. CASTRO MOYA | 2816 EDEN ST. | APT. 708 | | PASCAGOULA | MS | 39581 | |
| ACOSTA SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANCHEZ, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| Acosta Sanchez, Luis | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANCHEZ, TINA Y. | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTANA, LUIS F | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTANA, MARIA J | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTANA, RHINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTAPAU, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, AIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, ATILANO JR | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, BETSY B. | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, CALEB | ADDRESS ON FILE | | | | | | | |
| Acosta Santiago, Dionisio | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| Acosta Santiago, George E | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, GEORGE E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| ACOSTA SANTIAGO, GEORGE E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| ACOSTA SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Acosta Santiago, Julio C. | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, SOL | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, ZULEIKA E | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTIAGO, ZUZETH E | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTONI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACOSTA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| Acosta Santtapau, Ferdinand | ADDRESS ON FILE | | | | | | | |
| ACOSTA SEPULVEDA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| ACOSTA SERRANO, HIRAM Y | ADDRESS ON FILE | | | | | | | |
| ACOSTA SERRANO, LIZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA SERRANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA SILVA, ANNA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA SILVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ACOSTA SILVA, NORELIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA SILVESTRY, CHARLENE M | ADDRESS ON FILE | | | | | | | |
| ACOSTA SOJO, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| ACOSTA SOTO MD, MAGDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 79 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA SOTO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ACOSTA SOTO, MIRTA V | ADDRESS ON FILE | | | | | | | |
| ACOSTA SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA SUAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA SUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ACOSTA TAPIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA TOLEDO, CELSA | ADDRESS ON FILE | | | | | | | |
| ACOSTA TOLEDO, ISMENIA Y | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORO, ALEXA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORO, DAPHNE | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORO, RONNY | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, ALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, DELMA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, ECZER | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, ECZER A | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, EMNANUEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, ETHEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, MARIA H. | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, NILDABEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, NIRMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ACOSTA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA TRINIDAD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA TROCHE, LUZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA TROCHE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Acosta Troche, Rafael | ADDRESS ON FILE | | | | | | | |
| ACOSTA TROCHE, SOL D | ADDRESS ON FILE | | | | | | | |
| ACOSTA UBIERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Acosta Ufret, Jose A. | ADDRESS ON FILE | | | | | | | |
| ACOSTA VALDERRAMA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VALENTIN, GERALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ACOSTA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ACOSTA VALENTIN, YOSUE | ADDRESS ON FILE | | | | | | | |
| ACOSTA VARELA, NELSON | ADDRESS ON FILE | | | | | | | |
| ACOSTA VARGAS, AILEEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA VARGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VARGAS, NORMA DEL C. | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, DAMIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, MYTSI | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, MYTSI JUNELLY | ADDRESS ON FILE | | | | | | | |
| ACOSTA VAZQUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA VAZQUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Acosta Vega, Javier | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ACOSTA VEGA, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELAZQUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| Acosta Velazquez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, ADELA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, GRESSEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| Acosta Velez, Jose | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARTA B | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MARTA T. | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MILCA I | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA VELEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ACOSTA VICENTI, ALDEN | ADDRESS ON FILE | | | | | | | |
| ACOSTA VICENTI, NASHALY D | ADDRESS ON FILE | | | | | | | |
| ACOSTA VICENTI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA VICENTY, MILTON | ADDRESS ON FILE | | | | | | | |
| ACOSTA VIDAL MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| ACOSTA VILA, PAOLA E | ADDRESS ON FILE | | | | | | | |
| Acosta Villalobos, Elda | ADDRESS ON FILE | | | | | | | |
| ACOSTA VILLALOBOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ACOSTA VINCENTYN, EVELYN | ADDRESS ON FILE | | | | | | | |
| ACOSTA VITALI, JOHANNA LIZ | ADDRESS ON FILE | | | | | | | |
| ACOSTA WILLIAMS, SHEILA | ADDRESS ON FILE | | | | | | | |
| ACOSTA ZAMBRANA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ACOSTA ZAMBRANA, HECTOR JAVIER | ADDRESS ON FILE | | | | | | | |
| ACOSTA ZAMBRANA, JANCY | ADDRESS ON FILE | | | | | | | |
| ACOSTA ZAPATA, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| Acosta Zapata, Fernando L | ADDRESS ON FILE | | | | | | | |
| ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| ACOSTA, DANIEL | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ACOSTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| ACOSTA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| ACOSTA, NILDA | ADDRESS ON FILE | | | | | | | |
| ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ACOSTA, SOL | ADDRESS ON FILE | | | | | | | |
| ACOSTA,CARLOS | ADDRESS ON FILE | | | | | | | |
| ACOSTA,RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| ACOSTABATISTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ACOSTAPADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ACOSTASUAREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ACOSTAVILLALOBOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| ACOSTO RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| ACQLAND MANAGEMENT & CONSULTING GROU | PO BOX 22066 | | | | SAN JUAN | PR | 00931-2066 | |
| ACR BUS SERVICE INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| ACR SOLUTIONS | PO BOX 6606 | | | | SAN JUAN | PR | 00914-6606 | |
| ACR System Inc | PO BOX 1819 | | | | BAYAMON | PR | 00960-1819 | |
| ACR SYSTEMS INC | P O BOX 1819 | | | | BAYAMON | PR | 00960 | |
| ACR SYSTEMS, INC. | P.O. BOX 1819 | | | | | PR | 00961 | |
| ACREDITATION COUNCIL FOR EDUCATION | 25824 NETWORK PLACE | | | | CHICAGO | IL | 60673-1258 | |
| ACRES INVESTMENT CORP | PO BOX 8118 | | | | BAYAMON | PR | 00960-8118 | |
| ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| ACROSS STATE CONTRACTORS & CONSULTANTS | URB BAYAMON GARDENS | S 12 CALLE 15 | | | BAYAMON | PR | 00957 | |
| ACRYLIC CREATION INC | CALLE AZALEA 37 URB CIUDAD JARDIN | | | | TOA ALTA | PR | 00953 | |
| ACS EDUCATION SERVICES | PO BOX 371821 | | | | PITTSBURG | PA | 15250-7821 | |
| ACS GROUP CORP | PO BOX 192655 | | | | SAN JUAN | PR | 00919-2655 | |
| ACS INC | 260 FRANKLIN ST 11 TH FLOOR | | | | BOSTON | MA | 02110 | |
| ACS SOLUTIONS OF PUERTO RICO INC | 100 HANCOCK STREET 10 TH FLOOR | | | | QUINCY | MA | 02171 | |
| ACS SUPPORT | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ACS SUPPORT | INTERNAL REVENUE SERVICE | PO BOX 57 | | | BENSALEM | PA | 19020-8514 | |
| ACS/ WAGERS & ASSOCIATES INC | 100 HANCOCK STREET 10TH FLOOR | | | | QUINCY | MA | 02171 | |
| ACS/ WAGERS & ASSOCIATES INC | 260 FRANKLIN ST 11TH FLOOR | | | | BOSTON | MA | 02110 | |
| ACSTA MEDINA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ACSTAR Insurance Company | 30 South Road | | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Brian Marshal, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Brian Marshall, Circulation of Risk | 30 South Road | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Brian Marshall, Consumer Complaint Conta | 30 South Road | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Brian Marshall, Premium Tax Contact | 30 South Road | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Brian Marshall, Regulatory Compliance Gov | 30 South Road | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Henry Nozko, Jr., President | 30 South Road | | | Farmington | CT | 06032 | |
| ACSTAR Insurance Company | Attn: Michael Cifone, Vice President | 30 South Road | | | Farmington | CT | 06032 | |
| ACT | | | | | | | | |
| ACTAS INTERNATIONAL PR INC | URB LOMAS VERDES | 2 M 8 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| ACTION ENVIRONMENTAL CONTRACTORS INC | PO BOX 9225 | | | | BAYAMON | PR | 00960 | |
| ACTION EXTERMINATING | P. O. BOX 9225 | | | | BAYAMON | PR | 00960-0000 | |
| ACTION FORCE SECURITY | PO BOX 4138 | | | | BAYAMON | PR | 00957 | |
| ACTION SERVICE CORPORATION | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| ACTION SERVICE INC | P O BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| ACTION SERVICES CORP | PO BOX 364866 | | | | SAN JUAN | PR | 00936-4866 | |
| ACTION STAGE AND MORE, INC | PASEO DE LA ALHAMBRA | 14 CALLE CORDOVA | | | CAROLINA | PR | 00987-6873 | |
| ACTION TO BUILD CHANGES | 4001 CARR 2 | | | | VEGA BAJA | PR | 00693-4133 | |
| ACTION TO BUILD CHANGES | 405 AVE ESMERALDA SUITE 3 | | | | GUAYNABO | PR | 00969-4427 | |
| ACTION TO BUILD CHANGES, CORP | 4001 CARRETERA #2 | | | | VEGA BAJA | PR | 00693-4133 | |
| ACTION TO BUILD CHANGES, CORP | 405 AVE. ESMERALDA | BOX 2431 | | | GUAYNABO | PR | 00969-4427 | |
| ACTION TO BUILD CHANGES, CORP | 4208 CARR #2 SUITE #3 | | | | VEGA BAJA | PR | 00693-4128 | |
| ACTION TO BUILD CHANGES, CORP | BO ALGARROBO | CARRETERA 2 KM 4.3 | | | VEGA BAJA | PR | 00693 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ACTION TO BUILD CHANGES, CORP | COND MIDTOWN | SUITE 606 | AVE. PONCE DE LEON #420 | | SAN JUAN | PR | 00918 | |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CBC NORTE CLAVE 411 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | UNIDAD C.B.C. NORTE | | SAN JUAN | PR | 00936-2708 | |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO | UNIDAD C.B.C. NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| ACTION TO BUILD CHANGES, CORP | Y BANCO POPULAR DE PUERTO RICO CBC NORTE | PO BOX 362708 | | | SAN JUAN | PR | 00693-4128 | |
| ACTION TO BUILD CHANGES, CORP | Y COOPACA | APARTADO 1056 | | | ARECIBO | PR | 00613 | |
| ACTIVAO MEDIA CORPORATION | 713 LA PAZ | | | | SAN JUAN | PR | 00907 | |
| ACTIVATE INC | PO BOX 79727 | | | | CAROLINA | PR | 00984-9727 | |
| ACTIVE GASTROINTESTINAL GROUP INC | PO BOX 7886 PMB 367 | | | | GUAYNABO | PR | 00970-7886 | |
| ACTIVE SALESMEN CORP INC | SABANA LLANA INDUSTRIAL PARK | 5 CALLE LA BRISA | | | SAN JUAN | PR | 00924 | |
| ACTIVE SOLUTION DISTRIBUTORS INC | PMB 257 | BOX 2500 | | | TRUJILLO ALTO | PR | 00976 | |
| ACTIVE SOLUTION DISTRIBUTORS INC | PO BOX 1690 | | | | TRUJILLO ATLO | PR | 00977 | |
| ACTIVO Y EN MOVIMIENTO | CALLE GERANIO 491 | HACIENDA FLORIDA | | | YAUCO | PR | 00698 | |
| ACTIVO Y EN MOVIMIENTO | PLAZA MONSERRATE | OFIC #9 | | | HORMIGUEROS | PR | 00624 | |
| ACTUALIZADO 24-7 | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| ACTUALIZADO 24-7 LLC | PO BOX 192725 | | | | SAN JUAN | PR | 00919 | |
| ACUAYOGI CORP. | URB. COLLEGE PARK | AVE. GLASSGOW 1768 | | | SAN JUAN | PR | 00921 | |
| ACUDEN / RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| ACUDEN Y/O RAUL ARROYO CHINEA | ADDRESS ON FILE | | | | | | | |
| ACUEDUCTO COM SECTOR EL LLANO INC | HC 5 BOX 6583 | | | | AGUAS BUENAS | PR | 00703 | |
| ACUEDUCTO COMUNAL BQTS, INC. | HC 01 BOX 5191 | | | | BARRANQUITAS | PR | 00794 | |
| ACUEDUCTO COMUNAL TORTUGUERO INC | HC 03 BOX 9925 | | | | BARRANQUITAS | PR | 00784 | |
| ACUEDUCTO COMUNIDAD QUEBRADA ARRIBA | P O BOX 455 | | | | PATILLAS | PR | 00723 | |
| ACUEDUCTO EL MANANTIAL INC | HC 7 BOX 32868 | | | | CAGUAS | PR | 00727 | |
| ACUEDUCTO RURAL DE TEJAS YABUCOA | P O BOX 1189 | | | | YABUCOA | PR | 00767 189 | |
| ACUEDUCTO RURAL DE TEJAS YABUCOA, INC | P O BOX 1189 | | | | YABUCOA | PR | 00767 | |
| ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| ACUEDUCTOS Y ALCANTARILLADOS | C/O AREA DEL TESORO | DIV. CONT. GENERAL | | | SAN JUAN | PR | 00936 | |
| ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX  1008 | | | | AGUADILLA | PR | 00605 | |
| ACUEDUCTOS Y ALCANTARILLADOS | PO BOX  14580 | | | | SAN JUAN | PR | 00916 | |
| ACUEDUCTOS Y ALCANTARILLADOS | PO BOX  7066 | | | | SAN JUAN | PR | 00916-7066 | |
| ACUM ESCOBEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ACUM QUINONES, ASMEL | ADDRESS ON FILE | | | | | | | |
| ACUM QUINONES, NADIA | ADDRESS ON FILE | | | | | | | |
| ACUMIC MEDICINA INTEGRAL | PO BOX 1786 | | | | BAYAMON | PR | 00960-1786 | |
| ACUMULADA QUINONEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| ACUMULADO VEGA, SUHAIL K | ADDRESS ON FILE | | | | | | | |
| ACUNA CRUZ, EVA | ADDRESS ON FILE | | | | | | | |
| ACUNA FERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ACUNA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ACUNA JIMENEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ACUNA MENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Acuna Mendez, Ernesto | ADDRESS ON FILE | | | | | | | |
| Acuna Ramos, Bienvenido | ADDRESS ON FILE | | | | | | | |
| ACUNA ROMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ACUNA ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ACURAM REALTY AND INV CO INC | 1302 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ACUTE ALTERNATIVE MEDICAL GROUP | 184 C ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00820 | |
| ACV CONSTRUCTION CORP. | URB. LOS FAROLES 500 CARR. 861 SUITE 89 | | | | BAYAMON | PR | 00956 | |
| AD AUTO COLLISSION | PARK GARDEN | K 8 CALLE MARACAIBO | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 83 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AD DICTION | PO BOX 194000 PMB 205 | | | | SAN JUAN | PR | 00919 | |
| AD GROUP | PMB770 #1353 LUIS VIGOREAUX AVE. | | | | GUAYNABO | PR | 00966 | |
| AD MARKETING SOLUTIONS GROUP INC | VILLA FONTANA | 4US4 VIA 37 | | | CAROLINA | PR | 00983 | |
| AD MULTIMEDIA AGENCY | AGENCIA DE IMAGEN Y DISENO | AVE PONCE DE LEON #151 | | | SAN JUAN | PR | 00909 | |
| AD VERBATIM INC | PO BOX 194373 | | | | SAN JUAN | PR | 00919-4373 | |
| ADA A BECERRA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| ADA A BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA A COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| ADA A CURBELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADA A FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| ADA A GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ADA A GONZALEZ MARIN | ADDRESS ON FILE | | | | | | | |
| ADA A SANCHEZ DIAZ Y | ADDRESS ON FILE | | | | | | | |
| ADA ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| ADA ACEVEDO VICENTE | ADDRESS ON FILE | | | | | | | |
| ADA B CABALLERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ADA BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| ADA C VARGAS MONTILLA | ADDRESS ON FILE | | | | | | | |
| ADA CALDERON REYES | ADDRESS ON FILE | | | | | | | |
| ADA CANIZARES CINTRON | ADDRESS ON FILE | | | | | | | |
| ADA CASIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADA CASILLAS ELIAS | ADDRESS ON FILE | | | | | | | |
| ADA CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADA CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA CELMA SOTO PADILLA | ADDRESS ON FILE | | | | | | | |
| ADA COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| ADA CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| ADA D FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| ADA D RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADA DE HOYOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADA DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA DE PERSIA | ADDRESS ON FILE | | | | | | | |
| ADA DEL C MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA DEL C THILLET CORREA | ADDRESS ON FILE | | | | | | | |
| ADA DEL P FURCAL DE LEON | ADDRESS ON FILE | | | | | | | |
| ADA DIEZ FULLADOSA | ADDRESS ON FILE | | | | | | | |
| ADA E ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| ADA E ALICEA OTERO | ADDRESS ON FILE | | | | | | | |
| ADA E BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADA E CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ADA E GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| ADA E HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ADA E LOPEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| ADA E MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADA E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADA E MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| ADA E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA E ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ADA E PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ADA E QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| ADA E QUINONES MERCADO | ADDRESS ON FILE | | | | | | | |
| ADA E QUINTERO NAVEDO | ADDRESS ON FILE | | | | | | | |
| ADA E RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| ADA E RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| ADA E RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ADA E RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| ADA E RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA E SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ADA E VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADA E. DIAZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ADA E. MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADA E. MELETICHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| Ada E. Perez Colon | ADDRESS ON FILE | | | | | | | |
| ADA ELSIE COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| ADA ELSIE DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADA F HERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADA G PAISAN GALBAN | ADDRESS ON FILE | | | | | | | |
| ADA G SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ADA GISELLE HUERTAS CORTES | ADDRESS ON FILE | | | | | | | |
| ADA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ADA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ADA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| ADA H MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| ADA HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| ADA HERNANDEZ Y KATIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA I AVILA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ADA I BAEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ADA I BURGOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ADA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA I CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ADA I CORSINO MAURAS | ADDRESS ON FILE | | | | | | | |
| ADA I CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA I CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADA I CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| ADA I LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA I LUGO MIRO | ADDRESS ON FILE | | | | | | | |
| ADA I PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ADA I RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ADA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ADA I VAZQUEZ MOYA | ADDRESS ON FILE | | | | | | | |
| ADA I VILLANUEVA HORTA | ADDRESS ON FILE | | | | | | | |
| ADA I. CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA I. FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ADA I. LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA I. LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ADA I. MONSERRATE SOTO | ADDRESS ON FILE | | | | | | | |
| ADA I. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ADA I. SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| Ada I. Vega Santana | ADDRESS ON FILE | | | | | | | |
| ADA IRIS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| ADA IRIS PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ADA IRIS SOLARES RAMIREZ | LCDO. EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| ADA IVELISSE GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| ADA J MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ADA J MATOS CHEVERE | ADDRESS ON FILE | | | | | | | |
| ADA J PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADA J SANTER MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADA L BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADA L BURGOS LOYO | ADDRESS ON FILE | | | | | | | |
| ADA L CEDENO NIEVES | ADDRESS ON FILE | | | | | | | |
| ADA L CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| ADA L FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA L HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 85 of 3500

Jase: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADA L MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| ADA L MARTOS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ADA L MONELL MARIN | ADDRESS ON FILE | | | | | | | |
| ADA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ADA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ADA L RODRIGUEZ ALERS | ADDRESS ON FILE | | | | | | | |
| ADA L RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADA L SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| ADA L VAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ADA L. DELGADO MATEO | COND PORTICOS DE CUPEY | APT B202 | | | SAN JUAN | PR | 00926 | |
| ADA L. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ADA L. SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| ADA LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADA LILY RAMIREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| ADA LISSIE MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ADA LIZ MAYSONET PEREZ | ADDRESS ON FILE | | | | | | | |
| ADA LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADA LUISA CORPORATION | ADDRESS ON FILE | | | | | | | |
| ADA LUZ BERRIOS RAYMUNDI | ADDRESS ON FILE | | | | | | | |
| ADA LUZ COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADA LUZ ROJAS CRUZ | ADDRESS ON FILE | | | | | | | |
| ADA M ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ADA M ARROYO QUILES | ADDRESS ON FILE | | | | | | | |
| ADA M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ADA M COLON BORRERO | ADDRESS ON FILE | | | | | | | |
| ADA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ADA M FELICIO SOTO | ADDRESS ON FILE | | | | | | | |
| ADA M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA M IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| ADA M LAUREANO/ JORGE L CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| ADA M MARTINEZ ANDUAJAR | ADDRESS ON FILE | | | | | | | |
| ADA M MENENDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| ADA M MORENO MOJICA | ADDRESS ON FILE | | | | | | | |
| ADA M NAZARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADA M ORTIZ BERLINGERI | ADDRESS ON FILE | | | | | | | |
| ADA M PADRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA M QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADA M QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA M RAMOS DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA M RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADA M RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ADA M RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADA M SANTIAGO NATAL | ADDRESS ON FILE | | | | | | | |
| ADA M SANTIAGO PONCE | ADDRESS ON FILE | | | | | | | |
| ADA M SANTOS SAEZ | ADDRESS ON FILE | | | | | | | |
| ADA M TORRES VENTURA | ADDRESS ON FILE | | | | | | | |
| ADA M VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADA M YACE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ADA M. ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | | |
| ADA M. FELICIE SOTO | ADDRESS ON FILE | | | | | | | |
| ADA M. MERCADO BERIQUEZ | ADDRESS ON FILE | | | | | | | |
| ADA M. QUILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADA MAE COX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA MALAVE REYES | ADDRESS ON FILE | | | | | | | |
| ADA MARIES ORTEGA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ADA MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ADA MARTINEZ RABASSA | ADDRESS ON FILE | | | | | | | |
| ADA MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| ADA MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 86 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADA MICHEO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ADA MINDA TENORIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA MORALES DE LEON | ADDRESS ON FILE | | | | | | | |
| ADA MULLER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADA N AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADA N ALGARIN FEBO | ADDRESS ON FILE | | | | | | | |
| ADA N BALASQUIDE MORENO | ADDRESS ON FILE | | | | | | | |
| ADA N CARTEGENA CINTRON | ADDRESS ON FILE | | | | | | | |
| ADA N CORTEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ADA N DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| ADA N GARCIA BARBOSA | ADDRESS ON FILE | | | | | | | |
| ADA N GUERRA VALDES | ADDRESS ON FILE | | | | | | | |
| ADA N OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA N ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA N OTERO FRAGOSO | ADDRESS ON FILE | | | | | | | |
| ADA N PAGAN ROSA | ADDRESS ON FILE | | | | | | | |
| ADA N QUINONES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ADA N RAMIREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ADA N ROSARIO VEGA | ADDRESS ON FILE | | | | | | | |
| ADA N SEPULVEDA ALANCASTRO | ADDRESS ON FILE | | | | | | | |
| ADA N. BURGOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ADA N.BELTRAN SAEZ | ADDRESS ON FILE | | | | | | | |
| ADA NELLY LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADA NIEVES CASTRO | ADDRESS ON FILE | | | | | | | |
| ADA O. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ADA OCHOA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| ADA OCHOA ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| ADA OQUENDO CARDONA | ADDRESS ON FILE | | | | | | | |
| ADA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ADA P ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ADA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADA PINERO VEGA | ADDRESS ON FILE | | | | | | | |
| ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| ADA QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| ADA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| ADA QUINONEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ADA R BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| ADA R CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ADA R JUARBE GUZMAN | ADDRESS ON FILE | | | | | | | |
| ADA R MOLINA CABRERA | ADDRESS ON FILE | | | | | | | |
| ADA R RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| ADA R RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADA R RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ADA R VILA CAPARROS | ADDRESS ON FILE | | | | | | | |
| ADA REYES LARREGUI | ADDRESS ON FILE | | | | | | | |
| ADA RIOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ADA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ADA RODRIGUEZ VILA | ADDRESS ON FILE | | | | | | | |
| ADA ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| ADA ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADA S MARIN PAGAN | ADDRESS ON FILE | | | | | | | |
| ADA S. ESTEVES VERGNE | ADDRESS ON FILE | | | | | | | |
| ADA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ADA SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 87 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADA SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| ADA SILVA ALBINO | ADDRESS ON FILE | | | | | | | |
| ADA SOTO CAPELLA | ADDRESS ON FILE | | | | | | | |
| ADA SOTO CHABRIER | ADDRESS ON FILE | | | | | | | |
| ADA T CAPO DE COLLEY | ADDRESS ON FILE | | | | | | | |
| ADA T QUINONES MORELL | ADDRESS ON FILE | | | | | | | |
| ADA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADA TOSADO CASTRO | ADDRESS ON FILE | | | | | | | |
| ADA UGARTE/ JOSE DELGADO | ADDRESS ON FILE | | | | | | | |
| ADA V GUEVARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADA V HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ADA V ROCHE CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ADA VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ADA VELISSE GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ADA VIDAL QUINONES | ADDRESS ON FILE | | | | | | | |
| ADA VILLALOBOS ABRIL | ADDRESS ON FILE | | | | | | | |
| ADA W PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ADA Y HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADA ZULMA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ADABERTA LACEN SANTOS | ADDRESS ON FILE | | | | | | | |
| ADACELIS PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| ADAIME MARTINEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| ADAIMEE MEJIAS SANTOS | ADDRESS ON FILE | | | | | | | |
| ADAIR NERIS VEGA | ADDRESS ON FILE | | | | | | | |
| ADAIR O. PEREZ CASAS | ADDRESS ON FILE | | | | | | | |
| ADAL GROUP AND GENERAL CONTRACTORS | 425 CARR 693 STE 1 PMB 370 | | | | DORADO | PR | 00646-4817 | |
| ADALBERTA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO A GARCIA Y CARMEN M MEDRANO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO ALEJANDRO CASTILLO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO ALOMAR ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO ARROYO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO CLAUDIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO CRESPO TOSADO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO DIAZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA F | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| ADALBERTO E. RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO ESPADA ARROYO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO FIGUEROA ALICEA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO GUZMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| ADALBERTO IRIZARRY RAMOS V DTOP | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| ADALBERTO LEON COLLAZO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO LOPEZ CAPPAS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO LUCIANO MADERA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO LUYANDO BAEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MATOS AVILES | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MATTEI | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS-DDO | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE | PO BOX 222 | | | YAUCO | PR | 00698 | |
| ADALBERTO MATTEI | VÍCTOR M. SOLER OCHOA-DTE/ JORGE MARTÍNE | 513 JUAN JIMÉNEZ ST | | | SAN JUAN | PR | 00918 | |
| ADALBERTO MENDOZA VALLEJO/ DYNAMIC SOLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 88 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADALBERTO MERCADO RIVERA | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| ADALBERTO MERCADO RIVERA | LCDO. JOSE E. SOLER OCHOA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| ADALBERTO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MOCTEZUMA APONTE | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MONROIG | URB ALTAMESA 1411 CALLE SAN LUCAS | | | | RIO PIEDRAS | PR | 00921 | |
| ADALBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MUNET / MARISOL RIOS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MUNIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO NAVARRO GALLARDO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO OPPENHEIMER RIVERA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO ORTIZ COLLAZO | LCDA FRANCES CARABALLO PIETRI | POBox 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| ADALBERTO ORTIZ COLLAZO | LCDA. FRANCES CARABALLO PIETRI-ABOGADA DE | PO BOX 354 | | | TRUJILLO ALTO | PR | 00977-0354 | |
| ADALBERTO ORTIZ MELÉNDEZ | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | | | Bayamón | PR | 00959 | |
| ADALBERTO OTERO COLON | ADDRESS ON FILE | | | | | | | |
| ADALBERTO PABON DEL RIO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO QUINONES FUENTES | ADDRESS ON FILE | | | | | | | |
| ADALBERTO R HERNANDEZ ABREU | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RAMOS CONSTRUCTION & INDU | PO BOX 3246 | | | | MANATI | PR | 00674-3246 | |
| ADALBERTO REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA GUADARRAMA | G.P.O. BOX 363424 | | | | SAN JUAN | PR | 00936 | |
| ADALBERTO RIVERA MANSO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO SANABRIA CASTRO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO SANDOVAL Y AMNERIS OMS RIVERA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ADALBERTO SOTO PACHECO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO TORRES DOSAL | ADDRESS ON FILE | | | | | | | |
| ADALBERTO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO TORRES MATOS Y ANDERSON LÓPEZ | ALFREDO UMPIERRE SOLER | 10 CARR. 174 | AGUSTÍN STAHL | | Bayamón | PR | 00956 | |
| ADALBERTO VALENTIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADALBERTO VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ADALBERTO VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO VEGA ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| ADALBERTO VIRUET RUBERT | ADDRESS ON FILE | | | | | | | |
| ADALEEN DEL RIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ADALEEN PENA ROSADO | ADDRESS ON FILE | | | | | | | |
| ADALGISA GARCIA MARCUSSI | ADDRESS ON FILE | | | | | | | |
| ADALGISA HUAHES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADALGISA J FERREIRA | ADDRESS ON FILE | | | | | | | |
| ADALGISA MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADALI BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ADALI DELGADO BATISTA | ADDRESS ON FILE | | | | | | | |
| ADALI VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADALICE GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADALID A. CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| ADALID CASTRO CARRERAS | ADDRESS ON FILE | | | | | | | |
| ADALIDEZ LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ADALINA SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ADALINE SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ADALINE SANTINI SANTA | ADDRESS ON FILE | | | | | | | |
| ADALINO CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADALIS FABRE MARTES | ADDRESS ON FILE | | | | | | | |
| ADALIS GALARZA MERCADO | ADDRESS ON FILE | | | | | | | |
| ADALIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADALIS LUGO COLON | ADDRESS ON FILE | | | | | | | |
| ADALIS M PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| ADALIS MARQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ADALIS QUINONES CALDERO | ADDRESS ON FILE | | | | | | | |
| ADALIS SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| ADALISSE ACEVEDO ORTIZ,MIGUEL A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADALISSE BORGES | ADDRESS ON FILE | | | | | | | |
| ADALISSE BORGES HERNÁNDEZ | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | | | TOA ALTA | PR | 00953-6000 | |
| ADALITZA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |
| ADALIZ ECHEVARRIA LABOY | ADDRESS ON FILE | | | | | | | |
| ADALIZ MARQUEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ADALIZ MENDEZ MACEDA | ADDRESS ON FILE | | | | | | | |
| ADALIZ RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADALIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADALIZ ROSARIO PANTOJA | ADDRESS ON FILE | | | | | | | |
| ADALIZ SAYAN RESTO | ADDRESS ON FILE | | | | | | | |
| ADALIZ SONERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ADALIZ SOUFFRONT FEBUS | ADDRESS ON FILE | | | | | | | |
| ADALIZ VAZQUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ADALIZ ZAYAS CLASS | ADDRESS ON FILE | | | | | | | |
| ADALJISA MARTINEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ADALLITZ LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ADALMIZZA DE LEON CANAAN | ADDRESS ON FILE | | | | | | | |
| ADALVERTO VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| ADALYN M. GAETAN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ADALYS DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADALYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ADAM A VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| ADAM A. INGRAFFEA GODORSKY | ADDRESS ON FILE | | | | | | | |
| ADAM ALICEA PABLOS | ADDRESS ON FILE | | | | | | | |
| ADAM CASIANO BELTRAN | ADDRESS ON FILE | | | | | | | |
| ADAM CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ADAM DUCHASNE MARRERO | ADDRESS ON FILE | | | | | | | |
| ADAM E. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ADAM F MARTINEZ/ LIMARIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADAM I RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| ADAM N LUGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADAM SERAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ADAM SUAREZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ADAM, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ADAMAH CARP | DIEGO PENALOZA 1926 URB FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| ADAMAH CORP | URB FAIR VIEW | 1926 CALLE DIEGO PENALOZA | | | SAN JUAN | PR | 00926 | |
| ADAMARIS CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ADAMARIS GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 90 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMARIS MILLAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ADAMARIS PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADAMARIS X MERCADO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ADAMES AQUINO, AIDA I | ADDRESS ON FILE | | | | | | | |
| ADAMES AQUINO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| ADAMES AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| ADAMES AVILES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| ADAMES BAEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ADAMES BERRIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ADAMES BERRIOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| ADAMES BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ADAMES BONILLA, YAREYBO | ADDRESS ON FILE | | | | | | | |
| ADAMES BORGES, LUIS | ADDRESS ON FILE | | | | | | | |
| ADAMES BORRERO, LINETTE I | ADDRESS ON FILE | | | | | | | |
| ADAMES BORRERO, MARIA | ADDRESS ON FILE | | | | | | | |
| ADAMES BORRERO, VIDALIA | ADDRESS ON FILE | | | | | | | |
| ADAMES CANCEL, ANA T | ADDRESS ON FILE | | | | | | | |
| ADAMES CANCEL, GARRY | ADDRESS ON FILE | | | | | | | |
| Adames Cancel, Garry A. | ADDRESS ON FILE | | | | | | | |
| Adames Cardona, Edgar | ADDRESS ON FILE | | | | | | | |
| ADAMES CARDONA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| Adames Cardona, Orlando | ADDRESS ON FILE | | | | | | | |
| ADAMES CASTILLO, ANTINOE | ADDRESS ON FILE | | | | | | | |
| ADAMES COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ADAMES COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| ADAMES COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| ADAMES CORRALIZA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| ADAMES CRESPO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ADAMES CRUZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| ADAMES CRUZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| ADAMES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ADAMES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ADAMES CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ADAMES CRUZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ADAMES DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| ADAMES DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ADAMES DIAZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ADAMES DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | | |
| ADAMES DURAN, EDUVAR | ADDRESS ON FILE | | | | | | | |
| ADAMES DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ADAMES DURAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| ADAMES DURAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| ADAMES FALCON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| Adames Figueroa, Alberto | ADDRESS ON FILE | | | | | | | |
| ADAMES FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ADAMES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Adames Figueroa, Jose Juan | ADDRESS ON FILE | | | | | | | |
| Adames Figueroa, Nestor | ADDRESS ON FILE | | | | | | | |
| Adames Ha, Israel A | ADDRESS ON FILE | | | | | | | |
| ADAMES HERNANDEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| ADAMES INFANTE, RAMON | ADDRESS ON FILE | | | | | | | |
| ADAMES LISOJO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ADAMES LOPEZ, LESLIE J | ADDRESS ON FILE | | | | | | | |
| ADAMES LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| ADAMES MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ADAMES MARIANI, ROSE M. | ADDRESS ON FILE | | | | | | | |
| ADAMES MARTELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADAMES MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ADAMES MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMES MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ADAMES MENDEZ, EMERITO | ADDRESS ON FILE | | | | | | | |
| ADAMES MENDEZ, KELVIN J | ADDRESS ON FILE | | | | | | | |
| ADAMES MENDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| ADAMES MENDEZ, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| Adames Mendez, Raul | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, ELSA | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ADAMES MERCADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| ADAMES MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| ADAMES MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Adames Muniz, Felix A | ADDRESS ON FILE | | | | | | | |
| ADAMES MUNIZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| ADAMES MUNIZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| ADAMES NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ADAMES OLIVERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ADAMES ORENSE, VANESSA | ADDRESS ON FILE | | | | | | | |
| ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| ADAMES ORTIZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| ADAMES ORTIZ, HÉCTOR F. | ADDRESS ON FILE | | | | | | | |
| ADAMES PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ADAMES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADAMES PEREZ, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| ADAMES PEREZ, SAMARA I | ADDRESS ON FILE | | | | | | | |
| ADAMES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ADAMES QUINONES, JUAN R | ADDRESS ON FILE | | | | | | | |
| ADAMES QUINTANA, NANETTE | ADDRESS ON FILE | | | | | | | |
| ADAMES QUINTANA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| ADAMES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ADAMES RAMOS, JENIDZA | ADDRESS ON FILE | | | | | | | |
| ADAMES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ADAMES RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| ADAMES RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| ADAMES ROA MD, DIOGENES | ADDRESS ON FILE | | | | | | | |
| ADAMES ROA, DIOGENES | ADDRESS ON FILE | | | | | | | |
| ADAMES RODRIGUEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| ADAMES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ADAMES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ADAMES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ADAMES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ADAMES ROMAN, HUGO A | ADDRESS ON FILE | | | | | | | |
| ADAMES ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| ADAMES ROSA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Adames Santana, Dafne | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ADAMES SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ADAMES SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ADAMES SERRANO, DORIAN J. | ADDRESS ON FILE | | | | | | | |
| Adames Soto, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| ADAMES SOTO, NERY E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAMES TIRADO, LORAINE N. | ADDRESS ON FILE | | | | | | | |
| ADAMES TIRADO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| ADAMES TIRADO, SASHA N | ADDRESS ON FILE | | | | | | | |
| ADAMES TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ADAMES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADAMES VARGAS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| ADAMES VARGAS, JASON R. | ADDRESS ON FILE | | | | | | | |
| ADAMES VELEZ, ARCELIA | ADDRESS ON FILE | | | | | | | |
| ADAMES VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADAMES VELEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| ADAMES VELEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| ADAMES VERA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADAMIL INC DBA COCINAS MIGUEL ANGEL | URB PARK GARDENS | P 10 CALLE CHAPULTEPEC | | | SAN JUAN | PR | 00924 | |
| ADAMINA SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADAMINTA FELICIANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| ADAMIS RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADAMITZA C MATUTE BONIVE | ADDRESS ON FILE | | | | | | | |
| ADAMS A ENCARNACION MENDEZ | ADDRESS ON FILE | | | | | | | |
| ADAMS AMADOR, ANGELA | ADDRESS ON FILE | | | | | | | |
| ADAMS AMADOR, DOTMA C. | ADDRESS ON FILE | | | | | | | |
| ADAMS AMILL, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADAMS ARBONA, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| ADAMS AYALA, JOHN | ADDRESS ON FILE | | | | | | | |
| ADAMS BARRETO, ADMA I | ADDRESS ON FILE | | | | | | | |
| Adams Benjamin, Jimmy | ADDRESS ON FILE | | | | | | | |
| ADAMS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| ADAMS COLON, NILO | ADDRESS ON FILE | | | | | | | |
| ADAMS CORCINO, YARIDIA | ADDRESS ON FILE | | | | | | | |
| ADAMS DIAZ SEVERINO | ADDRESS ON FILE | | | | | | | |
| ADAMS ERAZO, FIORDALIZA Z | ADDRESS ON FILE | | | | | | | |
| ADAMS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ADAMS GOYCO, JANET | ADDRESS ON FILE | | | | | | | |
| ADAMS HERRERA, ADRIENNE | ADDRESS ON FILE | | | | | | | |
| ADAMS LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| Adams Matias, Elvin E | ADDRESS ON FILE | | | | | | | |
| ADAMS MD, GLENN | ADDRESS ON FILE | | | | | | | |
| ADAMS MONELL, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| ADAMS PALOS, AUREA | ADDRESS ON FILE | | | | | | | |
| ADAMS PEREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| ADAMS PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ADAMS QUESADA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| ADAMS QUESADA, YAMIRA M | ADDRESS ON FILE | | | | | | | |
| ADAMS REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| ADAMS RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ADAMS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ADAMS ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| ADAMS STONE, JESSICA | ADDRESS ON FILE | | | | | | | |
| ADAMS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ADAMS VEGA, ALEXANDER S. | ADDRESS ON FILE | | | | | | | |
| ADAMS VEGA, CHRIS M. | ADDRESS ON FILE | | | | | | | |
| ADAMS ZAMBRANA, DAIANNA | ADDRESS ON FILE | | | | | | | |
| ADAMS, JARED | ADDRESS ON FILE | | | | | | | |
| ADAN A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADAN A SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADAN ARRAY OCASIO | ADDRESS ON FILE | | | | | | | |
| ADAN CORREA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADAN M TEJADA | ADDRESS ON FILE | | | | | | | |
| ADAN MORENO, BARBARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 93 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADAN MORENO, JOHAN | ADDRESS ON FILE | | | | | | | |
| ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| ADAN NIEVES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| ADAN O JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADAN OLIVERAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| ADAN RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| Adan Rivera Morales | ADDRESS ON FILE | | | | | | | |
| ADAN ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| ADAN ROVIRA RONDA | ADDRESS ON FILE | | | | | | | |
| ADAN SENQUIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ADAN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADAN VALENTIN, CARLA E | ADDRESS ON FILE | | | | | | | |
| ADANIT RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADANITTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ADANIVIA SILVA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADANYL LINARES | ADDRESS ON FILE | | | | | | | |
| ADAP PSYCHOLOGY & CONSULTING | CALLE ISLETA #3 APT 3D COND LAS TORRES SUR | | | | BAYAMON | PR | 00959 | |
| ADAPTABLE PATHS INC | MUSEUM TOWER | 312 AVE DE DIEGO STE 401 | | | SAN JUAN | PR | 00909 | |
| ADAPTIVE DIGITAL SYSTEMS INC | 20322 SW ACACIA STREET | | | | NEWPORT BEACH | CA | 92260 | |
| ADAPTIVE REAL STATE INCOME TRUST INC | 1560 DALLAS PARKWAY STE 600 | | | | TEXAS | TX | 75001 | |
| ADARICH DEL VALLE, GRACE | ADDRESS ON FILE | | | | | | | |
| ADARIS GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| ADASCO REFRIGERATION | RR 4 BOX 16004 | | | | ADASCO | PR | 00610 | |
| ADAYERISES MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADCA PROPERTY NETWORK INC | PO BOX 367832 | | | | SAN JUAN | PR | 00936 | |
| ADCOMPLETE.COM, LLC | 4536 GROVE PARK | | | | TALLAHASSEE | FL | 32311 | |
| ADDARICH AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADDARICH DAVILA, HELEN | ADDRESS ON FILE | | | | | | | |
| ADDARICH DEL VALLE, FE E | ADDRESS ON FILE | | | | | | | |
| ADDARICH DEL VALLE, SOCORRO | ADDRESS ON FILE | | | | | | | |
| ADDARICH RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ADDARICH RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| ADDIANA NEGRON MORA | ADDRESS ON FILE | | | | | | | |
| ADDIE GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADDIE M ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADDIEL J AYALA COTTO | ADDRESS ON FILE | | | | | | | |
| ADDISON RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ADDISON WESLEY IBEROAMERICANA | ADDRESS ON FILE | | | | | | | |
| ADDISON WESLEY IBEROAMERICANA | ADDRESS ON FILE | | | | | | | |
| ADDISON WESLEY PUBLISHING | 1 JACOB WAY | | | | READING | MA | 01867 | |
| ADDLYS JEANETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADDO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ADDO PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ADDY E RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| ADDY POLANCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADDYRIS W FERNANDEZ MEDERO | ADDRESS ON FILE | | | | | | | |
| ADDYS PEXA AVILES | ADDRESS ON FILE | | | | | | | |
| ADEA | PO BOX 9200 | | | | SAN JUAN | PR | 00908 | |
| ADEISHA M ARZUAGA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ADEL ABOUKHEIR | ADDRESS ON FILE | | | | | | | |
| ADEL J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADEL M PICA MALAVE | ADDRESS ON FILE | | | | | | | |
| ADEL MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| ADELA ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ADELA BURGOS COLON | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | | | CAROLINA | PR | 00785 | |
| ADELA CEDENO Y/O BENJAMIN CEDENO | ADDRESS ON FILE | | | | | | | |
| ADELA CORDERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADELA E DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| ADELA ELISA INFANTE INFANTE | ADDRESS ON FILE | | | | | | | |
| ADELA ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADELA ESTRELLA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ADELA LABOY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ADELA M LA FONTANE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADELA M. RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| ADELA MORENO MEDRANO | ADDRESS ON FILE | | | | | | | |
| ADELA N CASTRO PRIETO | ADDRESS ON FILE | | | | | | | |
| ADELA PASTOR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ADELA PEREZ | ADDRESS ON FILE | | | | | | | |
| ADELA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| ADELA PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ADELA REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| ADELA RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| ADELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ADELA ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| ADELA SANTIAGO Y/O BIENVENIDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADELA SEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADELA SEGARRA PALMER | ADDRESS ON FILE | | | | | | | |
| ADELA TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| ADELA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA ALVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| ADELAIDA BAEZ // HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| ADELAIDA CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| ADELAIDA CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA CONNER ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ADELAIDA CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADELAIDA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA DIAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ADELAIDA DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ADELAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADELAIDA M RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| ADELAIDA MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA MEDINA ROBLEDO | LCDO. JOSÉ M. CASANOVA EDELMANN-ABOGAD | DOMENECH 224 | SUITE 2 | | SAN JUAN | PR | 00918 | |
| ADELAIDA MELENDEZ SASTRE | ADDRESS ON FILE | | | | | | | |
| ADELAIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADELAIDA P SVEI | ADDRESS ON FILE | | | | | | | |
| ADELAIDA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA RAMOS HIRALDO | ADDRESS ON FILE | | | | | | | |
| ADELAIDA RIOS Y/O JACKELINE QUINONES | ADDRESS ON FILE | | | | | | | |
| ADELAIDA RIVERA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ADELAIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| ADELAIDA RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA S. BAEZ TEJADA/HOGAR SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| ADELAIDA SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADELAIDA SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| ADELAIDA TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| ADELAIDA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADELANTE INC. | P.O. BOX 571 | | | | LUQUILLO | PR | 00773 | |
| ADELARDI DE DIEGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ADELE F MANUELIAN | ADDRESS ON FILE | | | | | | | |
| ADELE GONZALEZ ELIZALDE | ADDRESS ON FILE | | | | | | | |
| ADELEIN IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| ADELFA LUGO LLITERAS | ADDRESS ON FILE | | | | | | | |
| ADELIA I ACEVEDO CLASS | ADDRESS ON FILE | | | | | | | |
| ADELICIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADELINA AYALA RAMIREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADELINA CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| ADELINA CARMONA DE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADELINA LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADELINA NEGRON CORTES | ADDRESS ON FILE | | | | | | | |
| ADELINA PADILLA PERDOMO | ADDRESS ON FILE | | | | | | | |
| ADELINA PARES | ADDRESS ON FILE | | | | | | | |
| ADELINA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ADELINA RODRIGUEZ Y HERIBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADELINA SOTO | ADDRESS ON FILE | | | | | | | |
| ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ADELINCEL CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ADELINE RODRIGUEZ SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ADELINO SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ADELINZY GRACE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADELIRIE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ADELIRIS MALDONADO CARATINI | ADDRESS ON FILE | | | | | | | |
| ADELIS GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| ADELITA I TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| ADELIZA SANTIAGO/ HERIBERTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADELMA CINTRON DIAZ | LCDA. ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| ADELMARIE MERCADO ROMERO | ADDRESS ON FILE | | | | | | | |
| ADELNYS O. DE LEON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ADELPHIA COMMUNICATIONS CORP | ADDRESS ON FILE | | | | | | | |
| ADELSON IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| ADEMARIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADEMARIS RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| ADEN WHITE, WANEEN L | ADDRESS ON FILE | | | | | | | |
| ADENDI-ARCHIVO DIGITAL DE EL NUEVO DIA | ADDRESS ON FILE | | | | | | | |
| ADERMAN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADERMAN MALDONADO CUBI | ADDRESS ON FILE | | | | | | | |
| ADETONA MD , ADETUTU B | ADDRESS ON FILE | | | | | | | |
| ADG JANITORIAL SUPPLY | CALLE RAFAEL LASA | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| ADG JANITORIAL SUPPLY | PO BOX 417 | | | | AGUAS BUENAS | PR | 00703 | |
| ADIA G ARROYO PAGAN | ADDRESS ON FILE | | | | | | | |
| ADIA LEE RAMIREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ADIANA COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| ADIANEZ ALVIRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADIANEZ MATOS NEGRON | ADDRESS ON FILE | | | | | | | |
| ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| ADIANEZ ORTEGA ZABALETA | ADDRESS ON FILE | | | | | | | |
| ADIANEZ VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| ADIANEZ VILLAFANE MENDOZA | ADDRESS ON FILE | | | | | | | |
| ADIARIS M CARDONA RIOS | ADDRESS ON FILE | | | | | | | |
| ADIARIS SUSETTE DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADIBAL ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADIBEL RIJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ADID M ROMAN TEXIDOR | ADDRESS ON FILE | | | | | | | |
| ADIEL ALAMO | ADDRESS ON FILE | | | | | | | |
| ADIEL M NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADIEL MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADIEL MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| ADIEL RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| ADIEL TOLLINCHI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| ADIELCO CONTRUCTION COPR | EDIF VICK CENTER | 301 A AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| ADIENA J RODRIGUEZ MATER | ADDRESS ON FILE | | | | | | | |
| ADIER J COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ADIESTRAMIENTO Y DESAROLLO ORGANIZACION | 506-A CALLE JUAN JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| ADIEX INC [IMPORTADORA ESPANOLA | ADDRESS ON FILE | | | | | | | |
| ADIL ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| ADILEN ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADILEN MOLINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADILIA ALAMO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADILIA PERALTA GARCIA | ADDRESS ON FILE | | | | | | | |
| ADIN CABA VIROLA | ADDRESS ON FILE | | | | | | | |
| ADINA PASNICU | ADDRESS ON FILE | | | | | | | |
| ADINO CORTORREAL, JOSE | ADDRESS ON FILE | | | | | | | |
| ADINO MELO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ADIRONDACK INTERNAL MEDICINE | 1 OXFORD RD | | | | NEW HARFORD | NY | 13413 | |
| ADIS M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ADISBETH MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| ADISPORT CORPORATION | LA TORRE DE PLAZA | 525 AVE FD ROOSEVELT STE 1212 | | | SAN JUAN | PR | 00910 | |
| ADISTEC CORP | 7620 NW 25TH STREET | UNIT 7 | | | MIAMI | FL | 33122 | |
| ADJUNTAS BUS LINE INC | 5 CALLE GARZAS | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS BUS SERVICE INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS BUS SERVICE INC | HC 03 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS BUS SERVICE INC | HC 3 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS BUS SERVICES INC | HC 01 BOX 5414 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS LANDSCAPING INC | PO BOX 241 | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS LTD PARTNERSHIP | VILLA NEVAREZ PROF CENTER | 120 CALLE 2 | STE 302 | | SAN JUAN | PR | 00927 | |
| ADJUNTAS VERTICAL BLINDS | 2  B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS VISION CARE | 2053 CENTRO CARIBE SUITE 104 | | | | PONCE | PR | 00717 | |
| ADJUNTAS VISION CARE | 2053 PONCE BY PASS STE 104 | | | | PONCE | PR | 00717-1305 | |
| ADJUNTAS VISION CARE | 54 CALLE RODULFO GONZALEZ | | | | ADJUNTAS | PR | 00601 | |
| ADJUNTAS VISION CARE | EDIF CENTRO CARIBE STE 104 205 | | | | PONCE | PR | 00717 | |
| ADJUNTAS VOLLEYBALL CLUB INC | PO BOX 366213 | | | | SAN JUAN | PR | 00936-6213 | |
| ADJUSTERS INC | PO BOX 360335 | | | | SAN JUAN | PR | 00936-0335 | |
| ADLEEN QUINONES MARCANO | ADDRESS ON FILE | | | | | | | |
| ADLEEN RUIZ MESTRE | ADDRESS ON FILE | | | | | | | |
| ADLEN MD , MARK E | ADDRESS ON FILE | | | | | | | |
| ADLER COROZAL | ADDRESS ON FILE | | | | | | | |
| ADLER GROUP INC | PO BOX 144 | | | | CAGUAS | PR | 00726 | |
| ADLERS CORP | E 10 URB MONTERREY | | | | COROZAL | PR | 00783 | |
| ADLERS CORP | HC 05  BOX  9838 | | | | COROZAL | PR | 00783 | |
| ADLIN DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| ADLIN DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| ADLIN J LOZANO BORRERO | ADDRESS ON FILE | | | | | | | |
| ADLIN J MENDOZA LUNA | ADDRESS ON FILE | | | | | | | |
| ADLIN M. GOMEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| ADLIN PABON | ADDRESS ON FILE | | | | | | | |
| ADLIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ADLINK INC | PO BOX 362733 | | | | SAN JUAN | PR | 00936 | |
| ADLY M CRUZ BRAVO | ADDRESS ON FILE | | | | | | | |
| ADM | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0000 | |
| ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | 520 CALLE CONSTITUCION  STE 1 | | | | SAN JUAN | PR | 00901-2304 | |
| ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA, 520 AVE PONCE DE LEON PDA 8 5 | | | | SAN JUAN | PR | 00901 | |
| ADM ASUNT ENERGETICOS /ARNALDO MALDON | ADDRESS ON FILE | | | | | | | |
| ADM ASUNTOS FED PR / ALICE J PEREZ/JORGE | ADDRESS ON FILE | | | | | | | |
| ADM CORRECCION Y BRUNILDA TORRES | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| ADM CORRECCION Y CARMEN BONILLA CARMON | PO BOX 71308 | | | | SAN JUAN | PR | 00936-1308 | |
| ADM DE LA EXTINTA CRUV | P O BOX 363468 | | | | SAN JUAN | PR | 00936-3468 | |
| ADM DE ASUNTOS ENERGETICOS | P O BOX 41314 | | | | SAN JUAN | PR | 00940 | |
| ADM DE COMP POR ACCIDENTE (ACAA) | P.O. BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| ADM DE COMP POR ACCIDENTE (ACAA) | PO BOX 4847 | | | | SAN JUAN | PR | 00936 | |
| ADM DE CORRECCION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ADM DE CORRECCION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| ADM DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| ADM DE INST JUVENILES / CARLO VEGA REYES | ADDRESS ON FILE | | | | | | | |
| ADM DE INSTITUCIONES JUV/HOGAR GRUPO GU | FERNANDEZ JUNCOS STATION | PO BOX 19175 | | | SAN JUAN | PR | 00910-9175 | |
| ADM DE INSTITUCIONES JUV/HOGAR GRUPO GU | HATO REY | 60 CALLE BOLIVIA | | | SAN JUAN | PR | 00924 | |
| ADM DE INSTITUCIONES JUV/HOGAR GRUPO GU | PO BOX 19175 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-9175 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 97 of 3500

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADM DE SERVICIOS DE MEDICOS DE P R | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| ADM DE SERVICIOS MEDICOS DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ADM DE TERRENOS DE PR | A/C DEPTO DE HACIENDA | AREA DEL TESORO CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ADM DE TERRENOS DE PR | PO BOX 363767 | | | | SAN JUAN | PR | 00936 | |
| ADM DEPORTE HIPICO / ROSA E MATEO FLORES | ADDRESS ON FILE | | | | | | | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | APARTADO 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | GOB INSTITUCIONAL | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | P O BOX 447 | | | | CASTADER | PR | 00631 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| ADM DESARROLLO DE EMPRESAS AGROPECUARI | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| ADM DESARROLLO LABORAL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ADM DESARROLLO LABORAL | PO BOX 192159 | | | | SAN JUAN | PR | 00919-2159 | |
| ADM ENV AND SPORTS CONSULTANTS CORP/ IN | P O BOX 9023886 | | | | SAN JUAN | PR | 00902-3886 | |
| ADM FACS SERV DE SALUD | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927-0000 | |
| ADM FACS SERV DE SALUD | AVE. LUREL STA. JUANITA #100 | | | | BAYAMON | PR | 00956-0000 | |
| ADM FACS SERV DE SALUD | DEPTO. FACTURACION Y COBRO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| ADM FAM NINOS / NELSON CASILLAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADM FAM NINOS Y/O BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ADM INST JUVENILES Y/O ANGEL E AQUINO | ADDRESS ON FILE | | | | | | | |
| ADM JUDICIAL ARROYO CALDERON & CINTRON | 423 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| ADM REH VOCACIONAL | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| ADM REHABILITACION VOC /MELVIN OCACIO | ADDRESS ON FILE | | | | | | | |
| ADM SER GENERALES/SEC HACIENDA | RECAUDADOR OFICIAL | ASG DIV. FINANZAS Y PRESUPUESTO | PO BOX 195568 | | SAN JUAN | PR | 00919-5568 | |
| ADM SERV GENERALES Y IRMA J MERCED RUIZ | PO BOX 7428 | | | | SAN JUAN | PR | 00916-7428 | |
| ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX  21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| ADM SERV SALUD MENTAL CONTRA LA ADICCION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| ADM SERV Y DESARROLLO AGROPECUARIO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ADM SERV Y DESARROLLO AGROPECUARIO | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| ADM SERVICIO GENERALES | P O  BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| ADM SERVICIO GENERALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ADM SERVICIOS GENERALES | P O BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| ADM SISTEMA RETIRO Y ELIZABETH OLIVERI | MINILLAS STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| ADM SISTEMA RETIRO/MIGUEL SANTIAGOTORRE | ADDRESS ON FILE | | | | | | | |
| ADM SISTEMAS DE RETIRO | MINILLAS STA | | | | SAN JUAN | PR | 00940-2003 | |
| ADM SISTEMAS DE RETIRO | PO BOX 42003 | | | | SAN JUAN | PR | 00940-2003 | |
| ADM. COMPENSACION POR ACCIDENT | SECRETARIO DE HACIENDA | | | | SAN JUAN | PR | 00919 | |
| ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ADM. DE ASUNTOS ENERGETICOS DEL DDEC | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ADM. DE SERCIOS MEDICOS | A. LCDO. RAFAEL DAVILA SEVILLANO - DEMANDA | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| ADM. DE SERCIOS MEDICOS | LCDO. EBENEZER RODRIGUEZ PIERLUISSI Y LCDA. | ACAA PO BOX 364847 | | | SAN JUAN | PR | 00936-4847 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 447 | | | | CASTADER | PR | 00631-0000 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | P O BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | PO BOX 816 | | | | PATILLAS | PR | 00723-0000 | |
| ADM. PARA EL DESARROLLO DE EMP. AGROP. | PROGRAMA DE MERCADEO HC-46 BOX 5512 | | | | DORADO | PR | 00646-0000 | |
| ADM. REC HUMANOS Y REL LABORALES | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| ADM. SALUD MENTAL Y CONTRA LA ADICCION | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958-0000 | |
| ADM. TERRENOS DE P.R. | P O BOX 363767 | | | | SAN JUAN | PR | 00936-3767 | |
| ADMAEL CABALLERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADMDE CORRECION / RUBEN NAVARRO SANTIA | ADDRESS ON FILE | | | | | | | |
| ADMINISTRACION DE CORRECCION | APARTADO 3999 | | | | AGUADILLA | PR | 00605 | |
| ADMINISTRACION DE CORRECCION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ADMINISTRACION DE CORRECCION | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADMINISTRACION DE CORRECCION | COMPLEJO CORRECCIONAL DE PONCE | APARTADO 7126 | | | PONCE | PR | 00732-7126 | |
| ADMINISTRACION DE CORRECCION | P O BOX 71308 | | | | SAN JUAN | PR | 00936-8408 | |
| ADMINISTRACION DE CORRECCION | URB LAS LOMAS | U 14 CALLE 3 | | | SAN JUAN | PR | 00936-8408 | |
| ADMINISTRACION DE DERECHO AL TRABAJO | EDIF PRODENCIO RIVERA MARTINEZ | | 505 | | SAN JUAN | PR | 00918 | |
| ADMINISTRACION DE DERECHO AL TRABAJO | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| ADMINISTRACION DE DERECHO AL TRABAJO | PO BOX 364452 | | | | SAN JUAN | PR | 00936 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | 33 CALLE JOSE DE DIEGO | | | | TOA ALTA | PR | 00953 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | 644 BO ARTURO LLUVERAS | | | | YAUCO | PR | 00698 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | 70 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INF | K 4.2 RIO PIEDRAS | | | SAN JUAN | PR | 00924 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | AVE 65 INFANTERIA | KM 4 2 | | | SAN JUAN | PR | 00924 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | BO CAMARONES | CARR 169 KM 6 4 | | | GUAYNABO | PR | 00969 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | BO MAGAS ARRIBA | PO 560519 | | | GUAYANILLA | PR | 00656 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 1029 | | | | ADJUNTAS | PR | 00601 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | BOX 560519 | | | | GUAYANILLA | PR | 00656 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | C/O AWILDA SANCHEZ | P O BOX 21365 | | | SAN JUAN | PR | 00918 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | CALLE LOIZA FINAL | | | | SAN JUAN | PR | 00913 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | CONSEJO ESCOLAR | DE LA ESCUELA FRANKLIN D ROOSEVELT | C/O JULIO ORTIZ ELICIER | | SAN JUAN | PR | 00919-0759 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | DEPTO DE EDUCACION | P O BOX 7428 | | | SAN JUAN | PR | 00908 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC BOMBA Y PLENA DE PR | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | ESC SU MANUEL MARTINEZ DAVILA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | JARDINES DE BERWIND | CALLE H | | | SAN JUAN | PR | 00924 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BAYAMON | PR | 00960 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | MSC 223 | RR 8 BOX 1995 | | | BARYAMON | PR | 00956 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1014 | | | | MANATI | PR | 00674 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1175 | | | | FLORIDA | PR | 00650 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 1311 | | | | TOA ALTA | PR | 00954 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1404 | | | | CEIBA | PR | 00735 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 1504 | | | | VILLALBA | PR | 00766 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 194220 | | | | SAN JUAN | PR | 00919-4220 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 51522 | | | | TOA BAJA | PR | 00949 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | PO BOX 728 | | | | DORADO | PR | 00946 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | S U FEDERICO DEGETAU BO SANTANA | | | | ARECIBO | PR | 00612 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | URB BUENA VENTURA | MAGNOLIA N O 16 | | | MAYAGUEZ | PR | 00682 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | URB CASITAS DE LA FUENTES | 512 CALLE MARGARITA | | | TOA ALTA | PR | 00953 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | URB UNIVERSITY GARDENS | AVE PALMA REAL ESQ FORDHAM | | | SAN JUAN | PR | 00927 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | URB VILLA PRADES | ESQ A CALLE ARISTIDES CHAVIER | | | SAN JUAN | PR | 00924 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. SAN AGUSTIN | CABO MAXIMO ALOMAR | | | SAN JUAN | PR | 00923 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | URB. VILLA CAPRI | CALLE VARONA, ESQUINA NIZA | | | RIO PIEDRAS | PR | 00924 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA CAROLINA | C/90 BLOQUE 92 3ERA SECCION | | | CAROLINA | PR | 7523131 | |
| ADMINISTRACION DE ESC DE LA COMUNIDAD | VILLA PRADES | CALLE ARISTIDES CHAVIER ESQUINA | | | SAN JUAN | PR | 00924 | |
| ADMINISTRACION DE FAMILIA Y NIÑOS | P O BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| ADMINISTRACION DE FAMILIA Y NIÑOS | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| ADMINISTRACION DE LOS SISTEMAS DE RETIRO | ESTACION MINILLAS | P O BOX 42003 | | | SAN JUAN | PR | 00940 | |
| ADMINISTRACION DE SEGURIDAD Y SALUD OCUP | P.O. BOX 195540 | | | | | PR | 00919-5540 | |
| ADMINISTRACION DE SEGURPS DE SALUD DE PR | PO BOX 195661 | | | | SAN JUAN | PR | 00919-5661 | |
| ADMINISTRACION DE SERVICIOS GENERALES | P O  BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ADMINISTRACION DE SERVICIOS GENERALES | PO BOX 195568 | | | | SAN JUAN | PR | 00919-5568 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA | | | | HATO REY | PR | 00936-3188 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | EDF. JOSE CORDERO NUM. 606 AVE. BARBOSA HATO REY | | | | SAN JUAN | PR | 00936-3188 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | NILDA DEL MAR SÁNCHEZ SANTIAGO | APARTADO 11488 | | | SAN JUAN | PR | 00910 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | P.O. BOX 85 | | | | SAN GERMAN | PR | 00683-0000 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | RES. JOSE GUATIER BENITEZ P.O. BOX 907 | | | | CAGUAS | PR | 00726-0000 | |
| ADMINISTRACION DE VIVIENDA PUBLICA | RES.LUIS MUNOZ MORALES P.O. BOX 371330 | | | | CAYEY | PR | 00737-0000 | |
| ADMINISTRACION DEL SUSTENTO DE MENORES | P O BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| ADMINISTRACION PARA EL SUSTENTO DE MENO | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | 1519 PONCE DE LEON AVE | P O BOX 9146 | UNIDAD GOBIERNO INSTITUCIONAL | | SAN JUAN | PR | 00908-0146 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 99 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | APARTADO 2597 | | | | ISABELA | PR | 00662 | |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 447 | | | | CASTANER | PR | 00631 | |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | P O BOX 449 | | | | GUANICA | PR | 00653 | |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 365 | | | | LAS PIEDRAS | PR | 00771 | |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 816 | | | | PATILLAS | PR | 00723 | |
| ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| ADMINISTRACION SISTEMAS DE RETIRO | EMPLEADOS DE GOBIERNO Y JUDICATURA | | | | SAN JUAN | PR | 00940 | |
| ADMINISTRACION SUSTENTO DE MENORES | AREA DE TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00936 | |
| ADMINISTRACION SUSTENTO DE MENORES | P.O. BOX 71442 | | | | SAN JUAN | PR | 00936-8542 | |
| ADMINISTRACION SUSTENTO DE MENORES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| Admiral Insurance Company | 1000 Howard Boulevard | P.O. Box 5430 | Suite 300 | | Mount Laurel | NJ | 08054 | |
| Admiral Insurance Company | Attn: Steven S Zeitman, President | 1255 Caldwell Road | | | Cherry Hill | NJ | 08034 | |
| ADNELYS LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ADNER GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADNER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADNER TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADNERIS D. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ADNERIS I. LACEN RIVERA | ADDRESS ON FILE | | | | | | | |
| ADNERIS RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADNERYS FLORES | ADDRESS ON FILE | | | | | | | |
| ADNORIS N CANCEL RIOS | ADDRESS ON FILE | | | | | | | |
| ADNORIS RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| Adol.deNaranjito/BancoDesarrollo Economi | ADDRESS ON FILE | | | | | | | |
| ADOLFINA PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO A ECHEVARRIA FLORES | ADDRESS ON FILE | | | | | | | |
| ADOLFO A RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ADOLFO ALFREDO CUELI | ADDRESS ON FILE | | | | | | | |
| ADOLFO ARRUFAT DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO CARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| ADOLFO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO CUEVAS MARRERO | ADDRESS ON FILE | | | | | | | |
| ADOLFO DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| ADOLFO DURAN PIZARRO | ADDRESS ON FILE | | | | | | | |
| ADOLFO E BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| ADOLFO ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| ADOLFO F MARTY PEREZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO FAULKNER | ADDRESS ON FILE | | | | | | | |
| ADOLFO J CORDERO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ADOLFO J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| ADOLFO J. VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| ADOLFO JOSE RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| ADOLFO L GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| ADOLFO LOPEZ HERENCIA | ADDRESS ON FILE | | | | | | | |
| ADOLFO LUGO AVILES | ADDRESS ON FILE | | | | | | | |
| ADOLFO MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ADOLFO MOJICA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADOLFO MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO MORIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO NAVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| ADOLFO OLGUIN VICENCIO | ADDRESS ON FILE | | | | | | | |
| ADOLFO PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| ADOLFO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADOLFO PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO RAMIREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ADOLFO RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO REIGOSA PEREZ / EMMA CUELLO | ADDRESS ON FILE | | | | | | | |
| ADOLFO RODRIGUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| ADOLFO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ADOLFO ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| ADOLFO RUIZ GRAFALS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADOLFO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| ADOLFO TORRECH ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO TREVINO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ADOLFO VALDES AGRAIT | LCDO. JARRYSON JOSHUA CARABALLO OQUEND( | Condominio Ponciana Calle Marina #9140 Box 501 | | | Ponce | PR | 00717 | |
| ADOLFO VARGAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADOLFO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADOLFO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ADOLFO VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ADOLFO VERGES OSUNA | ADDRESS ON FILE | | | | | | | |
| ADOLFO X CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ADOLIA BONILLA | ADDRESS ON FILE | | | | | | | |
| ADOLPH III FRANCIS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ADON MELENDEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| ADONAI MAINTENANCE CORP | URB SAN JOSE | 411 CALLE BEATO FRANCISCO PALAU | | | PONCE | PR | 00728-1906 | |
| ADONIS MARTINEZ DUMONT | ADDRESS ON FILE | | | | | | | |
| ADOPCION MASCOTAS COM | | | | | | | | |
| ADORNO  ASSOCIATES INSURANCE INC | 76 CALLE KINGS CT APT 203 | | | | SAN JUAN | PR | 00911-1637 | |
| ADORNO ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, ANA D | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, DANISSE | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, JESUS O | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, MARLON | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, VENEDALIA | ADDRESS ON FILE | | | | | | | |
| ADORNO ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ADORNO AGOSTO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ADORNO AGOSTO, IVAN | ADDRESS ON FILE | | | | | | | |
| ADORNO AGOSTO, PABLO | ADDRESS ON FILE | | | | | | | |
| ADORNO AGRONT, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO ALBALADEJO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ADORNO ALBALADEJO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ADORNO ALBALADEJO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO ALEJANDRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ADORNO APONTE, FLORA | ADDRESS ON FILE | | | | | | | |
| ADORNO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ADORNO ARRIAGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ADORNO ARROYO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ADORNO ARROYO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ADORNO ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ADORNO AVILA, ADLIN | ADDRESS ON FILE | | | | | | | |
| ADORNO AVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Adorno Aviles, Carlos | ADDRESS ON FILE | | | | | | | |
| ADORNO BAEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ADORNO BATISTA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ADORNO BENITEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ADORNO BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ADORNO BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADORNO BONILLA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Adorno Boria, Moises | ADDRESS ON FILE | | | | | | | |
| ADORNO BRUNO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO BURGOS CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ADORNO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ADORNO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| Adorno Cabrera, Elsa M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 101 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO CABRERA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ADORNO CABRERA, MAYDA A | ADDRESS ON FILE | | | | | | | |
| ADORNO CABRERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ADORNO CADIZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ADORNO CALDERON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADORNO CALDERON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Adorno Calderon, Itza J | ADDRESS ON FILE | | | | | | | |
| ADORNO CAMACHO, MAIRA | ADDRESS ON FILE | | | | | | | |
| ADORNO CAMACHO, SHEILA L. | ADDRESS ON FILE | | | | | | | |
| ADORNO CAMPOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ADORNO CANALES, JAIME D. | ADDRESS ON FILE | | | | | | | |
| ADORNO CANDELARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ADORNO CANDELARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ADORNO CANTRES, DANIELA | ADDRESS ON FILE | | | | | | | |
| ADORNO CARRASQUILLO, RUFINO | ADDRESS ON FILE | | | | | | | |
| ADORNO CARRION, AGNERI | ADDRESS ON FILE | | | | | | | |
| ADORNO CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| ADORNO CARRION, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ADORNO CASTRO, ANA E | ADDRESS ON FILE | | | | | | | |
| ADORNO CHEVEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ADORNO CLASS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ADORNO CLAUDIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ADORNO CLAUDIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| ADORNO CLEMENTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, DAISY M | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, EDNA M | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, EDWIN F | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, ITZAMAR | ADDRESS ON FILE | | | | | | | |
| Adorno Colon, Juan R | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, JULIO C | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, NILDA D | ADDRESS ON FILE | | | | | | | |
| ADORNO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| ADORNO CONCEPCION, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADORNO CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| ADORNO CONCEPCION, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ADORNO COTTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ADORNO COTTO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| ADORNO COTTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ADORNO COTTO, JECENIA | ADDRESS ON FILE | | | | | | | |
| ADORNO COTTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ADORNO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ADORNO CRUZ, HARRY L | ADDRESS ON FILE | | | | | | | |
| ADORNO CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ADORNO CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO CRUZADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Adorno Davila, Carlos J | ADDRESS ON FILE | | | | | | | |
| ADORNO DAVILA, MARCOS | ADDRESS ON FILE | | | | | | | |
| ADORNO DAVILA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ADORNO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| ADORNO DE GRACIA, ELIU | ADDRESS ON FILE | | | | | | | |
| ADORNO DE JESUS, ALEXANDA | ADDRESS ON FILE | | | | | | | |
| ADORNO DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO DE TELEMACO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| ADORNO DEIDA, SARA | ADDRESS ON FILE | | | | | | | |
| ADORNO DEIDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| ADORNO DEL RIO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ADORNO DELGADO, SAMALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ADORNO DENNIS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, ADA I | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, ADNARIS | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Adorno Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ADORNO ESPINEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| ADORNO ESPINEL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ADORNO ESTREMERA, LESTER | ADDRESS ON FILE | | | | | | | |
| ADORNO FELICIANO, ARYSABEL | ADDRESS ON FILE | | | | | | | |
| ADORNO FELICIANO, JANET | ADDRESS ON FILE | | | | | | | |
| ADORNO FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ADORNO FELICIANO, MARIELY | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, ALBA L | ADDRESS ON FILE | | | | | | | |
| Adorno Figueroa, Gricelia | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, RUTH | ADDRESS ON FILE | | | | | | | |
| ADORNO FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ADORNO FONSECA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ADORNO FONSECA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ADORNO FONSECA, NYDIA | ADDRESS ON FILE | | | | | | | |
| ADORNO GALAN, JUAN P | ADDRESS ON FILE | | | | | | | |
| ADORNO GALAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ADORNO GALAY, MELINDA V. | ADDRESS ON FILE | | | | | | | |
| Adorno Garcia, Ana R | ADDRESS ON FILE | | | | | | | |
| ADORNO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, IVONNE DEL | ADDRESS ON FILE | | | | | | | |
| Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| Adorno Gonzalez, Jose D | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ADORNO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ADORNO GUZMAN, BARBARA | ADDRESS ON FILE | | | | | | | |
| ADORNO GUZMAN, YANIRIS | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, NICK Z | ADDRESS ON FILE | | | | | | | |
| ADORNO HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| ADORNO HERRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ADORNO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADORNO IRIZARRY, CARLOS J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 103 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO KUILAN, MARIANO | ADDRESS ON FILE | | | | | | | |
| ADORNO LAUREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, DIADESLEE | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ADORNO LOPEZ, OLOVIN R. | ADDRESS ON FILE | | | | | | | |
| ADORNO MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| ADORNO MALAVE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ADORNO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Adorno Maldonado, Milton | ADDRESS ON FILE | | | | | | | |
| ADORNO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| ADORNO MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| ADORNO MALDONADO, SHANARIE | ADDRESS ON FILE | | | | | | | |
| ADORNO MALDONADO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| ADORNO MARIN, KELVIN | ADDRESS ON FILE | | | | | | | |
| ADORNO MARQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ADORNO MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Adorno Marquez, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| ADORNO MARQUEZ, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| ADORNO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADORNO MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ADORNO MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ADORNO MARRERO, VILMA | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, CORAIMA | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| ADORNO MARTINEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ADORNO MEDINA, BIANCA | ADDRESS ON FILE | | | | | | | |
| ADORNO MEDINA, LUZ B | ADDRESS ON FILE | | | | | | | |
| ADORNO MEDINA, NILSALIES | ADDRESS ON FILE | | | | | | | |
| ADORNO MELENDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ADORNO MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ADORNO MELENDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| ADORNO MELENDEZ, RAYDA | ADDRESS ON FILE | | | | | | | |
| ADORNO MENDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| ADORNO MENDOZA, DIOMAYRA | ADDRESS ON FILE | | | | | | | |
| ADORNO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| ADORNO MERCADO, JOAN | ADDRESS ON FILE | | | | | | | |
| ADORNO MERCADO, ZUJEILY | ADDRESS ON FILE | | | | | | | |
| ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ADORNO MERCED, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ADORNO MERCED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ADORNO MIGENES, AMANDA | ADDRESS ON FILE | | | | | | | |
| ADORNO MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ADORNO MOLINA, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| ADORNO MONET, MONIQUE | ADDRESS ON FILE | | | | | | | |
| ADORNO MONTANEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ADORNO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Adorno Montanez, Jose R | ADDRESS ON FILE | | | | | | | |
| ADORNO MONTANEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 104 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO MONTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO MORALES, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| ADORNO MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ADORNO MORALES, JORGE L | ADDRESS ON FILE | | | | | | | |
| ADORNO MORALES, LUZ D | ADDRESS ON FILE | | | | | | | |
| ADORNO MORAN, ZEILA | ADDRESS ON FILE | | | | | | | |
| ADORNO MORENO, ELBA | ADDRESS ON FILE | | | | | | | |
| ADORNO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ADORNO MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ADORNO MUNOZ, ROSAIDY | ADDRESS ON FILE | | | | | | | |
| ADORNO NARVAEZ, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| ADORNO NATAL, JUANA | ADDRESS ON FILE | | | | | | | |
| ADORNO NAVARRO, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| ADORNO NAVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ADORNO NAVEDO, ZAIDA P | ADDRESS ON FILE | | | | | | | |
| ADORNO NAZARIO, CANDIDA F | ADDRESS ON FILE | | | | | | | |
| ADORNO NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ADORNO NEGRON, RUTH E | ADDRESS ON FILE | | | | | | | |
| ADORNO NERIS, DAISY | ADDRESS ON FILE | | | | | | | |
| ADORNO NICHOL, MARISOL | ADDRESS ON FILE | | | | | | | |
| ADORNO NICHOLS, BERNABE | ADDRESS ON FILE | | | | | | | |
| ADORNO NICHOLS, GLENDA | ADDRESS ON FILE | | | | | | | |
| ADORNO NIEVES, LIBRADA | ADDRESS ON FILE | | | | | | | |
| ADORNO NIEVES, WILMAR | ADDRESS ON FILE | | | | | | | |
| ADORNO NIEVES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ADORNO NUNEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ADORNO OCASIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| Adorno Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| ADORNO OCASIO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| ADORNO OCHOA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ADORNO OFFICE SUPPLY | PO BOX 3304 | | | | CAROLINA | PR | 00984-3308 | |
| ADORNO OFFICE SUPPLY INC | JARDINES DE COUNTRY CLUB | BF 1 AVE GALICIA | | | CAROLINA | PR | 00984-3304 | |
| ADORNO OFFICE SUPPLY INC | PO BOX 3304 | | | | CAROLINA | PR | 00984-3304 | |
| ADORNO OQUENDO, IRIS | ADDRESS ON FILE | | | | | | | |
| ADORNO OQUENDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ADORNO OQUENDO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| ADORNO ORILLANO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| ADORNO ORTEGA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ADORNO ORTIZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ADORNO ORTIZ, LENNY | ADDRESS ON FILE | | | | | | | |
| ADORNO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ADORNO ORTIZ, MYRELA | ADDRESS ON FILE | | | | | | | |
| ADORNO OTERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ADORNO PABON, WANDA | ADDRESS ON FILE | | | | | | | |
| ADORNO PADILLA, JOSHUE | ADDRESS ON FILE | | | | | | | |
| ADORNO PADIN, JOEL | ADDRESS ON FILE | | | | | | | |
| ADORNO PADIN,VIVIAN | ADDRESS ON FILE | | | | | | | |
| ADORNO PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ADORNO PANTOJA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ADORNO PEREZ, JASLIER | ADDRESS ON FILE | | | | | | | |
| Adorno Perez, Jena I | ADDRESS ON FILE | | | | | | | |
| Adorno Perez, Orlando | ADDRESS ON FILE | | | | | | | |
| ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ADORNO PEREZ, ROSANYELIS | ADDRESS ON FILE | | | | | | | |
| ADORNO PINEIRO, DAVID | ADDRESS ON FILE | | | | | | | |
| ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ADORNO PINEIRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ADORNO PINERO, RAFAEL I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | | |
| ADORNO PINTO, EMELIE | ADDRESS ON FILE | | | | | | | |
| ADORNO QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ADORNO QUILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ADORNO QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| ADORNO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ADORNO QUINONEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ADORNO QUINONEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ADORNO RAMOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ADORNO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ADORNO RAMOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ADORNO RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| ADORNO RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ADORNO RESTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ADORNO RESTO, HILTON | ADDRESS ON FILE | | | | | | | |
| ADORNO RESTO, IBIS | ADDRESS ON FILE | | | | | | | |
| ADORNO RIOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| Adorno Rivera, Edward | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, IVY | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, JONALINE | ADDRESS ON FILE | | | | | | | |
| Adorno Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| Adorno Rivera, Maiquie | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Adorno Rivera, Veronica | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ADORNO RIVERA, ZAIYARA | ADDRESS ON FILE | | | | | | | |
| ADORNO ROBINSON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ADORNO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ADORNO ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| Adorno Rodriguez, Ana D | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| Adorno Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Adorno Rodriguez, Carlos M | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, EGGIE O. | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Adorno Rodriguez, Javier | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, MARGUERITA | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADORNO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ADORNO RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| Adorno Rodriguez, Yamil R. | ADDRESS ON FILE | | | | | | | |
| ADORNO ROJAS, ROSELY | ADDRESS ON FILE | | | | | | | |
| ADORNO ROLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ADORNO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ADORNO ROMAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ADORNO ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| ADORNO RONDON, DOLLMARIE | ADDRESS ON FILE | | | | | | | |
| ADORNO RONDON, IDALYZ C | ADDRESS ON FILE | | | | | | | |
| ADORNO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ADORNO ROSA, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| ADORNO ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ADORNO ROSADO, NELLY | ADDRESS ON FILE | | | | | | | |
| ADORNO ROSADO, NORMA | ADDRESS ON FILE | | | | | | | |
| ADORNO ROSARIO, MARY L | ADDRESS ON FILE | | | | | | | |
| ADORNO RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ADORNO RUSSE, ANGEL | ADDRESS ON FILE | | | | | | | |
| ADORNO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ADORNO SANCHEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ADORNO SANCHEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ADORNO SANCHEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| ADORNO SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTANA, YIRA | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, OMAR A | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ADORNO SANTOS, PETRA R | ADDRESS ON FILE | | | | | | | |
| ADORNO SEPULVEDA, NOEL | ADDRESS ON FILE | | | | | | | |
| ADORNO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ADORNO SERRANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ADORNO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| ADORNO SERRANO, LYDIA J | ADDRESS ON FILE | | | | | | | |
| ADORNO SERRANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ADORNO SERRANO, NOYRA L | ADDRESS ON FILE | | | | | | | |
| ADORNO SIMMONS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ADORNO SOLIVAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| Adorno Soto, Angel | ADDRESS ON FILE | | | | | | | |
| ADORNO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| ADORNO SOTO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO SOTO, ILKA | ADDRESS ON FILE | | | | | | | |
| ADORNO SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| ADORNO SOTO, SANDRA WALESKA | ADDRESS ON FILE | | | | | | | |
| ADORNO TAPIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ADORNO TAPIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ADORNO TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ADORNO TORO, ROSNILDA | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Adorno Torres, Gregory | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, JERRY | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| ADORNO TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ADORNO TRINIDAD, LUIS C | ADDRESS ON FILE | | | | | | | |
| ADORNO VALENTIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| ADORNO VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| ADORNO VAZQUEZ, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| ADORNO VEGA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| ADORNO VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ADORNO VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ADORNO VELAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ADORNO VELAZQUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| ADORNO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Adorno Velazquez, Richard | ADDRESS ON FILE | | | | | | | |
| ADORNO VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| ADORNO VELEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ADORNO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ADORNO WILSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADORNO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ADORNO, FERNAND | ADDRESS ON FILE | | | | | | | |
| ADORNO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ADORNO,ANTONIO E. | ADDRESS ON FILE | | | | | | | |
| ADORNO,YERETH | ADDRESS ON FILE | | | | | | | |
| ADORNOADORNA, JUSTO | ADDRESS ON FILE | | | | | | | |
| ADORNOADORNO, WILSON | ADDRESS ON FILE | | | | | | | |
| ADORNOGOMEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| ADORNONATAL, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ADP INC | 400 WEST COVINA BLVD MS 103 | | | | SAN DIMAS | CA | 91773 | |
| ADP, INC | PO BOX 842875 | | | | BOSTON | MA | 02284-2875 | |
| ADRALIZ ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADRENALINE ADVERTISING CORP | PO BOX 16262 | | | | SAN JUAN | PR | 00908 | |
| ADRIA L NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ADRIA M CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ADRIA MOLINELLY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADRIACH A BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADRIALI INC LOVELY SHOP | ADDRESS ON FILE | | | | | | | |
| ADRIAM MUNIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN A BENNETT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN A FELICIANO SILVA | ADDRESS ON FILE | | | | | | | |
| ADRIAN A RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ADRIAN ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ADRIAN ARROYO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ADRIAN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN BELTRAN SOTO | ADDRESS ON FILE | | | | | | | |
| ADRIAN BERNARD LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN C GARCIA AMADOR | ADDRESS ON FILE | | | | | | | |
| ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| ADRIAN CAQUIAS ROBLES | ADDRESS ON FILE | | | | | | | |
| ADRIAN COLLAZO TEXEIRA | ADDRESS ON FILE | | | | | | | |
| ADRIAN COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ADRIAN CUADRO CARRION | ADDRESS ON FILE | | | | | | | |
| ADRIAN DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN E FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN E GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN E ORTIZ CHEVRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIAN FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ADRIAN FUENTES CABRERA | ADDRESS ON FILE | | | | | | | |
| ADRIAN G TORMES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ADRIAN G ZAMBRANA OQUENDO | ADDRESS ON FILE | | | | | | | |
| ADRIAN GADIA GINES | ADDRESS ON FILE | | | | | | | |
| ADRIAN GOMEZ FALGAS | ADDRESS ON FILE | | | | | | | |
| ADRIAN GONZALEZ COSTA | ADDRESS ON FILE | | | | | | | |
| ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ADRIAN GUTIERREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ADRIAN J CONDIE | ADDRESS ON FILE | | | | | | | |
| ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| ADRIAN J FLORES QUILES | ADDRESS ON FILE | | | | | | | |
| ADRIAN J HILERA PSC | ADDRESS ON FILE | | | | | | | |
| ADRIAN J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN J RIOS GIRALD | ADDRESS ON FILE | | | | | | | |
| ADRIAN JESUS TAVERAS | ADDRESS ON FILE | | | | | | | |
| ADRIAN JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN L LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADRIAN LEBRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN LOPEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| ADRIAN LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN MARTINEZ MUNDOQ | ADDRESS ON FILE | | | | | | | |
| ADRIAN MELENDEZ ZENO | ADDRESS ON FILE | | | | | | | |
| ADRIAN MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN MOJÍCA PABÓN | JUAN C. RIOS | PO 9020443 | | | SAN JUAN | PR | 00902 | |
| ADRIÁN MOJICA PABÓN | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III | N-VERDE C-323 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| ADRIAN MONTERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN MUNIZ MARIANI | ADDRESS ON FILE | | | | | | | |
| ADRIAN MUNIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN N RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| ADRIAN NARVAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ADRIAN O RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| ADRIAN O VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN OMAR DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| ADRIAN PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN PUELLO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN R MUTT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| ADRIAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ADRIAN S CABREJA DIPRES | ADDRESS ON FILE | | | | | | | |
| ADRIAN SAMANO RUIZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| ADRIAN SEPULVEDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Adrian Serrano Hernández | ADDRESS ON FILE | | | | | | | |
| ADRIAN SUAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| ADRIAN TAPIA VALLE | ADDRESS ON FILE | | | | | | | |
| ADRIAN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| ADRIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN TORRES GUERRERO | ADDRESS ON FILE | | | | | | | |
| ADRIAN TROCHE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ADRIAN VARGAS DE LEON | ADDRESS ON FILE | | | | | | | |
| ADRIANA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA C CABAN URENA | ADDRESS ON FILE | | | | | | | |
| ADRIANA C RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| ADRIANA CRISTELLE MOLEDO MIRANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADRIANA D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ADRIANA E PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| ADRIANA FUENTES CRUZADO | ADDRESS ON FILE | | | | | | | |
| ADRIANA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA GONZALEZ MALDONADO | LCDO. EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ | AVE. LAS AMÉRICAS | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| ADRIANA GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| ADRIANA HUERTAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ADRIANA I NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADRIANA LONDONO FIGARO | ADDRESS ON FILE | | | | | | | |
| ADRIANA LUCIANO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ADRIANA M AYMAT CASANOVA | ADDRESS ON FILE | | | | | | | |
| ADRIANA M GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA M LUNA LASANTA | ADDRESS ON FILE | | | | | | | |
| ADRIANA M MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ADRIANA M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| ADRIANA M ROLDAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA M. SANCHEZ FARGAS | ADDRESS ON FILE | | | | | | | |
| ADRIANA MARTINEZ FELIX | ADDRESS ON FILE | | | | | | | |
| ADRIANA MIESES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADRIANA MIESES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ADRIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA N VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ADRIANA ORTIZ DE RAET | ADDRESS ON FILE | | | | | | | |
| ADRIANA ORTIZ DE ROET | ADDRESS ON FILE | | | | | | | |
| ADRIANA PACHECO MOJICA | ADDRESS ON FILE | | | | | | | |
| ADRIANA PADILLA ARROYO | ADDRESS ON FILE | | | | | | | |
| ADRIANA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| ADRIANA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA SAPUTELLI BARRIOS | ADDRESS ON FILE | | | | | | | |
| ADRIANA SEDA MATTEI | ADDRESS ON FILE | | | | | | | |
| ADRIANA TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| ADRIANA VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ADRIANA Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANEZ CORA MORGES | ADDRESS ON FILE | | | | | | | |
| ADRIANNA POU PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| ADRIANNY GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ADRIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADRIANO VALLE POZA | ADDRESS ON FILE | | | | | | | |
| ADRICK CRUZ A/C RICHARD CRUZ | ADDRESS ON FILE | | | | | | | |
| ADRIEL AUTO CORP | PO BOX 3108 | | | | BAYAMON | PR | 00960 | |
| ADRIEL AUTO NDA SERVICE CORP | P O BOX 3108 | | | | BAYAMON | PR | 00960 | |
| ADRIEL E RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ADRIEL J LUGO ROSAS | ADDRESS ON FILE | | | | | | | |
| ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | | |
| ADRIEL LIND DOMENNECH | ADDRESS ON FILE | | | | | | | |
| ADRIEL LONGO RAVELO | ADDRESS ON FILE | | | | | | | |
| ADRIEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADRIEL ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ADRIEL OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| ADRIENNE JULES FOUNDATION | ADDRESS ON FILE | | | | | | | |
| ADRIN I PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ADRIZ S. COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ADROVER BARRIOS, ITZAIRA E | ADDRESS ON FILE | | | | | | | |
| ADROVER BARRIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| ADROVER BARRIOS, NELLIE E | ADDRESS ON FILE | | | | | | | |
| ADROVER FUEYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ADROVER JUARBE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ADROVER LOPEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADROVER MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| ADROVER MUNTANER, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ADROVER MUNTANER, IDARMA | ADDRESS ON FILE | | | | | | | |
| ADROVER PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| ADROVER PONS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| Adrover Rivera, Lemuel | ADDRESS ON FILE | | | | | | | |
| ADROVER ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ADROVER ROBLES, ARMINDA | ADDRESS ON FILE | | | | | | | |
| ADROVER ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ADROVER ROBLES,JAIME | ADDRESS ON FILE | | | | | | | |
| ADROVER RODRIGUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| ADROVER RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ADROVER RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ADROVER SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| ADROVER Y AVILES ABOGADOS CSP | REPTO METROPOLITANO | 1103 CALLE 54 SE | | | SAN JUAN | PR | 00921-2732 | |
| Adrovet Burgos, Angel O | ADDRESS ON FILE | | | | | | | |
| ADROVET CANCEL, RAIZA | ADDRESS ON FILE | | | | | | | |
| ADROVET GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ADROVET MOLINA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ADROVET PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ADROVET RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| ADROVET RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| ADROVET RIVERA, SHAIRA | ADDRESS ON FILE | | | | | | | |
| ADROVET RIVERA,SANDRA | ADDRESS ON FILE | | | | | | | |
| ADROVET RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ADRY C FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ADRY C SOTOLONGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ADRYANNA MULLER OFARRIL | ADDRESS ON FILE | | | | | | | |
| ADS ALLIANCE DATA SYSTEMS CORPORATION | PO BOX 38699 | | | | COLORADO | CO | 80937 | |
| ADSEF / LUIS A COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| ADSEF Y DORIS E RODRIGUEZ RODRIGUEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910 | |
| ADSEF Y/O JOEL A RAMOS FEBRES | ADDRESS ON FILE | | | | | | | |
| ADSEF Y/O VIRGEN JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| ADSEF Y/O VIRGEN JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| ADSUAR LLOMPART, CAROLINA | ADDRESS ON FILE | | | | | | | |
| ADT SECURITY SERVICES PR INC | URB INDUSTRIAL LUCHETTI | 290 CALLE B | | | BAYAMON | PR | 00961-7410 | |
| ADT SECURITY SERVICES PR, INC. | PO BOX 371967 | | | | PITTSBURGH | PA | 15250-7967 | |
| ADT SECURITY SYSTEMS PR INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ADT SECURITY SYSTEMS PR INC | PO BOX 366758 | | | | SAN JUAN | PR | 00936 | |
| ADT SECURITY SYSTEMS PR INC | PO BOX 71485 | | | | SAN JUAN | PR | 00936 | |
| ADTIME SPORTS PROMOTION INC | HC 67 BOX 17738 | | | | FAJARDO | PR | 00738-9408 | |
| ADUME | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | | SAN JUAN | PR | 00901 | |
| ADV CONTRACTORS (ANTONIO ORTEGA) | RR 01 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| ADVANCE ADVISOR GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ADVANCE ADVISOR GROUP INC | PMB STE 329 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| ADVANCE AIR CONDITIONING INC | PO BOX 11 | | | | DORADO | PR | 00646 | |
| ADVANCE ANESTHESIA SERVICES CORP | PO BOX 6409 | | | | MAYAGUEZ | PR | 00681 | |
| ADVANCE AUTO CENTER CORPORATION | HACIENDA SAN JOSE | VIA CAMPANA 456 | | | CAGUAS | PR | 00727 | |
| ADVANCE AUTO PARTS | HUMACAO PLAZA CARR 3 | | | | HUMACAO | PR | 00791 | |
| ADVANCE AUTO PARTS | PO BOX 3978 | | | | CAROLINA | PR | 00984-3978 | |
| ADVANCE BREAST CENTER | PO BOX 1390 | | | | AIBONITO | PR | 00705 | |
| ADVANCE CAPITAL EXPERT | PMB 350 | PO BOX 4985 | | | CAGUAS | PR | 00726 | |
| ADVANCE CARDIAC SERVICE INC | P O BOX 718 | | | | GURABO | PR | 00778 | |
| ADVANCE CHEMICAL CLEANING SOLUTIONS COR | PO BOX 123 | | | | VEGA BAJA | PR | 00694 | |
| ADVANCE COMMUNICATION CONTRACTORS , IN | HC - 30  BOX 32707 | | | | SAN LORENZO | PR | 00754-0000 | |
| ADVANCE DENTAL CARE INC | PO BOX 3307 | | | | MAYAGUEZ | PR | 00681-3307 | |
| ADVANCE EDUCATION INC | PO BOX 989 | | | | SAINT JUST | PR | 00978 | |
| ADVANCE EDUCATIONAL SYSTEMS | CAPE SEA VILLAGE | #3 GARDENIA BOX 115 | | | CAROLINA | PR | 00979 | |
| ADVANCE ENGINEERING SER/MANA/PSC | URB VILA CAPARRA | 21 CALLE K | | | GUAYNABO | PR | 00966-2304 | |
| ADVANCE FLEET SERVICE | AVE. LOMAS VERDES AG-8 | | | | BAYAMON | PR | 00956 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE FLEET SERVICE CORP. | CENTRO NOVIOS PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 006801-5540 | |
| ADVANCE FLEET SERVICE CORP. | PO BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| ADVANCE FLEET SERVICES CORP | A G 8 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| ADVANCE FLEET SERVICES CORP | BOX 1766 | | | | BAYAMON | PR | 00960-1766 | |
| ADVANCE FLEET SERVICES CORP | RR 4 BOX 3480 | EL PEDREGAL | | | BAYAMON | PR | 00956 | |
| ADVANCE FLEET SERVICES CORPORATION | CALLE 37 AG-8 URB SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| ADVANCE FLEET SERVICES CORPORATION | PO BOX 1766 | | | | BAYAMON | PR | 00960-0000 | |
| ADVANCE HEARING CENTER | 1627 AVE JESUS T PIÑEIRO | | | | SAN JUAN | PR | 00920 | |
| ADVANCE IMAGING INTERVENTIONAL CENTER | PO BOX 1186 | | | | BAYAMON | PR | 00961 | |
| ADVANCE INFUSION SERVICE INC | VILLA CAPARRA | ZONE M 139 RD 2 KM 7.2 | | | GUAYNABO | PR | 00966 | |
| ADVANCE INTERNATIONAL CONTRACTOR INC | URB SABANA GARDENS | BLQ 1 3 | | | CAROLINA | PR | 00987 | |
| ADVANCE LIGHTING DESIGNERS INC | PO BOX 7891 PMB 101 | | | | GUAYNABO | PR | 00970-7891 | |
| Advance Logistic Psychological Education | PASEO DEL SOL CALLE THEBE # 219 | | | | DORADO | PR | 00646-0000 | |
| ADVANCE MEDICAL SUPPLIES, CORP | 759 AVE CAMPO RICO | URB COUNTRU CLUB | | | SAN JUAN | PR | 00924 | |
| ADVANCE MEDICAL TECHNOLOGIES INC | 1504 AVE  FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00909 | |
| ADVANCE MEDICAL TECHNOLOGIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ADVANCE MEDICAL TECHNOLOGY CORP | PO BOX 11023 | | | | SAN JUAN | PR | 00910-2123 | |
| ADVANCE NETWORK | P.O. BOX 7203 | | | | PONCE | PR | 00732-7203 | |
| ADVANCE OFFICE ELECTRONIC | P O BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ADVANCE OFFICE ELECTRONICA CENTER INC | P.O. BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ADVANCE OFFICE ELECTRONICS | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ADVANCE OFFICE ELECTRONICS CENTER INC | PO BOX 4410 | | | | CAROLINA | PR | 00984 | |
| ADVANCE OPHTALMOLOGY GROUP PSC | PO BOX 140819 | | | | ARECIBO | PR | 00614 | |
| ADVANCE PAIN MANAGEMENT  REHABILITATION | URB SANTA CRUZ | E22 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| ADVANCE PHYSICIAN LLC | PO BOX 31009 | | | | SAN JUAN | PR | 00929 | |
| ADVANCE PRINTING BUENAVENTURA, INC | AVE 65 INF #13900 | LOS COLOBOS | | | CAROLINA | PR | 00987 | |
| ADVANCE PROFESSIONAL OB/GYN PSC | PO BOX 70344 PMB 493 | | | | SAN JUAN | PR | 00936 | |
| ADVANCE PSICHOEDUCATIONAL SERVICES | AVE. JESUS T. PINERO #1578 | | | | SAN JUAN | PR | 00921 | |
| ADVANCE SALES INC | PO BOX 860 | | | | GUAYNABO | PR | 00970 | |
| ADVANCE SONOGRAFHY AND BRAY CSP | 12 CALLE BARCELO | | | | CIDRA | PR | 00739 | |
| ADVANCE TECH COLLEGE | STATION ONE | PO BOX 55407 | | | BAYAMON | PR | 00960 | |
| ADVANCE TECHNICAL SERVICES, INC | PO BOX 4960 PMB 371 | | | | CAGUAS | PR | 00726-4960 | |
| ADVANCE TURBINE TECHNOLOGY SERVICES | QTAS DE CUPEY | A3 CALLE 14 | | | SAN JUAN | PR | 00926-6221 | |
| ADVANCE WIRELESS COMMUNICATIONS, INC D/| 403 CALLE DEL PARQUE | SUITE 6 | | | SAN JUAN | PR | 00912-3709 | |
| ADVANCE WORK FORCE TRAINING GROUP CORP | P O BOX 1458 | | | | AGUADA | PR | 00602 | |
| ADVANCED & CREATIVE CONSULTING GROUP IN | 62 CALLE RUIZ BELVIS  ALTOS | | | | CAGUAS | PR | 00725 | |
| ADVANCED ACADEMIC SERVICES INC | PO BOX 195568 | | | | SAN JUAN | PR | 00919 | |
| ADVANCED ACCOUNTING AND TAX SERV | PO BOX 1048 | | | | FAJARDO | PR | 00738 | |
| ADVANCED BIO SYSTEMS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| ADVANCED BIO SYSTEMS | PASEO LAS FLORES ST | 26 SA PRIMAVERA | | | TRUJILLO ALTO | PR | 00976 | |
| ADVANCED BIO SYSTEMS | Paseo Las Flores ST Primavera sa-26 | SA 26 PRIMAVERA | | | TRUJILLO ALTO | PR | 00976-0000 | |
| ADVANCED BREAST IMAGINGS SERVICES PC | PO BOX 586 | | | | DORADO | PR | 00646-0586 | |
| ADVANCED CARE PHARMACY | 233759 MOMENTUM PLACE | | | | CHICAGO | IL | 60689 | |
| ADVANCED CHIROPRACTIC OF PELHAM BAY | 3233 WESTCHESTER AVE | | | | BRONX | NY | 10461 | |
| ADVANCED COMMUNICATION SCIENCES | AVE MUNOZ RIVERA | 654 IBM PLAZA BLDG SUITE 840 | | | SAN JUAN | PR | 00918 | |
| ADVANCED COMPUTER TECHNOLOGY | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000-1620 | | | GUAYNABO | PR | 00968-8000 | |
| ADVANCED COMPUTER TECHNOLOGY | P O BOX 361697 | | | | SAN JUAN | PR | 00936-1697 | |
| ADVANCED COMPUTER TECHNOLOGY , INC. | P. O. BOX 361697 | | | | SAN JUAN | PR | 00927-0000 | |
| ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUÑOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| ADVANCED COMUNICATION SCIENCES INC | IBM BUILDING SUITE 840 | 654 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| ADVANCED CONTROL SERVICES INC | PMB 205 | 425 RD 693 | | | DORADO | PR | 00646 | |
| ADVANCED DRAINAGE SYSTEMS OF PR | PO BOX 666 | | | | ARECIBO | PR | 00613-0666 | |
| ADVANCED EDUCATION, LLC | PO BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| ADVANCED EDUCATIONAL PRODUCTS , INC. | 2495 MAIN STREET ,  SUITE 230 | | | | BUFFALO | NY | 14214-0000 | |
| ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUÑOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| ADVANCED EMERGENCY GROUP | URB MARY OLGA | S 1 AVE MUNOZ MARIN SUITE 103 | | | CAGUAS | PR | 00725 | |
| ADVANCED EYECARE AND LASER CENTER | 619 W CLEMENTS BRIDGE RD | | | | RUNNEMEDE | NJ | 08078 | |
| ADVANCED FLEET SERVICES | AVE LOMAS VERDES BAY  AG8 | | | | BAYAMON | PR | 00956 | |
| ADVANCED GRAPHIC PRINTING INC | PO BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCED GRAPHICS PRINTING | P.O. BOX 9066602 | | | | SAN JUAN | PR | 00906-6602 | |
| ADVANCED HEALTH CARE | 1777 WEST GRAND AVE | | | | PORT WASHINGTON | WI | 53074 | |
| ADVANCED INSTRUMENTS INC | TWO TECHNOLOGY WAY | | | | NORWOOD | MA | 02062 | |
| ADVANCED IRRIGATION AND LADSCAPE INC | URB SYLVIA | D20 CALLE 7 | | | COROZAL | PR | 00783-2384 | |
| ADVANCED IT SOLUTIONS LLC | PO BOX 190124 | | | | SAN JUAN | PR | 00919-0124 | |
| ADVANCED LEGAL SERVICES, PSC | PO BOX 191061 | | | | SAN JUAN | PR | 00919 | |
| ADVANCED MED OPTICS P R MFG INC | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| ADVANCED MEDICAL AMBULANCE CORP | PO BOX 2545 | | | | SAN GERMAN | PR | 00683 | |
| ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE , SUITE 402 | | | | SAN JUAN | PR | 00911 | |
| ADVANCED MEDICAL EDUCATION CONSULTANTS | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| ADVANCED MICROCOMPUTERS TECH. | COND. EL CENTRO I LOCAL 1 AVE. MUNOZ RIVERA | | | | HATO REY | PR | 00918 | |
| ADVANCED MRI GROUP OF PR PSC | P O BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| ADVANCED MULTI SERVICE SOLUTIONS INC | VALLE DE SAN LUIS | 300 VIA DEL CIELO | | | CAGUAS | PR | 00725-3373 | |
| ADVANCED NETWORK & CORP | MICHELLE PLAZA SUITE 209 | | | | PONCE | PR | 00715 | |
| ADVANCED NETWORK & CORP | PO BOX 650 | | | | MERCEDITA | PR | 00715-0650 | |
| ADVANCED ORTHOPEDICS | 2041 FIRST BLVD STE 7 | | | | FORT PIERCE | FL | 34950 | |
| ADVANCED PAVING CORP & UNITED SURETY | AND INDEMNITY CO | HAC SAN JOSE 492 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| ADVANCED PEDIATRIC CARE PSC | VILLA CAROLINA | 222-13 CALLE 601 | | | CAROLINA | PR | 00985-2203 | |
| ADVANCED PHYSICAL THERAPISTS | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| ADVANCED PHYSICAL THERAPY INC | PO BOX 2803 | | | | GUAYAMA | PR | 00785 | |
| ADVANCED PHYSIOTHERAPY CENTER CORP | P.O. BOX 2839 | | | | MOCA | PR | 00676 | |
| ADVANCED PLANNING GROUP INC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| ADVANCED PRINTING BUENAVENTURA | 65 INF 13900 LOS COLOBOS | | | | CAROLINA | PR | 00987 | |
| ADVANCED PRINTING BUENAVENTURA , INC. | AVE. 65 INF. # 13900  LOS COLOBOS | | | | CAROLINA | PR | 00987-0000 | |
| ADVANCED PRINTING BUENAVENTURA INC | LOS COLOBOS | AVE 65 INF 13900 | | | CAROLINA | PR | 00987 | |
| ADVANCED PROMOTIONAL ADVERTISING OF PR | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| ADVANCED PROMOTIONAL OF PR INC | AVE. PONCE DE LEON 408 PUERTA DE TIERRA | | | | SAN JUAN | PR | 00901 | |
| ADVANCED PROMOTIONAL OF PR INC | PO BOX 364871 | | | | SAN JUAN | PR | 00936-4871 | |
| ADVANCED RADIOTHERAPY CENTER | MARINA STATION | PO BOX 8043 | | | MAYAGUEZ | PR | 00681 | |
| ADVANCED RENAL CARE INSTITUTE PSC | OFFICE PARK II STE 203 | 357 HOSTOS AVE | | | MAYAGUEZ | PR | 00680 | |
| ADVANCED RENAL VASCULAR CENTER P S C | 27 CALLE DR NELSON PEREA STE 104 | | | | MAYAGUEZ | PR | 00680-4950 | |
| ADVANCED RESEACH CENTER INC | AVE. WINSTON CHURCHILL URB. EL SENORIAL #301 | | | | SAN JUAN | PR | 00926 | |
| ADVANCED RESEARCH CENTER INC | 301 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926 | |
| ADVANCED SOIL ENGINEERING | PO BOX 1286 | | | | ISABELA | PR | 00662 | |
| ADVANCED SOIL ENGINEERING CORP | PO BOX 1313 | | | | ISABELA | PR | 00662 | |
| ADVANCED SPINE AND PAIN | MEDICAL RECORDS | 2-8TH STREET | | | HAMMONTON | NJ | 08037 | |
| ADVANCED STRATEGIES GROUP PSC | PO BOX 190768 | | | | SAN JUAN | PR | 00919-0768 | |
| ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| ADVANCED TECHNICAL IND SERVICES CORP | PO BOX 6032 | | | | SAN JUAN | PR | 00914-6032 | |
| ADVANCED TECHNOLOGY GROUP INC | 1795 CLARKSON RD STE 301 | | | | CHESTERFIELD | MO | 63017-4975 | |
| ADVANCED TECHNOLOGY SERVICES, INC. | URB EL MADRIGAL | CALLE 12 I-34 | | | PONCE | PR | 00730 | |
| ADVANCED TECHNOLOGY SYSTEMS | URB SAN LORENZO | 18 CALLE P MORA ACOSTA | | | ARECIBO | PR | 00612-3615 | |
| ADVANCED THERAPY GROUP | HC 01 BOX 26910 | | | | CAGUAS | PR | 00725 | |
| ADVANCED TRANSPORTATION INC | PO BOX 132 | | | | COROZAL | PR | 00783 | |
| Advanced Transportation, Inc. | PO Box 1063 | | | | Corozal | PR | 00783 | |
| ADVANCED WHOLESALE DIST | HC 01 BOX 9593 | | | | TOA BAJA | PR | 00949 | |
| ADVANCED WHOLESALE DISTRIBUTORS | HC 01 BOX  9593 | | | | TOA BAJA | PR | 00949 | |
| ADVANCED WIRELESS COMUNICATION | PO BOX 771 | | | | GURABO | PR | 00778 | |
| ADVANCER LOCAL DEVELOPMENT CORP | URB SANTA ROSA | AVE MAIN 31-47 SUITE 137 | | | BAYAMON | PR | 00659 | |
| ADVANTAGE BUSINESS CONSULTING | 268 AVE PONCE DE LEON | SUITE 1023 THE HATO REY CENTER | | | SAN JUAN | PR | 00918-2002 | |
| ADVANTAGE BUSINESS CONSULTING | 268 AVE. PONCE DE LEON | THE HATOREY CENTER STE. 1023 | | | SAN JUAN | PR | 00918-2002 | |
| ADVANTAGE BUSINESS CONSULTING INC | 1519 AVE PONCE DE LEON | SUITE 1001 FIRSTBANK BLDG | | | SAN JUAN | PR | 00909 | |
| Advantage Business Insurance Company I.I. | 1949 E. Sunshine | | | | Springfield | MO | 65899-0001 | |
| Advantage Business Insurance Company I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| Advantage Business Insurance Company I.I. | c/o Milliman, Inc, Actuary | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| Advantage Business Insurance Company I.I. | c/o RSM ROC &Company, External Auditor | American International Plaza | 250 Muñoz Rivera Avenue | Suite 710 | San Juan | PR | 00918 | |
| Advantage Life Assurance I.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 113 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Advantage Life Assurance I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| Advantage Life Assurance I.I. | Attn: Walter Keenan, President | American International Plaza | 250 Muñoz Rivera Ave., Suite 710 | | San Juan | PR | 00918 | |
| Advantage Life Puerto Rico, A.I. | American International Plaza, Suite 710 | 250 MuNoz Rivera Avenue | | | San Juan | PR | 00918 | |
| Advantage Life Puerto Rico, A.I. | Attn: Daniel Theodore, Actuary | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| Advantage Life Puerto Rico, A.I. | Attn: Karl Jordan, External Auditor | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| Advantage Life Puerto Rico, A.I. | Attn: Pedro Vidal Cordero, Principal Representati | B7 Tabonuco Street, Suite 1108 | | | Guaynabo | PR | 00968 | |
| ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | | SAN JUAN | PR | 00919 | |
| ADVANTAGE SYSTEMS | 100 GRAN BULEVARD PASEOS SUITE 112 MSC 141 | | | | SAN JUAN | PR | 00926 | |
| ADVANTEGE MANAGMENT INTERNATIO | MSC 388 100 GRAND BOULEVARD LOS PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| ADVENTNET, INC | 4900 HOPYARD ROAD | SUITE 310 | | | PLEASANTON | CA | -7100 | |
| ADVENTURE CC, INC. | 1181 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| ADVENTURE CLUB | CAPARRA TERRACE | 1412 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| ADVENTURE THERAPY | CONDOMINIO LA CORUNA | 2023 CARR. 177 APT. 1802 | | | GUAYNABO | PR | 00969 | |
| ADVERTISING DEVELOPERS INC | URB JB HUYKE | 373 AVENUE DE HOSTOS | | | SAN JUAN | PR | 00918 | |
| ADVERTISING GROUP P R INC | 1353 AVE LUIS VIGOREAUX | SUITE 770 | | | GUAYNABO | PR | 00966 | |
| ADVERTISING GROUP P R INC | URB TIERRA ALTA II | N-8 TORTOLA ST | | | GUAYNABO | PR | 00969 | |
| ADVIER ORTEGA OYOLA DBA OFFICE TECH | SOLUTIONS OFFICE TECH SOLUTIONS | URB PABELLONES | 257 CALLE PUERTO RICO | | TOA BAJA | PR | 00949 | |
| ADVISEMENT GROUP INC | 120 CARR 876 | | | | TRUJILLO ALTO | PR | 00976 | |
| ADVOCATE ILLINOIS MASONIC | 836 W WELLINGTON AVE | | | | CHICAGO | IL | 60657 | |
| ADWOKS | VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| ADWORKS | URB VILLA CAPARRA | 60 CALLE 8 | | | GUAYNABO | PR | 00966-1773 | |
| ADY AGOSTO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ADY LUZ PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ADY RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ADYMAR FEGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ADYMARA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AE DESIGN ARCHITECTS & ENGINNERS CORP | URB PALACIOS DEL RIO I | K8 CALLE YANES | | | TOA ALTA | PR | 00953 | |
| AE-AHORRO ADEUDADO AEELA | ADDRESS ON FILE | | | | | | | |
| AECOM ENVIRONMENTAL CONSULTING INC | 2 TECHNOLOGY PARK DR | | | | WESTFORD | MA | 01886-0000 | |
| AEDA CORP. | APARTADO 249 | | | | BARRANQUITAS | PR | 00794 | |
| AEDA CORP. | CARR. 162 KM 6.6 | BO. HELECHAL | | | BARRANQUITAS | PR | 00794 | |
| AEDNA MARTINEZ LAZU | ADDRESS ON FILE | | | | | | | |
| AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | | SAN JUAN | PR | 00907 | |
| AEG MANAGEMENT PR LLC, PR CONV CENTER | 100 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| AELIT INC | JARD DE CAPARRA | E 11 CALLE 1 | | | BAYAMON | PR | 00959 | |
| AEREAL WORK SERVICE | MB 11 BOX 1283 | | | | SAN LORENZO | PR | 00775 | |
| AERIAL ARCHITECTURAL PHOTOGRAPHY IN | PO BOX 10197 | | | | SAN JUAN | PR | 00922 | |
| AERIAL GYMNASTIC CLUB | PO BOX 50848 | | | | TOA BAJA | PR | 00950 | |
| AERINA FIDELINA AVILES VARGAS | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| AERO GLOBAL LLC | MONTE ATENAS | 502 | | | SAN JUAN | PR | 00926 | |
| AERO INVESTMENT GROUP INC | PO BOX 9776 | | | | SAN JUAN | PR | 00908 | |
| AEROFLEX INT INC C/O DELOITTE & TOUCHE | HATO REY TOWER SUITE 1200 | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| AEROFOTO INTERNACIONAL | PO BOX 361245 | | | | SAN JUAN | PR | 00936-1245 | |
| AEROFOTO INTERNACIONAL INC | PO BOX 361245 | | | | SAN JUAN | PR | 00936 | |
| AEROMAR TRAVEL AND TOURS INC | URB EL COMANDANTE | 1212 CALLE ANTONIO LUCIANO | | | SAN JUAN | PR | 00924-3546 | |
| AEROMED SERVICES CORP | PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| AEROMETALICA CORP | EL TUQUE INDUSTRIAL PARK | 119 SUITE 2 | | | PONCE | PR | 00728-2803 | |
| AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | | | | PONCE | PR | 00728-2803 | |
| AEROMETALICA CORPORATION | 119 EL TUQUE INDUSTRIAL PARK | SUITE NO. 2 | | | PONCE | PR | 00728-2803 | |
| AERONET WIRELESS BROADBAND CORP | 18 METRO OFFICE PARK STE 305 | | | | GUAYNABO | PR | 00968 | |
| AERONET WIRELESS BROADBAND CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AERONET WIRELESS BROADBAND CORP | PO BOX 270013 | METRO OFFICE PARK #18 | SUITE 305 | | GUAYNABO | PR | 00968 | |
| AERONET WIRELESS BROADBAND, CORP. | Metro Office Park 18 | Suite 305 | | | Guaynabo | PR | 00968 | |
| AERONET WIRELESS BROADBAND, CORP. | PO BOX 270013 | | | | SAN JUAN | PR | 00927 | |
| AEROS BASEBALL CLUB | HACIENDAS EL ZORZAL | C 24 CALLE 3 | | | BAYAMON | PR | 00956 | |
| AEROSTAR AIRPORT HOLDINGS LLC | PO BOX 38085 | | | | SAN JUAN | PR | 00937-1085 | |
| AEROTEK INC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AES INTERNATIONAL | 611 MONSERATE ST. | 2ND FLOOR | | | SANTURCE | PR | 00907 | |
| AES INTERNATIONAL INC | 611 CALLE MONSERRATE 2NDOPISO | | | | SAN JUAN | PR | 00907 | |
| AES INTERNATIONAL INC | AVE R H TOOD | | | | SAN JUAN | PR | 00907 | |
| AES OF PUERTO RICO | PO BOX 1148 | | | | SABANA SECA | PR | 00952-1148 | |
| AESTHETIC CENTER OF PR CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 486 | | | SAN JUAN | PR | 00926 | |
| Aetna Life Insurance Company | 151 Farmington Avenue | | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Janet Mann, Vice President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| Aetna Life Insurance Company | Attn: Ronald A. Williams, President | 151 Farmington Avenue, RW61 | | | Hartford | CT | 06156 | |
| AF CONSULTING GROUP INC | CIUDAD JARDIN | 117 CALLE JENGIBRE | | | GURABO | PR | 00778 | |
| AFACRED MED PR CRL | PO BOX 2602 | | | | GUAYNABO | PR | 00970 | |
| AFANADOR AFANADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AFANADOR AFANADOR, LUZ M | ADDRESS ON FILE | | | | | | | |
| AFANADOR AFANADOR, WANDA | ADDRESS ON FILE | | | | | | | |
| AFANADOR AGUILAR, LORNA | ADDRESS ON FILE | | | | | | | |
| AFANADOR ANDUJAR, DIANA | ADDRESS ON FILE | | | | | | | |
| AFANADOR ANDUJAR, IRMA | ADDRESS ON FILE | | | | | | | |
| Afanador Andujar, Orlando | ADDRESS ON FILE | | | | | | | |
| AFANADOR AVILES, ERICK | ADDRESS ON FILE | | | | | | | |
| AFANADOR AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| AFANADOR BERMUDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| AFANADOR BERMUDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| AFANADOR CABAN, VILMARIS | ADDRESS ON FILE | | | | | | | |
| AFANADOR CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| AFANADOR COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| AFANADOR COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| AFANADOR COLLAZO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AFANADOR CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AFANADOR CRUZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| AFANADOR CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AFANADOR CRUZ, MARINES | ADDRESS ON FILE | | | | | | | |
| AFANADOR CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AFANADOR DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| AFANADOR DE JESUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Afanador Domenech, Damian J. | ADDRESS ON FILE | | | | | | | |
| AFANADOR DOMENECH, GENEROSA | ADDRESS ON FILE | | | | | | | |
| AFANADOR GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR GIL, NANETTE | ADDRESS ON FILE | | | | | | | |
| AFANADOR GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| AFANADOR GUTIERREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| AFANADOR HORNEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| AFANADOR MATOS, JORGE H. | ADDRESS ON FILE | | | | | | | |
| AFANADOR MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| AFANADOR MENDEZ, GLORYNES | ADDRESS ON FILE | | | | | | | |
| AFANADOR MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AFANADOR MONTALVO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| AFANADOR NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| AFANADOR REVERON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| AFANADOR RODRIGUEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| AFANADOR RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Afanador Rodriguez, Maria J | ADDRESS ON FILE | | | | | | | |
| AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| AFANADOR ROMERO, NANCY | ADDRESS ON FILE | | | | | | | |
| AFANADOR ROSADO, JANET | ADDRESS ON FILE | | | | | | | |
| AFANADOR ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AFANADOR ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| AFANADOR RUIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| AFANADOR SALGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR SALGADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AFANADOR SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AFANADOR SOTO, DIGNA | ADDRESS ON FILE | | | | | | | |
| AFANADOR SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| AFANADOR VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AFANADOR VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| AFANADOR VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AFANADOR VILLANUEVA, OMAR | ADDRESS ON FILE | | | | | | | |
| AFANADOR, SHEILA | ADDRESS ON FILE | | | | | | | |
| AFANEH ARAJA, FATHI | ADDRESS ON FILE | | | | | | | |
| AFANEH ARAJA, JAMAL | ADDRESS ON FILE | | | | | | | |
| AFBA 5 STAR LIFE INSURANCE COMPANY | 400 CALLE CALAF PMB 130 | | | | SAN JUAN | PR | 00918 | |
| AFBA 5 STAR LIFE INSURANCE COMPANY | CALLE FEDERICO  COSTA #52 | URB. TRES MONJITAS | | | HATO REY | PR | 00918 | |
| AFCOR INC | URB GARDEN HLS | 220 CALLE HASTINGS | | | GUAYNABO | PR | 00966-2802 | |
| AFD CONTRACT FURNITURE | TORRE CHARDON SUITE 250350, CHARDON AVE. | | | | SAN JUAN | PR | 00918-0000 | |
| AFD CONTRACT FURNITURE INC | 250 TORRE CHARDON | AVE CHARDON SUITE 350 | | | SAN JUAN | PR | 00918 | |
| AFD CONTRACT FURNITURE OF P.R. | TORRE CHARDON  STE. #250 | 350 AVE. CHARDON | | | SAN JUAN | PR | 00918 | |
| AFD CONTRACT FURNITURE OF PUERTO RICO | TORRE CHARDON SUITE 250 | 350 CHARDON AVENUE, | | | SAN JUAN | PR | 00917-3104 | |
| AFD CONTRACT FURNITURE OF PUERTO RICO IN | TORRE CHARDON SUITE 250 | 350 AVE CHARDON | | | SAN JUAN | PR | 00918 | |
| Affiliated FM Insurance Company | 270 Central Avenue | P.O. Box 7500 | | | Johnston | RI | 02919-4949 | |
| Affiliated FM Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | | | Johnston | RI | 02919 | |
| Affiliated FM Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| Affiliated FM Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| Affiliated FM Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | | | Johnston | RI | 02919 | |
| AFFORDABLE HOUSING CONSULTANTS INC | PO BOX 191691 | | | | SAN JUAN | PR | 00919-1691 | |
| AFK LEARNING CENTER INC | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00970 | |
| AFORTUNADO SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| AFR ENERGY INC | HC 4 BOX 53404 | | | | GUAYNABO | PR | 00971 | |
| AFRICA SANTANA FELIZ | ADDRESS ON FILE | | | | | | | |
| AFRICA, RONALD | ADDRESS ON FILE | | | | | | | |
| AFS MANAGEMENT GROUP INC | P O BOX 194673 | | | | SAN JUAN | PR | 00919 | |
| AFZAL MD, AJAZ | ADDRESS ON FILE | | | | | | | |
| AFZAL MD, FIAT | ADDRESS ON FILE | | | | | | | |
| AG AGRO INC / INTEC SOLAR DE PUERTO RICO | PO BOX 57 | | | | SALINAS | PR | 00751 | |
| AG CONTRACTOR INC | EST DE TORTUGUERO | 16 CALLE TAINO | | | VEGA BAJA | PR | 00693 | |
| AG CONTRACTORS | MSC 223 | 100 BLVD LOS PASEOS STE 112 | | | SAN JUAN | PR | 00926 | |
| AG ENVIRONMENTAL PSC | P O BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| AG SERVICE INC | PO BOX 10000 PMB 241 | | | | CAYEY | PR | 00737 | |
| AGA CERTIFIED PUBLIC ACCOUNTANTS & ADVISO | 478 E ALTAMONTE DR STE 108 | | | | ALTAMONTE SPRINGS | FL | 32701-4622 | |
| AGA GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936-3868 | |
| AGA LINDE HEALTHCARE | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| AGA LINDE HEALTHCARE PR INC | G P O BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| AGA LINDE HEALTHCARE PR INC | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| AGA LINDE HEALTHCARE PR INC | PO BOX 71491 | | | | SAN JUAN | PR | 00936-1491 | |
| AGA LINDE HEALTHCARE PUERTO RICO | CALLE CALAF #420 | | | | HATO REY | PR | 00918 | |
| AGA LINDE HEALTHCARE PUERTO RICO | GPO BOX 364727 | | | | SAN JUAN | PR | 00918 | |
| AGA LINDE HEALTHCARE PUERTO RICO, INC. | PO BOX 364727 | | | | SAN JUAN | PR | 00936-4727 | |
| AGA SERVICE COMPANY | 9950 MYLAND DRIVE | | | | RICHMONT | VA | 23233 | |
| AGAMEMNON GUS PANTEL | ADDRESS ON FILE | | | | | | | |
| AGAPE CATERERS | ADDRESS ON FILE | | | | | | | |
| AGAPITA ARROYO ROLDAN | ADDRESS ON FILE | | | | | | | |
| AGAPITA COLLAZO MERCADO | ADDRESS ON FILE | | | | | | | |
| AGAPITA MEDINA PICHARDO | ADDRESS ON FILE | | | | | | | |
| AGAPITO CUCUTA CARDONA | LCDO. ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| AGAPITO CUCUTA CARDONA | LCDO. JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | | | JUANA DÍAZ | PR | 00795 | |
| AGAPITO CUCUTA CARDONA | LCDO. SALVADOR RAMIREZ SEDA | Apartado 2935 | | | MAYAGUEZ | PR | 00681 | |
| AGAPITO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 116 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGAPITO RODRIGUEZ COSTA | ADDRESS ON FILE | | | | | | | |
| AGAPITO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AGAPITO RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| AGAPITO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| AGAPITO VILLEGAS CORTIJO | ADDRESS ON FILE | | | | | | | |
| AGAR MARQUEZ CRUZ/ FRESCA FLOWER | ADDRESS ON FILE | | | | | | | |
| AGARDINO SANCHEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| AGATHIE LONGTIC KEYANTUO | ADDRESS ON FILE | | | | | | | |
| AGC STARTEGIC COMMUNICATIONS | 74 AVE LOPATEGUI SUITE 300 | | | | GUAYNABO | PR | 00969-3845 | |
| AGCS MARINE INS CO | 225 W WASHINGTON | SUITE 1800 | | | CHICAGO | IL | 60606 | |
| AGCS MARINE INSURANCE COMPANY | 225 W WASHINGTON ST STE 1800 | | | | CHICAGO | IL | 60606 | |
| AGCS Marine Insurance Company | 225 West Washington Street Suite 1800 | | | | Chicago | IL | 60606-3484 | |
| AGCS Marine Insurance Company | Attn: Arthur Moossmann, Jr., President | AVE. PONCE DE LEON, PDA.2 | Suite 1800 | | Chicago | IL | 60606 | |
| AGCS Marine Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington St. | Suite 1800 | | Chicago | IL | 60606 | |
| AGDAM MALEKI, ARZHANG | ADDRESS ON FILE | | | | | | | |
| AGDEL Y MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| AGDELL V. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AGDIA INC | 30380 COUNT ROADS 6 | | | | ELKART | IN | 46514 | |
| AGELESS MEDICAL SUPPLY INC | CALLE SOL 36 SUITE 103 | | | | PONCE | PR | 00730 | |
| AGELUIZ RODRIGUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| AGELVIS IBARRA, EDUARDO G | ADDRESS ON FILE | | | | | | | |
| AGEN. ESTATAL MAN.D EMERG. Y ADM. D DESA | ADDRESS ON FILE | | | | | | | |
| AGENCIA COMPAS COMUNICACION Y PUBLICIDA | PO BOX 9416 | | | | BAYAMON | PR | 00960 | |
| AGENCIA E F E | COBIAN PLAZA | 1607 AVE PONCE DE LEON STE 214 | | | SAN JUAN | PR | 00909 | |
| AGENCIA EFE | PO BOX 11138 | | | | SAN JUAN | PR | 00910 | |
| AGENCIA ESTATAL PARA MANEJO D EMERGENCI | APARTADO 194140 | | | | SAN JUAN | PR | 00919-4140 | |
| AGENCIA ESTATAL PARA MANEJO D EMERGENCI | EDF TRES RIOS 117 AVE. ELEONOR ROOSELVELT | | | | SAN JUAN | PR | 00909 | |
| AGENCIA GUBERNAMENTAL | ACUDEN- P.O. BOX 15091 | AVE. PONCE DE LEON, PDA.2 | | | SAN JUAN | PR | 00902 | |
| AGENCIA GUBERNAMENTAL | Adm. de Familias y Ninos | P O Box 194090 | | | San Juan | PR | 00919-4090 | |
| AGENCIA GUBERNAMENTAL | ADSEF-500 ROBERTO H TOOD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| AGENCIA GUBERNAMENTAL | ADSEF-P.O. BOX 8000 | DIST. DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| AGENCIA GUBERNAMENTAL | ASG - P.O. BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AGENCIA GUBERNAMENTAL | COMISION DESARROLLO COOPERATIVO | PO BOX 21408 | | | SAN JUAN | PR | 00928-1408 | |
| AGENCIA GUBERNAMENTAL | DEPT SALUD-COMISION PREV SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936 | |
| AGENCIA GUBERNAMENTAL | Dept. Educacion- Educacion Especial | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| AGENCIA GUBERNAMENTAL | Dept. Educ-Adm. Escuelas Comunidad | P O Box 190759 | | | Hato Rey | PR | 00919-0759 | |
| AGENCIA GUBERNAMENTAL | DEPTO RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| AGENCIA GUBERNAMENTAL | P.O. BOX 7428 | | | | San Juan | PR | 00903 | |
| AGENCIA GUBERNAMENTAL | PO Box 2501 | | | | San Juan | PR | 00903 | |
| AGENCIA GUBERNAMENTAL | POP BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | DEUDA DE CONTRIBUCIONES OFIC424A | PO BOX 9024140 | | SAN JUAN | PR | 00902-4140 | |
| AGENCIA GUBERNAMENTAL | SECRETARIO DE HACIENDA | SECC DESCUENTO DE SUELDO/EDIF. CAPITAL CEN | TORRE NORTE AVE. ARTERIAL HOSTOS 235, SUITE 1504 | | SAN JUAN | PR | 00918-1454 | |
| AGENCIA GUBERNAMENTAL | SENADO-CTRO CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| AGENCIA GUBERNAMENTAL | SERV. IMPRENTA - APARTADO 9072 | | | | SAN JUAN | PR | 00908 | |
| AGENCIA GUBERNAMENTAL | TRIBUNAL PRIMERA INSTANCIA AIBONITO | P.O. BOX 1449 | | | AIBONITO | PR | 00705-1449 | |
| AGENCIA HIPICA 059 EL NUEVO MILLENIUM | VILLA UNIVERSITARIA | B13 CALLE 6 | | | HUMACAO | PR | 00791-4318 | |
| AGENCIA SERVICIOS SOCIALES PENTECOSTALES | P.O. BOX 9830 COTTO STATION | | | | ARECIBO | PR | 00613-0000 | |
| AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAG_EZ | PR | 00680 | |
| AGENCIAS GUBERNAMENTALES | 116 CALLE CAROLINA | BO SABALOS | | | MAYAGÜEZ | PR | 00680 | |
| AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATAÐO | PR | 00962 | |
| AGENCIAS GUBERNAMENTALES | 122 AVE LAS NEREIDAS | | | | CATANO | PR | 00962 | |
| AGENCIAS GUBERNAMENTALES | 139 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | 150 AVE DELA CONSTITUCION STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| AGENCIAS GUBERNAMENTALES | 155 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| AGENCIAS GUBERNAMENTALES | 2 CALLE CEMENTERIO | | | | JAYUYA | PR | 00664 | |
| AGENCIAS GUBERNAMENTALES | 254 CAPETILLO | C/ PADRE COLON Y PADRES CAPUCHINO | | | SAN JUAN | PR | 00923 | |
| AGENCIAS GUBERNAMENTALES | 383 AVE F D ROOSEVELT | SUITE 107 | | | SAN JUAN | PR | 00918-2143 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGENCIAS GUBERNAMENTALES | 3ER PISO CENTRO DE GOBIERNO | P O BOX 686 | | | CABO ROJO | PR | 00623 | |
| AGENCIAS GUBERNAMENTALES | 400 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00926 | |
| AGENCIAS GUBERNAMENTALES | 500 ROBERTO H TODD | PARADA 18 | | | SAN JUAN | PR | 00910-0800 | |
| AGENCIAS GUBERNAMENTALES | 505 EDIF PRUDENCIO RIVERA MARTINEZ | | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | 551 ESTANCIA DEL RIO PORTUGUES | | | | HORMIGUEROS | PR | 00660 | |
| AGENCIAS GUBERNAMENTALES | 602 AVE BARBOSA | | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | 635 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| AGENCIAS GUBERNAMENTALES | ACUDEN P O BOX 15091 | AVE PONCE DE LEON PDA 2 | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | ADM DE CORRECCION | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| AGENCIAS GUBERNAMENTALES | APARTADO 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| AGENCIAS GUBERNAMENTALES | APARTADO 920 | | | | QUEBRADILLA | PR | 00678 | |
| AGENCIAS GUBERNAMENTALES | AREA DE TESORO | CONTABILIDAD DE INGRESO | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AGENCIAS GUBERNAMENTALES | AVE DE LA CONSTITUCION 150 STE 2 | | | | SAN JUAN | PR | 00901-2101 | |
| AGENCIAS GUBERNAMENTALES | AVE TITO CASTRO | 609 SUITE 102 PMB 477 | | | PONCE | PR | 00716-2232 | |
| AGENCIAS GUBERNAMENTALES | BO LA CEIBA | CARR 331 KM 1-7 | | | FLORIDA | PR | 00650 | |
| AGENCIAS GUBERNAMENTALES | C/O ISABEL RODRIGUEZ BONET | PO BOX 190917 | | | SAN JUAN | PR | 00919 | |
| AGENCIAS GUBERNAMENTALES | C/O MARTA BETANCOURT | DEPTO. CORRECCION | PO BOX 71308 | | SAN JUAN | PR | 00928-0086 | |
| AGENCIAS GUBERNAMENTALES | CALLE LIMA ESQ HAYDEE REXACH | | | | SAN JUAN | PR | 00915 | |
| AGENCIAS GUBERNAMENTALES | CAMARA DE REPRESENTANTES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | CARR 14 AVE TITO CASTRO | | | | PONCE | PR | 00731 | |
| AGENCIAS GUBERNAMENTALES | CARR 456 BOX CIBAO | | | | CAMUY | PR | 00627 | |
| AGENCIAS GUBERNAMENTALES | CENTRO DE APRENDIZAJE VILLALBA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | CENTRO DE CUIDO CAPITOLIO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | CENTRO DE EDUCACION Y TERAPIA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | CENTRO GUBERNAMENTAL DE MAYAGUEZ | | | | MAYAGUEZ | PR | 00680 | |
| AGENCIAS GUBERNAMENTALES | COMISION APELATIVA DEL SERV PUBLICO | PO BOX 41149 | | | SAN JUAN | PR | 00940-1149 | |
| AGENCIAS GUBERNAMENTALES | COMUNIDADES ESPECIALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | COND EL CENTRO 1 | 500 MUNOZ RIVERA OFIC 211 | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÑOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| AGENCIAS GUBERNAMENTALES | CONGRESO NUESTROS NIÑOS PRIMEROS | P O BOX 82 | | | SAN JUAN | PR | 00901 | |
| AGENCIAS GUBERNAMENTALES | CUERPO DE BOMBEROS | PO BOX 13325 | | | SAN JUAN | PR | 00908-3325 | |
| AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE HACIENDA | FINANZAS DEPARTAMENTALES | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | DEPARTAMENTO DE SALUD | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| AGENCIAS GUBERNAMENTALES | DEPT DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| AGENCIAS GUBERNAMENTALES | DEPT DE JUSTICIA | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| AGENCIAS GUBERNAMENTALES | DEPT DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| AGENCIAS GUBERNAMENTALES | DEPT DE SALUD OFC FINANZAS | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| AGENCIAS GUBERNAMENTALES | DEPT DEL TRABAJO Y REC. HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | DEPT EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| AGENCIAS GUBERNAMENTALES | DEPT TRABAJO(SEGURO CHOFERIL) | PO BOX 195540 | | | SAN JUAN | PR | 00001 | |
| AGENCIAS GUBERNAMENTALES | DEPTO DE AGRICULTURA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | DEPTO DE SALUD C P T E T | PO BOX 70184 | | | SAN JUAN | PR | 00936-8184 | |
| AGENCIAS GUBERNAMENTALES | DEPTO DES ECONOMICO Y COMERCIO | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| AGENCIAS GUBERNAMENTALES | DEPTO. CORRECCION Y REHABILITACION | PO BOX 71308 | | | SAN JUAN | PR | 00936-8408 | |
| AGENCIAS GUBERNAMENTALES | DIVISION LEGAL PTO RICO OSHA | P O BOX 71592 | | | SAN JUAN | PR | 00936-8692 | |
| AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | DPTO DEL TRABAJO Y RHUM | 505 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | DPTO. RECURSOS NATURALES | P.O. BOX 366147 | | | SAN JUAN | PR | 00936 | |
| AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| AGENCIAS GUBERNAMENTALES | ESC GERARDO SELLES SOLA/RAYSA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGENCIAS GUBERNAMENTALES | ESC. BERWIND SUPERIOR | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | ESCUELA INTEMERDIA VILLA GRANADA | DEPARTAMENTO DE HACIENDA | AREA DEL TESORO | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | EST MINILLAS APTO 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| AGENCIAS GUBERNAMENTALES | FDZ JUNCOS STATION | P O BOX 8476 | | | SAN JUAN | PR | 00910 | |
| AGENCIAS GUBERNAMENTALES | GREENFIELD CORPORATE CENTER | 1858 CHARTER LANE SUITE 103 | | | LARCASTER | PA | 17604-8080 | |
| AGENCIAS GUBERNAMENTALES | HOSTOS CAPITAL CENTER TORRE NORTE | 235 ARTERIAL SUITE 1001 | | | SAN JUAN | PR | 00918-1453 | |
| AGENCIAS GUBERNAMENTALES | Intendente Ramirez | | | | San Juan | PR | 00924 | |
| AGENCIAS GUBERNAMENTALES | JTA APELACIONES Y LOTIFICACION | PO BOX 41118 MINILLAS STATION | | | SAN JUAN | PR | 00940-1118 | |
| AGENCIAS GUBERNAMENTALES | MAYAGUEZ | | | | MAYAGUEZ | PR | 00681-8019 | |
| AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| AGENCIAS GUBERNAMENTALES | MINILLA STATION | PO BOX 42003 | | | SAN JUAN | PR | 00940 | |
| AGENCIAS GUBERNAMENTALES | NATIONAL PAYMENT CENTER | PO BOX 4142 | | | GREENVILLE | TX | 75403-4142 | |
| AGENCIAS GUBERNAMENTALES | OBRAS PUBLICAS | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| AGENCIAS GUBERNAMENTALES | OFIC DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 0082 | |
| AGENCIAS GUBERNAMENTALES | OFICINA DE SERVICIO AL CIUDADANO | PO BOX 50071 | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | OFICINA DEL GAR | PO BOX 194140 | | | SAN JUAN | PR | 00919-4140 | |
| AGENCIAS GUBERNAMENTALES | OLD SAN JUAN | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | OPG | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | P O  BOX 29086 | | | | SAN JUAN | PR | 00929-0087 | |
| AGENCIAS GUBERNAMENTALES | P O  BOX 330871 | | | | PONCE | PR | 00733-0871 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 11488 | | | | SAN JUAN | PR | 00910 1188 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 11737 | | | | SAN JUAN | PR | 00910-1737 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 11855 | ESTACION FERNANDEZ JUNCOZ | | | SAN JUAN | PR | 00910 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 13325 | | | | SAN JUAN | PR | 00908-3325 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 190759 | | | | SAN JUAN | PR | 00919 0759 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 191067 | | | | SAN JUAN | PR | 00919 1067 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 191749 | | | | SAN JUAN | PR | 00919-1749 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 2089 | | | | SAN JUAN | PR | 00902 2089 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 2197 | | | | VEGA ALTA | PR | 00692 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 40945 | | | | SAN JUAN | PR | 00940 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 41179 | | | | SAN JUAN | PR | 00940-1179 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 4261 | | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 5887 | | | | SAN JUAN | PR | 00906 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 9020082 | LA FORTALEZA | | | SAN JUAN | PR | 00902-8357 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| AGENCIAS GUBERNAMENTALES | P O BOX 9024184 | | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | PARQUES NACIONALES DE PUERTO RICO | PO BOX 1085 | | | MAYAGUEZ | PR | 00681 | |
| AGENCIAS GUBERNAMENTALES | PDA 20 AVE PONCE DE LEON | 1409 EDIF CEM PISO 6 | | | SAN JUAN | PR | 00908 | |
| AGENCIAS GUBERNAMENTALES | PLANTAS TROPICALES DE PR | C/O PEDRO A RAMOS ROSADO | OFICINA DE LA GOBERNADORA | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | PMB 152 | 100 GRAND PASEO BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| AGENCIAS GUBERNAMENTALES | PMB 356 | B5 CALLE TABONUCO STE 216 | | | GUAYNABO | PR | 00968-3029 | |
| AGENCIAS GUBERNAMENTALES | PMB 368 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 10000 SUITE 272 | | | | CANOVANAS | PR | 00724-0000 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 10163 | | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 1091 | | | | MANATI | PR | 00674 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 11382 | | | | SAN JUAN | PR | 00910 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | AðASCO | PR | 00610 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 1407 | | | | ANASCO | PR | 00610 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 1757 | | | | YABUCOA | PR | 00767 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGENCIAS GUBERNAMENTALES | PO BOX 180908 | | | | SAN JUAN | PR | 00919-0909 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 194090 | | | | SAN JUAN | PR | 00919-4090 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 2115 | | | | OROCOVIS | PR | 00720 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 21365 | | | | SAN JUAN | PR | 00928 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 21837 | | | | SAN JUAN | PR | 00931 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 2396 | | | | SAN JUAN | PR | 00908-9326 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 250296 | | | | AGUADILLA | PR | 00604 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 287 | | | | SAINT JUST | PR | 00978 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 29272 | | | | SAN JUAN | PR | 00929-0272 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 3502 | BOX 155 B | | | JUANA DIAZ | PR | 00795 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 3502 SUITE 155 | | | | JUANA DIAZ | PR | 00795 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 3786 | | | | SAN JUAN | PR | 00902-3786 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 40285 | | | | SAN JUAN | PR | 00940 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 41118 | | | | SAN JUAN | PR | 00940-1118 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 41119 | | | | SAN JUAN | PR | 00940-1119 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 4119 | | | | SAN JUAN | PR | 00940-1149 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 425 | | | | BAYAMON | PR | 00961 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 491 | | | | CAGUAS | PR | 00726-0491 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 50071 | | | | SAN JUAN | PR | 00902-6271 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 5127 | | | | SAN JUAN | PR | 00906 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 552 | | | | COROZAL | PR | 00783 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 668 | | | | BARCELONETA | PR | 00617 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 70166 | | | | SAN JUAN | PR | 00936-8166 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 71592 | | | | SAN JUAN | PR | 00936-8692 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 8000 | DIST DE ALIMENTOS PISO 5 | | | SAN JUAN | PR | 00910-0800 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 8476 | | | | SAN JUAN | PR | 00910-8476 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9020082 | | | | SAN JUAN | PR | 00902-0082 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9023228 | | | | SAN JUAN | PR | 00902-3228 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9023434 | | | | SAN JUAN | PR | 00902-3434 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9023990 | | | | SAN JUAN | PR | 00902-3990 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9066581 | | | | SAN JUAN | PR | 00906-6581 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9072 | | | | SAN JUAN | PR | 00908-9072 | |
| AGENCIAS GUBERNAMENTALES | PO BOX 9200 | | | | SAN JUAN | PR | 00908-0200 | |
| AGENCIAS GUBERNAMENTALES | PUERTA DE TIERRA | PO BOX 9066600 | | | SAN JUAN | PR | 00906 6600 | |
| AGENCIAS GUBERNAMENTALES | PUNTA LAS MARIAS | 2432 CALLE LOIZA | | | SAN JUAN | PR | 00914 | |
| AGENCIAS GUBERNAMENTALES | RES GUARIONEX | EDIF E APT 33 | | | QUEBRADILLAS | PR | 00678 | |
| AGENCIAS GUBERNAMENTALES | SALA DE HUMACAO | PO BOX 885 | | | HUMACAO | PR | 0007920885 | |
| AGENCIAS GUBERNAMENTALES | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| AGENCIAS GUBERNAMENTALES | SECRETARIO DE HACIENDA | DIVISION DE PAGUDURIA | | | SAN JUAN | PR | 00902 | |
| AGENCIAS GUBERNAMENTALES | SECRETARIO DEL TRABAJO | PO BOX 195540 | | | SAN JUAN | PR | 00919 | |
| AGENCIAS GUBERNAMENTALES | SEGURO CHOFERIL NEG SEG EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | AREA TESORO-DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AGENCIAS GUBERNAMENTALES | SEGURO SOCIAL CHOFERIL | OFICINA OMBUSMAN | | | SAN JUAN | PR | 00910-1382 | |
| AGENCIAS GUBERNAMENTALES | ULTIMO TROLEY | 2100 CALLE LOIZA FINAL | | | SAN JUAN | PR | 00914 | |
| AGENCIAS GUBERNAMENTALES | UPR EXT POSTAL CUA 100 CARR 908 | | | | HUMACAO | PR | 00791 | |
| AGENCIAS GUBERNAMENTALES | URB EL VEDADO | 115 CALLE ELEONOR ROOSVELT C | | | SAN JUAN | PR | 00918 | |
| AGENCIAS GUBERNAMENTALES | URB MORELL CAMPOS | 9 CALLE VIVA LA PEPA | | | PONCE | PR | 00732 | |
| AGENCIAS GUBERNAMENTALES | URB SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| AGENCIAS GUBERNAMENTALES | URB VILLA HUMACAO | 250 CALLE 6 | | | HUMACAO | PR | 00791 | |
| AGENCIAS GUBERNAMENTALES | URB VILLA NEVAREZ | 20 CALLE 19 | | | SAN JUAN | PR | 00927 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGENCY OR SPECIAL GROUP | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 169 | | | GUAYNABO | PR | 00969 | |
| AGENJO LAUREANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| AGENJO LAUREANO, MARIA | ADDRESS ON FILE | | | | | | | |
| AGENJO LAUREANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| AGENTES Y CONSULTORES, INC | CALLE COSTA AZUL , CH # 2 | | | | DORADO | PR | 00646 | |
| AGESILAS, MARIE | ADDRESS ON FILE | | | | | | | |
| AGESTA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AGF LUZ CORREA BERMUDEZ / MYRTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AGG INVESTMENT CORPORATION | BANCO POPULAR DE PR PO BOX 362708 | ATT CBC RIO PIEDRAS CLAVE 735 | | | SAN JUAN | PR | 00936-2708 | |
| AGGA ENGINEERING PSC | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| AGGREKO | P O BOX 364861 | | | | SAN JUAN | PR | 00936-4861 | |
| AGILE RATIO LLC | C-14 CARR 869 | | | | CATANO | PR | 00962 | |
| AGILENT TECHNOLOGIES INTER-AMERICAS, INC | 644 AVE FERNANDEZ JUNCOS SUITE 301 | | | | SAN JUAN | PR | 00907 | |
| AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| AGIS | EDIFICIO REFORMA 10 | 9-55 AVE REFORMA ZONA 10 STE 905 | | | GUATEMALA | PR | 01007 | |
| AGIS ALVAREZ, INGRID | ADDRESS ON FILE | | | | | | | |
| AGIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| AGLAE MANTANES RIVERA | ADDRESS ON FILE | | | | | | | |
| AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| AGLAITZA TORRES REYES | ADDRESS ON FILE | | | | | | | |
| AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| AGLAMER MOLINA MUNIZ | ADDRESS ON FILE | | | | | | | |
| AGLEROT VILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| AGLIMAR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AGM LAND AND HOME DEVELOPMENT INC | PASEO LOS CORALES I | 550 MAR CARIBE | | | DORADO | PR | 00646 | |
| AGNE MARIE VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AGNEL ROJAS ALBINO | ADDRESS ON FILE | | | | | | | |
| AGNEL RUIZ CORREA | ADDRESS ON FILE | | | | | | | |
| AGNERIS C VALENTIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AGNERIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| AGNERIS N. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| AGNERYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AGNES A MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| AGNES A SEGUINOT MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AGNES A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| AGNES APONTE | ADDRESS ON FILE | | | | | | | |
| AGNES BERMUDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AGNES D TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| AGNES DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AGNES E APONTE MUNOZ | ADDRESS ON FILE | | | | | | | |
| AGNES E NIELSEN Y/O MIGUEL A ROSARIO | ADDRESS ON FILE | | | | | | | |
| AGNES E RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| AGNES F MEDINA FUENTES | ADDRESS ON FILE | | | | | | | |
| AGNES I CRUZ GUIBE | ADDRESS ON FILE | | | | | | | |
| AGNES I ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| AGNES I POVENTUD MC DOUGALL | ADDRESS ON FILE | | | | | | | |
| AGNES I. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AGNES M PIETRI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AGNES M RIVERA RUBIO | ADDRESS ON FILE | | | | | | | |
| AGNES MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| AGNES MUNOZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| AGNES ONEILL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AGNES PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| AGNES QUINONEZ FIGUEROA | P O BOX 1480 | | | | RIO GRANDE | PR | 00745 | |
| AGNES R VELEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| AGNES RIVERA CASIANO | ADDRESS ON FILE | | | | | | | |
| AGNES RIVERA RUÍZ | ADDRESS ON FILE | | | | | | | |
| AGNES S. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AGNES SAMALOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AGNES SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGNES VAZQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| AGNES Y OROZCO CHESTARY | ADDRESS ON FILE | | | | | | | |
| AGNES Y QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AGNES Y ROSEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| AGNEW MEDERO, KENNETH | ADDRESS ON FILE | | | | | | | |
| AGORA INDOOR AIR QUALITY CO | PO BOX 234 | | | | PONCE | PR | 00732-2234 | |
| AGOSTA FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AGOSTINI ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTINI AVILES, EDITH | ADDRESS ON FILE | | | | | | | |
| AGOSTINI BERRIOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| AGOSTINI BRIGANTI, ANDRE | ADDRESS ON FILE | | | | | | | |
| AGOSTINI CAMPOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AGOSTINI CHAMORRO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI CISCO, MARTINA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI GONZALEZ, DOMINICK | ADDRESS ON FILE | | | | | | | |
| AGOSTINI HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| AGOSTINI HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGOSTINI HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| AGOSTINI HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| AGOSTINI HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AGOSTINI MARTINEZ MD, LUIS D | ADDRESS ON FILE | | | | | | | |
| Agostini Melendez, Harvey A | ADDRESS ON FILE | | | | | | | |
| AGOSTINI MERCED, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTINI MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGOSTINI MIRANDA, GLENDA I | ADDRESS ON FILE | | | | | | | |
| Agostini Miranda, Lizvette M. | ADDRESS ON FILE | | | | | | | |
| AGOSTINI ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTINI ORTIZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| AGOSTINI OTERO, LUCY | ADDRESS ON FILE | | | | | | | |
| AGOSTINI PEREIRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Agostini Perez, Miguel | ADDRESS ON FILE | | | | | | | |
| AGOSTINI PIETRI, JULIA T. | ADDRESS ON FILE | | | | | | | |
| AGOSTINI PROSPER, JORGE | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RAMOS, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| Agostini Reyes, Carlo A. | ADDRESS ON FILE | | | | | | | |
| Agostini Reyes, Mariel | ADDRESS ON FILE | | | | | | | |
| AGOSTINI REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RIVERA, INAYS | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Agostini Rodriguez, Ariel | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| AGOSTINI RUIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI SANCHEZ, CORNELIA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| AGOSTINI SEPULVEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| AGOSTINI VEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| AGOSTINI VELAZQUEZ, LINA | ADDRESS ON FILE | | | | | | | |
| AGOSTINI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| AGOSTINI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Agosto Burgos, Adalberto | ADDRESS ON FILE | | | | | | | |
| Agosto Acosta, Daisy I | ADDRESS ON FILE | | | | | | | |
| AGOSTO ACOSTA, DAVIANY | ADDRESS ON FILE | | | | | | | |
| AGOSTO ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO ADORNO, DAVID | ADDRESS ON FILE | | | | | | | |
| AGOSTO ADORNO, JEYSON | ADDRESS ON FILE | | | | | | | |
| AGOSTO ADORNO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Agosto Agosto, Carmelo | ADDRESS ON FILE | | | | | | | |
| AGOSTO AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| AGOSTO AGOSTO, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| AGOSTO AGOSTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| AGOSTO AGOSTO, YOSANIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALAMO, JESUS | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALBERIO, MICHEL | ADDRESS ON FILE | | | | | | | |
| Agosto Albisuri, Sonia I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALEJANDRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALFONSO, XILEF L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALGARIN, FELIX | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALICEA, MODESTO L | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALVAREZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Agosto Alvarez, Raul | ADDRESS ON FILE | | | | | | | |
| AGOSTO ALVELO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO AMEZQUITA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ANDINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ANDINO, ANGELY M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO ANDREU, IVAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO ANDUJAR, MARTA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ARROYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| AGOSTO ARROYO, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| AGOSTO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| AGOSTO ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO ARROYO, OLGA I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ARVELO, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO AYALA, ELINES | ADDRESS ON FILE | | | | | | | |
| AGOSTO AYALA, GLOMALICE | ADDRESS ON FILE | | | | | | | |
| Agosto Ayala, Ismael | ADDRESS ON FILE | | | | | | | |
| AGOSTO AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO AYALA, SAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO BAEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| AGOSTO BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGOSTO BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO BATISTA, LAURA | ADDRESS ON FILE | | | | | | | |
| Agosto Becerril, Felix | ADDRESS ON FILE | | | | | | | |
| AGOSTO BELTRAN, PEDRO O | ADDRESS ON FILE | | | | | | | |
| AGOSTO BENCEBI, JULIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO BENCEBI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO BERBERENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO BETANCOURT, NYDIA A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO BONILLA, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO BOSQUE, DIOMARYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO BULTRON, NAIZA Y | ADDRESS ON FILE | | | | | | | |
| AGOSTO BURGOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Agosto Burgos, Miguel A | ADDRESS ON FILE | | | | | | | |
| AGOSTO BURGOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CABALLERO, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CACERES, ELIVETTE M | ADDRESS ON FILE | | | | | | | |
| AGOSTO CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AGOSTO CALDERON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CAMACHO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO CAMPS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO CAMPS, PEDRO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARDONA, NAHIDEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRASQUILLO, ANNIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRASQUILLO, LISA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRASQUILLO, SELENIA | HÉCTOR FIGUEROA | | | | | | | |
| AGOSTO CARRION, LIMARYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO CARRION, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASAS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASTILLO, GILIA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASTRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASTRO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CAY,BETTY | ADDRESS ON FILE | | | | | | | |
| AGOSTO CEDENO, VALERIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CENTENO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CEPEDA, ARIEL | ADDRESS ON FILE | | | | | | | |
| Agosto Cepeda, Carmen A | ADDRESS ON FILE | | | | | | | |
| AGOSTO CEPEDA, TAYNA I | ADDRESS ON FILE | | | | | | | |
| Agosto Cirino, Arlene W | ADDRESS ON FILE | | | | | | | |
| AGOSTO CLAUDIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Agosto Claudio, Maria I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CLEMENTE, GISELLE | ADDRESS ON FILE | | | | | | | |
| AGOSTO CLEMENTE, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CLEMENTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, ELVIS M | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, LAURA L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, LUZ Z | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORDERO, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| Agosto Cordero, Dionisio | ADDRESS ON FILE | | | | | | | |
| Agosto Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORDERO, NELSON | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| AGOSTO CORTES, LUIS O | ADDRESS ON FILE | | | | | | | |
| AGOSTO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, JOHN M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO CRUZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO CRUZ, VEDZAIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO DAVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO DE JESUS, HARRY W | ADDRESS ON FILE | | | | | | | |
| AGOSTO DE JESUS, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Agosto De Jesus, Sujeily | ADDRESS ON FILE | | | | | | | |
| Agosto De Leon, Hector M | ADDRESS ON FILE | | | | | | | |
| AGOSTO DE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO DE LEON, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| AGOSTO DE LEON, SARA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO DEL HOYO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO DEL VALLE, AIDA I | ADDRESS ON FILE | | | | | | | |
| Agosto Del Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| AGOSTO DELGADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| Agosto Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| AGOSTO DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, BRADIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AGOSTO DIAZ, MIREYDA Y | ADDRESS ON FILE | | | | | | | |
| AGOSTO DUMAS, ANA J | ADDRESS ON FILE | | | | | | | |
| AGOSTO DUMAS, ANA J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ENGLAND, MIRALYS S | ADDRESS ON FILE | | | | | | | |
| AGOSTO ERAZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO ESTRADA, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| AGOSTO FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO FEBO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AGOSTO FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| AGOSTO FELICIANO, YARELSON | ADDRESS ON FILE | | | | | | | |
| AGOSTO FERNANDEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| AGOSTO FERNANDEZ, MARCUS J | ADDRESS ON FILE | | | | | | | |
| AGOSTO FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO FERNANDEZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| AGOSTO FERRER, FELIX F | ADDRESS ON FILE | | | | | | | |
| AGOSTO FIGUEROA, ALICIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| AGOSTO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| AGOSTO FIGUERQA,OMAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO FIGUERQA, LINALIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO FLORES, EUGENE | ADDRESS ON FILE | | | | | | | |
| AGOSTO FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGOSTO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| AGOSTO GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| AGOSTO GARCIA, NILMA Y | ADDRESS ON FILE | | | | | | | |
| AGOSTO GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO GIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| AGOSTO GONZALEZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| AGOSTO GUTIERREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO HADDOCK, NILSA | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, ABNER J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, BENJAMIN J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, GIXALY | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO HERNANDEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO HUERTAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| AGOSTO IRIZARRY, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| AGOSTO IZAGAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| AGOSTO IZAGAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| AGOSTO IZAGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| AGOSTO JIMENEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| AGOSTO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| AGOSTO JORGE, LUZ M | ADDRESS ON FILE | | | | | | | |
| AGOSTO JORGE, SOR A | ADDRESS ON FILE | | | | | | | |
| AGOSTO LEAL, MABEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO LEBRON, CARLA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO LEBRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| AGOSTO LEBRON, LYMAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO LEDUC, GRAZIELLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO LEDUC, LUIS A | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOPEZ, YEIDY | ADDRESS ON FILE | | | | | | | |
| AGOSTO LORENZI, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOUBRIEL, PABLO | ADDRESS ON FILE | | | | | | | |
| AGOSTO LOUBRIEL, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO LUGARDO, ALBA R | ADDRESS ON FILE | | | | | | | |
| AGOSTO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| Agosto Luna, Ana M | ADDRESS ON FILE | | | | | | | |
| AGOSTO LUNA, LILIANA | ADDRESS ON FILE | | | | | | | |
| AGOSTO LUNA, LILIANA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, HOLVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 126 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, MARY | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| AGOSTO MALDONADO, NILDA A. Y/O 504 | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| AGOSTO MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO MANSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGOSTO MANSO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| Agosto Manzo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARQUEZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARQUEZ, YALINETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARRERO, ROSITA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARRERO, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, KATE A | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, MYRNA B. | ADDRESS ON FILE | | | | | | | |
| Agosto Martinez, Pedro L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO MATOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MAURY MD, NORMA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MAYSONET, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MAYSONET, FELIX D | ADDRESS ON FILE | | | | | | | |
| AGOSTO MEDINA, ALDRIC | ADDRESS ON FILE | | | | | | | |
| AGOSTO MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO MEDINA, YAIRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MELENDEZ, JOAN D | ADDRESS ON FILE | | | | | | | |
| AGOSTO MELENDEZ, JOAN D. | ADDRESS ON FILE | | | | | | | |
| AGOSTO MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| AGOSTO MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MELENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO MENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO MENDEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO MÉNDEZ, WANDA | LCDO. PEDRO J. RIVAS TOLENTINO | CALLE CELIZ AGUILERA #50 PO BOX 444 | | | PUERTO REAL | PR | 00740 | |
| AGOSTO MENDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| Agosto Mercado, Jean Paul | ADDRESS ON FILE | | | | | | | |
| Agosto Mercado, Joel | ADDRESS ON FILE | | | | | | | |
| Agosto Miranda, Edwin D | ADDRESS ON FILE | | | | | | | |
| AGOSTO MIRANDA, NITZA ENID | ADDRESS ON FILE | | | | | | | |
| AGOSTO MOJICA MD, ARNARDI | ADDRESS ON FILE | | | | | | | |
| AGOSTO MOJICA MD, MARIELBA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO MOLINA, NOEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO MOLINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO MONTALVO, ANA F | ADDRESS ON FILE | | | | | | | |
| AGOSTO MONTALVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AGOSTO MONTANEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MONTANEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO MONTANEZ, SOL M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORALES, CARLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORALES, NERYLEE | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO MOREIRA, KEYLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORENO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO MUJICA, ANARDI | ADDRESS ON FILE | | | | | | | |
| AGOSTO MUJICA, MARIELBA | ADDRESS ON FILE | | | | | | | |
| AGOSTO MUNOZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Agosto Muriel, Leticia | ADDRESS ON FILE | | | | | | | |
| AGOSTO NATAL, JUDITH | ADDRESS ON FILE | | | | | | | |
| AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| Agosto Negron, Rene | ADDRESS ON FILE | | | | | | | |
| AGOSTO NEGRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, ANA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, PEDRO U | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO NIEVEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO NUNEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO NUNEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGOSTO NUNEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| AGOSTO NUNEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AGOSTO NUNEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| AGOSTO OLIVO, MARIAL DEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO OLIVO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO OLMEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO OLMEDA, MARLA E | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, ALEJANDRA C | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| Agosto Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, MARLENA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, PRICILLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, ROSA ALINA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| AGOSTO ORTIZ,SONIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO OTERO, CRISTALYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 128 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO OTERO, IRMA | ADDRESS ON FILE | | | | | | | |
| AGOSTO PABON, JOSE A | ADDRESS ON FILE | | | | | | | |
| AGOSTO PABON, VERONICA | ADDRESS ON FILE | | | | | | | |
| AGOSTO PACHECO, MARYLIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Agosto Perez, Johanna | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, MARIO A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, MILADY | ADDRESS ON FILE | | | | | | | |
| Agosto Perez, Milagros | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ, WANDA Z | ADDRESS ON FILE | | | | | | | |
| AGOSTO PEREZ,FERDINAND A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO PIMENTEL MD, HARVEY | ADDRESS ON FILE | | | | | | | |
| AGOSTO PIMENTEL, HARVEY | ADDRESS ON FILE | | | | | | | |
| AGOSTO PIMENTEL, KENNETH | ADDRESS ON FILE | | | | | | | |
| AGOSTO PINEIRO, MONICA | ADDRESS ON FILE | | | | | | | |
| AGOSTO PONCE, STEFANIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO QUILES, CARMEN H | ADDRESS ON FILE | | | | | | | |
| AGOSTO QUINONES, DAISY | ADDRESS ON FILE | | | | | | | |
| AGOSTO QUINONES, GLENDANNETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| AGOSTO QUINONES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO QUINONEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO RAMOS, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| AGOSTO REYES, AXEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| AGOSTO REYES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| AGOSTO REYES, MILCA | ADDRESS ON FILE | | | | | | | |
| AGOSTO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Agosto Reyes, Wilson | ADDRESS ON FILE | | | | | | | |
| AGOSTO REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Agosto Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 129 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO RIVERA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, DIANA C | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, ENID M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| Agosto Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, MARICELI | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, MARK | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, MILCA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, SENIA R. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVIERE, ANDREA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RIVIERE, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUES, NATALIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Agosto Rodriguez, Angel E. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, ELBA S | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Agosto Rodriguez, Hector E | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, IBEDIZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| AGOSTO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROJAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROJAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMAN, ARIANACELIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 130 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMERO, AUREA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROMERO, LUZ B | ADDRESS ON FILE | | | | | | | |
| Agosto Rondon, Daniel L. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSA, EFREN | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, ANA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, LUIS C. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, RICHARD | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, RUTH | ADDRESS ON FILE | | | | | | | |
| AGOSTO ROSARIO, TOMASITA | ADDRESS ON FILE | | | | | | | |
| AGOSTO RUIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Agosto Ruiz, Moises | ADDRESS ON FILE | | | | | | | |
| Agosto Salgado, Angel R | ADDRESS ON FILE | | | | | | | |
| AGOSTO SALGADO, SARIMAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANABRIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ V, ARACELIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, RONY O. | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANCHEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANJURJO, JOSE L | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANJURJO, JOSE M | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTANA, ANDREA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTANA, CHARITO | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTANA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| Agosto Santiago, Edgar | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, EDNA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, NORMARIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTOS, GEORGIE | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTOS, GRISELIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTOS, LUZ C | ADDRESS ON FILE | | | | | | | |
| AGOSTO SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 131 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO SERRANO, CHABELI | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, IDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO SERRANO, NICOLAS A | ADDRESS ON FILE | | | | | | | |
| AGOSTO SIERRA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| AGOSTO SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| AGOSTO SIERRA,ADALBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AGOSTO SOTO,FELIPE | ADDRESS ON FILE | | | | | | | |
| AGOSTO TOLENTINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, JOELIMAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| AGOSTO TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| AGOSTO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, ANA M | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, WANGEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO VARGAS, YANERYS | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Agosto Vazquez, Hector R | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Agosto Vazquez, Jose | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDA. GLORIA M. IAGROSSI BRENES | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. ANTONIO VRCARCEL CERVERA | 78 D CALLE Ponce DE LEÓN | | | SAN JUAN | PR | 00917 | |
| AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. CARMELO RODRIGUEZ FELICIANO | 1552 CALLE PARANÁ | TH-18 | | SAN JUAN | PR | 00926 | |
| AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | LCDO. MARCOS ROSADO CONDE | URB. SANTA CLARA | I-22 | CALLE ARECA | GUAYNABO | PR | 00969 | |
| AGOSTO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, DAFNE | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| AGOSTO VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELAZQUEZ, ADY | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELAZQUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGOSTO VELAZQUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELAZQUEZ, JACINTO E | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELAZQUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELAZQUEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELEZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VELEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VENTURA, ABBY | ADDRESS ON FILE | | | | | | | |
| AGOSTO VIERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| AGOSTO VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| AGOSTO VILLAFANE, REGALADA | ADDRESS ON FILE | | | | | | | |
| AGOSTO WALKER, TAMARA L | ADDRESS ON FILE | | | | | | | |
| AGOSTO ZABALETA, GEYTZA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| AGOSTO ZAPATA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO ZAYAS, ANA I. | ADDRESS ON FILE | | | | | | | |
| AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGOSTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| AGOSTO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |
| AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| AGOSTO,MANUEL A | ADDRESS ON FILE | | | | | | | |
| AGOSTOAGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| AGOSTOORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGOSTORIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| AGP SIGNS | CALLE JUAN MARTINEZ KM. 12.2 CARR 833 SANTA ROSA | | | | GUAYNABO | PR | 00969 | |
| AGR LIFE TEAM LLC | HACIENDA SAN JOSE | 1040 CALLE ARCADA | | | CAGUAS | PR | 00725 | |
| AGR LIFE TEAM LLC | PO BOX 1446 | | | | GUAYAMA | PR | 00785-1446 | |
| AGRAIT BELTRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AGRAIT COMAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AGRAIT CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| AGRAIT DEL VALLE, MARIA C | ADDRESS ON FILE | | | | | | | |
| AGRAIT FELICIANO MD, MARIO | ADDRESS ON FILE | | | | | | | |
| AGRAIT GARCIA, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| AGRAIT LABIOSA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| AGRAIT LLADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| AGRAIT MORELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| AGRAIT ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| AGRAIT RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| AGRAIT RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| AGRAIT RUIZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| AGRAIT ZAPATA, WILMA | ADDRESS ON FILE | | | | | | | |
| AGRAITDELVALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| AGRAMAR CORP | PO BOX 9023927 | | | | SAN JUAN | PR | 00902 | |
| AGRAMONTE MORAL, DILCIA | ADDRESS ON FILE | | | | | | | |
| AGRAMONTE QUEZADA DEMETRIO | MARCOS RIVERA ORTIZ | AVENIDA 65TH LOCAL 5289 | PLAZA ESCORIAL CINEMAS SUITE 207 | | CAROLINA | PR | 00987 | |
| AGRAMONTE QUEZADA DEMETRIO | SHEILA ACEVEDO | PO BOX 8152 | | | SAN JUAN | PR | 00910-0152 | |
| AGRAMONTE, KATY | ADDRESS ON FILE | | | | | | | |
| AGRAWAL MD, MANOJ | ADDRESS ON FILE | | | | | | | |
| AGRAWAL, ABHISHEK | ADDRESS ON FILE | | | | | | | |
| AGREDA REYES, JESUS E | ADDRESS ON FILE | | | | | | | |
| AGREDIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AGREGADOS DEL SURESTE | HC 64 BOX 7835 | CARR 758 KM 0.9 | | | CABO ROJO | PR | 00623 | |
| AGREGADOS MEDERO INC | INDUSTRIAL METROPOLITANO | 11 CALLE LESTER | | | CAROLINA | PR | 00985 | |
| AGREGADOS VARELA INC | URB PUNTO ORO | 3015 CALLE COFRESI | | | PONCE | PR | 00728-2061 | |
| AGREGADOS VISTA DE LA MONTANA | P O BOX 8989 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 133 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGREIN ALICEA LUCIANO | ADDRESS ON FILE | | | | | | | |
| AGRELO PEREZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| AGRELOT APONTE, CARLO | ADDRESS ON FILE | | | | | | | |
| AGRESTI MD, MARK | ADDRESS ON FILE | | | | | | | |
| AGRICOLA DEL MONTE SORO | ADDRESS ON FILE | | | | | | | |
| AGRICULTORES UNIDOS DE LAS PIEDRAS | HC 3 BOX 7638 | | | | LAS PIEDRAS | PR | 00771 | |
| AGRINSONI CABAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| AGRINSONI CARRILLO, MAGALY | ADDRESS ON FILE | | | | | | | |
| AGRINSONI CARRILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| AGRINSONI DELGADO, NORMA | ADDRESS ON FILE | | | | | | | |
| AGRINSONI FEBRE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| AGRINSONI HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGRINSONI LEBRON, NANCY | ADDRESS ON FILE | | | | | | | |
| AGRINSONI MALAVE, ROSA | ADDRESS ON FILE | | | | | | | |
| AGRINSONI MERCADO, JOHN | ADDRESS ON FILE | | | | | | | |
| AGRINSONI OLIVER, MARY E | ADDRESS ON FILE | | | | | | | |
| AGRINSONI PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| Agrinsoni Pacheco, Jose M. | ADDRESS ON FILE | | | | | | | |
| Agrinsoni Reyes, Luis R. | ADDRESS ON FILE | | | | | | | |
| AGRINSONI ROJAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AGRINSONI SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| AGRINSONI SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| AGRINZONI CARRILLO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| AGRIPINA ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| AGRIPINO LARROY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AGRISONI MEJIAS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| AGRO AMBIENTE INC | URB ESTANCIAS DE LA SABANA | 7217 CALLE RUISENOR | | | SABANA HOYOS | PR | 00688-9744 | |
| AGRO CARIBE FARMS CORP | P O BOX 83 | | | | LARES | PR | 00669 | |
| AGRO EXPRESO INC | URB LOMAS DEL MANATUABON | 25 C/ GUARIONEX | | | MANATI | PR | 00674 | |
| AGRO EXPRESO, INC. | URB. LOMAS DEL MANATUABON 25 CALLE GUARIONEX | | | | MANATI | PR | 00674-0000 | |
| AGRO EXTRA CIALES | 74 URB DOS RIOS | | | | CIALES | PR | 00638 | |
| AGRO HIDROPONICO RODRIGUEZ INC Y/O | ADDRESS ON FILE | | | | | | | |
| AGRO INDUSTRIAS DEL ESTE | LCDO. BENJAMÍN MORALES DEL VALLE Y LCDO. J | URB. TOWN PARK 181 MARGINAL A-1 | | | SAN JUAN | PR | 00924 | |
| AGRO INDUSTRIAS DEL ESTE | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS | SUITE 1-A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| AGRO INDUSTRIAS DEL ESTE | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 | #5900 | | ISLA VERDE AVE. L-2 CAROLINA | PR | 00979 | |
| AGRO INDUSTRIAS DEL ESTE | LCDO. NELSON MELÉNDEZ | VIG TOWER SUITE 701 | 1225 AVE. | Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| AGRO OUTLET | URB. LA MARGARITA | CALLE B-A5 | | | SALINAS | PR | 00751 | |
| AGRO PET CENTER & HARDWARE INC | HC 55 BOX 23351 | | | | CEIBA | PR | 00735 | |
| AGRO PRODUCE/PR SUPPLIES | ADDRESS ON FILE | | | | | | | |
| AGRO SERVICIOS INC | PO BOX 360393 | | | | SAN JUAN | PR | 00936-0393 | |
| AGRO STRATEGIC INTELIGENCE CONSOLTING GR | PO BOX 1233 | | | | HATILLO | PR | 00659-1233 | |
| AGRO_ZONE | HC-02 BOX 3260 | | | | SABANA HOYOS | PR | 00688-9683 | |
| AGROCENTRO PARCELAS VAZQUEZ | BO. PARCELAS VAZQUEZ | CARR. #1 K 77.7 | | | SALINAS | PR | 00751 | |
| AGROEMPRESAS KEVERDE INC | PO BOX 142343 | | | | ARECIBO | PR | 00614 | |
| AGROJET FARM INC | PO BOX 561216 | | | | GUAYANILLA | PR | 00656 | |
| AGRON ACOSTA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| AGRON AGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| AGRON AVILES, WANDA | ADDRESS ON FILE | | | | | | | |
| AGRON AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AGRON CARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| AGRON CHAPARRO, REINA C | ADDRESS ON FILE | | | | | | | |
| AGRON CORDERO, SULMARY | ADDRESS ON FILE | | | | | | | |
| AGRON CRESPO, ADA I | ADDRESS ON FILE | | | | | | | |
| AGRON CRESPO, ELSIE M | ADDRESS ON FILE | | | | | | | |
| AGRON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AGRON GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| AGRON LUGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| AGRON MENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| AGRON MORALES,YASHIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 134 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Agron Munoz, Ricardo E. | ADDRESS ON FILE | | | | | | | |
| AGRON NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| AGRON ORSINI, JOSE | ADDRESS ON FILE | | | | | | | |
| Agron Orsini, Jose A | ADDRESS ON FILE | | | | | | | |
| AGRON ORSINI, VERONICA | ADDRESS ON FILE | | | | | | | |
| AGRON PATINO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| AGRON PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| AGRON PITRE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| AGRON RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Agron Ramos, Robinson | ADDRESS ON FILE | | | | | | | |
| Agron Rivera, Francheska | ADDRESS ON FILE | | | | | | | |
| AGRON RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| AGRON RODRIGUEZ, DARMAND | ADDRESS ON FILE | | | | | | | |
| AGRON RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| AGRON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | |
| AGRON ROSARIO, SIDMARIE | ADDRESS ON FILE | | | | | | | |
| AGRON RUIZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| AGRON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGRON TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| AGRON VALENTIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Agron Valentin, Arturo | ADDRESS ON FILE | | | | | | | |
| AGRONT ACEVEDO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Agront Castro, Janice | ADDRESS ON FILE | | | | | | | |
| AGRONT CHAPARRO, IDALIS | ADDRESS ON FILE | | | | | | | |
| Agront Class, Victor | ADDRESS ON FILE | | | | | | | |
| AGRONT CLASS, VICTOR | ADDRESS ON FILE | | | | | | | |
| AGRONT CORTES, FRANCES D | ADDRESS ON FILE | | | | | | | |
| AGRONT CORTEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| Agront Davo, Edwin | ADDRESS ON FILE | | | | | | | |
| AGRONT FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| AGRONT FERRERAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AGRONT FERRERAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| AGRONT LEON, EREINA | ADDRESS ON FILE | | | | | | | |
| Agront Matos, Edwin | ADDRESS ON FILE | | | | | | | |
| AGRONT MENDEZ, LILIA M. | ADDRESS ON FILE | | | | | | | |
| Agront Mendoza, Lisandro | ADDRESS ON FILE | | | | | | | |
| AGRONT NIEVES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| AGRONT PENA, OLGA | ADDRESS ON FILE | | | | | | | |
| AGRONT PENA, OLGA N | ADDRESS ON FILE | | | | | | | |
| AGRONT PEREZ, TAIRA V | ADDRESS ON FILE | | | | | | | |
| AGRONT PEREZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| Agront Rivera, Sergio | ADDRESS ON FILE | | | | | | | |
| Agront Roman, Angel | ADDRESS ON FILE | | | | | | | |
| AGRONT ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| AGRONT RUIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| AGRONT SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| AGRONT SANCHEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| AGRONT SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| AGRONT SANCHEZ, VERANIA | ADDRESS ON FILE | | | | | | | |
| AGROPANICOS COSECHA DE PUERTO RICO INC | PORTAL DE SOFIA | 111 CALLE CECILIO URBINA APT 4110 | | | GUAYNABO | PR | 00969 | |
| AGROPECUARIA JUANA DIAZ | ADDRESS ON FILE | | | | | | | |
| AGROSCAPE,INC | ALT RIO GRANDE | E189 CALLE 4 | | | RIO GRANDE | PR | 00745 | |
| AGROTEX DE P R INC | HC 08 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| AGROTEX FARM CORP | CENTRO NOVIOS PLAZA BLD | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00680-1554 | |
| AGROTEX FARM CORP | HC 8 BOX 84615 | | | | SAN SEBASTIAN | PR | 00685 | |
| AGROVEG CORP | PO BOX 1408 | | | | JUNCOS | PR | 00777 | |
| AGRUP PUERTORRIQUENA DE TEATRO LIRICO | PO BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| AGRUPACION ARTISTICA PENSARES | SUITE 216 | PO BOX 71325 | | | SAN JUAN | PR | 00936 | |
| AGRUPACION CANTORES DE BAYAMON | P O BOX 13925 | | | | SAN JUAN | PR | 00908 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 135 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGRUPACION FAMILIAR SOLTERO PERALTA | URB SANTA MARIA | 1893 CALLE PETUNIA | | | SAN JUAN | PR | 00927 | |
| AGRUPACION PUERTORRIQUENA TEATRO LIRICO | P O BOX 11642 | | | | SAN JUAN | PR | 00910 | |
| AGRUPACION PUERTORRIQUENA TEATRO LIRICO | URB COLINAS METROPOLITANAS | N 7 CALLE GUILARTE | | | GUAYNABO | PR | 00919 4694 | |
| AGRUPACION RECR DEPT RURAL URB ANA M INC | P O BOX 1149 | | | | CABO ROJO | PR | 00623-1149 | |
| AGT DISTRIBUTORS | URB PUERTO NUEVO | 502 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| AGTE MONICA UBINAS TORRES | ADDRESS ON FILE | | | | | | | |
| AGTE RAFAEL SALAS COLON | HC 2 BOX 11590 | | | | MOCA | PR | 00676 | |
| AGTE. CARLOS RODRÍGUEZ QUIÑONES | | | | | | | | |
| AGTE. FÉLIX GUZMÁN SERRANO | | | | | | | | |
| AGUA ADVENTURE INC | PMB 2135 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| AGUA LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUA LA MONTANA INC | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUA PARK SYSTEM INC | P O BOX 9024238 | | | | SAN JUAN | PR | 00902-4238 | |
| AGUA RECOVERY GROUP INC. | 425 RD. 693 PMB 4444 | | | | DORADO | PR | 00646 | |
| AGUA SOL Y SERENO INC | URB EL CEREZAL | 1655 CALLE INDO | | | SAN JUAN | PR | 00926-3028 | |
| AGUA SPRING, INC | BOX 909 SAINT JUST | | | | TRUJILLO ALTO | PR | 00978 | |
| AGUA SPRING, INC. | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUA SPRINGS INC DBA AGUA LA MONTANA | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUA SPRINGS INC DBA AGUA LA MONTANA | COND VIZCAYA | 200 CALLE 535 APT 416 | | | CAROLINA | PR | 00985 | |
| AGUA SPRINGS, INC. D/B/A LA MONTANA | PO BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AGUADA COMMUNITY CLINIC INC | PO BOX 592 | | | | AGUADA | PR | 00602-0592 | |
| AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | | SAN JUAN | PR | 00936-0927 | |
| AGUADA MEDICAL CENTER | PO BOX 90 | | | | AGUADA | PR | 00602 | |
| AGUADA ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| AGUADA SECURITY SERVICES INC | PO BOX 1424 | | | | AGUADA | PR | 00602 | |
| AGUADENOS DE DEFENSA DE ANIMALES INC | P O BOX 5000 SUITE 684 | | | | AGUADA | PR | 00602 | |
| AGUADILLA ESSO SERVICENTRO | PO BOX 3127 | | | | AGUADILLA | PR | 00605-3127 | |
| AGUADILLA EYE MED PSC | P O BOX 968 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA FITNESS CENTER | PMB 373 BOX 5968 | | | | AGUADILLA | PR | 00603 | |
| AGUADILLA HEART CENTER INC | P O BOX 5261 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA LUXURY APARTMENTS LL | PO BOX 1221 | | | | CABO ROJO | PR | 00623 | |
| AGUADILLA MEDICAL SERVICES INC | PO BOX 5265 | | | | AGUADILLA | PR | 00605 | |
| AGUADILLA MEDICAL SEVICES INC. | P.O. BOX 250479 | | | | AGUADILLA | PR | 00604-0479 | |
| AGUADILLA SHOPPING CENTER INC/ PURA | ENERGIA INC | PO BOX 4035 | | | AGUADILLA | PR | 00605 | |
| AGUADILLA SUMMER CAMP INC | HC 1 BOX 17218 | | | | AGUADILLA | PR | 00603 | |
| AGUADILLA TACO MAKERS INC | PMB 235 | PO BOX 5075 | | | SAN GERMAN | PR | 00683 | |
| AGUADILLA THERAPY | PO BOX 3390 | | | | MAYAGUEZ | PR | 00680-3390 | |
| AGUADILLA X RAY OFFICE AND BODY IMAGING | CENTER PSC | P O BOX 418 | | | AGUADILLA | PR | 00605 | |
| AGUADO RAMIREZ, ESTERVINA A. | ADDRESS ON FILE | | | | | | | |
| AGUAJO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| AGUAKEM CARIBE, INC. | P. O. BOX 177 | | | | PONCE | PR | 00715-0000 | |
| AGUAYO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGUAYO ADORNO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AGUAYO AGUAYO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| AGUAYO ALAMO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| AGUAYO ALICEA, YANITZA | ADDRESS ON FILE | | | | | | | |
| AGUAYO ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| AGUAYO ARIAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| AGUAYO ARIAS, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| AGUAYO ARROYO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| AGUAYO BADILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUAYO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AGUAYO BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| AGUAYO CABALLERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AGUAYO CARRASQUILLO, OLGA I | ADDRESS ON FILE | | | | | | | |
| AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AGUAYO CEDEÑO MD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AGUAYO CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 136 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUAYO CINTRON, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO CIURO, NOELIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO COLON, LINA | ADDRESS ON FILE | | | | | | | |
| AGUAYO CORDARA, DAVID A | ADDRESS ON FILE | | | | | | | |
| AGUAYO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AGUAYO CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AGUAYO CRUZ, IDA L | ADDRESS ON FILE | | | | | | | |
| AGUAYO CRUZ, KARILYS | ADDRESS ON FILE | | | | | | | |
| AGUAYO DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGUAYO DE JESUS, NITZA | ADDRESS ON FILE | | | | | | | |
| AGUAYO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AGUAYO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUAYO DIAZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| AGUAYO DIAZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| AGUAYO DIAZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| AGUAYO FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGUAYO FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| AGUAYO FORTUNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO FORTUNO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| Aguayo Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| AGUAYO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| AGUAYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO GONZALES, MATHEW S | ADDRESS ON FILE | | | | | | | |
| AGUAYO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| AGUAYO GUZMAN, DANNY | ADDRESS ON FILE | | | | | | | |
| Aguayo Hiraldo, Amaury | ADDRESS ON FILE | | | | | | | |
| AGUAYO HIRALDO, AMAURY | ADDRESS ON FILE | | | | | | | |
| AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| AGUAYO JIMENEZ, LORNA Y | ADDRESS ON FILE | | | | | | | |
| AGUAYO LASANTA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| AGUAYO LASANTA, EXILDA | ADDRESS ON FILE | | | | | | | |
| AGUAYO LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| AGUAYO LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO LOPEZ, ERIC S. | ADDRESS ON FILE | | | | | | | |
| AGUAYO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| AGUAYO MARCANO, WANDA S. | ADDRESS ON FILE | | | | | | | |
| AGUAYO MARRERO, VANESSA N | ADDRESS ON FILE | | | | | | | |
| AGUAYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO MEDINA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| AGUAYO MELENDEZ, LISSA | ADDRESS ON FILE | | | | | | | |
| AGUAYO MENDOZA, BRENDALISSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO MIRANDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| AGUAYO NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| AGUAYO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUAYO OLIVERAS, ALONSO R | ADDRESS ON FILE | | | | | | | |
| AGUAYO ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| Aguayo Paez, Luis R. | ADDRESS ON FILE | | | | | | | |
| AGUAYO PEREZ, ALBA MAYLEEN | ADDRESS ON FILE | | | | | | | |
| AGUAYO PEREZ, ELIZABETH NANNETTE | ADDRESS ON FILE | | | | | | | |
| AGUAYO PEREZ, LAURA A. | ADDRESS ON FILE | | | | | | | |
| AGUAYO PILLOT, EUGENIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO PIZARRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 137 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUAYO PIZARRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO PIZARRO, MELVA G. | ADDRESS ON FILE | | | | | | | |
| AGUAYO REYES, ALONSO | ADDRESS ON FILE | | | | | | | |
| AGUAYO REYES, SANDRA P | ADDRESS ON FILE | | | | | | | |
| AGUAYO RIVERA, ALANA | ADDRESS ON FILE | | | | | | | |
| AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO RIVERA, KETTY | ADDRESS ON FILE | | | | | | | |
| AGUAYO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Aguayo Rivera, Luis Felipe | ADDRESS ON FILE | | | | | | | |
| AGUAYO RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| AGUAYO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AGUAYO RODRIGUEZ, WALLYS | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROLDAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROMERO, ELENIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROSA, LORIS | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROSADO, IRMA E | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGUAYO RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| AGUAYO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUAYO SANTANA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| AGUAYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Aguayo Santiago, Lisandra | ADDRESS ON FILE | | | | | | | |
| AGUAYO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| AGUAYO SANTOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| AGUAYO SEGARRA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| AGUAYO SELLES, LETICIA | ADDRESS ON FILE | | | | | | | |
| AGUAYO SEPULVEDA, MARISEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO VAZQUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| AGUAYO VELLON, JESUS O. | ADDRESS ON FILE | | | | | | | |
| AGUAYO VELLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AGUAYO VICENTE, KAREN | ADDRESS ON FILE | | | | | | | |
| AGUAYO ZAYAS, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| AGUAYO, MONICA | ADDRESS ON FILE | | | | | | | |
| AGUAYO'S SHEET METAL MFG INC | PO BOX 4124 | | | | BAYAMON | PR | 00958 | |
| AGUDELO CANO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| AGUDELO SALAS, IVONY | ADDRESS ON FILE | | | | | | | |
| AGUDO CALDERON, ILEANA | ADDRESS ON FILE | | | | | | | |
| AGUDO COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| AGUDO CUMBA, ANA H | ADDRESS ON FILE | | | | | | | |
| AGUDO ECHAVARRIA CESHARISMARY | P O BOX 482 | | | | AGUADA | PR | 00602 | |
| AGUDO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| AGUDO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AGUDO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Agudo Hilerio, Xavier | ADDRESS ON FILE | | | | | | | |
| AGUDO MUNIZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| AGUDO MUNIZ, VIVALDO | ADDRESS ON FILE | | | | | | | |
| AGUDO NIDO, MARIA DEL CARME | ADDRESS ON FILE | | | | | | | |
| AGUDO RUIZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| AGUDO SANTONI, JORGE L | ADDRESS ON FILE | | | | | | | |
| AGUEDA A ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| AGUEDA ACEVEDO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| AGUEDA BETANCOURT, MARISOL | ADDRESS ON FILE | | | | | | | |
| AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| AGUEDA CENTENO, OMAR | ADDRESS ON FILE | | | | | | | |
| AGUEDA COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| AGUEDA CRESPO, SULEIMARY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUEDA LLANES, MARILYN | ADDRESS ON FILE | | | | | | | |
| AGUEDA OBJIO OBJIO | ADDRESS ON FILE | | | | | | | |
| Agueda Rios, Elias | ADDRESS ON FILE | | | | | | | |
| AGUEDA RIOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AGUEDA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AGUEDA SANABRIA | ADDRESS ON FILE | | | | | | | |
| AGUEDA SANTOS FALCON | ADDRESS ON FILE | | | | | | | |
| AGUEDA SOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGUEDA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AGUEDA SOTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| AGUEDA VINAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| AGUEDA YOUNG RAMOS | ADDRESS ON FILE | | | | | | | |
| Agueda-Velez, Silverio | ADDRESS ON FILE | | | | | | | |
| AGUEDO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| AGUERO JOUBERT, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGUERO JOUBERT, EYRA | ADDRESS ON FILE | | | | | | | |
| AGUERO RIOS, ICELA I | ADDRESS ON FILE | | | | | | | |
| AGUERO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| AGUEROS JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| AGUEYBANA AWARDS & GIFTS | 2225 PASEO AMAPOLA | | | | LEVITTOWN | PR | 00949-4310 | |
| AGUIAR AVILES, LUIS R | ADDRESS ON FILE | | | | | | | |
| Aguiar Calderon, Efrain | ADDRESS ON FILE | | | | | | | |
| AGUIAR CRUZ, JULIO JOSUE | ADDRESS ON FILE | | | | | | | |
| Aguiar Cruz, Julio L | ADDRESS ON FILE | | | | | | | |
| AGUIAR CRUZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| AGUIAR CRUZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| AGUIAR CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AGUIAR CRUZ, ROSENIN | ADDRESS ON FILE | | | | | | | |
| AGUIAR ELECTRICAL & SIMPLE REPAIR | URB JUAN MENDOZA | 41 CALLE 5 | | | NAGUABO | PR | 00718 | |
| AGUIAR ELECTRICAL & SIMPLE REPAIR | URB. JUAN MENDOZA CALLE 5 #41 | | | | NAGUABO | PR | 00718 | |
| AGUIAR FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| AGUIAR GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| AGUIAR GOTAY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AGUIAR GUEVAREZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| AGUIAR GUTIERREZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| Aguiar Hidalgo, Jose M | ADDRESS ON FILE | | | | | | | |
| Aguiar Hidalgo, Maritza | ADDRESS ON FILE | | | | | | | |
| AGUIAR LEGUILLOU, ANGEL | ADDRESS ON FILE | | | | | | | |
| AGUIAR LEGUILLOU, ANGEL TOMAS | ADDRESS ON FILE | | | | | | | |
| AGUIAR LUNA, JULIO | ADDRESS ON FILE | | | | | | | |
| AGUIAR MARQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| AGUIAR MARTINEZ, NOEL E. | ADDRESS ON FILE | | | | | | | |
| AGUIAR MERCADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| AGUIAR MULERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| AGUIAR PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| AGUIAR REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| AGUIAR RIVAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| AGUIAR ROZADA, SOLSIRET | ADDRESS ON FILE | | | | | | | |
| Aguiar Santana, Rosa M | ADDRESS ON FILE | | | | | | | |
| AGUIAR SAVELLI, BETTY | ADDRESS ON FILE | | | | | | | |
| AGUIAR SOTO, ARMANDA | ADDRESS ON FILE | | | | | | | |
| AGUIAR TOSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| AGUIAR VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| AGUIAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AGUIARDIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGUILA ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Aguila Arroyo, Hector R | ADDRESS ON FILE | | | | | | | |
| AGUILA CARTAYA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AGUILA CASTRO, MILAGROS I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| AGUILA DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGUILA DUARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| AGUILA ESCUDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Aguila Gaona, Pedro I | ADDRESS ON FILE | | | | | | | |
| AGUILA GONZALEZ MD, LYMARIE | ADDRESS ON FILE | | | | | | | |
| AGUILA HERNANDEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| Aguila Maldonado, Luis M. | ADDRESS ON FILE | | | | | | | |
| AGUILA MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AGUILA NAVEDO, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| AGUILA NAVEDO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| Aguila Nunez, Pedro | ADDRESS ON FILE | | | | | | | |
| AGUILA OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AGUILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| AGUILA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| AGUILA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| AGUILA RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| AGUILA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| AGUILA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AGUILA RODRIGUEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| Aguila Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| AGUILA ROSARIO, AVILIO | ADDRESS ON FILE | | | | | | | |
| AGUILA ROSARIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| AGUILA ROSARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| AGUILA SANTANA, JANET M | ADDRESS ON FILE | | | | | | | |
| AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| AGUILA TORRES, ELIUD | ADDRESS ON FILE | | | | | | | |
| AGUILA VALE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| AGUILA VELAZAQUEZ, MARIELSIE | ADDRESS ON FILE | | | | | | | |
| AGUILAR ACEVEDO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| AGUILAR ACEVEDO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| AGUILAR ACEVEDO, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| AGUILAR AGOSTO, YAHIRA | ADDRESS ON FILE | | | | | | | |
| Aguilar Alcaide, Elvin | ADDRESS ON FILE | | | | | | | |
| AGUILAR ALVAREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| AGUILAR ALVAREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| AGUILAR ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUILAR BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUILAR BAEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| AGUILAR BAEZ, ROSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| AGUILAR CABALLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| AGUILAR CAMERON, ANA R. | ADDRESS ON FILE | | | | | | | |
| AGUILAR CAMERON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| AGUILAR CAMERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| AGUILAR CANDELARIA, AMLIS | ADDRESS ON FILE | | | | | | | |
| AGUILAR CARABALLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Aguilar Carmona, Ismael | ADDRESS ON FILE | | | | | | | |
| AGUILAR CARMONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| AGUILAR CARMONA, PAUL | ADDRESS ON FILE | | | | | | | |
| Aguilar Castellano, Angel L. | ADDRESS ON FILE | | | | | | | |
| AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| AGUILAR CASTILLO, LEONILA | ADDRESS ON FILE | | | | | | | |
| AGUILAR CENTENO, IVELLISE | ADDRESS ON FILE | | | | | | | |
| AGUILAR CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AGUILAR CENTENO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| AGUILAR CHARON, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| AGUILAR COLL, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| AGUILAR COLL, EDGARD | ADDRESS ON FILE | | | | | | | |
| AGUILAR CRESPO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| AGUILAR CRUZ, ZULMA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR DE LOS SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| AGUILAR DESIDERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| AGUILAR DIAZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| AGUILAR ESTREMERA, LEOBARDO J. | ADDRESS ON FILE | | | | | | | |
| AGUILAR ESTREMERA, SAUL | ADDRESS ON FILE | | | | | | | |
| AGUILAR FELICIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| AGUILAR FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AGUILAR GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AGUILAR GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| AGUILAR GARCIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| AGUILAR GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| AGUILAR GERARDINO, GINA | ADDRESS ON FILE | | | | | | | |
| AGUILAR GIBOYEAUX, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| AGUILAR GIBOYEAUX, NILSA | ADDRESS ON FILE | | | | | | | |
| AGUILAR GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| Aguilar Gonzalez, Rita A | ADDRESS ON FILE | | | | | | | |
| Aguilar Jimenez, Erick E | ADDRESS ON FILE | | | | | | | |
| AGUILAR JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGUILAR JUSINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGUILAR LLANES MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| AGUILAR LLANES, HIGINIA | ADDRESS ON FILE | | | | | | | |
| AGUILAR LLANES, MARIA S | ADDRESS ON FILE | | | | | | | |
| AGUILAR LOPEZ, NASHIRA | ADDRESS ON FILE | | | | | | | |
| AGUILAR LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| AGUILAR MARTINEZ, TIRSA I | ADDRESS ON FILE | | | | | | | |
| AGUILAR MAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AGUILAR MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Aguilar Mercado, Patricia | ADDRESS ON FILE | | | | | | | |
| Aguilar Mercado, William | ADDRESS ON FILE | | | | | | | |
| AGUILAR MERCADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AGUILAR MIELES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Aguilar Mieles, Carlos R | ADDRESS ON FILE | | | | | | | |
| AGUILAR MIELES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| AGUILAR MONTALVO, VILMA | ADDRESS ON FILE | | | | | | | |
| AGUILAR MORALES, CLARA V | ADDRESS ON FILE | | | | | | | |
| AGUILAR MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Aguilar Moya, Myrna | ADDRESS ON FILE | | | | | | | |
| AGUILAR NARVAEZ, GLORIA A | ADDRESS ON FILE | | | | | | | |
| AGUILAR NATAL, GILEM | ADDRESS ON FILE | | | | | | | |
| AGUILAR NAZARIO, GLORYBERT | ADDRESS ON FILE | | | | | | | |
| AGUILAR NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Aguilar Nieves, Antonio | ADDRESS ON FILE | | | | | | | |
| AGUILAR OCASIO, FREDDY R | ADDRESS ON FILE | | | | | | | |
| AGUILAR ORTA, JESSE | ADDRESS ON FILE | | | | | | | |
| AGUILAR OSORIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| AGUILAR PADILLA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| AGUILAR PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGUILAR PADIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AGUILAR PEREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| AGUILAR PEREZ, ITZEL M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILAR PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| AGUILAR PEREZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| AGUILAR PEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| AGUILAR PEREZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| AGUILAR PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| AGUILAR PILLOT, ANGELIKA | ADDRESS ON FILE | | | | | | | |
| AGUILAR PORRAS, PABLO | ADDRESS ON FILE | | | | | | | |
| Aguilar Quiles, Gilberto | ADDRESS ON FILE | | | | | | | |
| AGUILAR RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| AGUILAR RODRIGUEZ, ERNY L | ADDRESS ON FILE | | | | | | | |
| AGUILAR ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| AGUILAR ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGUILAR ROSARIO, MARIA D | ADDRESS ON FILE | | | | | | | |
| AGUILAR RUBINO, ALBIS M | ADDRESS ON FILE | | | | | | | |
| AGUILAR SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| AGUILAR SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGUILAR SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| AGUILAR SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| AGUILAR SARTORI, ALFONSO | ADDRESS ON FILE | | | | | | | |
| AGUILAR SERRANO, GIESKA I | ADDRESS ON FILE | | | | | | | |
| AGUILAR SOTO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Aguilar Soto, Luis G | ADDRESS ON FILE | | | | | | | |
| AGUILAR TOLEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUILAR TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| AGUILAR TRABAL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| AGUILAR VALENTIN, FRANCES | ADDRESS ON FILE | | | | | | | |
| AGUILAR VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, MILLED P. | ADDRESS ON FILE | | | | | | | |
| AGUILAR VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| AGUILAR VIRUET, YASILKA | ADDRESS ON FILE | | | | | | | |
| AGUILAR VIRUET, YASILKA | LCDO. WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | | | MAYAGÜEZ | PR | 00680 | |
| AGUILAR ZAPATA, ROSANA | ADDRESS ON FILE | | | | | | | |
| AGUILAR, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUILAR, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| AGUILARIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| AGUILAZOCHO GUTIERREZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| AGUILAZOCHO SANCHEZ, BELIANT | ADDRESS ON FILE | | | | | | | |
| AGUILAZOCHO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AGUILERA CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUILERA ESTRADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| AGUILERA FLETES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Aguilera Franco, Carlos A | ADDRESS ON FILE | | | | | | | |
| AGUILERA MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AGUILERA MERCADO, HANEL | ADDRESS ON FILE | | | | | | | |
| AGUILERA MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| AGUILERA NAZARIO, THELMA R | ADDRESS ON FILE | | | | | | | |
| AGUILERA NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| Aguilera Nazario, Wanda I | ADDRESS ON FILE | | | | | | | |
| AGUILERA OJEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AGUILERA OJEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| AGUILERA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| AGUILERA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Aguilera Tirado, Jose E | ADDRESS ON FILE | | | | | | | |
| AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUILERA TROYANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| AGUILERAS SIERRA PLUMBING INC | PALACIOS DEL RIO I | CALLE TANAMA BOX 426 | | | TOA ALTA | PR | 00953 | |
| AGUILLO LOURIDO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| AGUILLO PAGAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| AGUILO BIRRIEL, ZOE M. | ADDRESS ON FILE | | | | | | | |
| AGUILO BRAU, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUILO FERMAINT, NICOLE | ADDRESS ON FILE | | | | | | | |
| AGUILO LANG, JAVIER | ADDRESS ON FILE | | | | | | | |
| AGUILO LOURIDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| AGUILO LOURIDO, WANDA | ADDRESS ON FILE | | | | | | | |
| AGUILO MARTE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AGUILO PICO, MARIA | ADDRESS ON FILE | | | | | | | |
| AGUILO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| AGUILO RODRIGUEZ, LOURDES X. | ADDRESS ON FILE | | | | | | | |
| AGUILO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AGUILOMARTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AGUILU APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AGUILU ATILES, VANESSA | ADDRESS ON FILE | | | | | | | |
| AGUILU BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AGUILU BAEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| Aguilu De Rodriguez, Gloria | ADDRESS ON FILE | | | | | | | |
| AGUILU ESTRADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| AGUILU ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUILU GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUILU HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| AGUILU LAVALETT, DALILA E. | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, CARLOS LUIS | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, CATHIA L. | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, IVAN X. | ADDRESS ON FILE | | | | | | | |
| AGUILU LOPEZ, YAMILLE | ADDRESS ON FILE | | | | | | | |
| AGUILU MORALES, CARLOS ALFONSO | ADDRESS ON FILE | | | | | | | |
| AGUILU MORALES, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGUILU REYES, ANA | ADDRESS ON FILE | | | | | | | |
| AGUILU REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AGUILU RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| AGUILU RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| AGUILU RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| AGUILU RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| AGUILU VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| AGUILU VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUILU VEVE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Aguino Cotto, Alejandro | ADDRESS ON FILE | | | | | | | |
| AGUINO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| AGUIRE MD, FRANK | ADDRESS ON FILE | | | | | | | |
| AGUIRRE BASCO, MARIE O | ADDRESS ON FILE | | | | | | | |
| AGUIRRE CHICO, YADIRA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE COLON, MISAEL | ADDRESS ON FILE | | | | | | | |
| AGUIRRE COLON, OLGA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE COQUI BEISBOL INC | BO COQUI | 416 CALLE BETANCES | | | SALINAS | PR | 00704 | |
| AGUIRRE CORA, DORA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE CORA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE CORA, ZULMA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE CORRADINI, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE COTTO, WANDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aguirre Del Valle, Luis A | ADDRESS ON FILE | | | | | | | |
| AGUIRRE DUEN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE DUEN, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ECHEVARRIA, DORIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ENCHAUTEGUI, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ESQUILIN, AIXA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| AGUIRRE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE FONT, MARIEL | ADDRESS ON FILE | | | | | | | |
| AGUIRRE FRANCO, DOAMEL | ADDRESS ON FILE | | | | | | | |
| AGUIRRE FRANCO, ERICA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE FRANCO, HILDAMARIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGUIRRE GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AGUIRRE GONZALEZ, NAIXA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE GUZMAN, IVAN J. | ADDRESS ON FILE | | | | | | | |
| AGUIRRE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE HERNANDEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE LAGUER, GLORIA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE LAGUER, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUIRRE LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| AGUIRRE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MD , RICARDO E | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MELENDEZ, EDDA M | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MONTALVO, IRIS M | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AGUIRRE MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE PENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Aguirre Pena, Edwin A. | ADDRESS ON FILE | | | | | | | |
| AGUIRRE PEREZ, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE PILLOT, KARLA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RESTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE REYES, LESLIE M | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RIOS, DEAN | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RIVERA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RIVERA, MYRTA R | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RODRIGUEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RODRIGUEZ, TAYCHA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE RODRIGUEZ, WANDAI | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ROLDAN, ALEX | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE ROSADO, DORIS | ADDRESS ON FILE | | | | | | | |
| AGUIRRE SALINAS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| AGUIRRE SILVA, JELIMAR | ADDRESS ON FILE | | | | | | | |
| AGUIRRE TIRADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Aguirre Torres, Juan D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AGUIRRE VARGAS, EDDY | ADDRESS ON FILE | | | | | | | |
| Aguirre Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VARGAS, NEREIDA M | ADDRESS ON FILE | | | | | | | |
| Aguirre Vargas, Teodoro | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VAZQUEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VELAZQUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VELAZQUEZ, PIO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| AGUIRRE, ANA L | ADDRESS ON FILE | | | | | | | |
| AGULA GUZMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| AGULLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AGUNDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| AGUSTIN A AGUILAR CRESPO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ADORNO OJEDA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN AGUILAR PANTOJAS | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ALVAREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN B GRATEROLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN BAYON ALEDO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| AGUSTIN BERRIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| AGUSTIN BOBONIS CALO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN CANDELARIO TORRES | ADDRESS ON FILE | | | | | | | |
| AGUSTIN CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| AGUSTIN CARDONA PEREZ DBA YONSUE GAS | STATION POWER COMM INC | HC 2 BOX 12351 | | | MOCA | PR | 00676 | |
| AGUSTIN CARRERA CANTILLO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN CEPEDA SERRANO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN COLLAZO MOJICA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN COLLAZO MOJICA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN COLON COSME | ADDRESS ON FILE | | | | | | | |
| Agustín Colón Rivera | ADDRESS ON FILE | | | | | | | |
| AGUSTIN COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| AGUSTIN CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN D. NIEVES VERGARA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN DEL VALLE DAVILA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN DIAZ TELLEDO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN E ARELLANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ENCARNACION COLON | ADDRESS ON FILE | | | | | | | |
| AGUSTIN F FORTUNO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN F. SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN FLORES ROLDAN | ADDRESS ON FILE | | | | | | | |
| AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN GARCIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN JAIME ADORNO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN JUSTEL CABRERA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN LEBRON SEGUI | ADDRESS ON FILE | | | | | | | |
| AGUSTIN LOPEZ FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN LOZANO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN LUGO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN M PEREZ GALAN | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MAISONET VALENCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Agustin Marquez Cruz | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MARTI Y ANA E SOLER | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MONTANEZ ALLMAN | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MONTANEZ ALLMAN | FREDESWIN PEREZ CABALLERO | POBOX 723 | | | CAGUAS | PR | 00726-0723 | |
| AGUSTIN MORALES RUIZ/CARMEN MORA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MUJICA NAZARIO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MULERO CRUZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Agustin Oquendo Vendrell | ADDRESS ON FILE | | | | | | | |
| AGUSTIN OTERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN PARRILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN PEREZ MARTIR | ADDRESS ON FILE | | | | | | | |
| AGUSTIN PONCE DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN PUJOLS DE JESUS | ADDRESS ON FILE | | | | | | | |
| AGUSTIN QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN QUINONEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RODRIGUEZ CLADELLAS | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ROSADO CORREA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN TIRADO CRUZ | ADDRESS ON FILE | | | | | | | |
| AGUSTIN VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| AGUSTIN VELAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| AGUSTIN VELIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| AGUSTIN VENTURA TEXEIRA | ADDRESS ON FILE | | | | | | | |
| AGUSTIN VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| AGUSTIN VIDAL RIOS | ADDRESS ON FILE | | | | | | | |
| AGUSTINA LUVIS NUNEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTINA MARIN Y HORACIO MARCANO | ADDRESS ON FILE | | | | | | | |
| AGUSTINA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTINA QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AGUSTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AGUSTINA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| AGUSTO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AGUSTY REYES, OLGA E | ADDRESS ON FILE | | | | | | | |
| AGUSTY REYES, OLGA E. | ADDRESS ON FILE | | | | | | | |
| AH GROUP | PO BOX 220 | | | | JAYUYA | PR | 00664 | |
| AHA ENGINEERING PSC | 533 MIRAMAR AVE | | | | ARECIBO | PR | 00612 | |
| AHAMED MUSA, ZAHIA H | ADDRESS ON FILE | | | | | | | |
| AHC CONSULTING CORP | PARC VAN SCOY | F10 CALLE 4 | | | BAYAMON | PR | 00957-5879 | |
| AHERAN APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AHIEZER FELICIANO PLAZA | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| AHILIS A. REYES MEDINA | ADDRESS ON FILE | | | | | | | |
| AHISHA ROSARIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| AHMAD A ALI | ADDRESS ON FILE | | | | | | | |
| Ahmad Abdalla, Anwar Zuhair | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 146 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ahmad Abdalla, Samer Zuhair | ADDRESS ON FILE | | | | | | | |
| AHMAD ABDULAH, ABDULLAH | ADDRESS ON FILE | | | | | | | |
| AHMAD PEREIRA, YOUSSEF | ADDRESS ON FILE | | | | | | | |
| AHMED A ALICEA SELLES | ADDRESS ON FILE | | | | | | | |
| AHMED GALINDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| AHMED J ANDUJAR FELIX | ADDRESS ON FILE | | | | | | | |
| AHMED MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AHMED NANASI Y YAMILA ROSARIO | ADDRESS ON FILE | | | | | | | |
| AHMED RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AHMED TECHNOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| AHMED TECHNOLOGY CORP | EST DE LA FUENTE | 14 CALLE PRADERA | | | TOA ALTA | PR | 00953 | |
| AHMED TECHNOLOGY CORP. | ESTANCIAS DE LA FUENTE L14 CALLE PRADERA | | | | TOA ALTA | PR | 00953 | |
| AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| AHMED TECHOLOGY CORP | ADDRESS ON FILE | | | | | | | |
| AHMED TECNOLOGY, CORP | ADDRESS ON FILE | | | | | | | |
| AHMEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AHORRIO AVILES, AIXA | ADDRESS ON FILE | | | | | | | |
| AHORRIO AVILES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| AHORRIO AVILES, JESUS M | ADDRESS ON FILE | | | | | | | |
| AHORRIO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| AHORRIO MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| AHORRIO TORRES, IRMARELLYS | ADDRESS ON FILE | | | | | | | |
| AHORRIOS MERCED, YARY I. | ADDRESS ON FILE | | | | | | | |
| Ahorro Muebles | 155 POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| Ahorro Muebles | Ave. Los Veteranos, #32 | | | | Guayama | PR | 00785 | |
| Ahorro Muebles | BO HATO ABAJO CARR 2 KM 80.0 | | | | ARECIBO | PR | 00612 | |
| AHORRO MUEBLES | CALLE MAYOL #60 | | | | PONCE | PR | 00730 | |
| Ahorro Muebles | Calle Mayor 60 | | | | Ponce | PR | 00731 | |
| Ahorro Muebles | Calle MJ Cabrero #64 | | | | San Sebastian | PR | 00685 | |
| Ahorro Muebles | Calle Vivaldi Pacheco #19 | | | | Yauco | PR | 00658 | |
| Ahorro Muebles | CARR 172 | | | | CAGUAS | PR | 00725 | |
| Ahorro Muebles | Carr. 2, Calle Militar | | | | Hatillo | PR | 00659 | |
| AHRENS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| AHUJA, KISHIN | ADDRESS ON FILE | | | | | | | |
| AHYMET RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AI RIS COMMUNICATIONS INC | 894 AVE MUNOZ RIVERA SUITE 202 | | | | SAN JUAN | PR | 00927 | |
| AIAS HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| AIBONITO CENTER OFFICE | P O BOX 1273 | | | | AIBONITO | PR | 00705 | |
| AIBONITO CENTRO OFFICE, INC | PO BOX 1273 | | | | AIBONITO | PR | 00705 | |
| AIBONITO OPTICAL | 3 CALLE DEGETAU | | | | AIBONITO | PR | 00705 | |
| AIBONITO RADIOLOGIC CENTER | PO BOX 1497 | | | | AIBONITO | PR | 00705 | |
| AIBONITO RED SOX INC | EXT SAN LUIS | 9 CALLE PERGAMO | | | AIBONITO | PR | 00908 | |
| AIBONITO SCHOOL SUPPLY INC | PO BOX 546 | | | | AIBONITO | PR | 00905 | |
| AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APT 52 | | | | GUAYNABO | PR | 00969-3361 | |
| AIC CONSTRUCTION CORP | 290 SANTA ANA AVE APTO 52 | | | | GUAYNABO | PR | 00969-3361 | |
| AICA SCHOOL TRANSPORT | BOX 68 | | | | AIBONITO | PR | 00705 | |
| AICA SCHOOL TRANSPORT | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | BOX 68 | | | | AIBONITO | PR | 00705 | |
| AICA SCHOOL TRANSPORT SERV.O LUIS ORTIZ | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| AICA SCHOOL TRANSPORT SERVICE INC | PO BOX 68 | | | | AIBONITO | PR | 00705 | |
| AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B | | | MAYAGUEZ | PR | 00682-1378 | |
| AICON MECHANICS | PARQUE INDUSTRIAL GUANAJIBO | 4040 CALLE B LOTE 26 | | | MAYAGUEZ | PR | 00682 | |
| AICZA PIÑEIRO MORALES | ADDRESS ON FILE | | | | | | | |
| AIDA A ALBARRAN QUINONES | ADDRESS ON FILE | | | | | | | |
| AIDA A GRANA CASANOVA | ADDRESS ON FILE | | | | | | | |
| AIDA A MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA A RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AIDA A. TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| AIDA ACEVEDO QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA AGOSTO AGOSTO | ADDRESS ON FILE | | | | | | | |
| AIDA ALGARIN ARROYO | ADDRESS ON FILE | | | | | | | |
| AIDA ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ARGUETA/JEANETTE RODRIGUEZ/JANDIR R | ADDRESS ON FILE | | | | | | | |
| AIDA ARIAS COLON | ADDRESS ON FILE | | | | | | | |
| AIDA AYABARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA B HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| AIDA B TORRES DAVID | ADDRESS ON FILE | | | | | | | |
| AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | | |
| AIDA BARRIOS CASTELLANO | ADDRESS ON FILE | | | | | | | |
| AIDA BATISTA COLON | ADDRESS ON FILE | | | | | | | |
| AIDA BEATO FLORES | ADDRESS ON FILE | | | | | | | |
| AIDA BENITEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| AIDA BERDAZCO PAZ | ADDRESS ON FILE | | | | | | | |
| AIDA BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |
| AIDA BIRD CANALS | ADDRESS ON FILE | | | | | | | |
| AIDA BOLOGNE | ADDRESS ON FILE | | | | | | | |
| AIDA BURGOS / GLORIA ECHEVARRIA Y | ADDRESS ON FILE | | | | | | | |
| AIDA BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AIDA BURGOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| AIDA BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA C ALEJANDRO ROBLES | ADDRESS ON FILE | | | | | | | |
| AIDA C AQUINO QUILES | ADDRESS ON FILE | | | | | | | |
| AIDA CAMACHO DEL PINO | ADDRESS ON FILE | | | | | | | |
| AIDA CARAMBOT RUIZ | ADDRESS ON FILE | | | | | | | |
| AIDA CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| AIDA CARRIÓN ANDINO | ADDRESS ON FILE | | | | | | | |
| AIDA CASTILLO APONTE | ADDRESS ON FILE | | | | | | | |
| AIDA CEBALLOS MARCANO | ADDRESS ON FILE | | | | | | | |
| AIDA COLON PINERO | ADDRESS ON FILE | | | | | | | |
| AIDA COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| AIDA CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| AIDA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA D FONT QUINONES | ADDRESS ON FILE | | | | | | | |
| AIDA D TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA D. CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| AIDA DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| AIDA DE LOURDES PEREIRA | ADDRESS ON FILE | | | | | | | |
| AIDA DELGADO SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AIDA DONES NUNEZ | ADDRESS ON FILE | | | | | | | |
| AIDA DUMEY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E ALEJANDRO BELTRAN | ADDRESS ON FILE | | | | | | | |
| AIDA E BONILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| AIDA E BORDON MOYA | ADDRESS ON FILE | | | | | | | |
| AIDA E CARABALLO | ADDRESS ON FILE | | | | | | | |
| AIDA E CARABALLO ROSA | ADDRESS ON FILE | | | | | | | |
| AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | | |
| AIDA E CASTRILLON CAMPOS | ADDRESS ON FILE | | | | | | | |
| AIDA E COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA E CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA E GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E KARMAN FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E LANDRAU GARCIA | ADDRESS ON FILE | | | | | | | |
| AIDA E MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA E MATEO ESPADA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA E MELENDEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| AIDA E MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E MONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| AIDA E OLIVO CUSTODIAN/WILFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA E ROMERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E. DELGADO HIRALDO | ADDRESS ON FILE | | | | | | | |
| AIDA E. DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E. FELICIANO | ADDRESS ON FILE | | | | | | | |
| AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| AIDA E. TOSSAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ELISA APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDA ENCHAUTEGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ESTHER NIEVES BALADEJO | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | | | SAN JUAN | PR | 00936 | |
| AIDA ESTHER NIEVES BALADEJO | MELÉNDEZ ARTAU, JORGE | PO BOX 2518 | TOA BAJA | PR | TOA BAJA | PR | 00951 | |
| AIDA ESTREMERA MERCADO | ADDRESS ON FILE | | | | | | | |
| AIDA F RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| AIDA FERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| AIDA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA FONTAN COLON | ADDRESS ON FILE | | | | | | | |
| AIDA G RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| AIDA G. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| AIDA GARCIA | ADDRESS ON FILE | | | | | | | |
| AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| AIDA GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE F | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| AIDA GARCIA ORTIZ MAPFRE/PRAICO RELIABLE F | MIGUEL PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| AIDA GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| AIDA GARCIA RENTAS | ADDRESS ON FILE | | | | | | | |
| AIDA GIROD SOLIVAN | ADDRESS ON FILE | | | | | | | |
| AIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA GONZALEZ ROIG | ADDRESS ON FILE | | | | | | | |
| AIDA GUTIERREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDA H EDWARDS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA HATCH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA HERNANDEZ GALAN | ADDRESS ON FILE | | | | | | | |
| AIDA HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| AIDA HILDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| AIDA I BRUNO CASTRO | ADDRESS ON FILE | | | | | | | |
| AIDA I CASTRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I COSS GARCIA | ADDRESS ON FILE | | | | | | | |
| AIDA I DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| AIDA I GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| AIDA I LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I MIRANDA MONTES | ADDRESS ON FILE | | | | | | | |
| AIDA I NEGRON/ GAZEBO BATEY DEL RECUERDO | ADDRESS ON FILE | | | | | | | |
| AIDA I NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| AIDA I OCACIO CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA I ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA I RAMIREZ ORENSE | ADDRESS ON FILE | | | | | | | |
| AIDA I RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| AIDA I RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| AIDA I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AIDA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I RUIZ ANCIANI | ADDRESS ON FILE | | | | | | | |
| AIDA I RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| AIDA I SANCHEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| AIDA I SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I SANTORI Y JEANNY SANTORI | ADDRESS ON FILE | | | | | | | |
| AIDA I TIRADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| AIDA I VAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| AIDA I VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I. APONTE RIVERA | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | | | AGUAS BUENAS | PR | 00703 | |
| AIDA I. CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I. CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I. CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| AIDA I. DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA I. PEREZ ERBA | ADDRESS ON FILE | | | | | | | |
| AIDA I. RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| AIDA I. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| AIDA I. RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| AIDA I. RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| AIDA I. TRENCHE VEGA | ADDRESS ON FILE | | | | | | | |
| AIDA I. VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA IRIS ANDINO VELEZ | ADDRESS ON FILE | | | | | | | |
| AIDA IRIS MARCANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AIDA IRIS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AIDA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA IVETTE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDA J BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| AIDA J JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| AIDA J. RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| AIDA J. ROSSY CLEMENTE | CARLOS C ALSINA BATISTA | CARLOS ALSINA BATISTA LAW OFFICES PSC | 1519 Ponce DE LEON AVE. | FIRSTBANK BLDNG SUITE 512-513 | SAN JUAN | PR | 00909 | |
| AIDA JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| AIDA JUARBE ALICEA | ADDRESS ON FILE | | | | | | | |
| AIDA L AYENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| AIDA L BONILLA GUERRA | ADDRESS ON FILE | | | | | | | |
| AIDA L CALIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| AIDA L CANALS PORTALATIN | ADDRESS ON FILE | | | | | | | |
| AIDA L CARO PADILLA | ADDRESS ON FILE | | | | | | | |
| AIDA L CARRERO VEGA | ADDRESS ON FILE | | | | | | | |
| AIDA L CEBALLOS DIAZ | ADDRESS ON FILE | | | | | | | |
| AIDA L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| AIDA L CORCHADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L CRUZ DECLET | ADDRESS ON FILE | | | | | | | |
| AIDA L DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA L ESCOBAR ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AIDA L FERNANDEZ PIMENTEL | ADDRESS ON FILE | | | | | | | |
| AIDA L FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| AIDA L FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| AIDA L FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L GARCIA | ADDRESS ON FILE | | | | | | | |
| AIDA L GARCIA CORREA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA L GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| AIDA L GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| AIDA L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| AIDA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| AIDA L GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| AIDA L GUZMAN & FERNANDO H PADRON | ADDRESS ON FILE | | | | | | | |
| AIDA L HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| AIDA L HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AIDA L HERNÁNDEZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L ILDEFONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| AIDA L LEDEE COLON | ADDRESS ON FILE | | | | | | | |
| AIDA L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| AIDA L MANTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L MARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| AIDA L MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA L MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| AIDA L MEDINA HIRALDO | ADDRESS ON FILE | | | | | | | |
| AIDA L MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L MENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA L MOLINA LUNA | ADDRESS ON FILE | | | | | | | |
| AIDA L MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L OLIVO AVILES | ADDRESS ON FILE | | | | | | | |
| AIDA L ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| AIDA L PACHECO CASTILLOVEITIA | ADDRESS ON FILE | | | | | | | |
| AIDA L PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| AIDA L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L PETERSON | ADDRESS ON FILE | | | | | | | |
| AIDA L PINTO HERRERA | ADDRESS ON FILE | | | | | | | |
| AIDA L QUINONEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| AIDA L RAMOS DE ARVELO | ADDRESS ON FILE | | | | | | | |
| AIDA L RAMOS MATIAS | ADDRESS ON FILE | | | | | | | |
| AIDA L RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| AIDA L RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L RESTO RAMOS | ADDRESS ON FILE | | | | | | | |
| AIDA L REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| AIDA L REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| AIDA L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDA L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AIDA L ROBLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| AIDA L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| AIDA L RODRIGUEZ MANDRY | ADDRESS ON FILE | | | | | | | |
| AIDA L ROMERO ALLEN | ADDRESS ON FILE | | | | | | | |
| AIDA L ROSADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| AIDA L ROSADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| AIDA L RUIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA L SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDA L SANTIAGO DONCELL | ADDRESS ON FILE | | | | | | | |
| AIDA L SOLIVAN LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L SOSA GUERRERO | ADDRESS ON FILE | | | | | | | |
| AIDA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| AIDA L VALENTIN AROCHO | ADDRESS ON FILE | | | | | | | |
| AIDA L VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| AIDA L VILLEGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 151 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA L. ARBONA DIAZ | LCDO. MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | | | CAGUAS | PR | 00726-0310 | |
| AIDA L. AYALA ALVARADO | ADDRESS ON FILE | | | | | | | |
| AIDA L. CALO APONTE | ADDRESS ON FILE | | | | | | | |
| AIDA L. CAPETILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L. CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA L. DELGADO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| AIDA L. GONZALEZ BORIA | ADDRESS ON FILE | | | | | | | |
| AIDA L. HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA L. MARTINEZ MAYSONET | VILLA NEVAREZ 1027 CALLE 10 | | | | SAN JUAN | PR | 00927-5223 | |
| AIDA L. RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| AIDA L. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L. ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| AIDA L. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA L. SANABRIA BAERGA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| AIDA L. TAPIA PENALOSA | ADDRESS ON FILE | | | | | | | |
| AIDA L. TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA L. UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AIDA LAPORTE | ADDRESS ON FILE | | | | | | | |
| AIDA LAPORTE | ADDRESS ON FILE | | | | | | | |
| AIDA LOPEZ GANDULLA | ADDRESS ON FILE | | | | | | | |
| AIDA LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| AIDA LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| AIDA LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ AVILES TORRES | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ BERRIOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ FUSTER MARRERO | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ GONZALEZ HEREIDA | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ MONTANO ADAMES | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ ORTIZ VALDES | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| AIDA LUZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| AIDA M CHEVERE PABON | ADDRESS ON FILE | | | | | | | |
| AIDA M LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| AIDA M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA M MOJICA CEDENO | ADDRESS ON FILE | | | | | | | |
| AIDA M MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| AIDA M ORTIZ BARRETO | ADDRESS ON FILE | | | | | | | |
| AIDA M ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| AIDA M PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| AIDA M PI RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA M PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA M RAMIREZ OTERO | ADDRESS ON FILE | | | | | | | |
| AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| AIDA M RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| AIDA M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| AIDA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA M SANCHEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| AIDA M TOLEDO | ADDRESS ON FILE | | | | | | | |
| AIDA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA M VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| AIDA M. GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA M. QUINONES RENTAS | ADDRESS ON FILE | | | | | | | |
| AIDA M. QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA M. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| AIDA M. ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| AIDA M. VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| AIDA MALDONADO BAEZ | ADDRESS ON FILE | | | | | | | |
| AIDA MARCIAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA MASTACHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| AIDA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA MICHELLE PI RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA MORALES | ADDRESS ON FILE | | | | | | | |
| AIDA MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Aida Morales Laboy | ADDRESS ON FILE | | | | | | | |
| AIDA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| AIDA MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA N DICKSON DIAZ | ADDRESS ON FILE | | | | | | | |
| AIDA N LUGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA N MOLINARY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA N PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| AIDA N RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA N SANTIAGO ROSAS | ADDRESS ON FILE | | | | | | | |
| AIDA NANCY SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| AIDA NELLY CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| AIDA OCASIO CANIZARES | ADDRESS ON FILE | | | | | | | |
| AIDA OLAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AIDA ORENGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| AIDA OSORIO MILLAN | ADDRESS ON FILE | | | | | | | |
| AIDA P ALVARADO CARBONELL | ADDRESS ON FILE | | | | | | | |
| AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| AIDA PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| AIDA PARES OTERO | ADDRESS ON FILE | | | | | | | |
| AIDA PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| AIDA QUIXONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AIDA QUIXONES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AIDA R FUENTES JAIMAN | ADDRESS ON FILE | | | | | | | |
| AIDA R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA R PABON LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDA R RIVERA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| AIDA R ROSALY BENITEZ/ENVISION ENERGY I | ADDRESS ON FILE | | | | | | | |
| AIDA R SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| AIDA R. CONTRERAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| AIDA RAMOS LOZADA | LCDO. LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| AIDA RAQUEL LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| AIDA RAQUEL MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| AIDA RENTAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA REYES ROURE | ADDRESS ON FILE | | | | | | | |
| AIDA RINALDI VDA DE GARCIA | ADDRESS ON FILE | | | | | | | |
| AIDA RIVERA BATISTA | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |
| AIDA RIVERA BATISTA Y OTROS (2) | SR. ASSAD EL BURAI FÉLIX | JOSÉ G. PEDREIRA JG-11 | SÉPTIMA SECCIÓN | | TOA BAJA | PR | 00949 | |
| AIDA RIVERA BATISTA Y OTROS (2) | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ | APT. 52 | | SAN JUAN | PR | 00926-8805 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDA RIVERA BATISTA Y OTROS (2) | SRA. GLADYS IRIZARRY ALICEA | URB. PORTOBELLO | CALLE PORTO MAYOR # B-5 | BOX 920 | TOAALTA | PR | 00953-5402 | |
| AIDA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| AIDA RIVERA LUNA | ADDRESS ON FILE | | | | | | | |
| AIDA RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| AIDA RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| AIDA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| AIDA ROBLEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ROBLES RAMOS | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ MERCED | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ OLIVIERIS | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA RODRIGUEZ Y ELIAS BAEZ | ADDRESS ON FILE | | | | | | | |
| AIDA ROMAN DURAN | ADDRESS ON FILE | | | | | | | |
| AIDA ROMAN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| AIDA ROSA SANTOS | ADDRESS ON FILE | | | | | | | |
| AIDA ROSADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| AIDA ROSARIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| AIDA RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| AIDA S SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| AIDA S. CARDONA | ADDRESS ON FILE | | | | | | | |
| AIDA SANCHEZ SANTIAGO | | | | | | | | |
| AIDA SANCHEZ ZABALA Y OTROS | RICARDO IZURIETA ORTEGA; MIGUEL OLMEDO | MSC 914 | AVENIDA WINSTON CHURCHILL #138 | | SAN JUAN | PR | 00926 | |
| AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | | |
| AIDA SANJURJO BURGOS | ADDRESS ON FILE | | | | | | | |
| AIDA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIDA SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIDA SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | | |
| AIDA SUAREZ PABON | ADDRESS ON FILE | | | | | | | |
| AIDA T FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA T MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| AIDA TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| AIDA TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| AIDA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIDA TRABAL MALAVE | ADDRESS ON FILE | | | | | | | |
| AIDA V ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| AIDA V PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| AIDA VALENTIN MORENO | ADDRESS ON FILE | | | | | | | |
| AIDA VALLES RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDA VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| AIDA VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| AIDA VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| AIDA VELEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| AIDA VICENTY CRUZ | ADDRESS ON FILE | | | | | | | |
| AIDA VIDRO TRUJILLO | ADDRESS ON FILE | | | | | | | |
| AIDA Y SEMIDEY ANTONETTI | ADDRESS ON FILE | | | | | | | |
| AIDA ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| AIDAL CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 154 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIDALIS TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| AIDALIZ RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AIDAMARI CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AIDANY COMUNITY HOME INC. | LMGOTTSCHALK HG-95 SEPTIMA SECCION LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| AIDELIS CAMPOS MORENO | ADDRESS ON FILE | | | | | | | |
| AIDELIS MUNOZ VELEZ | ADDRESS ON FILE | | | | | | | |
| AIDELIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| AIDELISA VARGAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| AIDELIZ RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| AIDII MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIDIMAR SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIDIN D MILLAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AIDINES ABREU MERCADO | ADDRESS ON FILE | | | | | | | |
| AIDITA CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIDSA VALLES ALVAREZ Y DEPARTAMENTO DE LA | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | | | CAROLINA | PR | 00987 | |
| AIDXA MORENO RAMOS | ADDRESS ON FILE | | | | | | | |
| AIDYL M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| AIESEC PUERTO RICO INC | UPR STATION | PO BOX 22989 | | | SAN JUAN | PR | 00931 | |
| AIF CPA GROUP PSC | PMB 193 | B5 TABONUCO ST STE 216 | | | GUAYNABO | PR | 00968 | |
| AIG CONSTRUCCION CORPORATION | PO BOX 9061 | | | | PONCE | PR | 00732 | |
| AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE | SUITE 500 HATO REY | | | SAN JUAN | PR | 00918 | |
| AIG INSURANCE COMPANY PUERTO RICO | 250 MUNOZ RIVERA AVE STE 500 | | | | SAN JUAN | PR | 00908 | |
| AIG INSURANCE COMPANY PUERTO RICO | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| AIG Insurance Company-Puerto Rico | 250 MuNoz Rivera Ave. | American International Plaza, Suite 500 | | | Hato Rey | PR | 00918 | |
| AIG Insurance Company-Puerto Rico | Attn: Agustin Montalvo, Vice President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| AIG Insurance Company-Puerto Rico | Attn: Carlos Gonzalez, Consumer Complaint Cont | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, Circulation of Risk | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| AIG Insurance Company-Puerto Rico | Attn: Francisco Diaz, President | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| AIG Insurance Company-Puerto Rico | Attn: Jose Ramos, Premium Tax Contact | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| AIG Insurance Company-Puerto Rico | Attn: Michelle Lugo, Regulatory Compliance Gove | PO Box 10181 | | | San Juan | PR | 90811-908 | |
| AIG Latin America I.I. | 175 Water Street | 17th Floor | | | New York | NY | 10038 | |
| AIG Latin America I.I. | Attn: Agustin Montalvo, Vice President | PO Box 13355 | | | San Juan | PR | 00908 | |
| AIG Latin America I.I. | Attn: Carlos Gonzalez Rodriguez, Annual Stateme | PO Box 13355 | | | San Juan | PR | 00908 | |
| AIG Latin America I.I. | Attn: Francisco Diaz, President | PO Box 13355 | | | San Juan | PR | 90833-908 | |
| AIG Latin America I.I. | Attn: Jay Morrow, Actuary | PO Box 13355 | | | San Juan | PR | 00908 | |
| AIG Latin America I.I. | Attn: Ramon Ponte Tapanes, External Auditor | PO Box 13355 | | | San Juan | PR | 00908 | |
| AIG Latin America I.I. | Attn: Rene Pinto-Lugo, Principal Representative | PO Box 13355 | | | San Juan | PR | 00908 | |
| AIG LIFE INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AIG LIFE INSURANCE COMPANY | PO BOX 4373 | | | | HOUSTON | TX | 77210-4373 | |
| AIG LIFE INSURANCE COMPANY | PO BOX 715898689 | | | | SAN JUAN | PR | 00936-8689 | |
| AIG LIFE INSURANCE COMPANY | PO BOX 9172 | | | | SAN JUAN | PR | 00908 | |
| AIG MOTORCYCLE CORP | PO BOX 7121 | | | | SAN JUAN | PR | 00916-7121 | |
| AIG MOTORCYCLE EXPRESS | PO BOX 7121 | | | | SAN JUAN | PR | 00916 | |
| AIG PREMIER INSURANCE COMPANY | ONE AIG CENTER | | | | WILMINGTON | DE | 19803 | |
| AIG Warranty Guard, Inc. | 300 South Riverside Plaza | | | | Chicago | IL | 60606-6613 | |
| AIG Warranty Guard, Inc. | Attn: James Mostufi, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| AIG Warranty Guard, Inc. | Attn: Mathew Frankel, President | 650 Missouri Ave | | | Jeffersonville | IN | 47130 | |
| AIKEN UNIFORM INC | 45 CALLE JOSE DE DIEGO | | | | CIDRA | PR | 00739 | |
| AIKEN UNIFORMS INC | LCDA. LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDORIOTY DE CASTRO | | | CIDRA | PR | 00739 | |
| AIKEN UNIFORMS INC | LCDO. LUIS A. PABÓN SANTIAGO | PO BOX 9944 | | | CIDRA | PR | 00739-09944 | |
| AIKEN UNIFORMS, INC | CALLE JOSE DE DIEGO 345 | | | | CIDRA | PR | 00739 | |
| AIKMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| AILED GONZALEZ RECIO | ADDRESS ON FILE | | | | | | | |
| AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| AILED RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| AILED V CALDERON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| AILEEB J QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| AILEEM FEIJOO MARRERO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AILEEN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AILEEN ANDRADES CRUZ | ADDRESS ON FILE | | | | | | | |
| AILEEN APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| AILEEN AYALA SOTO | ADDRESS ON FILE | | | | | | | |
| AILEEN CASTELLANO SOSTRE | ADDRESS ON FILE | | | | | | | |
| AILEEN CEBALLOS TRABAL | ADDRESS ON FILE | | | | | | | |
| AILEEN DE LA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AILEEN DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| AILEEN FEBRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AILEEN FUENTES APONTE | ADDRESS ON FILE | | | | | | | |
| AILEEN GINORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AILEEN GONZALEZ GALEANO | ADDRESS ON FILE | | | | | | | |
| AILEEN GONZALEZ GUASP | ADDRESS ON FILE | | | | | | | |
| AILEEN LIZARDI ELIAS | ADDRESS ON FILE | | | | | | | |
| AILEEN LONERGAN CARRILLO | ADDRESS ON FILE | | | | | | | |
| AILEEN M ALICEA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AILEEN M GONZALEZ CARRILLO | ADDRESS ON FILE | | | | | | | |
| AILEEN M RIOS HALL | ADDRESS ON FILE | | | | | | | |
| AILEEN M VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| AILEEN MEDINA PINERO | ADDRESS ON FILE | | | | | | | |
| AILEEN MELENDEZ SUARES | ADDRESS ON FILE | | | | | | | |
| AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AILEEN MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AILEEN MILAGROS MUDAFORT | ADDRESS ON FILE | | | | | | | |
| AILEEN MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | | |
| AILEEN N LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AILEEN NEGRON CANDELARIO | ADDRESS ON FILE | | | | | | | |
| AILEEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| AILEEN PENA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AILEEN PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| AILEEN PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AILEEN QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AILEEN RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| AILEEN REYMUNDI SIERRA | ADDRESS ON FILE | | | | | | | |
| AILEEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| AILEEN RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| AILEEN ROSSO Y GABRIEL L CRUZ | ADDRESS ON FILE | | | | | | | |
| AILEEN SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| AILEEN SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| AILEEN T BERBERENA MORRIS | ADDRESS ON FILE | | | | | | | |
| AILEEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| AILEEN VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| AILEEN WILLIAMS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| AILENE J ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AILET MARTINEZ A/C MILLIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AILIEN VENTURA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AILIN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AILIS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AILKA TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| AILSABEL MARRERO COLON | ADDRESS ON FILE | | | | | | | |
| AILY D RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AILYN CURRY | ADDRESS ON FILE | | | | | | | |
| AILYN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AILYN IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AILYN TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| AIM CORP | SUITE 326 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| AIMAR GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| AIMAR JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIMAR S ABREU MACEIRA | ADDRESS ON FILE | | | | | | | |
| AIME CASTELLANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| AIME CELION, BEATRICE | ADDRESS ON FILE | | | | | | | |
| AIME GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIME JEROME, GERARD R. | ADDRESS ON FILE | | | | | | | |
| AIME LOPEZ, JACQUES | ADDRESS ON FILE | | | | | | | |
| AIME WOODBURY FARIÑA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AIMEE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIMEE CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| AIMEE F RIVERA PARES | ADDRESS ON FILE | | | | | | | |
| AIMEE I SERRANO | ADDRESS ON FILE | | | | | | | |
| AIMEE IRLANDA COLON | ADDRESS ON FILE | | | | | | | |
| AIMEE M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIMEE MARIT ALVARADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIMEE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AIMEE RUIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| AIMEE VEGA COLON | ADDRESS ON FILE | | | | | | | |
| AIMEE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIMEE VILLAFANE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| AIMEE Y. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIMEE Z. LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| AIMEES JANILLE ECHEVARRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| AIMME YINAT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIMS MULTIMEDIA | DIV. DE RECLAMACIONES | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| AIMS MULTIMEDIA | P O BOX 137 | | | | MERCEDITA | PR | 00715 | |
| AINAIRA OLIVIERY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AINARA L GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| AINEE J. RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| AINSLIE SOLIS, JOHN K | ADDRESS ON FILE | | | | | | | |
| AIR CAROLINA INC | P O BOX 810312 | | | | CAROLINA | PR | 00981-0312 | |
| AIR CHARTER INC DBA AIR FLAMENCO | P.O. BOX 810352 | | | | CAROLINA | PR | 00981-0352 | |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | BOX 4956 PMB 1122 | | | | CAGUAS | PR | 00726 | |
| AIR CHILLER MECHANICAL CONSTRUCTOR INC | PO BOX 4956 | PBM 1122 | | | CAGUAS | PR | 00726-4956 | |
| AIR CHILLER MECHANICAL CONTRUCTORS | PMB 435 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| AIR CON INC | PMB 181 2135 | CARR. 2 SUITE 15 | | | BAYAMON | PR | 00959-5259 | |
| AIR CONDITIONING CENTER CORP | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| AIR CONDITIONING CENTER CORP | URB GONZALEZ SEIJO | 574 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| AIR CONDITIONING CENTER CORP. | 574 AVE DE DIEGO SABANA LLANA | | | | RIO PIEDRAS | PR | 00924-0000 | |
| AIR CONDITIONING CENTER CORP. | CALLE DE DIEGO 574 | | | | SAN JUAN | PR | 00924-0000 | |
| AIR CONDITIONING CENTER CORPORATION | 574 CALLE DE DIEGO | | | | SAN JUAN | PR | 00924-3814 | |
| AIR CONDITIONING CENTER CORPRATION | CALLE DE DIEGO #574 | | | | | PR | 00924-3814 | |
| AIR CONTROL SYSTEMS CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| AIR EXPLOSION | HC 74 BOX 6832 | | | | NARANJITO | PR | 00719-7490 | |
| AIR EXPRESS INTERNATIONAL | PO BOX 4756 | | | | CAROLINA | PR | 00984 | |
| AIR IMPROVEMENT INC | 793 ESTANCIA DEL GOLF | | | | PONCE | PR | 00730 | |
| AIR IMPROVEMENT INC | 793 ESTANCIAS DEL GOLF | | | | PONCE | PR | 00730 | |
| AIR MASTER AWNING INC | PO BOX 2097 | | | | BARCELONETA | PR | 00617 | |
| AIR MASTER DISTRIBUTOR | URB CAPARRA TERRACE | 1566 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| AIR PRODUCTS AND CHEMICALS INC | 7201 HAMILTON BLVD | | | | ALLENTOWN | PA | 18195 | |
| AIR RESOURCES BOARD | 100 I STREET | P O BOX 1436 | | | SACRAMENTO | CA | 95812-1436 | |
| AIR SYSTEM DELIVERY | PO BOX 192755 | | | | SAN JUAN | PR | 00919-2753 | |
| AIR TROPICAL COOL INC | PMB 109 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| AIR TROPICAL COOL INC | PMB 109 CALLE CULUF 400 | | | | SAN JUAN | PR | 00918 | |
| AIR VOICE WIRELESS, INC. | 2425 Franklin Road | | | | Bloomfield Hills | MI | 48302 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 157 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIR ZONE CONTRACTORS INC | HERMANAS DAVILAS | J 18 AVE BETANCES | | | BAYAMON | PR | 00956 | |
| AIRA QUINTANA LAUREANO | ADDRESS ON FILE | | | | | | | |
| AIRAM MOJICA ANDINO | ADDRESS ON FILE | | | | | | | |
| AIRAM O SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| AIRANDO TORRES, MARCEL | ADDRESS ON FILE | | | | | | | |
| AIRANDO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AIRANGEL ALTRECHE | ADDRESS ON FILE | | | | | | | |
| AIRANGEL CRUZ BELTRÁN | ADDRESS ON FILE | | | | | | | |
| AIRBONE EXPRESS | 30 CENTRAL SECTOR ROAD | | | | CAROLINA | PR | 00979 | |
| AIRBONE SECURITY SERVICES INC | P O BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| AIRBORNE SECURITY SERVICE INC | PO BOX 191794 | | | | SAN JUAN | PR | 00919-1794 | |
| AIRBORNE SECURITY SERVICES, INC. | URB. ROOSEVELT CALLE RAFAEL LAMAR 376 | | | | SAN JUAN | PR | 00918-0000 | |
| AIR-CON , INC. | PMB 181 , 2135 CARRETERA # 2 , SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| AIRCRAFT TECHNICAL PUBLISHERS | 101 SOUTH HILL DRIVE | | | | BRISMANE | CA | 94005 | |
| AIREKO CONSTRUCTION CORP. | P. O. BOX 2128 | | | | PONCE | PR | 00968-0000 | |
| AIREKO SERVICES & INSTALLATION | P. O. BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| Aireko Services & Installation Inc | PO Box 2128 | | | | San Juan | PR | 00922-2128 | |
| AIREKO SERVICES AND INSTALLATIONS INC | P O BOX 2128 | | | | SAN JUAN | PR | 00922-2128 | |
| AIRELIS COLON VELLON | ADDRESS ON FILE | | | | | | | |
| AIRES BUENOS LLC | 1503 CALLE LOIZA LOCAL D | | | | SAN JUAN | PR | 00911 | |
| AIRES DEL MANANTIAL LLC | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| AIRISYELINE ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIRLYN VAZQUEZ CALDAS | ADDRESS ON FILE | | | | | | | |
| AIRMOON CONTRACTORS | HC-73 BOX 5030 | | | | NARANJITO | PR | 00719-9610 | |
| AIROPTICS INC. | PO BOX 10066 | | | | LANCASTER | PA | 17601-0056 | |
| AIRPORT AVIATION SERVICES INC | PO BOX 1797 | | | | SAN JUAN | PR | 00628 | |
| AIRPORT SHOP | BASE AEREA MUNIZ | EDIF CARIBBEAN AIRPORT FACILITIES | OFICINA 200 | | CAROLINA | PR | 00985 | |
| AIRPORT SHOPPES AND HOTELS CORP. | PO BOX 6007 | | | | SAN JUAN | PR | 00914 | |
| AIRTECH SOLUTIONS LLC | 500 AVE LOS FILTROS APT 135 | | | | GUAYNABO | PR | 00971-0000 | |
| AIRTEQ SYSTEM | 3224 MOBILE HWY | | | | MONTGOMERY | AL | 36108-0000 | |
| AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| AISA VICTORERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| AISH RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| AISHA AMIR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AISHA C PAGAN ROMERO | ADDRESS ON FILE | | | | | | | |
| AISHA I. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| AISHA M COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| AISHA M. CARRILLO | ADDRESS ON FILE | | | | | | | |
| AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| AISHA MUNIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| AISHA RODRIGUEZ TORRUELLA | ADDRESS ON FILE | | | | | | | |
| AISHA S RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| AISHA TORO DE JESUS | ADDRESS ON FILE | | | | | | | |
| AISIER A MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| AISSA M COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| AIT TECHNOLOGIES INC | ADDRESS ON FILE | | | | | | | |
| AITKEN, KIRI | ADDRESS ON FILE | | | | | | | |
| AITZA E PABON VALENTIN | ADDRESS ON FILE | | | | | | | |
| AITZA M CAMACHO CHARDON | ADDRESS ON FILE | | | | | | | |
| AITZA M PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| AITZA M PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AITZA MARQUEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| AITZA MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| AITZA MUJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AITZA NUNEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| AITZA SANTANA DE LEON | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| AITZIBER PAGAN CORREA | ADDRESS ON FILE | | | | | | | |
| AIXA A ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| AIXA A TORT SAADE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 158 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIXA AHORRIO AVILEZ | ADDRESS ON FILE | | | | | | | |
| AIXA AIMEE MARIANI BERRIOS | ADDRESS ON FILE | | | | | | | |
| AIXA ALERS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIXA ALICEA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AIXA ALICEA NAVARRO | ADDRESS ON FILE | | | | | | | |
| AIXA ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIXA BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| AIXA BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| AIXA CARTAGENA OCASIO | ADDRESS ON FILE | | | | | | | |
| AIXA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| AIXA COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| AIXA D MIESES MEJIAS | ADDRESS ON FILE | | | | | | | |
| AIXA DE LOS ANGELES PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AIXA DIAZ CRESPO | ADDRESS ON FILE | | | | | | | |
| AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| AIXA DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| AIXA E OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| AIXA E RAMIREZ LLUCH | ADDRESS ON FILE | | | | | | | |
| AIXA E SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| AIXA E. FRETTS MULERO | ADDRESS ON FILE | | | | | | | |
| AIXA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| AIXA ESCOBAR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AIXA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| AIXA FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| AIXA G NUNEZ COTTO | ADDRESS ON FILE | | | | | | | |
| AIXA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIXA I MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA I PEREZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| AIXA I RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| AIXA I. LOPEZ MAYA | ADDRESS ON FILE | | | | | | | |
| AIXA I. MONCLOVA VEGA | ADDRESS ON FILE | | | | | | | |
| AIXA I. REYES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AIXA I. RODRIGUEZ QUIÑONES | ADDRESS ON FILE | | | | | | | |
| AIXA IBANEZ DEIDA Y JOSE J RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AIXA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AIXA JIMENEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| AIXA L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA L FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA L MELENDEZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| AIXA LEE COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA M CARDONA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIXA M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| AIXA M MANZANO FEBUS | ADDRESS ON FILE | | | | | | | |
| AIXA M MARIN LABOY | ADDRESS ON FILE | | | | | | | |
| AIXA M MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AIXA M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| AIXA M MORALES Y RAMON A MORALES | ADDRESS ON FILE | | | | | | | |
| AIXA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| AIXA M SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| AIXA M TOLEDO COLON | ADDRESS ON FILE | | | | | | | |
| AIXA M. RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| AIXA M. ROMAN LOZADA | ADDRESS ON FILE | | | | | | | |
| AIXA MOJICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| AIXA MORELL PERELLO | ADDRESS ON FILE | | | | | | | |
| AIXA N MEJIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| AIXA NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 159 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AIXA NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| AIXA P BURGOS NIEVES | ADDRESS ON FILE | | | | | | | |
| AIXA QUINONES LORENZO | ADDRESS ON FILE | | | | | | | |
| AIXA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AIXA R HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA R MUNIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| AIXA RIVERA GUASP | ADDRESS ON FILE | | | | | | | |
| AIXA RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| AIXA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AIXA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| AIXA ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| AIXA ROSA MEDINA | ADDRESS ON FILE | | | | | | | |
| AIXA ROSADO CARRILLO | ADDRESS ON FILE | | | | | | | |
| AIXA ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| AIXA SOFIA PEREZ MINK | ADDRESS ON FILE | | | | | | | |
| AIXA SOFIA PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| AIXA SOFIA PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| AIXA T RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| AIXA TOLENTINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| AIXA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| AIXA V ALONSO RUIZ | ADDRESS ON FILE | | | | | | | |
| AIXA V RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| AIXA VARGAS MATIAS | ADDRESS ON FILE | | | | | | | |
| AIXA Y ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| AIXA Y. DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| AIXAMAR DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AIXAMAR GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AIXETTE RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AIZA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| AJ & ASSOCIATES P S C | PO BOX 216 | | | | SAN LORENZO | PR | 00754 | |
| AJ AIR CONDITIONING | HC 46 BOX 6050 | | | | DORADO | PR | 00646 | |
| AJ AUTO EVARISTO MENDOZ | HC 58 BOX 13674 | | | | AGUADA | PR | 00602 | |
| AJ BUILDERS GROUP INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 321 | | | GUAYNABO | PR | 00969-5375 | |
| AJ PEST CONTROL & EXTERMINATING INC | URB STA ELVIRA | L 19 CALLE STA INES | | | CAGUAS | PR | 00725 | |
| AJ PEST CONTROL AND EXTERMINATING INC | URB SANTA ELVIRA | L19 CALLE SANTA INES | | | CAGUAS | PR | 00725-3434 | |
| AJ STAR  DELIVERY | PO BOX 802 | | | | CATANO | PR | 00963-0802 | |
| AJ STAR DELIVERY INC | PO BOX 802 | | | | CATANO | PR | 00963 | |
| AJ WOODS / JOEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AJA DELGADO, LORENA | ADDRESS ON FILE | | | | | | | |
| AJA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AJA RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| AJAJ MATOS, MIRIAM ABDEL | ADDRESS ON FILE | | | | | | | |
| AJC SOFTWARE INC / J RELIABLE PROSTHETIC | P O BOX 336892 | | | | PONCE | PR | 00733-6892 | |
| AJC SOFTWARE INC DBA J RELAIBLE PROSTHET | EL TUQUE INDUSTRIAL PARK | LOTE 143 | | | PONCE | PR | 00728 | |
| AJD SERVICE GROUP , CORP. | MSC 860 WINSTON CHURCHILL AVE. # 138 | | | | SAN JUAN | PR | 00926-6023 | |
| AJEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AJG INSTALLATION SERVICES CORP | HC 04BOX 5605 | | | | GUAYNABO | PR | 00971 | |
| AJL CONTRACTOR | HC 07 BOX 75773 | | | | SAN SEBASTIANAN | PR | 00685 | |
| AJP , LLC | 5900 AVE ISLA VERDE SUITE 2 PMB 448 | | | | CAROLINA | PR | 00979 | |
| AJS VISUAL SOUND STUDIOS INC | PO BOX 1328 | | | | BARCELONETA | PR | 00617 | |
| AKA ELECTRICAL ENGINEERING & CONSTRACTOR | BO MARINA | RAMAL 973 KM 1 06 CALLE 3 | | | NAGUABO | PR | 00718 | |
| AKA ELECTRICAL ENGINEERING & CONSTRACTOR | PO BOX 289 | | | | NAGUABO | PR | 00718 | |
| AKA ELECTRICAL ENGINEERING& CONTRACTORS | P. O. BOX 289 | | | | NAGUABO | PR | 00718-0000 | |
| AKAL SECURITY INC | PO BOX 1197 | | | | SANTA CRUZ | CA | 87567-1197 | |
| AKBY ROLDOS MATOS | ADDRESS ON FILE | | | | | | | |
| AKER KVAERNER CARIBE LLP | RIO CADAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| AKER KVAERNER CARIBE LLP | RIO CANAS INDUSTRIAL PARK | HWY NO. 175 | | | CAGUAS | PR | 00725 | |
| AKERMAN SENTERFITT LLP | 666 FIFTH AVE 20TH FLOOR | | | | NEW YORK | NY | 10103 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AKHMETZIGANOV, MARAT | ADDRESS ON FILE | | | | | | | |
| AKIRE OYOLA ALBINO / EDNA ALBINO BENITEZ | ADDRESS ON FILE | | | | | | | |
| AKM MFG INC | URB INDUSTRIAL MARIO JULIA | 418 CALLE STE 1 | | | SAN JUAN | PR | 00920-2005 | |
| AKM MFG, INC. | URB. IND. MARIO JULIA # 418 CALLE A | | | | SAN JUAN | PR | 00920-0000 | |
| AKUA | 1135 AVE JESUS T PINEIRO | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| AKZO NOBEL PAINTS , LLC | PO BOX 1858 | | | | MANATI | PR | 00674-0000 | |
| AKZO NOBEL PAINTS , LLC | PO BOX 366273 | | | | SAN JUAN | PR | 00936-6273 | |
| AKZO NOBEL PAINTS, LLC. | PO BOX 9179 PLAZA STATION | | | | CAROLINA | PR | 00988 | |
| AL ALLEN SANTIAGO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| AL AMANA CORP | PO BOX 3313 | | | | VEGA ALTA | PR | 00692-3313 | |
| AL ATTAR MD, LUMA | ADDRESS ON FILE | | | | | | | |
| AL BALDO INC | PO BOX 374 | | | | AIBONITO | PR | 00705 | |
| AL L MELVIN | ADDRESS ON FILE | | | | | | | |
| AL MAXIMO DBA JOSE A MEDINA | URB  SAN PEDRO | C 38 CALLE SAN MIGUEL | | | TOA BAJA | PR | 00949 | |
| AL OFFICE EQUIPMENT INC | PO BOX 810138 | | | | CAROLINA | PR | 00981 | |
| ALAAELDIN ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | | |
| ALABARCES FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALABARCES LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALABARCES LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ALADINO AMEZQUITA SEMPRIT | 8283 CALLE RINCONCITO | SABANA SECA | | | TOA BAJA | PR | 00952 | |
| ALADINO DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| ALADINO PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALADINO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALAGO AYALA, AIDA | ADDRESS ON FILE | | | | | | | |
| Alago Ayala, Aida L. | ADDRESS ON FILE | | | | | | | |
| ALAGO AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALAGO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALAGO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAGO BUTLER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALAGO COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ALAGO CORDERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALAGO CRESPO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ALAGO CRESPO, LIZ J. | ADDRESS ON FILE | | | | | | | |
| ALAGO DE JESUS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| Alago De La Rosa, Reynaldo | ADDRESS ON FILE | | | | | | | |
| ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ALAGO DEL VALLE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Alago Feliciano, Jose M. | ADDRESS ON FILE | | | | | | | |
| ALAGO FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALAGO GALARZA, JUAN M | ADDRESS ON FILE | | | | | | | |
| ALAGO GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Alago Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| ALAGO LUCIANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALAGO MARENGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALAGO MEDINA, ANID P | ADDRESS ON FILE | | | | | | | |
| ALAGO MENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ALAGO MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALAGO MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALAGO MONTALVO, STEVEN | ADDRESS ON FILE | | | | | | | |
| ALAGO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| ALAGO RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| ALAGO ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| ALAGO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| ALAGO SERRANO, SHEILY M | ADDRESS ON FILE | | | | | | | |
| ALAGO SOSA, ANA M | ADDRESS ON FILE | | | | | | | |
| ALAGO SOTO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALAGO VALLE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALAGO VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| ALAGO VIRUET, JOSE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| ALAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAILA SAEZ HORNEDO | ADDRESS ON FILE | | | | | | | |
| ALAIN U RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ALAM G SALDANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALAMA RODRIGUEZ, EDENMARIE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ALBINO, PABLO | ADDRESS ON FILE | | | | | | | |
| Alameda Albino, Pablo | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ASENCIO, DIGNA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA BETANCOURT, ALBA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA BLANCO, HECMARIE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA CARABALLO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA CINTRON, NANCY | ADDRESS ON FILE | | | | | | | |
| ALAMEDA CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Alameda Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| ALAMEDA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA DROS, AURA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA FIGUEROA, INELDA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA GONZALEZ, JORGE D. | ADDRESS ON FILE | | | | | | | |
| ALAMEDA GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA HOSPITAL | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| ALAMEDA JUSINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALAMEDA JUSINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALAMEDA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALAMEDA LOZADA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MADERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MARTINEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MARTINEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MERCADO, DELIA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MERCADO, ELBA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA MERCADO, WILMA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA NAZARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| Alameda Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| Alameda Ortiz, Marvin | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ORTIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| ALAMEDA OTERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALAMEDA PEREZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| ALAMEDA PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ALAMEDA RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALAMEDA RAMIREZ, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| ALAMEDA RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ALAMEDA RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| Alameda Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| ALAMEDA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROLDAN, RAMON | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROMAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALAMEDA ROSAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALAMEDA SANABRIA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ALAMEDA VARGAS, BETSY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMEDA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMEDA VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALAMEDA VEGA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| ALAMENDA BASORA, VALERIA | ADDRESS ON FILE | | | | | | | |
| ALAMO ACOSTA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALAMO ADORNO, JIMMIE | ADDRESS ON FILE | | | | | | | |
| ALAMO ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALAMO AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALAMO AGUAYO, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALAMO ALAMO, ARCADIO M | ADDRESS ON FILE | | | | | | | |
| ALAMO ALAMO, LUCIANO | ADDRESS ON FILE | | | | | | | |
| ALAMO ALICEA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Alamo Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| ALAMO ALVARADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALAMO ALVAREZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| ALAMO ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ALAMO ARCE, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALAMO ARRIAGA, AMELINETTE | ADDRESS ON FILE | | | | | | | |
| ALAMO ARRIAGA, NORMARY ANN | ADDRESS ON FILE | | | | | | | |
| Alamo Arroyo, Jadiel A. | ADDRESS ON FILE | | | | | | | |
| ALAMO AVILA,YEIDY | ADDRESS ON FILE | | | | | | | |
| ALAMO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Alamo Berdecia, Mabel | ADDRESS ON FILE | | | | | | | |
| ALAMO BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| ALAMO BERRIOS, CELIA M | ADDRESS ON FILE | | | | | | | |
| ALAMO BONILLA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ALAMO BRUNO, ADONIS | ADDRESS ON FILE | | | | | | | |
| ALAMO BRUNO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ALAMO CACERES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALAMO CALO, ERICK | ADDRESS ON FILE | | | | | | | |
| ALAMO CALO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ALAMO CAMPOS, KATHERINE J. | ADDRESS ON FILE | | | | | | | |
| ALAMO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| ALAMO CARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| ALAMO CASIANO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| ALAMO CASTRO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALAMO CHARBONIER, RUTH | ADDRESS ON FILE | | | | | | | |
| ALAMO COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALAMO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALAMO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Alamo Correa, Carlos | ADDRESS ON FILE | | | | | | | |
| Alamo Correa, David | ADDRESS ON FILE | | | | | | | |
| ALAMO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALAMO CRUZ, OSCAR A | ADDRESS ON FILE | | | | | | | |
| Alamo Cruz, Rosa M | ADDRESS ON FILE | | | | | | | |
| ALAMO CUBA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALAMO CUEVAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALAMO CURBELO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALAMO DAVILA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALAMO DE ALVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALAMO DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ALAMO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALAMO DE RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| ALAMO DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALAMO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALAMO DELVALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALAMO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALAMO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO DIAZ, GINESCA R | ADDRESS ON FILE | | | | | | | |
| ALAMO DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALAMO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO DIAZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| ALAMO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALAMO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALAMO FERNANDEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| Alamo Fernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| ALAMO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALAMO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO FIGUEROA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| ALAMO FIGUEROA, ZULMA L | ADDRESS ON FILE | | | | | | | |
| ALAMO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| ALAMO FLORES, VILMARI | ADDRESS ON FILE | | | | | | | |
| ALAMO FONSECA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALAMO FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALAMO FONTANEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ALAMO FONTANEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| ALAMO GARCIA, SARA E | ADDRESS ON FILE | | | | | | | |
| ALAMO GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALAMO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, ANGELICA MARY | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| ALAMO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ALAMO GUADALUPE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ALAMO GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| Alamo Guzman, Juan C. | ADDRESS ON FILE | | | | | | | |
| ALAMO GUZMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| ALAMO HERNANDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| ALAMO HERNANDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALAMO HERRANS, MARIA | ADDRESS ON FILE | | | | | | | |
| ALAMO HORNEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ALAMO HORNEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALAMO JACA, ATHENAS | ADDRESS ON FILE | | | | | | | |
| ALAMO LANDRAU, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ALAMO LEON, YAIZA | ADDRESS ON FILE | | | | | | | |
| ALAMO LOPEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ALAMO LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALAMO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ALAMO LOPEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| ALAMO LOZADA, DIANA | ADDRESS ON FILE | | | | | | | |
| ALAMO LOZADA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALAMO LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALAMO MALDONADO MD, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| ALAMO MARRERO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| ALAMO MARRERO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| ALAMO MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| ALAMO MARTINEZ, JULIA A | ADDRESS ON FILE | | | | | | | |
| ALAMO MARTINEZ, KYRIA | ADDRESS ON FILE | | | | | | | |
| ALAMO MARTINEZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| ALAMO MARTINEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| ALAMO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALAMO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| ALAMO MELECIO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| ALAMO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO MILLAN, MONICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 164 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO MONTALVO, ROSA J | ADDRESS ON FILE | | | | | | | |
| ALAMO MONTANEZ, IGSA I. | ADDRESS ON FILE | | | | | | | |
| ALAMO MONTAQEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALAMO MONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALAMO MORALES, ANGEL S | ADDRESS ON FILE | | | | | | | |
| ALAMO MORALES, EMMA E | ADDRESS ON FILE | | | | | | | |
| ALAMO MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| ALAMO MORALES,LUIS E. | ADDRESS ON FILE | | | | | | | |
| ALAMO MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALAMO NARVAEZ, JANIEL | ADDRESS ON FILE | | | | | | | |
| ALAMO NEGRON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALAMO NIEVES, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| ALAMO NIEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| ALAMO NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| Alamo Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| ALAMO ORLANDO, ARELIS | ADDRESS ON FILE | | | | | | | |
| Alamo Ortiz, Carmen | ADDRESS ON FILE | | | | | | | |
| ALAMO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Alamo Otero, Norberto | ADDRESS ON FILE | | | | | | | |
| ALAMO PAGAN, LISSANDRA | ADDRESS ON FILE | | | | | | | |
| ALAMO PARRILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALAMO PENA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ALAMO PENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALAMO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Alamo Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| ALAMO PEREZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ALAMO PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALAMO PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| ALAMO PEREZ, SIRI | ADDRESS ON FILE | | | | | | | |
| ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | | |
| ALAMO QUINONES, IMEEC | ADDRESS ON FILE | | | | | | | |
| ALAMO QUINONES, MELANIE | ADDRESS ON FILE | | | | | | | |
| ALAMO RAMIREZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| Alamo Ramos, Carmen E. | ADDRESS ON FILE | | | | | | | |
| ALAMO RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ALAMO RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, CLARIS V. | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, KELVIN | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ALAMO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, ADA E | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, LUIS V | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| Alamo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, NAIHOMY | ADDRESS ON FILE | | | | | | | |
| ALAMO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Alamo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, IGRAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAMO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALAMO RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| ALAMO ROHENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALAMO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ALAMO ROMAN, SOL M | ADDRESS ON FILE | | | | | | | |
| ALAMO ROMERO, HADASHA | ADDRESS ON FILE | | | | | | | |
| ALAMO ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALAMO ROSARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| ALAMO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALAMO SALGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALAMO SAMOT, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALAMO SANCHEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Alamo Sanchez, Vanessa | ADDRESS ON FILE | | | | | | | |
| Alamo Santana, Edgardo | ADDRESS ON FILE | | | | | | | |
| Alamo Santiago, Caroline | ADDRESS ON FILE | | | | | | | |
| ALAMO SANTIAGO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| ALAMO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALAMO SANTIAGO,KELLY | ADDRESS ON FILE | | | | | | | |
| ALAMO SANTOS, JOHANNA I | ADDRESS ON FILE | | | | | | | |
| ALAMO SANTOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| Alamo Santos, Yoanitza | ADDRESS ON FILE | | | | | | | |
| ALAMO SEPULVEDA MD, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALAMO SERRANO, LAURA E | ADDRESS ON FILE | | | | | | | |
| ALAMO SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALAMO SIERRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALAMO SIERRA, MILCA | ADDRESS ON FILE | | | | | | | |
| ALAMO TAVAREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALAMO TELLES, LUIS | ADDRESS ON FILE | | | | | | | |
| ALAMO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAMO TIRADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALAMO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALAMO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| ALAMO TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| ALAMO TORRES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| ALAMO UMPIERRE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALAMO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALAMO VELAZQUEZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| ALAMO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALAMO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALAMO VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| ALAMO VELAZQUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| ALAMO VELEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALAMO VELEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| ALAMO VELEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| ALAMO VIERA, ESTELA | ADDRESS ON FILE | | | | | | | |
| ALAMO VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALAMO VILLANUEVA, SARA E | ADDRESS ON FILE | | | | | | | |
| ALAMO VINALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ALAMO WILSON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALAMO, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| ALAMO, CARELISSE | ADDRESS ON FILE | | | | | | | |
| ALAMO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALAN ALEXIS GUTIERREZ VALLE | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| ALAN CARLOS MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| ALAN F MARRERO RIVERA, ALANA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAN F RUIZ MAURAS | ADDRESS ON FILE | | | | | | | |
| ALAN F. RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ALAN FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALAN G BATLLE PICHARDO | ADDRESS ON FILE | | | | | | | |
| ALAN J ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALAN J AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| ALAN LINARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALAN MIRANDA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALAN SALGADO MERCADO | ADDRESS ON FILE | | | | | | | |
| ALANA BRAND FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALANA CANTO GUZMAN/ ANALI GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALANA CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALANA M MUNOZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALANA MEDINA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ALANCASTRO BURGOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| ALANCASTRO BURGOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Alancastro Miranda, Daniel | ADDRESS ON FILE | | | | | | | |
| ALANCASTRO MIRANDA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALANCASTRO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ALANNA CANTO GUZMAN A/C HNALI GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALARCON ARROYO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ALARCON BARON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALARCON BARONN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALARCON BENITEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ALARCON CASILLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALARCON MD, RENE | ADDRESS ON FILE | | | | | | | |
| ALARCON MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALARCON MILLET, JOLISSE | ADDRESS ON FILE | | | | | | | |
| ALARCON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Alarcon Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| ALARCON TARAZONA, NOVIZ | ADDRESS ON FILE | | | | | | | |
| ALARCON TARAZONA, NOVIZ Y. | ADDRESS ON FILE | | | | | | | |
| ALARIK E ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALARIK E. ESTEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALARMAS COMPUTARIZADAS INC | URB CONSTANCIA | 2656 BLVD LUIS A FERRE | | | PONCE | PR | 00717 | |
| ALAS THERAPY GROUP, LLC | 1360 AVE MONTE CARLO | APT 286 | | | SAN JUAN | PR | 00924 | |
| ALASES CORPORATION | URB. REGIONAL | 11-L-2 | | | ARECIBO | PR | 00612 | |
| ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALAVA DEL VALLE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALAYAN CUEVAS, DELMAN | ADDRESS ON FILE | | | | | | | |
| ALAYON ALVAREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| ALAYON ANTA MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALAYON BETANCOURT, ANA I | ADDRESS ON FILE | | | | | | | |
| ALAYON BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALAYON BETANCOURT, MARIANA | ADDRESS ON FILE | | | | | | | |
| Alayon Castillo, Amado | ADDRESS ON FILE | | | | | | | |
| Alayon Castillo, Josue | ADDRESS ON FILE | | | | | | | |
| ALAYON CASTILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALAYON DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALAYON ENGINEERING SERVICES | PO BOX 4414 | | | | CAROLINA | PR | 00984 | |
| ALAYON ENGINEERING SERVICES PSC | PO BOX 4414 | | | | CAROLINA | PR | 00984-4414 | |
| ALAYON FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALAYON GONZALEZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| Alayon Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| ALAYON MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALAYON MD, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALAYON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ALAYON MORELL, ROCIO | ADDRESS ON FILE | | | | | | | |
| ALAYON OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALAYON PENA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALAYON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALAYON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ALAYON RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| ALAYON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALAYON RIVERA, SERGIO M. | ADDRESS ON FILE | | | | | | | |
| ALAYON ROSARIO, MARCIA | ADDRESS ON FILE | | | | | | | |
| ALAYON SERRANO, MARIANA | ADDRESS ON FILE | | | | | | | |
| ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALAYON TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALAYON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALAYON TRAVERZO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALB INC REPRESENTANTE TAU ELECTRIC INC | 16 AVENIDA LAS CUMBRES STE 400 | | | | GUAYNABO | PR | 00969 | |
| ALBA A ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBA ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBA BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ALBA BERRIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| ALBA C GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| ALBA C TURPEAU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALBA CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| ALBA CARBALLO, MARIO | ADDRESS ON FILE | | | | | | | |
| ALBA CARDONA ROSADO | ADDRESS ON FILE | | | | | | | |
| ALBA CESINO BENITEZ | ADDRESS ON FILE | | | | | | | |
| ALBA CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBA D GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ALBA D NEVAREZ FONTAN | ADDRESS ON FILE | | | | | | | |
| ALBA DAVILA ROMAN | ADDRESS ON FILE | | | | | | | |
| ALBA DAVILA, FIDEL | ADDRESS ON FILE | | | | | | | |
| ALBA DAVILA, FIDEL A | ADDRESS ON FILE | | | | | | | |
| ALBA DE LEON QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBA DEL C ANAYA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBA DIAZ GARCIA | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA | SUITE 400 | 16 ROAD 199 | GUAYNABO | PR | 00969 | |
| ALBA E NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| ALBA E RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBA FEBUS FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALBA G MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALBA G SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBA G. MUNOZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALBA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| ALBA GUZMAN SOTO | ADDRESS ON FILE | | | | | | | |
| ALBA HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALBA HERNANDEZ CANDELAS | ADDRESS ON FILE | | | | | | | |
| ALBA HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBA I ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBA I ALAMEDA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ALBA I FREYTES ANDINO | ADDRESS ON FILE | | | | | | | |
| ALBA I HUERTAS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALBA I MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| ALBA I PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ALBA I QUINONES CORREA | ADDRESS ON FILE | | | | | | | |
| ALBA I RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALBA I RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| ALBA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBA I ROSA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALBA I RUIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| ALBA I SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| ALBA INC | PO BOX 50 | | | | LAS MARIAS | PR | 00670 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBA IRIS FIGUEROA RESTO | ADDRESS ON FILE | | | | | | | |
| ALBA IRIS RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBA IRIZARRY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALBA IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| ALBA JIRAU DE MANON | ADDRESS ON FILE | | | | | | | |
| ALBA L ALVAREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALBA L FIGUEROA SAEZ | ADDRESS ON FILE | | | | | | | |
| ALBA L GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBA L HERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBA L MORALES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ALBA L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALBA L. GOMEZ GONZALEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| ALBA L. GÓMEZ GONZÁLEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| ALBA LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBA M AYALA MONTES | ADDRESS ON FILE | | | | | | | |
| ALBA M FIGUEROA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALBA M OLIVERAS VARGAS | ADDRESS ON FILE | | | | | | | |
| ALBA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBA MALDONADO, YVELIZZE | ADDRESS ON FILE | | | | | | | |
| ALBA MELENDEZ ROMEU | ADDRESS ON FILE | | | | | | | |
| ALBA MONTALVO Y ALBA PORTELA | ADDRESS ON FILE | | | | | | | |
| ALBA MUNIZ GRACIA | ADDRESS ON FILE | | | | | | | |
| ALBA N AYALA VARGAS | ADDRESS ON FILE | | | | | | | |
| ALBA N CABALLERO | ADDRESS ON FILE | | | | | | | |
| ALBA N CABALLERO FUENTES | ADDRESS ON FILE | | | | | | | |
| ALBA N CARABALLO PADILLA | ADDRESS ON FILE | | | | | | | |
| ALBA N CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBA N MORALES PIZARRO | ADDRESS ON FILE | | | | | | | |
| ALBA N ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBA N TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ALBA N TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBA N. PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBA NYDIA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBA NYDIA MU?OZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBA PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBA R CABRERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALBA R FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| ALBA R LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ALBA R MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALBA R SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ALBA R. HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBA RAMIREZ FALTO | ADDRESS ON FILE | | | | | | | |
| ALBA T ROJAS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ALBA T TREVINO REYES | ADDRESS ON FILE | | | | | | | |
| ALBA TAINA ORTIZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| ALBA TORRES / NELSON Y LILLIAN TORRES | ADDRESS ON FILE | | | | | | | |
| ALBA V PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBA VALDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALBA Y MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALBA Y NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALBADALEJO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALBAELA DIAZ CARBALLO | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO ALBALADEJO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO CORDOVA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO DANTON, ANCEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 169 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBALADEJO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO DIAZ, MARY | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO DIAZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO DIAZ, RALFY | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO DIAZ, SHOVAN | ADDRESS ON FILE | | | | | | | |
| Albaladejo Diaz, Timiscy | ADDRESS ON FILE | | | | | | | |
| Albaladejo Diaz, Wesley | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MAISONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MALDONADO, MILTON | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MEDINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO MELENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO NARVAEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Albaladejo Nieves, Hector Abrah | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO NIEVES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO RIVERA, MIKE | ADDRESS ON FILE | | | | | | | |
| Albaladejo Rivera, Mike G. | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTIAGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTIAGO, MATILDE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SUAREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO SUAREZ, LUZ ELSIE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO TORRES, ABNEL | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALBALADEJO VARGAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| Albaladejo-Ríos, Margarita | ADDRESS ON FILE | | | | | | | |
| ALBALICIA MATIAS MARRERO | ADDRESS ON FILE | | | | | | | |
| ALBALIZ MERCADO PORRATA | ADDRESS ON FILE | | | | | | | |
| ALBAN DURAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALBAN SANTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ BETANCOURT, FEDERICO E. | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ BETANCOURT, FEDERICO E. | LCDO. LUIS E. PADRÓN ROSADO | PO BOX 957 | | | AGUADA | PR | 00602 | |
| ALBANDOZ CALZADA, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 170 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBANDOZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ LIARD, SHEYLA | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ OCASIO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ OCASIO, ILXIA M | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ ORTIZ MD, DULCE M | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ALBANDOZ SANCHEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| ALBANESE BRAS, DINA M. | ADDRESS ON FILE | | | | | | | |
| ALBANESE BRAS, MARTA | ADDRESS ON FILE | | | | | | | |
| ALBANESI, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| ALBANIA ESPINEL LAUREANO | ADDRESS ON FILE | | | | | | | |
| ALBANIA FABIAN | ADDRESS ON FILE | | | | | | | |
| ALBANILERIA MO INC | HC 1 BOX 4878 | | | | NAGUABO | PR | 00718 | |
| ALBANITZY ROSADO WESTERN | URB HACIENDA BORINQUEN | 1022 CALLE UCAR | | | CAGUAS | PR | 00725 | |
| ALBANSE BRAS SANTIAGO R | ADDRESS ON FILE | | | | | | | |
| ALBANY MEDICAL CENTER HOSPITAL | HEALTH INFORMATION SERVICES | 43 NEW SCOTLAND AVE | | | ALBANY | NY | 12208 | |
| ALBANY PRIETO GARCIA | ADDRESS ON FILE | | | | | | | |
| Albarati Casanas, Osvaldo O | ADDRESS ON FILE | | | | | | | |
| ALBARRACIN GUISAO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN BUONO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN CARABALLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ALBARRAN CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN CRESPO, MARIELA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN CRESPO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALBARRAN DE JESUS, MARIANN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN DIAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| ALBARRAN DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALBARRAN FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALBARRAN FERNANDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Albarran Fuentes, Jose L | ADDRESS ON FILE | | | | | | | |
| ALBARRAN GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ALBARRAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ALBARRAN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ALBARRAN GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ALBARRAN GORBEA, FELICIANA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN HEREDIA, ALIANGIE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN IRIZARRY, DANILO | ADDRESS ON FILE | | | | | | | |
| ALBARRAN IRIZARRY, JULIO C | ADDRESS ON FILE | | | | | | | |
| ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| ALBARRAN IRIZARRY, TALI | ADDRESS ON FILE | | | | | | | |
| ALBARRAN IRIZARRY, WILSON | ADDRESS ON FILE | | | | | | | |
| ALBARRAN LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ALBARRAN LOPEZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| ALBARRAN LOPEZ, JASKIN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALBARRAN LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ALBARRAN MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALBARRAN MARTINES, VANESSA L | ADDRESS ON FILE | | | | | | | |
| ALBARRAN MENDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ALBARRAN MERCADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| ALBARRAN MOLINA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBARRAN MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALBARRAN NATAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| ALBARRAN OQUENDO, MARIELA E | ADDRESS ON FILE | | | | | | | |
| ALBARRAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALBARRAN PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN REYES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ALBARRAN REYES, NEYDA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN REYES, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALBARRAN RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALBARRAN RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBARRAN RODRIGUEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| Albarran Ruiz, Roberto | ADDRESS ON FILE | | | | | | | |
| ALBARRAN SALCEDO, ELBERT | ADDRESS ON FILE | | | | | | | |
| ALBARRAN SALCEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Albarran Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALBARRAN SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN SUAREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN VALENTIN, ERIC | ADDRESS ON FILE | | | | | | | |
| ALBARRAN VALENTIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALBARRAN VAZQUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ALBARRAN VELEZ, IVYS | ADDRESS ON FILE | | | | | | | |
| Albarran Villafane, Carmelo | ADDRESS ON FILE | | | | | | | |
| ALBARRAN VILLAFANE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALBARRAN VILLANUEVA, AMAIRA | ADDRESS ON FILE | | | | | | | |
| ALBARRAN, MICHELE | ADDRESS ON FILE | | | | | | | |
| ALBE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBECORP INC | PARKVILLE SUR | A 2 AVE LOPATEGUI | | | GUAYNABO | PR | 00969 | |
| ALBEIRO MOLINA CASTANEDA | ADDRESS ON FILE | | | | | | | |
| ALBELIZ M LEDEE SOTO | ADDRESS ON FILE | | | | | | | |
| ALBELO CARTAGENA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ALBELO CARTAGENA, CLOVIS W. | ADDRESS ON FILE | | | | | | | |
| ALBELO CARTAGENA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| ALBELO CHICO, NAYROBI | ADDRESS ON FILE | | | | | | | |
| ALBELO COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALBELO CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| ALBELO COSME, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALBELO CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ALBELO ESQUILIN, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBELO FIGUEROA, GRACE M | ADDRESS ON FILE | | | | | | | |
| ALBELO GONZALEZ, NIDYA | ADDRESS ON FILE | | | | | | | |
| ALBELO HERNANDEZ, ALEX A. | ADDRESS ON FILE | | | | | | | |
| ALBELO LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ALBELO LOPEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| ALBELO MARRERO, RAMON E | ADDRESS ON FILE | | | | | | | |
| ALBELO MARTIN, LISMARIE | ADDRESS ON FILE | | | | | | | |
| ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| ALBELO MATOS, EDGAR A | ADDRESS ON FILE | | | | | | | |
| ALBELO MATOS, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ALBELO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALBELO OLIVERAS, IRIS J | ADDRESS ON FILE | | | | | | | |
| ALBELO OLIVERAS, JENYFER | ADDRESS ON FILE | | | | | | | |
| ALBELO OLIVERAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALBELO ORTIZ, JERRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 172 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Albelo Padilla, Mariel | ADDRESS ON FILE | | | | | | | |
| ALBELO PAGAN, EDNA A. | ADDRESS ON FILE | | | | | | | |
| ALBELO PAGAN, YARITZA L | ADDRESS ON FILE | | | | | | | |
| ALBELO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALBELO QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ALBELO RAMIREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| Albelo Ramirez, Maximino | ADDRESS ON FILE | | | | | | | |
| ALBELO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBELO RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| ALBELO RIVERA, MILET E | ADDRESS ON FILE | | | | | | | |
| ALBELO ROBLES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ALBELO RODRIGUEZ, CATHY | ADDRESS ON FILE | | | | | | | |
| ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ALBELO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ALBELO ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALBELO ROSARIO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| ALBELO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBELO ROSAS, NITO | ADDRESS ON FILE | | | | | | | |
| ALBELO ROURE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALBELO ROURI, HILDA A. | ADDRESS ON FILE | | | | | | | |
| ALBELO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBELO SERRANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ALBELO SERRANO, ADA N | ADDRESS ON FILE | | | | | | | |
| ALBELO SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALBELO SOLER, MAGDA | ADDRESS ON FILE | | | | | | | |
| ALBELO SOTO, BETTY M | ADDRESS ON FILE | | | | | | | |
| ALBELO SOTO, DALILAH | ADDRESS ON FILE | | | | | | | |
| ALBELO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBELO VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALBELO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALBENZ MALDONADO CALES | ADDRESS ON FILE | | | | | | | |
| ALBERDA TREJOS, ADAGILSA | ADDRESS ON FILE | | | | | | | |
| ALBERDESTON GARCIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| ALBERDI TORRES, MAITE | ADDRESS ON FILE | | | | | | | |
| ALBERGUE EL PARAISO CORP | PO BOX 11740 | | | | SAN JUAN | PR | 00910 | |
| ALBERGUE LA PROVIDENCIA INC. | BO. MACHUELO | CARR 14 | TERRENOS HOSP. SAN LUCAS | | PONCE | PR | 00732 | |
| ALBERGUE OLIMPICO CENTRO SADCE | MEDICINA DEPROTIVA | PO BOX 2004 | | | SALINAS | PR | 00751 | |
| ALBERGUE OLIMPICO DE PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| ALBERGUE OLIMPICO DE PUERTO RICO | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| ALBERGUE OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| ALBERGUE PARAISO LA MONTANA CORP. | PO BOX 920 | | | | TOA BAJA | PR | 00951 | |
| ALBERIC CHRYSLER INC | PO BOX 20320 | | | | SAN JUAN | PR | 00936 | |
| ALBERIC CHRYSLER INC | PO BOX 70320 | | | | SAN JUAN | PR | 00936 | |
| ALBERIC COLON AUTO SALES INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| ALBERIC COLON AUTO SALES INC | PO BOX 364009 | | | | SAN JUAN | PR | 00936 | |
| ALBERIC COLON AUTO SALES INC | | | | | | | | |
| ALBERIC COLON AUTO SALES INC. | AVE. KENNEDY CARR 2 KM 2.5 MARGINAL BECHANA | | | | SAN JUAN | PR | 00936 | |
| ALBERIC COLON AUTO SALES, INC | CALL BOX 70320 | | | | SAN JUAN | PR | 00936-7920 | |
| ALBERIC COLON ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ALBERIC CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALBERIC FORD INC | BO SAN ANTON | AVE 65 INF Y AVE DE DIEGO KM 3 8 | | | CAROLINA | PR | 00979 | |
| ALBERIC FORD INC | P O BOX 70320 | | | | SAN JUAN | PR | 00936-8320 | |
| ALBERINO RENAUD, JOHMARA | ADDRESS ON FILE | | | | | | | |
| ALBERIO MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| ALBERIO OTERO, TYRONE LEE | ADDRESS ON FILE | | | | | | | |
| ALBERIO QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 173 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERRO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALBERRO MORONTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBERRO ZENO, RAUL M | ADDRESS ON FILE | | | | | | | |
| ALBERT A ROSARIO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ALBERT ACEVEDO, DIMAS | ADDRESS ON FILE | | | | | | | |
| Albert Albert, Anibal | ADDRESS ON FILE | | | | | | | |
| ALBERT CAMACHO, EVIAN | ADDRESS ON FILE | | | | | | | |
| ALBERT CAMACHO, EVIAN L | ADDRESS ON FILE | | | | | | | |
| ALBERT CAMACHO, MARLA J | ADDRESS ON FILE | | | | | | | |
| ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| ALBERT CONCEPCION, HECTOR E | ADDRESS ON FILE | | | | | | | |
| ALBERT CORDERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALBERT CORDERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ALBERT CORDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALBERT CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ALBERT CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ALBERT D RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERT DANIEL SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| ALBERT DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ALBERT ESCANIO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBERT ESTELA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALBERT FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALBERT G VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ALBERT GONZALEZ Y MARISOL PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERT GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALBERT HANSON, DARLENE E | ADDRESS ON FILE | | | | | | | |
| ALBERT HERNAIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ALBERT HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALBERT IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERT J BANKS | ADDRESS ON FILE | | | | | | | |
| ALBERT J ESCALERA ARROYO | ADDRESS ON FILE | | | | | | | |
| ALBERT LOUIS CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERT M CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ALBERT M NEWEEL LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| ALBERT MEDINA, REYES | ADDRESS ON FILE | | | | | | | |
| ALBERT MENDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALBERT MONTANEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ALBERT MONTANEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALBERT MORALES, LOURELIZ I | ADDRESS ON FILE | | | | | | | |
| ALBERT MURIEL, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBERT N CROUCH SANTOS | ADDRESS ON FILE | | | | | | | |
| ALBERT N RENTAS BONET | ADDRESS ON FILE | | | | | | | |
| ALBERT NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERT NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBERT NAVARRO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ALBERT NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERT O ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALBERT OLMEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBERT OROZCO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| ALBERT PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERT QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERT RAMIREZ, JOANNE C | ADDRESS ON FILE | | | | | | | |
| ALBERT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERT RIVERA, LIOMAR | ADDRESS ON FILE | | | | | | | |
| ALBERT RIVERA, NEFTALY | ADDRESS ON FILE | | | | | | | |
| ALBERT RIVERA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ALBERT SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ALBERT SAURI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ALBERT TAMAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 174 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERT TORRES PRODUCTIONS INC | ADDRESS ON FILE | | | | | | | |
| ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALBERT TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALBERT TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| ALBERT TORRES, JEANNY | ADDRESS ON FILE | | | | | | | |
| ALBERT TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| ALBERT TORRES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ALBERT TOWING | QTAS DE BOULEVAR | MEMORIAL DRIVE A-2 | | | BAYAMON | PR | 00961 | |
| ALBERT TOWING SERVICE | ADDRESS ON FILE | | | | | | | |
| ALBERT TRINIDAD, RAMARIS | ADDRESS ON FILE | | | | | | | |
| ALBERT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERT VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALBERT VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALBERTA CUADRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTI FELICIANO, BERENICE | ADDRESS ON FILE | | | | | | | |
| ALBERTI RODRIGUEZ, VIDA | ADDRESS ON FILE | | | | | | | |
| ALBERTI TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALBERTI VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALBERTICO PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ALBERTINA MORALES/CELINO MORALES | ADDRESS ON FILE | | | | | | | |
| ALBERTO  CO INC | WESTERN PLAZA SHOPP CTR | 2765 AVE HOSTOS STE 235 | | | MAYAGUEZ | PR | 00682-6390 | |
| ALBERTO A CALLE KWOK | ADDRESS ON FILE | | | | | | | |
| ALBERTO A COLON VIERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO A RIVERA LEBRON &MARTA RODRIGUE | ADDRESS ON FILE | | | | | | | |
| ALBERTO A TORRES MOORE | ADDRESS ON FILE | | | | | | | |
| ALBERTO A VILLAFANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO A. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ACABEO ROSADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO ACEVEDO COLOM | ADDRESS ON FILE | | | | | | | |
| ALBERTO ACEVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| ALBERTO AGUILAR SIARIS | ADDRESS ON FILE | | | | | | | |
| ALBERTO ALEMAN REYES | ADDRESS ON FILE | | | | | | | |
| ALBERTO ALVARADO AVILES | ADDRESS ON FILE | | | | | | | |
| ALBERTO ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALBERTO ÁLVAREZ RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO ANGULO JOHNSON | ADDRESS ON FILE | | | | | | | |
| ALBERTO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| ALBERTO APONTE MORALES | URB. PARQUE FLAMINGO CALLE DELPHI #210 | | | | BAYAMON | PR | 00959 | |
| ALBERTO ARESTI CORDERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| ALBERTO ARROYO ARROYO DBA MARINA COSTA AZUL | P.O. BOX 207 | | | | LAJAS | PR | 00667 | |
| ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | PO BOX 830 | | | ENSENADA | PR | 00647-1047 | |
| ALBERTO AVILES DBA TRANS AVILES BUS LINE | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| ALBERTO AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO AVILES VIROLA | ADDRESS ON FILE | | | | | | | |
| ALBERTO AVILES VIROLA DBA TRANS. | PO BOX 1047 | | | | ENSENADA | PR | 00647-1047 | |
| ALBERTO BACO BAGUE | ADDRESS ON FILE | | | | | | | |
| ALBERTO BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO BAEZ PAZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO BANDERAS CERVANTES | ADDRESS ON FILE | | | | | | | |
| ALBERTO BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO BAUZA MITCHEL | ADDRESS ON FILE | | | | | | | |
| ALBERTO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO BERMUDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBERTO BORGES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO BRUNO MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 175 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO BRUNO VALE | ADDRESS ON FILE | | | | | | | |
| ALBERTO BURGOS IRRIZARY | ADDRESS ON FILE | | | | | | | |
| ALBERTO BURGOS VELEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO C REYES MILLAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO C RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO C SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO C ZABALA SOLER | ADDRESS ON FILE | | | | | | | |
| ALBERTO C ZABALA SOLIS | ADDRESS ON FILE | | | | | | | |
| ALBERTO C ZAVALETA CALDERON | ADDRESS ON FILE | | | | | | | |
| ALBERTO CABANAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CABIYA ROBLES | ADDRESS ON FILE | | | | | | | |
| ALBERTO CABRER CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CABRERA CAPELLA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CALCANO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBERTO CAMPOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ALBERTO CAMPUDONI ALICANO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CAPO CORDERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CAPPA ROBLES | ADDRESS ON FILE | | | | | | | |
| ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CARDONA CRESPO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CARRASQUILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALBERTO COLON GALLEGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CORDERO CEREZO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CORETJER REYES/VICTOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO CORIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO CORPES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO CORREA, LAURIMARIS | ADDRESS ON FILE | | | | | | | |
| ALBERTO COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO COTARELO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO COUVERTIE BARRERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| ALBERTO CUBERO ROSA | ADDRESS ON FILE | | | | | | | |
| ALBERTO DE JESUS VEGUILLA | ADDRESS ON FILE | | | | | | | |
| ALBERTO DEHOWITT PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO DEL VALLE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALBERTO DELGADO CHALCO | ADDRESS ON FILE | | | | | | | |
| ALBERTO DELGADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO DELUCCA TIRADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| ALBERTO DIAZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALBERTO E ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E CASTRO MEJIAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO E DAVILA FUSSA | ADDRESS ON FILE | | | | | | | |
| ALBERTO E FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E FOLCH DIEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E MARTY BARROS | ADDRESS ON FILE | | | | | | | |
| ALBERTO E MONAGAS TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO E MOORE MATOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO E REYES REY | ADDRESS ON FILE | | | | | | | |
| ALBERTO E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO E RULIO COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO ECHEVARRIA LUGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO ENRIQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO ESCOTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO F JOVE IGUINA | ADDRESS ON FILE | | | | | | | |
| ALBERTO FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALBERTO FIGUEROA CABAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO FLECHA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO G MATTEI Y/O MARIA T SOTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO G RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO GARCIA DBA DOCTOR CLOCK | HACIENDAS CARRAIZO II | C 8 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| ALBERTO GARCIA DBA DOCTOR CLOCK | SAN ANTONIO | 3910 CALLE LOS HENOS | | | AGUADILLA | PR | 00690 | |
| ALBERTO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBERTO GARCIA VARELA | ADDRESS ON FILE | | | | | | | |
| ALBERTO GARCIA/ YOLANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO GONZALEZ/INTEC SOLAR DE PR INC | ADDRESS ON FILE | | | | | | | |
| ALBERTO GRANELL RIVERA/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| ALBERTO GUZMAN CALERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO HABER DBA ACERES MACHINE SHOP | JULIO ANDINO 631  VILLA PRADES | | | | SAN JUAN | PR | 00925-0000 | |
| ALBERTO HABER DBA ACERES MACHINE SHOP | PO BOX 29267 | 631 CALLE JULIO ANDINO | | | SAN JUAN | PR | 00929-0267 | |
| ALBERTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO HERNANDEZ DOMINGUEZ TRUST | 1603 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| ALBERTO HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO HERNANDEZ/ZORAIDA MORRISON | ADDRESS ON FILE | | | | | | | |
| ALBERTO I GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO I NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO I ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| ALBERTO IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO IRIZARRY SEGARRA | ADDRESS ON FILE | | | | | | | |
| ALBERTO J BLASINI SEGARRA | ADDRESS ON FILE | | | | | | | |
| ALBERTO J CAMACHO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO J CARRANZA AMADOR | ADDRESS ON FILE | | | | | | | |
| ALBERTO J DE LA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALBERTO J FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO J GERMOSEN ROBLES | ADDRESS ON FILE | | | | | | | |
| ALBERTO J GIMENEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J MACHADO BECORRIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 177 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO J MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO J MARTINEZ VIERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO J MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J MENDOZA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO J MUNIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALBERTO J NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J ORTEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO J ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| ALBERTO J PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J PAGAN DEL TORO | ADDRESS ON FILE | | | | | | | |
| ALBERTO J PICO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO J RAFOLS VAN DERDYS | ADDRESS ON FILE | | | | | | | |
| ALBERTO J RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| ALBERTO J RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ALBERTO J ROLON VELEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO J TORO CASELLAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO J TORRENS D BRASIS | ADDRESS ON FILE | | | | | | | |
| ALBERTO J. TORRADO DELGADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO JOSE CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO JOSE PACHECO CANCEL | ADDRESS ON FILE | | | | | | | |
| ALBERTO JOSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO JOSE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO JOSE SANTOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| ALBERTO JOVANY DUEÑO HUERTAS | ED DE JESÚS RIVERA | HC-33 BOX 2070 | | | DORADO | PR | 00646 | |
| ALBERTO JUARRERO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO JUSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO K CARMONA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO L ARCE ROSALES | ADDRESS ON FILE | | | | | | | |
| ALBERTO L BURGOS REYES | ADDRESS ON FILE | | | | | | | |
| ALBERTO L CANDELARIO PIEVE | ADDRESS ON FILE | | | | | | | |
| ALBERTO L COSSIO SOTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO L CUBERO / LUIS A CUBERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO L GARCIA CAMPOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L GUEVARA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO L NAZARIO SANTOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO L ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO L RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO L ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| ALBERTO L ROSA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| ALBERTO L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO L VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| ALBERTO L. ARBELO ALEMAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO L. SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO L.CARABALLO JUSINO | ADDRESS ON FILE | | | | | | | |
| ALBERTO LABORDA | ADDRESS ON FILE | | | | | | | |
| ALBERTO LAMOSO COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO LEON VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix Page 178 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO LUGO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALBERTO LUIS COSSIO SOTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO LUIS ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO LUIS VELEZ CASTANON | ADDRESS ON FILE | | | | | | | |
| ALBERTO M CERRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO M COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO M JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO M RAMOS LUGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| ALBERTO MALAVES | ADDRESS ON FILE | | | | | | | |
| ALBERTO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO MANTILLA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ALBERTO MANUEL MADERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ALBERTO MARQUEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MARTINEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO MARTINEZ Y YESENIA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MASQUIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO MEJIAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MIRANDA SCHMIDT | ADDRESS ON FILE | | | | | | | |
| ALBERTO MOLINARY RIOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| ALBERTO MORALES PRADO | ADDRESS ON FILE | | | | | | | |
| ALBERTO MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| ALBERTO MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO MUNOZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO N RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALBERTO NAVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO NIDO COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO NOE REYES SOTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO NOLASCO BAEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO NOLASCO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ALBERTO NUNEZ VALENTIN/BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| ALBERTO O. COURET TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO OLVARRIA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| ALBERTO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO PADRO | ADDRESS ON FILE | | | | | | | |
| ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | | | |
| ALBERTO PELUZZO CANETE | ADDRESS ON FILE | | | | | | | |
| ALBERTO PENA JUARBE | ADDRESS ON FILE | | | | | | | |
| ALBERTO PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO PENA SIACA | ADDRESS ON FILE | | | | | | | |
| ALBERTO PENCHI MEDINA | ADDRESS ON FILE | | | | | | | |
| ALBERTO PEREZ BOLIVAR | ADDRESS ON FILE | | | | | | | |
| ALBERTO PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO PEREZ ROQUE | ADDRESS ON FILE | | | | | | | |
| ALBERTO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO PIETRI | ADDRESS ON FILE | | | | | | | |
| ALBERTO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALBERTO QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO QUINONES SANTA | ADDRESS ON FILE | | | | | | | |
| ALBERTO QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO QUINTERO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO R AVILES BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO R FUERTES MASAROVIC | ADDRESS ON FILE | | | | | | | |
| ALBERTO R FUERTES Y MARIA YUMET | ADDRESS ON FILE | | | | | | | |
| ALBERTO R GALARZA BOYRIE | ADDRESS ON FILE | | | | | | | |
| ALBERTO R ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALBERTO R PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO R ROMAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| ALBERTO R WILLIAMS ANDUCE | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAFOLS DAVILA | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMIREZ COTT | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMIREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO REINAT | ADDRESS ON FILE | | | | | | | |
| ALBERTO RENTA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVAS LUGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA NIEVES / ALBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA OFARRILL | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ BRANCHS | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ ESTERAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ LOPEZ | | | | | | | | |
| ALBERTO RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO RODRIGUEZ TALAVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO ROIG BIGAS | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROLON VELEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROQUE BENITEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROQUE RECINO | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROSARIO CATALA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROSARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ROSARIO, ANA C. | ADDRESS ON FILE | | | | | | | |
| ALBERTO RUBEN IRIZARRY ROBLES | CODEMANDADO: ALDARONDO & LOPEZ BRAS PS | CODEMANDADO: ALB PLAZA | ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | SUITE 400 | GUAYNABO | PR | 00969 | |
| ALBERTO RUIZ PEREA | ADDRESS ON FILE | | | | | | | |
| ALBERTO S RODRIGUEZ POVENTUD | ADDRESS ON FILE | | | | | | | |
| ALBERTO SALAS ROMAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO SALDAÑA RINCON | ADDRESS ON FILE | | | | | | | |
| ALBERTO SALGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SAN MIGUEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANCHEZ JAUME | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANCHEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANCHEZ MARZAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | HC-05 BOX 58950 | | | | HATILLO | PR | 00659 | |
| ALBERTO SANTIAGO CUEVAS DBA LAROPTIKAL | P O BOX 126 | | | | LARES | PR | 00669 | |
| ALBERTO SANTIAGO CUEVAS DBA LAROTIKAL | HC 5 BOX 58950 | | | | HATILLO | PR | 00659 | |
| ALBERTO SANTIAGO JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO SANTOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALBERTO SECCARELLI | ADDRESS ON FILE | | | | | | | |
| ALBERTO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| ALBERTO SERRANO CEBALLO | ADDRESS ON FILE | | | | | | | |
| ALBERTO SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALBERTO SOTO ALBERTI | ADDRESS ON FILE | | | | | | | |
| ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALBERTO SOTOMAYOR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALBERTO TATIS HERNANDEZ CORP | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| ALBERTO TIZOL MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALBERTO TOSSAS VEGA | ADDRESS ON FILE | | | | | | | |
| ALBERTO TRIGO PARADES | ADDRESS ON FILE | | | | | | | |
| ALBERTO TRUJILLO TORRES | ADDRESS ON FILE | | | | | | | |
| ALBERTO UBINAS AYALA | ADDRESS ON FILE | | | | | | | |
| ALBERTO UMPIERRE BRASS | ADDRESS ON FILE | | | | | | | |
| ALBERTO UMPIERRE ZAMORA | ADDRESS ON FILE | | | | | | | |
| ALBERTO VARGAS CALDERON | ADDRESS ON FILE | | | | | | | |
| ALBERTO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ALBERTO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ALBERTO VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALBERTO VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| ALBERTO VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALBERTO VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALBERTO VELAZQUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| ALBERTO VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ALBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO VELEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| ALBERTO VERA MARRERO | ADDRESS ON FILE | | | | | | | |
| ALBERTO VIERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ALBERTO VIERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| ALBERTO VILLAFANE SANTANA | ADDRESS ON FILE | | | | | | | |
| ALBERTO ZAYAS ESTERRICH | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO AYALA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO BARNES, NERMA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO BLONDET, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO CINTRON, EINA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO MALDONADO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO MATOS, OLIMPIO | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO RENTAS, EMMA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO SAEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO SAEZ, VERONICA M | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO SANTORI, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO VELEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| ALBERTORIO VÍCTOR L. | LCDO. JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | | | HUMACAO | PR | 00791 | |
| ALBERTORIOCINTRO, GLODOBERTO | ADDRESS ON FILE | | | | | | | |
| ALBERTY CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALBERTY FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALBERTY FRAGOSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALBERTY MARRERO, SOCORRO N. | ADDRESS ON FILE | | | | | | | |
| ALBERTY MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALBERTY MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBERTY OLLER, DENISE | ADDRESS ON FILE | | | | | | | |
| ALBERTY OMS, LEILANI | ADDRESS ON FILE | | | | | | | |
| ALBERTY OMS, MARIAN | ADDRESS ON FILE | | | | | | | |
| ALBERTY ORONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| ALBERTY PENA, WILMA | ADDRESS ON FILE | | | | | | | |
| ALBERTY ROMAN, ILEAN | ADDRESS ON FILE | | | | | | | |
| ALBERTY ROMAN, ILEAN A | ADDRESS ON FILE | | | | | | | |
| ALBERTY ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALBERTY RUIZ, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| ALBERTY TORRES, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBERTY VELEZ, MODESTA DEL C. | ADDRESS ON FILE | | | | | | | |
| ALBERTY VELEZ, VICTORIA LIS | ADDRESS ON FILE | | | | | | | |
| ALBERY SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALBETORIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALBETSY TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALBI RENE TORRES PINTO | ADDRESS ON FILE | | | | | | | |
| ALBIA ROSADO FALCON | ADDRESS ON FILE | | | | | | | |
| ALBIN A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ALBIN MANUEL VEGA | ADDRESS ON FILE | | | | | | | |
| ALBINO & MARTINEZ LLC | 43 CALLE LUIS MUNOZ RIVERA | | | | SABANA GRANDE | PR | 00637 | |
| ALBINO AGOSTO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| ALBINO ALBELO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALBINO ALBINO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALBINO ALBINO, IDALIA | ADDRESS ON FILE | | | | | | | |
| ALBINO ALVAREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ALBINO APONTE, MARIA C | ADDRESS ON FILE | | | | | | | |
| ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALBINO BAEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALBINO BAEZ, GERDMARY | ADDRESS ON FILE | | | | | | | |
| ALBINO BAEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ALBINO BASCO, YESSICA | ADDRESS ON FILE | | | | | | | |
| ALBINO BERRIOS, JISSABER | ADDRESS ON FILE | | | | | | | |
| ALBINO CARABALLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALBINO CEDENO, EXEL | ADDRESS ON FILE | | | | | | | |
| ALBINO CEDENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ALBINO CEDENO, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ALBINO CHARLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALBINO COLLAZO, NORKA I | ADDRESS ON FILE | | | | | | | |
| ALBINO COLLAZO, SOL M | ADDRESS ON FILE | | | | | | | |
| ALBINO COSME, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBINO CRESPO, CAMALICH | ADDRESS ON FILE | | | | | | | |
| ALBINO CRUZ MD, ILEANA | ADDRESS ON FILE | | | | | | | |
| ALBINO CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Albino De Jesus, Sandra I | ADDRESS ON FILE | | | | | | | |
| ALBINO DE SEISE, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALBINO DELGADO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| ALBINO ESCOBAR, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALBINO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALBINO FELICIANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| ALBINO FERNANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| Albino Figueroa, Jorge C | ADDRESS ON FILE | | | | | | | |
| Albino Figueroa, Melvin | ADDRESS ON FILE | | | | | | | |
| ALBINO FIGUEROA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| ALBINO FLORES, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALBINO FLORES, XAVIER I | ADDRESS ON FILE | | | | | | | |
| ALBINO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALBINO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALBINO GARCIA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| Albino Garcia, Eilynette | ADDRESS ON FILE | | | | | | | |
| ALBINO GIUNDINELLI, NAYDA | ADDRESS ON FILE | | | | | | | |
| Albino Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| ALBINO GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| ALBINO GONZALEZ, JAN | ADDRESS ON FILE | | | | | | | |
| ALBINO GONZALEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ALBINO GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ALBINO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Albino Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| ALBINO GONZALEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ALBINO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBINO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALBINO HERNANDEZ, XIANA | ADDRESS ON FILE | | | | | | | |
| ALBINO HERNANDEZ, YANOSHKA Y. | ADDRESS ON FILE | | | | | | | |
| ALBINO HORRACH, ROSA J | ADDRESS ON FILE | | | | | | | |
| ALBINO IBARRA, KEVIN | ADDRESS ON FILE | | | | | | | |
| ALBINO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALBINO IRIZARRY, LUZ I | ADDRESS ON FILE | | | | | | | |
| ALBINO ITHIER, VALERIA C. | ADDRESS ON FILE | | | | | | | |
| ALBINO JUSTINIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALBINO LEBRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALBINO LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALBINO LOPEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| ALBINO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALBINO LUGO, CATIN | ADDRESS ON FILE | | | | | | | |
| ALBINO LUGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| ALBINO MARRERO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ALBINO MARTINEZ, ADAMINA | ADDRESS ON FILE | | | | | | | |
| ALBINO MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| ALBINO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ALBINO MARTINEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| ALBINO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBINO MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| Albino Montalvo, Janell | ADDRESS ON FILE | | | | | | | |
| ALBINO MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| ALBINO MORALES, BETSY M | ADDRESS ON FILE | | | | | | | |
| ALBINO MORALES, GILDA | ADDRESS ON FILE | | | | | | | |
| ALBINO MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| ALBINO MORALES, MILDRED E | ADDRESS ON FILE | | | | | | | |
| ALBINO MOSCATO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| ALBINO NAVARRO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ALBINO NAZARIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| Albino Nazario, Sandra I | ADDRESS ON FILE | | | | | | | |
| ALBINO NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| ALBINO NUNEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| ALBINO OCASIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ALBINO ORRACA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALBINO ORTIZ PHD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALBINO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBINO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALBINO OYOLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Albino Pabon, Donny | ADDRESS ON FILE | | | | | | | |
| ALBINO PABON, DONNY | ADDRESS ON FILE | | | | | | | |
| ALBINO PABON, NYDIA | ADDRESS ON FILE | | | | | | | |
| ALBINO PADILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| ALBINO PADILLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| ALBINO PADILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| ALBINO PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALBINO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALBINO PEREZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ALBINO PEREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALBINO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALBINO PEREZ, REY J | ADDRESS ON FILE | | | | | | | |
| ALBINO PICHARDO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| ALBINO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALBINO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALBINO RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Albino Rentas, Edwin G. | ADDRESS ON FILE | | | | | | | |
| ALBINO RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALBINO RIOS, CARMEN T | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 184 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBINO RIOS, IRMA | ADDRESS ON FILE | | | | | | | |
| Albino Rios, Leonel | ADDRESS ON FILE | | | | | | | |
| ALBINO RIOS, LORNA | ADDRESS ON FILE | | | | | | | |
| ALBINO RIOS, MARKUS | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, CICMA B | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, CORALY | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, EDUARDO H | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, ELDA | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, RUTH N | ADDRESS ON FILE | | | | | | | |
| ALBINO RIVERA, WILGEN | ADDRESS ON FILE | | | | | | | |
| ALBINO ROBLES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ALBINO ROBLES, LESLLIE | ADDRESS ON FILE | | | | | | | |
| ALBINO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| ALBINO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALBINO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALBINO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| ALBINO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ALBINO ROLON, DAVID | ADDRESS ON FILE | | | | | | | |
| ALBINO ROMAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ALBINO ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| ALBINO ROSDO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALBINO RUIZ, ACENET | ADDRESS ON FILE | | | | | | | |
| ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ALBINO RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ALBINO RUIZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALBINO SAEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ALBINO SAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALBINO SAEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALBINO SAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALBINO SANCHEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| Albino Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| Albino Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| ALBINO SANTIAGO, CARLA | ADDRESS ON FILE | | | | | | | |
| ALBINO SANTIAGO, CARLA M. | ADDRESS ON FILE | | | | | | | |
| ALBINO SANTOS, JULY | ADDRESS ON FILE | | | | | | | |
| ALBINO SANTOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALBINO SEPULVEDA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ALBINO SERRANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALBINO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALBINO SERRANO, ISIDRA M | ADDRESS ON FILE | | | | | | | |
| ALBINO SERRANO, LUCILA | ADDRESS ON FILE | | | | | | | |
| ALBINO SERRANO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| ALBINO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, ACTRIZ | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, ANIBAL E | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, JOSE D | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, LUISA | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ALBINO TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 185 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALBINO TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALBINO VALENTIN, NELLY | ADDRESS ON FILE | | | | | | | |
| ALBINO VAZQUEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALBINO VAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ALBINO VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALBINO VEGA, LISED M | ADDRESS ON FILE | | | | | | | |
| ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| ALBINO VELAZQUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| ALBINO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALBINO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALBINO VELEZ, NILDA J. | ADDRESS ON FILE | | | | | | | |
| ALBINO VELEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ALBINO, ERNIE | ADDRESS ON FILE | | | | | | | |
| ALBINO, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALBINO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALBINOMARTINEZ, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| ALBINQ RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| ALBIT J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ALBIT R PAOLI GARCIA | ADDRESS ON FILE | | | | | | | |
| ALBITAS LAB. INC. | 159 CALLE ANDRES ARUS RIVERA W | | | | GURABO | PR | 00778 | |
| ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALBITE VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALBIZAEL RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALBIZAEL RODRIGUEZ/TRANSPORTE PAPO ALVY | ADDRESS ON FILE | | | | | | | |
| ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ALBIZU ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ALBIZU APONTE, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| ALBIZU BARBOSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ALBIZU BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALBIZU BARBOSA, MARTHA E | ADDRESS ON FILE | | | | | | | |
| ALBIZU BERRIOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| ALBIZU CEPEDA, PERLA | ADDRESS ON FILE | | | | | | | |
| ALBIZU CORDERO, GISELA | ADDRESS ON FILE | | | | | | | |
| ALBIZU DE JESUS, JUAN P | ADDRESS ON FILE | | | | | | | |
| ALBIZU ESTIEN, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| Albizu Garcia, Felix R | ADDRESS ON FILE | | | | | | | |
| Albizu Garcia, Mirta | ADDRESS ON FILE | | | | | | | |
| ALBIZU GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALBIZU MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALBIZU MERCED, ANA L | ADDRESS ON FILE | | | | | | | |
| ALBIZU MERCED, ANTONIA MINERVA | ADDRESS ON FILE | | | | | | | |
| ALBIZU MERCED, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ALBIZU MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALBIZU MERCED, VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALBIZU MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| ALBIZU RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ALBIZU RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ALBIZU RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALBIZU RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| ALBIZU RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ALBIZU ROSARIO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| ALBIZU SANCHEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ALBIZU SANTOS, ENID L. | ADDRESS ON FILE | | | | | | | |
| ALBIZU SEPULVEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ALBIZU TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| ALBIZU, ANA | ADDRESS ON FILE | | | | | | | |
| ALBO MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALBÓ VELÁZQUEZ, AIDA C. | ADDRESS ON FILE | | | | | | | |
| ALBO VELAZQUEZ, AIDA CAMILE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Albore Furniture Boutique | 101 Calle San Carlos | | | | Quebradillas | PR | 00678 | |
| ALBORS MELIA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALBORS MORA MD, MELANIE | ADDRESS ON FILE | | | | | | | |
| ALBORS ORTIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ALBORS ORTIZ, ADRIANA C. | ADDRESS ON FILE | | | | | | | |
| ALBORS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ALBORS PERALTA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALBORS RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ALBORS VELEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT LINERA, ERNEST | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT LINERA, JAMES | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT LINERA, JOHN H | ADDRESS ON FILE | | | | | | | |
| ALBRIGHT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALBURQUERQUE DIAZ, ABEL | ADDRESS ON FILE | | | | | | | |
| ALBURQUERQUE MD, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| ALBURQUERQUE MELENDEZ, AMANDA L | ADDRESS ON FILE | | | | | | | |
| ALBURQUERQUE RAMIREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ALBURQUERQUE SOLANO, JOHANNA A | ADDRESS ON FILE | | | | | | | |
| ALCABES LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| ALCAIDE ALCAIDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| ALCAIDE ALCAIDE, VIRGINIA A | ADDRESS ON FILE | | | | | | | |
| ALCAIDE ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALCAIDE ARROYO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ALCAIDE CANDELARIA, ANA | ADDRESS ON FILE | | | | | | | |
| ALCAIDE CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| Alcaide Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| Alcaide Martinez, Jorge E. | ADDRESS ON FILE | | | | | | | |
| ALCAIDE MOLINA, ZULMARI | ADDRESS ON FILE | | | | | | | |
| ALCAIDE MUNOZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| ALCAIDE QUILES, SYLMA | ADDRESS ON FILE | | | | | | | |
| ALCAIDE RIOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALCAIDE ROSARIO, IDANIA | ADDRESS ON FILE | | | | | | | |
| ALCALA BUS LINE | 63 ESTE CALLE SOTO ESPANA | | | | SAN LORENZO | PR | 00754 | |
| ALCALA CABRERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALCALA CABRERA, LICELLE M | ADDRESS ON FILE | | | | | | | |
| ALCALA CABRERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ALCALA CABRERA, WANDA J | ADDRESS ON FILE | | | | | | | |
| ALCALA MUÑOZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ALCALA MUNOZ, MARTA A | ADDRESS ON FILE | | | | | | | |
| ALCALA MUQOZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ALCALA OCASIO MD, DIEGO J | ADDRESS ON FILE | | | | | | | |
| ALCALA OCASIO, DIEGO | ADDRESS ON FILE | | | | | | | |
| ALCALA OCINALDI, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| ALCALA PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ALCALA RIVERA, YUSEPH | ADDRESS ON FILE | | | | | | | |
| ALCALA ROSADO, LIZETTE G | ADDRESS ON FILE | | | | | | | |
| ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| ALCALA ROSADO, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| ALCALA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| ALCALA VEGA, MARCHELLI | ADDRESS ON FILE | | | | | | | |
| ALCALDE AUTO PART INC | P.O. BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| ALCALDE AUTO PART INC. | P.O. BOX 191104 | | | | | PR | 00919 | |
| ALCALDE AUTO PARTS | 219 AVE QUISQUEYA | | | | SAN JUAN | PR | 00917 | |
| ALCALDE AUTO PARTS | 219 AVE. QUISQUEYA | | | | HATO REY | PR | 00917 | |
| ALCALDE AUTO PARTS | PO BOX 191104 | | | | SAN JUAN | PR | 00919 | |
| ALCALDE AUTO PARTS | PO BOX 1911404 | | | | SAN JUAN | PR | 00919-1104 | |
| Alcalde Auto Parts, Inc. | PO BOX 191104 | | | | SAN JUAN | PR | 00919-1104 | |
| ALCAN PACKAGING PUERTO RICO IN | PO BOX 6500 | | | | CAYEY | PR | 00737 | |
| ALCANTARA CARDI MD, GEORGE D | ADDRESS ON FILE | | | | | | | |
| ALCANTARA FELIX, EUFEMIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 187 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALCANTARA FELIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALCANTARA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| ALCANTARA GONZALEZ MD, AURORA | ADDRESS ON FILE | | | | | | | |
| ALCANTARA INFANTE, HIRANI | ADDRESS ON FILE | | | | | | | |
| ALCANTARA LLUSIA, BLANCA | ADDRESS ON FILE | | | | | | | |
| ALCANTARA LOPEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| ALCANTARA MANANA, MAITE | ADDRESS ON FILE | | | | | | | |
| ALCANTARA MARTE, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALCANTARA NUNEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALCANTARA ORTIZ, REGINO | ADDRESS ON FILE | | | | | | | |
| ALCANTARA PANIAGUA, ELIDA | ADDRESS ON FILE | | | | | | | |
| ALCANTARA REYES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ALCANTARA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALCANTARA RODRIGUEZ,MARIA L. | ADDRESS ON FILE | | | | | | | |
| ALCANTARA TAVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALCANTARA TEJADA, LUIS G | ADDRESS ON FILE | | | | | | | |
| ALCANTARA TEJEDA, ROGER | ADDRESS ON FILE | | | | | | | |
| ALCANTARA VARGAS, JULIAN | ADDRESS ON FILE | | | | | | | |
| ALCANTARA VICENTE, QUENIA | ADDRESS ON FILE | | | | | | | |
| ALCANTARAFAMILIA, JUANA | ADDRESS ON FILE | | | | | | | |
| ALCANTARO GOMEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| ALCANTARO GOMEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| ALCANZANDO EL EXITO | ADDRESS ON FILE | | | | | | | |
| Alcaraz & Emmanuelli, Abogs., CSP | Apartado Postal 1408 | | | | Mayaguez | PR | 00681-1408 | |
| Alcaraz & Emmanuelli, Abogs., CSP | PO BOX 1408 | | | | MAYAGUEZ | PR | 00681-1408 | |
| ALCARAZ AGOSTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| ALCARAZ ALFARO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALCARAZ EMMANUEL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALCARAZ EMMANUELLI, ELISA | ADDRESS ON FILE | | | | | | | |
| ALCARAZ ESCOBAR, LORENA | ADDRESS ON FILE | | | | | | | |
| ALCARAZ HERNANDEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| ALCARAZ MELENDEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| ALCARAZ MICHELI, JULIE | ADDRESS ON FILE | | | | | | | |
| ALCARAZ RIOS, LUISG | ADDRESS ON FILE | | | | | | | |
| ALCARAZ SUYAS, ANA | ADDRESS ON FILE | | | | | | | |
| ALCARAZ SUYAS, JESUS M | ADDRESS ON FILE | | | | | | | |
| ALCARAZ SUYAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALCARAZ VELAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| ALCARAZ VELAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ALCAZAR CRESPO, ARLENE J | ADDRESS ON FILE | | | | | | | |
| ALCAZAR FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| ALCAZAR GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALCAZAR HERNANDEZ, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| ALCAZAR HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALCAZAR HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALCAZAR MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALCAZAR MORALES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ALCAZAR RAMOS, ADA | ADDRESS ON FILE | | | | | | | |
| ALCAZAR RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALCAZAR RAMOS, GLORIA A | ADDRESS ON FILE | | | | | | | |
| ALCAZAR RAMOS, MELINDA A | ADDRESS ON FILE | | | | | | | |
| ALCAZAR RIVERO, LINA D. | ADDRESS ON FILE | | | | | | | |
| Alcazar Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| ALCAZAR ROMAN, DIGNA E | ADDRESS ON FILE | | | | | | | |
| ALCAZAR ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALCAZAR ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALCAZAR ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALCAZAR RUIZ, INGRED | ADDRESS ON FILE | | | | | | | |
| ALCAZAR SABATHIE MD, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALCEDES VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALCIBIADES SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALCIDES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALCIDES ALICEA/ LUCILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALCIDES AROCHO, FIBIO | ADDRESS ON FILE | | | | | | | |
| Alcides Hernandez Nieves | ADDRESS ON FILE | | | | | | | |
| ALCIDES J GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALCIDES L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ALCIDES LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ALCIDES MENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALCIDES RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALCIDES RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALCIDES SEJUELA / LUZ M AMADOR | ADDRESS ON FILE | | | | | | | |
| ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | | |
| ALCIDES SIERRA ROLDAN | ADDRESS ON FILE | | | | | | | |
| ALCIDES VELEZ | ADDRESS ON FILE | | | | | | | |
| ALCIDES VILLALOBOS BRACERO | ADDRESS ON FILE | | | | | | | |
| ALCO HIGH TECH PLASTIC INC | PO BOX 679 | | | | COROZAL | PR | 00783 | |
| ALCO HIGH TECH PLASTICS INC | PO BOX 9000 PMB 3028 | | | | COROZAL | PR | 00783 | |
| ALCO HIGH TECH PLASTICS INC | URB RIVERSIDE PARK | 13 CALLE 1 A | | | BAYAMON | PR | 00961 | |
| ALCOBA FREYTES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ALCOBA RAMOS, VERONICA I | ADDRESS ON FILE | | | | | | | |
| ALCOBA ROSADO, JORGE I | ADDRESS ON FILE | | | | | | | |
| ALCOCER RODRIGUEZ, RONESI | ADDRESS ON FILE | | | | | | | |
| ALCOCER VICENTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALCON HORTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALCON VEGA, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALCOPRO | P O BOX 10954 | | | | KNOXVILLE | TN | 37939 | |
| ALCOVER AYGUABIBAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALCOVER COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| Alcover Colon, Miguel | ADDRESS ON FILE | | | | | | | |
| ALCOVER ELIAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| ALCOVER FERNANDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ALCOVER IRIZARRY, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALCOVER MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALCOVER OL, ALFONSO E | ADDRESS ON FILE | | | | | | | |
| ALCOVER ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALCOVER QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Alcover Ramos, Nancy | ADDRESS ON FILE | | | | | | | |
| Alcover Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| ALCOVER RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| ALCOVER RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ALCOVER RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| ALCOVER RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALCOVER SAUL, ARTURO | ADDRESS ON FILE | | | | | | | |
| ALCOVER VINAS, YARALIS | ADDRESS ON FILE | | | | | | | |
| ALCOVER VINAS, YARIMAR | ADDRESS ON FILE | | | | | | | |
| ALCOVER,JORGE | ADDRESS ON FILE | | | | | | | |
| ALCRUDO SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALCUMBRAC, ERIK | ADDRESS ON FILE | | | | | | | |
| ALCYONE FABREGAS SOTELO | ADDRESS ON FILE | | | | | | | |
| ALD NEPHROLOGY, P S C | 300 AVE DE LA SIERRA | BOX 23 | | | SAN JUAN | PR | 00926 | |
| ALDAHONDA MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Aldahondo Cuperes, Jonathan | ADDRESS ON FILE | | | | | | | |
| Aldahondo Cuperez, Joseph | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO HERNANDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO MEDINA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Aldahondo Rosa, Gerardo | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO SEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO SOTO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ALDAHONDO VERA, ROSANNIE | ADDRESS ON FILE | | | | | | | |
| ALDAMUY ALBERTY, JAVIER FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALDANONDO MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| ALDANONDO MARCANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALDANONDO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALDARONDO & LOPEZ BRAS LAW OFFICES | VILLA CLEMENTINA | 16 CALLE SAN JOSE | | | GUAYNABO | PR | 00969 | |
| ALDARONDO & LOPEZ BRAS P.S.C. | ALB PLAZA | 16 CARR 199 SUITE 400 | | | GUAYNABO | PR | 00969 | |
| ALDARONDO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALDARONDO ALFARO, ALIDA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO ANDUJAR, WILDER A | ADDRESS ON FILE | | | | | | | |
| ALDARONDO BADILLO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO BARADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALDARONDO CANALES, JOANELLYS | ADDRESS ON FILE | | | | | | | |
| ALDARONDO CONCEPCION, RAUL | ADDRESS ON FILE | | | | | | | |
| ALDARONDO CORDERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| ALDARONDO CRUZ, ROMEL D | ADDRESS ON FILE | | | | | | | |
| ALDARONDO DELGADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ALDARONDO GARCIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| ALDARONDO GIRALD LAW PSC | PONCE DE LEON AVE | ESQUIRE BLDG 2 VELA ST.STE 701 | | | SAN JUAN | PR | 00918 | |
| ALDARONDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALDARONDO HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ALDARONDO LOPEZ, NEYSA A | ADDRESS ON FILE | | | | | | | |
| ALDARONDO LUGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO MACEIRA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO MALDONADO, LORELEI | ADDRESS ON FILE | | | | | | | |
| Aldarondo Matias, Angel | ADDRESS ON FILE | | | | | | | |
| ALDARONDO MORALES, VILMA D | ADDRESS ON FILE | | | | | | | |
| ALDARONDO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALDARONDO ORTEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALDARONDO PADRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALDARONDO PAGAN, ELIDIO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALDARONDO PEREZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| ALDARONDO QUINONES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALDARONDO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALDARONDO RODRIGUEZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| ALDARONDO RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALDARONDO SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO SOTO, NORMA E | ADDRESS ON FILE | | | | | | | |
| ALDARONDO TORRES, MARTIN | ADDRESS ON FILE | | | | | | | |
| Aldarondo Torres, Martin Bryan | ADDRESS ON FILE | | | | | | | |
| Aldarondo Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| ALDARONDO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO VEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ALDARONDO VELAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO VELAZQUEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| ALDARONDO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALDARONDO VELAZQUEZ, ROSENDA | ADDRESS ON FILE | | | | | | | |
| ALDARONDO, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| ALDARONDO, MYRA | ADDRESS ON FILE | | | | | | | |
| ALDARONDOALFONSO, SUJEIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALDARRONDO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ALDEA ALDEA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALDEA BENITEZ, JEENHER | ADDRESS ON FILE | | | | | | | |
| ALDEA CARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALDEA CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALDEA CLAUDIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ALDEA DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALDEA DELGADO, JANELIS | ADDRESS ON FILE | | | | | | | |
| ALDEA DELGADO, JANELISE | ADDRESS ON FILE | | | | | | | |
| Aldea Delgado, Jose O | ADDRESS ON FILE | | | | | | | |
| ALDEA DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALDEA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| ALDEA FIGUEROA, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| ALDEA FLORES, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALDEA GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| ALDEA LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALDEA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALDEA MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALDEA MONTANEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ALDEA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| Aldea Neriz, Ricardo | ADDRESS ON FILE | | | | | | | |
| ALDEA PIETRI, JORGE | ADDRESS ON FILE | | | | | | | |
| ALDEA PIETRI, LUIS | ADDRESS ON FILE | | | | | | | |
| ALDEA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALDEA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALDEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALDEA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALDEACLAUDIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALDEBOL COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALDEBOL COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALDEBOL GUASH, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALDEBOL MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALDEBOL MIRANDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALDEBOL MORA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALDEBOL MORA, WALESKA I | ADDRESS ON FILE | | | | | | | |
| ALDEBOL RIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ALDEBOL ROMAN, JAIDYS | ADDRESS ON FILE | | | | | | | |
| ALDECOA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Aldecoa Figueroa, Omar J | ADDRESS ON FILE | | | | | | | |
| ALDECOA JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALDEMAR RUBIO PACHECO | ADDRESS ON FILE | | | | | | | |
| ALDEMAR SANTAMARIA TORRES | ADDRESS ON FILE | | | | | | | |
| ALDERA ORTIZ, JAVIER AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ALDERMAN MD, JAMES | ADDRESS ON FILE | | | | | | | |
| ALDERWOODS PUERTO RICO INC | BOX 449 SENORIAL MAIL STATION | | | | SAN JUAN | PR | 00926 | |
| ALDERWOODS PUERTO RICO INC | P O BOX 29402 | | | | SAN JUAN | PR | 00929 | |
| ALDEVOL SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| ALDIMAISA A MATA BERIA | ADDRESS ON FILE | | | | | | | |
| ALDIMAISA A MATA BERIA | ADDRESS ON FILE | | | | | | | |
| ALDIS CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| Aldiva Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| ALDIVA DELGADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALDIVA HERNANDEZ MD, NELSON | ADDRESS ON FILE | | | | | | | |
| Aldiva Hernandez, Josue Y. | ADDRESS ON FILE | | | | | | | |
| ALDIVA LOPEZ, DAMARYS B | ADDRESS ON FILE | | | | | | | |
| ALDIVA LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ALDIVA RUIZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| ALDIVA SOTO, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALDO L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALDO MINOZZI AND ASSOCIATES,PSC | VILLAS DE CARRAIZO RR7 BOX 337 | | | | SAN JUAN | PR | 00926-0000 | |
| ALDO MORALES QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| ALDO PINERO CORREA | ADDRESS ON FILE | | | | | | | |
| ALDO QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| ALDO R SANDOVAL CRUZ | ADDRESS ON FILE | | | | | | | |
| ALDOIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| ALDOY LOPEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| ALDOY LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ALDOY MEXIA, BIANCA A. | ADDRESS ON FILE | | | | | | | |
| ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ALDREY CUADRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ALDREY CUADRO, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| ALDREY LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALDREY LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| ALDREY MORALES, DIAMAR | ADDRESS ON FILE | | | | | | | |
| ALDRICH CENTENO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| ALDRICH GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALDRICH MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALDRICH MENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ALDRICH, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | | |
| ALDRID F CONNIEL LUNA | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE KONTOS, LEONARD M | ADDRESS ON FILE | | | | | | | |
| ALDRIDGE MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| Alduen Ross, Frank D | ADDRESS ON FILE | | | | | | | |
| ALDUEN RUBIO, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| ALDUENDE APONTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALECXA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALECXY CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEDES INC | RR 4 BOX 3452 | | | | BAYAMON | PR | 00956 | |
| ALEDO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALEDO DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ALEDO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALEDO GARCIA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ALEDO RENTAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALEDO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALEDO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALEGNA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEGRE HERNANDEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| Alegre Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| ALEGRIA CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALEGRIA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ALEGRIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALEGRIA RIVERA, EVA E | ADDRESS ON FILE | | | | | | | |
| ALEGRIA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALEGRIA ROMAN, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ALEGRIA SERRANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Alegria Serrano, Juan M. | ADDRESS ON FILE | | | | | | | |
| ALEGRIA SERRANO, SORAYA E | ADDRESS ON FILE | | | | | | | |
| ALEIDA A BOSQUES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA ABELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEIDA ALSINA/ CARLOS D CACERES | ADDRESS ON FILE | | | | | | | |
| ALEIDA CARDONA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | | |
| ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEIDA FERRER MUNOZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA L ARBONA TORRES | ADDRESS ON FILE | | | | | | | |
| ALEIDA L RODRIGUEZ INC | URB BRASILIA | E32 CALLE 11 | | | VEGA BAJA | PR | 00693 | |
| ALEIDA LIZARDI COLON | ADDRESS ON FILE | | | | | | | |
| ALEIDA LUGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ALEIDA M. RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| ALEIDA M. ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ALEIDA MARIE ZAYAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ALEIDA MENDEZ Y/O PABLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA QUILES BEAUCHAMP DBA CARNICERIA | JOHNNY MELENDEZ | PO BOX 1441 | | | CAYEY | PR | 00736 | |
| ALEIDA RIVERA GONZÁLEZ | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| ALEIDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA SANTANA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ALEIDA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| ALEIDA SOLER ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEIDA SUAREZ / JUAN M ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ALEIDA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ALEIDA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ALEIDY L HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEIDY L SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEIN A LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEINES VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALEISA GINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEISHA E SERRANO ALVIRA | ADDRESS ON FILE | | | | | | | |
| ALEISHA JOAN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEISHKA SERRANO MORELL | ADDRESS ON FILE | | | | | | | |
| ALEIXA VALENTIN CENTENO | ADDRESS ON FILE | | | | | | | |
| ALEJA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA ALVAREZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA C SERNA MORALES/ JOMA DESIGN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA CAMACHO FINTANEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA CHAVARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA DE JESUS ROSALY | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA DE TORO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA DEL TORO LABRADA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA G. SILVA SANTANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA M CASTRODAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA M RODRIGUEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA MALDONADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA MARTORELL BIRRIEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA MONGIL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA ORTIZ SALCEDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA RIVERA CANABAL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA SERRANO SOLER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRA TRINIDAD RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA BATISTA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA CARRASCO DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRINA CEDENO FERRER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA LLANOS CASTRO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA MAGRIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA PADILLA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA PINET CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA RIVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA RIVERA VICENTE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINA SIERRA MORALES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO BURGOS, RUTH | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO CRUZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO FRANQUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO FRANQUI, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO FRANQUI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO GUZMAN, ROSA I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO OSORIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO OSORIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO OSORIO, IVAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO TORRES, OMAR I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRINO VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO A MIRO CO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO A QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ABREU, JEAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| Alejandro Aleja, Candelario | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALEJANDRO, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALEJANDRO, IRMA N | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALEJANDRO, ROBERTO I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALEJANDRO, YAMILY | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALICEA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALICEA PADRON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALICEA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO AMADOR Y LOURDES DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ANDALUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ANDALUZ, RAMON ELIEZER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ANDINO, JULIO R. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ANDINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Alejandro Andino, Oscar | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ANDUJAR GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO AQUINO COTTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ARCE SUAREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ARCONADA OLMOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ARIAS VEGA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ARMAS CAMPO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ARREGOITIA RIVERA | ADDRESS ON FILE | | | | | | | |
| Alejandro Ayala, Ana M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BATISTA FORESTIER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BAYRON, HAROLD | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BENITEZ MD, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BENITEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERDECIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERENSTEIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERENSTEIN, MD | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERMUDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERRIOS, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BERRIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BLANCO FRANCO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BLONDET, ANDRES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BULTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CABRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Alejandro Calcano, Luis | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CAMACHO, JOVANNIE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CAMIS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CANCEL, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Alejandro Cancel, Angel M. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CARRASQUILLO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Alejandro Castro, Confesor | ADDRESS ON FILE | | | | | | | |
| Alejandro Castro, Eloy | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CASTRO, LEISA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CENTENO, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CHARON, MARIO A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CINTRON, JUAN R | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CISNEROS, ROGELIO E. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CLAUSELL, EMILIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CLAUSELL, EMMA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COFRESI BOBE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON FELIX | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON MERCED | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CONCEPCION, LUCILA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CORDERO, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CORDERO, ZINNIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CORP INC | MANSIONES DE LOS CEDROS | CALLE GUAYACAN 168 | | | CAYEY | PR | 00736 | |
| ALEJANDRO CORPORATION, INC. | CALLE GUAYACAN 168 MANSIONES DE LOS CEDROS | | | | CAYEY | PR | 00736 | |
| ALEJANDRO CORREA TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO COTTE MORALES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COTTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COTTO, ABNER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COTTO, LINO D | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COTTO, REGINO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COTTO, YADEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO COWAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CRUZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CRUZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO D CROATTO MONTIEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO D HERRYMAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DE LA ROSA MAYSONET | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DIAZ DUENO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DIAZ FOR ALEJANDRO/ JERRY DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DONES, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DURAN AYALA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO DURAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO E PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESCRIBANO, ALENIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESCRIBANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESQUILIN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA MAISONET | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA MAYSONET | LCDA. IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B | 623 AVE. Ponce DE LEÓN | | HATO REY | PR | 00917 | |
| ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA QUILES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ESTRADA, REYNALDO | LCDA. EVELYN LÓPEZ DÍAZ | LCDA. EVELYN LÓPEZ DÍAZ | PMB 1263 | PO BOX 6400 | CAYEY | PR | 00737 | |
| ALEJANDRO ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO F HERRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FEBRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FEBUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FELICIANO, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FELIX, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FERMIN OLMO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FERRER BONILLA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA Y EVELYN SOTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA, CARMELO H. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FLORES FLORES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO FLORES, RAMON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO FUNDORA SABALIER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO G VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, IVONNE I. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GARCIA, YAIRA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GOMEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ ALOM | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZÁLEZ PÉREZ | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | | | MOCA | PR | 00676-8397 | |
| ALEJANDRO GONZALEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Alejandro Gonzalez, Agnes | ADDRESS ON FILE | | | | | | | |
| Alejandro Gonzalez, Eluber | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO GONZALEZ, YARITZIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO H OLIVENCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO HERNANDEZ BORGES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO HERNANDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO HERNANDEZ SANCHEZ | LCDO. HARRY MUÑIZ VALLADARES | PMB 522 | 200 Ave. Rafael Cordero | Suite 140 | CAGUAS | PR | 00725-3757 | |
| ALEJANDRO HERNANDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO HILL, ANILCA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO I RIOS OJEDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO I RIOS OJEDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO IRIZARRY ALVARADO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO IRIZARRY, NILDA T | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J CACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J MENDEZ DROZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J RODRIGUEZ/ ANA L ROSADO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J. LOPEZ MAS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO J. RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO JORGE, IVAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO JOSE BIRRIEL SUAREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO L COLON DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO L COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO L MONLLOR PACHECO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO L NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO L SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LANDRON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LASTRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO LEON, HILDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOPE Z, ZAMARA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOPEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOPEZ ARAUJO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LORA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LOZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO LUNA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO M BORRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO M CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| Alejandro Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARRERO, LAURA D | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARTIN, ANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARTINEZ CHAIDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARTINEZ COSS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MATOS, YARITZA E | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MD, JEAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MELENDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MENDEZ, ELIEZER A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MENDEZ, JANICE I. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MENDOZA, SAMILY | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MERCED, EDGAR | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MILLAN, JUANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MIRANDA OTERO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MOLINA SOTO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MONTALVO PENA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MONTANEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORALES NAZARIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORALES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORALES, RUTH | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MORGADO, LUARIZ M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MUNIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO MUNOZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NARVAEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NARVAEZ MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NARVAEZ, HELVIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NARVAEZ, YASHILA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NEGRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NEGRON, DORIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NEGRON, ELIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NEGRON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NIEVES CARRERO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NIEVES GALLENA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NUNEZ DBA ALEJANDRO AUTO | VILLAS DE PARQUE ESCORIAR EDIF.A 106 | | | | CAROLINA | PR | 00987-0000 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 198 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO NUNEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NUNEZ, JOER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO NUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO O ESTRADA DEIDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO O TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OCASIO ARCE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OCASIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OGANDO OTERO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OLIVERAS / SINDICO CAP 13 | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | P O BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| ALEJANDRO OLIVERAS RIVERA SINDICO CAP 13 | 500 TANCA STREET OCHO BUILDING OLD | | | | SAN JUAN | PR | 00901 | |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 71486 | | | | SAN JUAN | PR | 00936-8586 | |
| ALEJANDRO OLIVERAS RIVERA,SÍNDICO CÁP 13 | PO BOX 9024061 | | | | SAN JUAN | PR | 00902-4061 | |
| ALEJANDRO OLIVERAS, STANDING TRUSTEE | CHAPTER 13 OFFICE | PO BOX 71486 | | | SAN JUAN | PR | 00936-8586 | |
| ALEJANDRO OLIVERAS, STANDING TRUSTEE | PO BOX 9024062 | | | | SAN JUAN | PR | 00902-4062 | |
| ALEJANDRO OLIVERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OLIVERO, IRMA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ONEILL, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ONEILL, PABLO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ SALDANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, EMELINDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OTERO, ALEXANIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OTERO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OYOLA PEREZ/ NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO OYOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alejandro Oyola, Elsie | ADDRESS ON FILE | | | | | | | |
| Alejandro Oyola, Soris M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PADILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PADILLA, MERVIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PAGAN LORENZANA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PENA, KELVIN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PENA, KENIA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PERAZA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PEREZ DBA FERRETERIA EL GIGANT | C 41 LA OLIMPIA | | | | ADJUNTAS | PR | 00601 | |
| ALEJANDRO PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PEREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PIERALDI, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PINTO FLORES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO PONCE, ILIA E | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUILES PADRO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUINONES ALTRECHE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUINONES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUINONES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUINONEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO QUINTANA, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO R LOPEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO R PABON ARCE | ADDRESS ON FILE | | | | | | | |
| Alejandro Ramirez, Crescensio | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RAMIREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RAMIREZ, WILMA Z | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RAMOS, ANA C | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RAPPA ROJAS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RESTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RESTO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, ELIU | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, GILDRED | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Alejandro Rivera, Jose D. | ADDRESS ON FILE | | | | | | | |
| Alejandro Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROBLES, AIDA C. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODIC CANDAMO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ PERALES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 200 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROJAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROMAN BARRIOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROMAN BARRIOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROMAN, EVY | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROSA COLON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Alejandro Rosado, Ivan | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROSADO,YANIRA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ROSARIO, HIRAM | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO S SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Alejandro Sanchez, Alberto | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANCHEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTANA, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTIAGO SERRANO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SANTOS, CARLA M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SERRANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SERRANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SERRANO, KARLA C | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SIERRA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SIERRA, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SILVA, ALPHA N | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SILVA, IRISBELLE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SILVA, PAOLA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SOLIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SOLIS LOPEZ | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST | SUITE 6202 | | SAN JUAN | PR | 00926 | |
| ALEJANDRO SOLIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO TRILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VALSEGA PIAZZA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Alejandro Vazquez, Albert | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Alejandro Vazquez, James O. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VEGA COSME | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 201 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEJANDRO VEGA FELIX | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VEGA, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VELAZQUEZ, JENELYS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Alejandro Velazquez, Luis E. | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VELAZQUEZ, YEIDA L | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VÉLEZ DE JESÚS | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VELEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VELEZ, YITZA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VENTURA HAMBURGO | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VERA NATAL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VERDEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VILLAR RABELL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VILLARONGA MEDINA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VILORIO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO VIZCARRONDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| Alejandro Zavala, Hector | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO ZUNIGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, EDNA M | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, LAURA E | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ALEJANDRO-LIZARDI LEGAL SERVICES PSC | PMB 442 NO 405 | AVE ESMERALDA SUITE 102 | | | GUAYNABO | PR | 00969 | |
| ALEJANRO ESCRIBANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALEJANRO MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | | |
| ALEJITA SANTOS TURULL | ADDRESS ON FILE | | | | | | | |
| ALEJO CENTENO Y ROSALIA COSME | ADDRESS ON FILE | | | | | | | |
| ALEJO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEJO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEJO LUINA PORTILLA | ADDRESS ON FILE | | | | | | | |
| ALEJO LUINA PORTILLA | ADDRESS ON FILE | | | | | | | |
| ALEKSANDAR BERIC | ADDRESS ON FILE | | | | | | | |
| ALEKSANDAR BERIC,MD | ADDRESS ON FILE | | | | | | | |
| ALEKSANDER DEMBOWSKI, JAN | ADDRESS ON FILE | | | | | | | |
| ALEKSON DOMENECH COLON | ADDRESS ON FILE | | | | | | | |
| ALEMAN ALEMAN, FRANZUAS | ADDRESS ON FILE | | | | | | | |
| Aleman Aleman, Ivelisse | ADDRESS ON FILE | | | | | | | |
| ALEMAN ALEMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ALEMAN ALEMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALEMAN ALEMAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| ALEMAN ALEMAN, WANDA N | ADDRESS ON FILE | | | | | | | |
| ALEMAN ALVIRA, HARRY | ADDRESS ON FILE | | | | | | | |
| ALEMAN ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| ALEMAN ARCE, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| ALEMAN ARCE, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| ALEMAN ARZUAGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALEMAN BATISTA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| ALEMAN BETANCOURT, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALEMAN BETANCOURT, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALEMAN BETANCOURT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALEMAN BIGIO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALEMAN CANDIOTI, JULIO | ADDRESS ON FILE | | | | | | | |
| Aleman Cantres, Felix | ADDRESS ON FILE | | | | | | | |
| ALEMAN CARDONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN CARDONA, MARTA M | ADDRESS ON FILE | | | | | | | |
| ALEMAN CARDONA, TOMAS | ADDRESS ON FILE | | | | | | | |
| ALEMAN CASTRO, JENIFER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMAN CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| ALEMAN CLEMENTE, ISAMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Aleman Colon, Jose M | ADDRESS ON FILE | | | | | | | |
| Aleman Colon, Milagros | ADDRESS ON FILE | | | | | | | |
| ALEMAN COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALEMAN CORIANO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| ALEMAN COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEMAN COUTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN CRUZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ALEMAN DE VILLANOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ALEMAN DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| ALEMAN DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| ALEMAN DIAZ, SALVADOR L | ADDRESS ON FILE | | | | | | | |
| ALEMAN FERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ALEMAN FIGUEROA, ANA D | ADDRESS ON FILE | | | | | | | |
| ALEMAN FIGUEROA, ARTURO | ADDRESS ON FILE | | | | | | | |
| Aleman Figueroa, Arturo I. | ADDRESS ON FILE | | | | | | | |
| ALEMAN FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEMAN FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALEMAN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALEMAN GAETAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN GAETAN, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ALEMAN GERENA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALEMAN GERENA, OMAYRA J | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALEMAN GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ALEMAN GRACIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| ALEMAN HERNANDEZ, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| ALEMAN HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMAN IRIZARRY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMAN JIMENEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| ALEMAN LANDOR, JULLY JANE | ADDRESS ON FILE | | | | | | | |
| ALEMAN LANDOR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMAN LUCIANO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN MALDONADO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ALEMAN MALDONADO, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| ALEMAN MALDONADO, ROSA A | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARTINEZ, JENELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 203 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMAN MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARTINEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ALEMAN MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Aleman Massane, Ivonne De L | ADDRESS ON FILE | | | | | | | |
| ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALEMAN MAYMI, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALEMAN MEANA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| ALEMAN MOJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEMAN MONTALVO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN MONTALVO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ALEMAN MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| ALEMAN MORALES, ABDEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMAN MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| ALEMAN MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ALEMAN MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALEMAN MOYETT, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEMAN NEGRON, DAGIVETTE | ADDRESS ON FILE | | | | | | | |
| ALEMAN NIEVES, DARIO | ADDRESS ON FILE | | | | | | | |
| ALEMAN NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| ALEMAN NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| ALEMAN NORIEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEMAN ONEILL, YESSIREE | ADDRESS ON FILE | | | | | | | |
| ALEMAN ORTEGA, ELI ABNER | ADDRESS ON FILE | | | | | | | |
| ALEMAN ORTIZ, ELIANA | ADDRESS ON FILE | | | | | | | |
| ALEMAN ORTIZ, JESSE R. | ADDRESS ON FILE | | | | | | | |
| ALEMAN ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ALEMAN ORTIZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| ALEMAN OSORIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALEMAN PABON, ANACELIS | ADDRESS ON FILE | | | | | | | |
| ALEMAN PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEMAN PABON, SHARON | ADDRESS ON FILE | | | | | | | |
| ALEMAN PACHECO MD, JANICE | ADDRESS ON FILE | | | | | | | |
| ALEMAN PACHECO, JUAN M | ADDRESS ON FILE | | | | | | | |
| Aleman Perez, Irmaliz | ADDRESS ON FILE | | | | | | | |
| ALEMAN PITRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALEMAN PIZARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| ALEMAN QUILES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ALEMAN QUILES, JULIO L. | ADDRESS ON FILE | | | | | | | |
| ALEMAN RAMIREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALEMAN RAMOS, ANA R. | ADDRESS ON FILE | | | | | | | |
| ALEMAN RAVENA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEMAN RENTAS, XALLYA | ADDRESS ON FILE | | | | | | | |
| ALEMAN REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIOS ARTURO | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, ALEXANDRA E | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Aleman Rivera, Cesar R | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, JOHN L. | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, MAYTEE | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERA,MINOSKA | ADDRESS ON FILE | | | | | | | |
| ALEMAN RIVERO, VANESA | ADDRESS ON FILE | | | | | | | |
| ALEMAN RODRIGUEZ, DORALYS | ADDRESS ON FILE | | | | | | | |
| ALEMAN RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 204 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMAN RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| Aleman Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| ALEMAN RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| ALEMAN ROJO, MARIANO | ADDRESS ON FILE | | | | | | | |
| ALEMAN ROJO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ALEMAN ROMAN, TALIANA | ADDRESS ON FILE | | | | | | | |
| ALEMAN ROQUE, JERRY | ADDRESS ON FILE | | | | | | | |
| ALEMAN ROQUE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALEMAN ROSARIO, JUAN E | ADDRESS ON FILE | | | | | | | |
| ALEMAN SALGADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANCHEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| Aleman Santana, Eli A | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANTIAGO, LIZ E | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANTIAGO, MYRTA DEL C | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANTOS, BETSY | ADDRESS ON FILE | | | | | | | |
| ALEMAN SANTOS, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| ALEMAN SOISA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALEMAN TEXACO SERVICE | PO BOX 1351 | | | | TRUJILLO ALTO | PR | 00977 | |
| ALEMAN TOLEDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| ALEMAN VALENTIN, RUTH D | ADDRESS ON FILE | | | | | | | |
| ALEMAN VALENTIN, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ALEMAN VELAZQUEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| ALEMAN VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALEMAN VELAZQUEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ALEMAN VELEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALEMAN VERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALEMAN VERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALEMAN WEINMANN MD, ANN M | ADDRESS ON FILE | | | | | | | |
| ALEMAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ALEMANY ALEMANY, DAVID | ADDRESS ON FILE | | | | | | | |
| ALEMANY ALVAREZ, AUREA R. | ADDRESS ON FILE | | | | | | | |
| ALEMANY APONTE, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| ALEMANY CALDERON, ANA CARMEN | ADDRESS ON FILE | | | | | | | |
| ALEMANY CARRION, NOEL | ADDRESS ON FILE | | | | | | | |
| ALEMANY COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMANY CRUZ, ABIMAELY | ADDRESS ON FILE | | | | | | | |
| ALEMANY CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALEMANY CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEMANY DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALEMANY DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALEMANY DIAZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| ALEMANY ENRIQUEZ MD, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| ALEMANY GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ALEMANY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ALEMANY MARTINEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ALEMAÑY NARTÍNEZ, FRANCHESKA | ALEMAÑY NARTÍNEZ | FRANCHESKA | 147 CASAS LINDAS VILLAGE | Bayamón | PR | 00959 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BERMÚDEZ TORRES JORGE L. | URB. PARQUE DEL MONTE 2 | CALLE DAGUAO DD-4 | | CAGUAS | PR | 00727 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | BIGIO TORRES FRANCISCO | CONDOMINIO GARDEN VALLEY CLUB | CARR.176 #3950 ATPO.17-B CUPEY | | RÍO PIEDRAS | PR | 00923 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CAMACHO FIGUEROA JOSÉ O. | PO BOX 360596 | | | SAN JUAN | PR | 00936 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRASCO MUÑOZ LUCY | CONDOMINIO CAMINITO | CARR. 189 APTO. 2805 | | GURABO | PR | 00778 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CARRILLO MONTES MYRIAM | VENUS GARDENS 685 CALLE CHIHUAHUA | | | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CHARLES ANTONGIORGI YAMIR | ALTURAS DE RIO GRANDE | CALLE 6G 288 | | RIO GRANDE | PR | 00745 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | CLEMENTE GONZÁLEZ LOURDES | PO BOX 1181 | | | SAINT JUST | PR | 00978-1181 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DÁVILA HERNÁNDEZ BRENDA L. | URB. UNIVERSITY GARDENS | CALLE DUQUE 254 | | SAN JUAN | PR | 00927 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DE JESÚS FERNÁNDEZ GLORICET | URB. CROWN HILLS | CALLE CARITE 131 | | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | DEL PILAR SOTO MARÍA | URB. TERRAZAS DE | GUAYNABO | CALLE ROSA C-2 | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 205 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GONZÁLEZ MADRIZ JOSÉ | MARINA BAHÍA | RH 5 AQUAMARINA | | CATAÑO | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | GOTAY FONTANET PATRICIA | EL | DORADO | B-9 CALLE C | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ FELICIANO ANA L. | PMB 128 | 405 AVE. ESMERALDA | | GUAYNABO | PR | 00969 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERNÁNDEZ SÁNCHEZ ROBERTO | EDIFICIO PARQUE CENTRAL | C/ DEL PARQUE #229 APTO. 1104 | | SAN JUAN | PR | 00912 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | HERRERA DOS REIS GENARO | URB. SAN JOSÉ | 742 CALLE VÍA DEL LLANO | | CAGUAS | PR | 00727-3114 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. ANGLADA GIL, ROLANDO | PO BOX 1072 | | | GUAYNABO | PR | 00970 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BERRIOS CABAN, GRACIA M | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. BURGOS PEREZ, OSVALDO | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. MERCADO COLLAZO, VANESSA | CARIBBEAN OFFICE PLAZA STE 204 | 670 Ponce de LEON | | SAN JUAN | PR | 00907 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LIC. RIVERA GIMENEZ, MANUEL U | URB DELGADO | O-10 AVE JOSE VILLARES | | CAGUAS | PR | 00725 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LLANOS PARÍS JESÚS MANUEL | VILLA COOPERATIVA | CALLE 4 F-26 APTO. 2 (ALTOS) | | SAN JUAN | PR | 00985 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | LUGO IGLESIAS CARMEN E. | 100 GRAN BULEVAR PASEOS | SUITE 112 MSC 456 | | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARCANO RAMÍREZ MELISSA | URB. MAGNOLIA GARDENS | CALLE 10 H37 | | Bayamón | PR | 00956 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARITNEZ MELENDEZ DANIEL | URB. SUMMIT HILLS | CALLE TORRECILLA 594 | | SAN JUAN | PR | 00920 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ LÓPEZ ISMAEL | VILLAS LOS OLMOS | CALLE 4 #31 | | SAN JUAN | PR | 00927 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MARTÍNEZ MELÉNDEZ DANIEL | URB. SUMMIT HILLS,CALLE TORRECILLA 594 | | | SAN JUAN | PR | 00920 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MEDINA RIVERA MYRNA I. | PO BOX 7416 | | | CAGUAS | PR | 00726 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MELÉNDEZ VÁZQUEZ MILDRED | RESIDENCIAL QUINTANA | EDIFICIO 30 APTO. 442 | | SAN JUAN | PR | 00917 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO | PO BOX 810066 | AMF STATION | | CAROLINA | PR | 00981-1066 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MIRANDA MELECIO ORLANDO | PO BOX 810066 | AMF STATION | | CAROLINA | PR | 00981-1066 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MONTALVO COLÓN ROSA I. | JARDINES DEL MEDITERRÁNEO | 392 CALLE JARDÍN LIBERTAD | | TOA ALTA | PR | 00953 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORALES MUÑOZ, LUZMAR | BOX 8181 | | | HUMACAO | PR | 00792 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MORILLO VARGAS SHANDRA | URB. CHALETS DE SANTA CLARA | CALLE BRILLANTE #20 | | GUAYNABO | PR | 00969 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | MOTA RODRÍGUEZ REINA V. | PO BOX 270171 | | | SAN JUAN | PR | 00927 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | NARANJO ALICEA JOSÉ | 1321 CALLE 2 SO | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORRACA LÓPEZ SYLMARIE | URB. EL | DORADO | CALLE B C-9 | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ PALACIOS, LUIS F | PO BOX 696 | | | CAGUAS | PR | 00726 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | ORTIZ RESTO WILMAR | ALTURAS DE BORINQUEN GARDENS MM-13 SUNFLOWER ST. | | | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | POLA CARRILLO, NANCY | 300 AVENIDA LA SIERRA | BOX 130 | | SAN JUAN | PR | 00919 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | QUIÑONES RIVERA MARGARITA | URB. SAN LUIS #500 | COOP EL ALZACAR APTO. 19E | | RÍO PIEDRAS | PR | 00923 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RAMOS NÚÑEZ BELINDA | RR-2 BOX 5952 | | | TOA ALTA | PR | 00953 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | REYES VÁZQUEZ IRIS N. | URB. GARCÍA MILAVILLE | CALLE A #21 | | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RIVERA ALLENDE AIXA | PASADENA 316 | SAN GERARDO | | SAN JUAN | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ CABRERA CARMEN JAMELISE | PMB SUITE 208 | 90 AVENIDA RÍO HONDO | | Bayamón | PR | 00961 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RODRÍGUEZ HERNÁNDEZ SUSSETTE | CONDOMINIO LOS ROBLES, | APTO. 914 A | | RÍO PIEDRAS | PR | 00927 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUIZ LÓPEZ ROBERTO | CONDOMINIO MAR DE ISLA VERDE | APARTAMENTO 9-Q | | CAROLINA | PR | 00979 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | RUÍZ RAMÍREZ MARÍA L. | CALLE FERIA | | | SAN JUAN | PR | 00909 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANCHEZ AYENDEZ, MELBA | URB. MONTE ALVERNIA | 1 VÍA BERNARDO | | GUAYNABO | PR | 00969 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ DELGADO NAYLIN | PO BOX 368019 | | | SAN JUAN | PR | 00936 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SÁNCHEZ ROMÁN MAYRA | PO BOX 64 | CALLE ALORA #346 | | VEGA BAJA | PR | 00693 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SÁNCHEZ IRIS | REPARTO METROPOLITANO | CALLE 17 SE 1023 | | SAN JUAN | PR | 00921 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | SANTIAGO SANCHEZ, IRIS | URB. DOS PINOS | CALLE LÓPEZ SICARDÓ 812 | | SAN JUAN | PR | 00923 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TROCHE PEREZ, IDA | URB. QUINTAS DE CANÓVANAS | CALLE DIAMANTE #861 | | CANÓVANAS | PR | 00729 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | TRUJILLO FIGUEROA CLARIBEL | URB. COUNTRY CLUB | CALLE 536 QO-26 | | CAROLINA | PR | 00982 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VALENTÍN DE JESÚS LIZETTE | URB. SAN GERARDO | CALLE OKLAHOMA #301 | | RÍO PIEDRAS | PR | 00926 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | VIRELLA BÁEZ MARÍA DE LOS A. | URB. VILLAS DE PARANÁ | CALLE 4 S2-12 | | RÍO PIEDRAS | PR | 00923 | |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | | | | | | | | |
| ALEMANY MARTINEZ,ANA T. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEMANY MENDEZ, EDWIN T | ADDRESS ON FILE | | | | | | | |
| ALEMANY MICHEO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALEMANY MICHEO, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| ALEMANY MINGUELA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALEMANY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| ALEMANY NORIEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALEMANY OLIVENCIA, CARLO | ADDRESS ON FILE | | | | | | | |
| ALEMANY OLIVENCIA, JUAN O | ADDRESS ON FILE | | | | | | | |
| ALEMANY PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEMANY PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Alemany Perez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALEMANY ROBLES, KERILIZ | ADDRESS ON FILE | | | | | | | |
| ALEMANY RODRIGUEZ, ANA T. | ADDRESS ON FILE | | | | | | | |
| ALEMANY RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALEMANY RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALEMANY RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALEMANY RUIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| ALEMANY SAISI, DIANA | ADDRESS ON FILE | | | | | | | |
| ALEMANY SANTIAGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ALEMANY SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| ALEMANY TORRES, ALMA T | ADDRESS ON FILE | | | | | | | |
| Alemany Valdez, Jose E | ADDRESS ON FILE | | | | | | | |
| ALEMANY VALDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ALEMANY VALENTIN, LUISVETTE | ADDRESS ON FILE | | | | | | | |
| ALEMANY VELEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| ALEMANY VIDAL, JUAN | ADDRESS ON FILE | | | | | | | |
| ALEMANY, MARIA | ADDRESS ON FILE | | | | | | | |
| ALEMAR DIAZ, CARLA K | ADDRESS ON FILE | | | | | | | |
| ALEMAR ESCABI, JEANELLE | ADDRESS ON FILE | | | | | | | |
| ALEMAR HERNANDEZ, HILTON A. | ADDRESS ON FILE | | | | | | | |
| ALEMAR JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALEMAR JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Alemar Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| ALEMAR MERCADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALEMAR ORSINI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| ALEMAR PEREZ, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| ALEMAR RIVERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALEMAR RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| ALEMAR RODRIGUEZ, ROSE E | ADDRESS ON FILE | | | | | | | |
| ALEMAR SUAREZ, ISAURA N | ADDRESS ON FILE | | | | | | | |
| ALEMAR,PEDRO | ADDRESS ON FILE | | | | | | | |
| ALEN, DAVID | ADDRESS ON FILE | | | | | | | |
| ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ALENIS ALEJANDRO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ALENO BOSCH, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | | |
| ALENO MERCADO, ASHIE | ADDRESS ON FILE | | | | | | | |
| ALENO MERCADO, ASHIE N. | ADDRESS ON FILE | | | | | | | |
| ALENO TORRES, THAIMI | ADDRESS ON FILE | | | | | | | |
| ALEO METAL INC | PO BOX 4935 | | | | CAROLINA | PR | 00984-4935 | |
| ALEQUIN AVILES, LIXIE Y | ADDRESS ON FILE | | | | | | | |
| ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALEQUIN BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALEQUIN BARRET, DAISY | ADDRESS ON FILE | | | | | | | |
| ALEQUIN BARRETO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ALEQUIN CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Alequin Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| ALEQUIN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALEQUIN GAS | SECT PIN QUINONES | CARR 2 KM 173 4 INT | | | SAN GERMAN | PR | 00683 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEQUIN GONZALEZ, ABNEL | ADDRESS ON FILE | | | | | | | |
| ALEQUIN LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| ALEQUIN MALAVE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ALEQUIN MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALEQUIN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALEQUIN PEREZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| ALEQUIN PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Alequin Perez, Carmen E. | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RAMOS, IDA I | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| ALEQUIN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALEQUIN ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALEQUIN RUIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALEQUIN SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALEQUIN SANTIAGO, CINDY | ADDRESS ON FILE | | | | | | | |
| ALEQUIN SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALEQUIN SEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALEQUIN TORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALEQUIN VALLES, DIGNA | ADDRESS ON FILE | | | | | | | |
| Alequin Valles, Octavio | ADDRESS ON FILE | | | | | | | |
| ALEQUIN VEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALEQUIN VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALEQUIN VENTURA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ALEQUIN VERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| ALER, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALERIS ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALERS ALERS, ANA E. | ADDRESS ON FILE | | | | | | | |
| Alers Alers, Miguel | ADDRESS ON FILE | | | | | | | |
| ALERS ARCE, DARY N | ADDRESS ON FILE | | | | | | | |
| ALERS ARCE, RAMON | ADDRESS ON FILE | | | | | | | |
| ALERS AYALA, NANCY | ADDRESS ON FILE | | | | | | | |
| ALERS BAGU, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALERS BERRIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| ALERS CABRERA MD, RAMON | ADDRESS ON FILE | | | | | | | |
| ALERS CARDONA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ALERS CARRERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ALERS CARRERO, DAISY | ADDRESS ON FILE | | | | | | | |
| ALERS CASTILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ALERS CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALERS COLON, CARLOS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALERS COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALERS CRUZ, CHARISSE | ADDRESS ON FILE | | | | | | | |
| ALERS CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ALERS DUMENG, LUCIA | ADDRESS ON FILE | | | | | | | |
| ALERS FANTAUZZI, MARIA | ADDRESS ON FILE | | | | | | | |
| ALERS FERNANDEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALERS FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALERS FLORES, BRYAN | ADDRESS ON FILE | | | | | | | |
| ALERS FLORES, STEPHAN J | ADDRESS ON FILE | | | | | | | |
| ALERS GALARZA, NESTOR I | ADDRESS ON FILE | | | | | | | |
| ALERS GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ALERS HOWARD, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALERS LARRIEUX, ANA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALERS LARRIEUX, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| ALERS LEBRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| ALERS LEBRON, VIVIAN. | ADDRESS ON FILE | | | | | | | |
| ALERS LEBRON, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| ALERS LEDOUX, INGRID | ADDRESS ON FILE | | | | | | | |
| ALERS LOPEZ, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| ALERS LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALERS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALERS LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ALERS LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALERS LORA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALERS MARQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ALERS MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| ALERS MARTINEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ALERS MARTY, IRMA | ADDRESS ON FILE | | | | | | | |
| ALERS MENDET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALERS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALERS MENDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| ALERS MENDEZ, MICHELLE A. | ADDRESS ON FILE | | | | | | | |
| ALERS MERCADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| ALERS MERCADO, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| ALERS MILLAN, ROSA L | ADDRESS ON FILE | | | | | | | |
| ALERS MILLET, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALERS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALERS NIEVES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALERS ORIONDO, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALERS ORTIZ, AURELYS | ADDRESS ON FILE | | | | | | | |
| ALERS PEREZ, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| ALERS PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALERS PONCE, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ALERS PONCE, LEONOR | ADDRESS ON FILE | | | | | | | |
| ALERS PONCE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALERS PONCE, RAMON | ADDRESS ON FILE | | | | | | | |
| ALERS PRESTAMO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALERS PRESTAMO, JANICE | ADDRESS ON FILE | | | | | | | |
| Alers Quinones, Gamalier | ADDRESS ON FILE | | | | | | | |
| ALERS QUINONES, MARTA | ADDRESS ON FILE | | | | | | | |
| Alers Quintana, Jose L | ADDRESS ON FILE | | | | | | | |
| ALERS RAMIREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ALERS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| ALERS RIVERA,JUAN R. | ADDRESS ON FILE | | | | | | | |
| ALERS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALERS RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALERS RODRIGUEZ, HEIZA | ADDRESS ON FILE | | | | | | | |
| Alers Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| ALERS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ALERS ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALERS ROMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALERS ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ALERS RUIZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ALERS RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Alers Salas, Montgomery | ADDRESS ON FILE | | | | | | | |
| ALERS SALAS, MONTGOMERY | ADDRESS ON FILE | | | | | | | |
| ALERS SEGARRA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| ALERS SEGARRA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALERS SERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALERS SERRA, LUIS O | ADDRESS ON FILE | | | | | | | |
| ALERS SOLER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALERS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| ALERS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 209 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALERS SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALERS STAGE & SERVICE INC | URB PROYECTO 141 | 30 CALLE 16 | | | CATANO | PR | 00962-6045 | |
| ALERS TALAVERA, AIDYN D | ADDRESS ON FILE | | | | | | | |
| ALERS TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ALERS VALENTIN, HILTON | ADDRESS ON FILE | | | | | | | |
| ALERS VALLE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ALERS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALERS VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALERS VENDRELL, JAIME | ADDRESS ON FILE | | | | | | | |
| ALERS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALERT GLOBAL MEDIA | BRICKELL BAY VIEW CENTER | 80 SW 8TH STREET SUITE 2300 | | | MIAMI | FL | 33130 | |
| ALERTA (Asociación Laboral de Empleados de Rel | Roman Espada, Carlos M. | Cooperativa San Ignacio | Apt. 1814B | | San Juan | PR | 00927 | |
| ALERTA INC. | P O BOX 1106 | | | | PONCE | PR | 00733 | |
| ALESEI I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALESHA CHARDON GESUALDO | ADDRESS ON FILE | | | | | | | |
| ALESKA M. PENALOZA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALESKSEI MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | | |
| ALESSANDRA C. NEGRON SIMONETTI | ADDRESS ON FILE | | | | | | | |
| ALESSANDRA CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALESSANDRA M ROSA TIRADO | ADDRESS ON FILE | | | | | | | |
| ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALESSANDRO CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALESSANDRO F BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ALESSANDRO F. BRAGETTI ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ALEVALERIE CARRILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEX A CONCEPCION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEX A CRUZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| ALEX A GONZALEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ALEX A LORA GALVEZ | ADDRESS ON FILE | | | | | | | |
| ALEX A MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALEX A NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEX A RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| ALEX A ROMAN CUADRADO | ADDRESS ON FILE | | | | | | | |
| ALEX A SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| ALEX A TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEX A. PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEX ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEX ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEX ALARCON BENITEZ | ADDRESS ON FILE | | | | | | | |
| ALEX ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ALEX ANIBAL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEX ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEX BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX BERTANCOURT | ADDRESS ON FILE | | | | | | | |
| ALEX C SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEX CABALLERO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ALEX CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| ALEX CANALS CANALS | ADDRESS ON FILE | | | | | | | |
| ALEX CARABALLO HERNANDEZ | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ALEX CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX CATALA AGUAYO | ADDRESS ON FILE | | | | | | | |
| ALEX CEDENO | ADDRESS ON FILE | | | | | | | |
| ALEX COLLAZO CASANOVA | ADDRESS ON FILE | | | | | | | |
| ALEX CORDERO QUINONES | ADDRESS ON FILE | | | | | | | |
| Alex Crespo Aponte | ADDRESS ON FILE | | | | | | | |
| ALEX CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ALEX CRUZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ALEX CRUZ PENALOZA | ADDRESS ON FILE | | | | | | | |
| ALEX CUADRADO SILVA | ADDRESS ON FILE | | | | | | | |
| ALEX CURRAS CLASS | ADDRESS ON FILE | | | | | | | |
| ALEX D CASTRO MORALES | ADDRESS ON FILE | | | | | | | |
| ALEX D MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| ALEX D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALEX D ROBLES COSME | ADDRESS ON FILE | | | | | | | |
| ALEX D. ANDUJAR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALEX DELGADO PADOVANI | ADDRESS ON FILE | | | | | | | |
| ALEX DIAZ LLC | RR 5 BOX 9216 | | | | TOA ALTA | PR | 00953 | |
| ALEX DURIEUX CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEX E DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| ALEX E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ALEX E PASCUAL NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALEX ELECTRONICS | BOX 3169 | | | | BAYAMON | PR | 00960. | |
| ALEX EVENTS CORP | HC 15 BOX 16020 | | | | HUMACAO | PR | 00791 | |
| ALEX FLORES PLAZA | ADDRESS ON FILE | | | | | | | |
| ALEX G MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEX G PAGAN DAVILA | ADDRESS ON FILE | | | | | | | |
| ALEX G RAMOS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ALEX G RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| ALEX G. MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEX GARAY SOTO | ADDRESS ON FILE | | | | | | | |
| ALEX GARCIA RIVAS | ADDRESS ON FILE | | | | | | | |
| ALEX GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEX GONZALEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| ALEX GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEX GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEX H OLMEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| ALEX HORNEDO ROBLES AND ASSOC | URB PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00920 | |
| ALEX I FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEX I MATEO | ADDRESS ON FILE | | | | | | | |
| ALEX J COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| ALEX J CUADRADO PINERO | ADDRESS ON FILE | | | | | | | |
| ALEX J DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEX J DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALEX J GARCIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEX J GUINDIN ROBLES | ADDRESS ON FILE | | | | | | | |
| ALEX J HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALEX J MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| ALEX J MELENDEZ GUILBE | ADDRESS ON FILE | | | | | | | |
| ALEX J MERCED REYES | ADDRESS ON FILE | | | | | | | |
| ALEX J MORALES ROQUE | ADDRESS ON FILE | | | | | | | |
| ALEX J ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ALEX J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ALEX J PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| ALEX J PEREZ PABON | ADDRESS ON FILE | | | | | | | |
| ALEX J SEPULVEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEX J SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| ALEX J TORRES | ADDRESS ON FILE | | | | | | | |
| ALEX J TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALEX J TORRES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ALEX J VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ALEX J VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| ALEX J. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX J. RIOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| ALEX JEROME ROMERO LUNA | ADDRESS ON FILE | | | | | | | |
| ALEX JOEL AUTO SALES INC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 211 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX JOMAR AVILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX JORGE MORALES | ADDRESS ON FILE | | | | | | | |
| ALEX K VERA REYES | ADDRESS ON FILE | | | | | | | |
| ALEX L. RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEX LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEX LOPEZ ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| ALEX LOPEZ ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| ALEX LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEX LUGO REYES | ADDRESS ON FILE | | | | | | | |
| ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEX M CAMINERO RIOS | ADDRESS ON FILE | | | | | | | |
| ALEX M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEX M CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEX M FERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEX M OJEDA CINTRON | ADDRESS ON FILE | | | | | | | |
| ALEX M PINERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| ALEX M RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| ALEX MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| ALEX MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEX MANUEL CUADRADO AYALA | ADDRESS ON FILE | | | | | | | |
| ALEX MARTI RAMIREZ A/C ORMALIS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEX MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEX MICHEL FABRICIO NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEX MOJICA MEDINA | ADDRESS ON FILE | | | | | | | |
| ALEX MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| ALEX MULERO CORTES | ADDRESS ON FILE | | | | | | | |
| ALEX MUNIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ALEX MUNIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEX N S LL COMPANY | 6000 LOMBARDO CTR STE 600 | | | | SEVEN HILLS | OH | 44131-6911 | |
| ALEX O CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEX OMAR COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEX OMAR SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEX ORLANDO MIRANDA JR | ADDRESS ON FILE | | | | | | | |
| ALEX PADIN PADIN | ADDRESS ON FILE | | | | | | | |
| ALEX PEREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEX PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEX PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEX PIÑEIRO | LCDO. MIGUEL NAZARIO, JR. | 701 AVE | Ponce DE LEON, | | SANTURCE | PR | 00907 | |
| ALEX PIÑEIRO | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| ALEX PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEX R CARRASQUILLO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ALEX R CEPEDA PI ZARRO | ADDRESS ON FILE | | | | | | | |
| ALEX R COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| ALEX R CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEX R DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| ALEX R DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEX RAFAEL ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| ALEX RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ALEX REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEX RIVERA CATALA | ADDRESS ON FILE | | | | | | | |
| ALEX RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEX RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ALEX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEX ROMAN MAYSONET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEX ROSADO Y/O DAISY TORRES | ADDRESS ON FILE | | | | | | | |
| ALEX S MUNIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ALEX S REYES MORALES | ADDRESS ON FILE | | | | | | | |
| ALEX S RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX S. RODRÍGUEZ COLON | LIC ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA | AVE BETANCES D-3,BAYAMON | | BAYAMON | PR | 00959 | |
| ALEX SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEX SANCHEZ VELEZ Y EUNICES ESCALERA | ADDRESS ON FILE | | | | | | | |
| ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEX SANDRA PORRATA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEX SANTIAGO CASIANO | ADDRESS ON FILE | | | | | | | |
| ALEX SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALEX SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| ALEX SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEX SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| ALEX SOTO ALBARRAN | ADDRESS ON FILE | | | | | | | |
| ALEX SOTO SOLANO | ADDRESS ON FILE | | | | | | | |
| ALEX T SERRANO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEX TRUCKING CO INC | PO BOX 1757 | | | | BAYAMON | PR | 00960-1757 | |
| ALEX VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEX VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEX VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX VEGA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEX VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ALEX VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX VOLCY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEX W FERNANDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALEX WOOLCOCK RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEX X FALERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEX X HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ALEX X PLAZA SERRANO | ADDRESS ON FILE | | | | | | | |
| ALEX Y DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEX YINET FLORES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ALEX ZAVIER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXA GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXA LOPEZ Y LUIS A ANZUETA | ADDRESS ON FILE | | | | | | | |
| ALEXA M GARCAI MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEXA M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXA M ROBLES TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXA N MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEXA PAOLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXA TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXAEL TORRES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| ALEXAIDA COLLET ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER A AVENDANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ALDARONDO FERRER | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ALFONSO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ALICEA BURGOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ALSINA BURGOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ALVARADO NATAL | ADDRESS ON FILE | | | | | | | |
| ALEXANDER APONTE FONTAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ARCE GOZALEZ | NELSON D. SOTO GUERRERO | APDO. 1522 | | | MOCA | PR | 00676 | |
| ALEXANDER ARCE NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ARROYO FUENTES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ASTACIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER AUGUSTU MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BAEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BALLESTER PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BARRETTI CASIANO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BELTRAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BERDEJO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BERGOLLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BERMUDES MARTIN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BONES BLAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BONILLA DELGADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER BRIGANTTY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER C MUNIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CABAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CALDERAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CARABALLO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CHARRIEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CINTRON MARRERO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER COLON COLON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER COLON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER COLON ROLON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER CRUZ LLANOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DAMIAN DE LEON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DELGADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DELIVERY SERVICE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DELIVERY SERVICE, INC | PO BOX 190378 | | | | SAN JUAN | PR | 00919 | |
| ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER E BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER E RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ELI WOODS TRUST | URB GARDEN HLS | HA5 CALLE PASEO DEL PARQUE | | | GLADWYNE | PA | 19035 | |
| ALEXANDER FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FLECHA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FLORES OCASIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FORTUNO SERRANO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GARCIA CORE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GARCIA ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GARCIA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GAYA VELAZQUE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GOMEZ MELO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GONZALEZ FEBO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER GUTIERREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER J CENTENO BENGOCHEA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER J FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER J FLORES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER JAMES, YULAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER KUHLMANN GODREAU | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LEYVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LLOMPART FILARDI | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LOPEZ ALMA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LOPEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LUCIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LUGO VALDIVIESO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER LUGO VIERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER M ALVAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER M FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER M SOTO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MALDONADO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MALDONADO MARTÍNEZ | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | | | MERCEDITA | PR | 00715-520 | |
| ALEXANDER MANUEL BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARRERO GUERRIOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTINEZ Y ANA MORALES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MARTY VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MD , MATTHEW W | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MEDINA CHAVEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MEDINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MEDINA QUEZADA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MOJICA DÍAZ | LCDA. MARILYN COLON RODRÍGUEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| ALEXANDER MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MONTERO CABALLERO | LCDO. JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | | | Cayey, | PR | 00737 | |
| ALEXANDER MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MUNOZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| ALEXANDER MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER NIEVES LASSUS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER O GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER O MEJIA SUERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER O MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PERALTA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PEREIRA VINAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PEREZ CACERES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PEREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PEREZ MARTI | ADDRESS ON FILE | | | | | | | |
| ALEXANDER PIZARO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER QUEVEDO PAGAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDER QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RAMIREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER REYNOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ MADERA | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | | | SAN JUAN | PR | 00926 | |
| ALEXANDER RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RODRIGUEZ/LEIZA RODZ/ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ROSA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ROSADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER ROSADO ORENGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RUBERT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER RUIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER S ADAMS VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER S ADAMS VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SABATER VIROLA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SALCEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANTIAGO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANTIAGO CORA | ADDRESS ON FILE | | | | | | | |
| Alexander Santiago Martinez | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SANTIAGO MATOS | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| ALEXANDER SERRANO FRANQUI | ADDRESS ON FILE | | | | | | | |
| ALEXANDER SUAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALEXANDER TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDER TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER TORRES VIERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 216 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDER VAZQUEZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VEGA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VELAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VELEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDER VILLODAS PABELON | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA A RASHWAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ACOSTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ARZUAGA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA B LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA BELEN AYALA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA BURGOS TORRES A/C | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA C BREBAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA C FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CABAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CAMPOS MARTIN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CARMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CASTILLO SANTONI | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CORREA ROSADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA COTTO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA D ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA DE MAR FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA DIAZ O NEILL | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA DOMINICCI CASTILLO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA DONES CUEVAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA E FIGARO GREEN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA E TORRES OCASIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA E. MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ENID RIVERA GAUTIER | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA F SOTO SEIJO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FAJARDO TORO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FAJARDO TORO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FERNANDEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA FUENTES ESTRADA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA G RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA G RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA GIL CASADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA GREGORY CRESPO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA I ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA I ZAYAS FERMAINT | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA JIMENEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA K GOTAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA LUGO DE GRACIA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M DIAZ FALCON | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M IGLESIAS BARBOSA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M MOJICA AGUILAR | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M MONTALVO VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M OLIVO GERENA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M ORTIZ ORAMAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M PAGAN BURGOS DBA SING | PO BOX 765 | | | | COMERIO | PR | 00782-0765 | |
| ALEXANDRA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M RODRIGUEZ ESPINOZA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M SERRANO BONILLA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M. CALDERON VELEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M. ROQUE SALDANA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA M. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MALDONADO AYBAR | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MARIN RIVERA | LCDO. JUAN E. SERRANO SANTIAGO | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| ALEXANDRA MARRERO LARA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MERCADO CORREA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MOYA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA MUNET GINORIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA N COLON MULLER | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA N MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA N TORRES / MYRNA A MIRANDA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA N VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA P RAMIREZ CORREA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PEREZ DUMENG | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PEREZ LEON | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA PINILLOS LEGUIZAMON | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA R PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RAMIREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RIVERA BERMUDEZ | LCDA JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 CALLE SAN FRANCISCO | | | Ponce | PR | 00717 | |
| ALEXANDRA RIVERA BERMUDEZ | LCDA MARINES COLLADO QUINONES | LCDA COLLADO-PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| ALEXANDRA RIVERA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ROJAS DE MORALES | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ROSARIO MORELL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA RUIZ RODRIGUEZ | LCDO. CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | | | GUAYAMA | PR | 00785 | |
| ALEXANDRA SALABERRIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SANCHEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SANTANA MARIN | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SANTIAGO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SERRACANTE CADILLA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SERRACANTE CADILLA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SERRACANTE CADILLA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA SUAZO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA Y BIRD LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRA ZAYAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE SANTOS, BERNARD | ADDRESS ON FILE | | | | | | | |
| ALEXANDRE SANTOS, BERWOOD | ADDRESS ON FILE | | | | | | | |
| ALEXANDRIA COSME DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRINO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALEXANDRINO DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ALEXANDRINO MENDEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRINO NOGUEIRA COSME | ADDRESS ON FILE | | | | | | | |
| ALEXANDRINO ROSARIO, NERYSA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRINO VIDOT, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO MELENDEZ GEIGEL | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO MILETE MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO RAMOS PRATTS | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXANDRO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| ALEXANDROS SOLTADIS SELINIDIS | ADDRESS ON FILE | | | | | | | |
| ALEXAR POL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXAVIER BARETTY ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALEXEI VAZQUEZ COTTE | ADDRESS ON FILE | | | | | | | |
| ALEXGSOLUTIONS INC | PMB 044 HC 72 BOX3766 | | | | NARANJITO | PR | 00719 | |
| ALEXI GARCIA DBA PILOT SWIMMING POOL SER | CONDOMINIO PASEO ESMERALDA | C 21 APTO 12-201 | | | FAJARDO | PR | 00738 | |
| ALEXI SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXI SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXI X RUIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ALEXIAN J ROZAS ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEXIE APONTE COLON | ADDRESS ON FILE | | | | | | | |
| ALEXIE DE JESUS NEGRON | ADDRESS ON FILE | | | | | | | |
| ALEXIE FELIX CALCANO | ADDRESS ON FILE | | | | | | | |
| ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEXIE J GARCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEXIE M LUGO CANALES | ADDRESS ON FILE | | | | | | | |
| ALEXIE RIVERA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ALEXIS A BERMUDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ALEXIS A PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| ALEXIS A RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIS ACEVEDO LÓPEZ/UNIVERSAL INSURANCE | LCDO. MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | | | TRUJILLO ALTO | PR | 00976 | |
| ALEXIS ACEVEDO VERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS AGUIRRE CINTRON | ADDRESS ON FILE | | | | | | | |
| ALEXIS ALICEA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ALVARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ALVAREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALEXIS APONTE TIRADO | ADDRESS ON FILE | | | | | | | |
| ALEXIS ARES TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXIS AROCHO COLON | ADDRESS ON FILE | | | | | | | |
| ALEXIS ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ARROYO NEGRON | ADDRESS ON FILE | | | | | | | |
| ALEXIS ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS AYALA TANON | ADDRESS ON FILE | | | | | | | |
| ALEXIS BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| ALEXIS BARRETO PABON | ADDRESS ON FILE | | | | | | | |
| ALEXIS BULA CORREA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS CALDERA REYES | ADDRESS ON FILE | | | | | | | |
| ALEXIS CALDERON ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CARABALLO RIVERA | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 Ponce de LEÓN AVE. | FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| ALEXIS CARABALLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ALEXIS CARMENATTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALEXIS CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| ALEXIS CEDENO ROMERO | ADDRESS ON FILE | | | | | | | |
| ALEXIS CHAMORRO ROCHE | ADDRESS ON FILE | | | | | | | |
| ALEXIS CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEXIS COLLAZO VIRUET | ADDRESS ON FILE | | | | | | | |
| ALEXIS COLON ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| ALEXIS COLON BEY | ADDRESS ON FILE | | | | | | | |
| ALEXIS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXIS COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CORALIR GOMEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS COTTO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| ALEXIS CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ALEXIS CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXIS CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ALEXIS DE JESUS CARMONA | ADDRESS ON FILE | | | | | | | |
| ALEXIS DECAMPS SOTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS DIAZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| ALEXIS E AGOSTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS E ALFALLA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS E CATALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALEXIS E HERNANDEZ ARCE | ADDRESS ON FILE | | | | | | | |
| ALEXIS E REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS E. JUARBE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS EMMANUELLI FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 220 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIS F DE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| ALEXIS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS FLORES QUINONES | ADDRESS ON FILE | | | | | | | |
| ALEXIS FRANCISCO BURGOS DAVILA | ADDRESS ON FILE | | | | | | | |
| ALEXIS FUENTES RANERO | ADDRESS ON FILE | | | | | | | |
| ALEXIS G. FIGUEROA ORTIZ | LCDO. PABLO LUGO LEBRON | REPARTO MENDOZA A-1 PO BOX 8051 | | | HUMACAO | PR | 00792 | |
| ALEXIS GABRIEL ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEXIS GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXIS GARCÍA SOTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS GARCÍA SOTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ALEXIS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXIS HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ALEXIS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS HERRERA RUIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS IGDALIAS CAJIGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| ALEXIS J ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| ALEXIS J ALFARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J ANGUEIRA ABREU | ADDRESS ON FILE | | | | | | | |
| ALEXIS J BERNARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS J COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALEXIS J COLON FLORES | ADDRESS ON FILE | | | | | | | |
| ALEXIS J COLON GARCIAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS J DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ALEXIS J MALDONADO FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALEXIS J MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| ALEXIS J SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J SERRANO COTTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS J VALDES PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS J. MARQUEZ SANTIAGO | ALEXIS J. MARQUEZ SANTIAGO (CONFINADO) | INST. | Ponce | PRINCIPAL FASE III PO BOX 7285 | Ponce | PR | 00732 | |
| ALEXIS J. SERRANO COTTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS J. VELAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ALEXIS JAEN AYALA | ADDRESS ON FILE | | | | | | | |
| ALEXIS JAVIER MATOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS JIMÉNEZ | ALEXIS JIMENEZ (CONFINADO) | FACILIDAD MÉDICA DE | Ponce 500 MOD-E CELDA 204 | PO BOX 9008 | Ponce | PR | 00732 | |
| ALEXIS JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS JOEL GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| ALEXIS JOEL OLMEDO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS L MARQUEZ GRACIANI | ADDRESS ON FILE | | | | | | | |
| ALEXIS L. PAREDES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS LARRACUENTE SEDA | ADDRESS ON FILE | | | | | | | |
| ALEXIS LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 221 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXIS LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXIS LUCENA ZABALA | ADDRESS ON FILE | | | | | | | |
| ALEXIS LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEXIS LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS M APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXIS M CACERES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS M ECHEVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS M NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXIS M RIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| ALEXIS M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ALEXIS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| ALEXIS MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| Alexis Mercado López | ADDRESS ON FILE | | | | | | | |
| ALEXIS MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS MORALES FRESSE | ADDRESS ON FILE | | | | | | | |
| ALEXIS NEGRON AGOSTO | ADDRESS ON FILE | | | | | | | |
| ALEXIS NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| ALEXIS NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS O LOPEZ PABON | ADDRESS ON FILE | | | | | | | |
| ALEXIS O QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS O RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS O SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS OMAR QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ONEIL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXIS OPPENHEIMER ARROYO | ADDRESS ON FILE | | | | | | | |
| ALEXIS ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| ALEXIS ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| ALEXIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEXIS P GONZALEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ALEXIS PACHECO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ALEXIS PAGÁN CARTAGENA | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | | | OROCOVIS | PR | 00720 | |
| ALEXIS PELLOT BLAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS PERAZA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ALEXIS PEREZ OROMA | ADDRESS ON FILE | | | | | | | |
| ALEXIS PIETRI ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ALEXIS PIZARRO ESPADA | ADDRESS ON FILE | | | | | | | |
| ALEXIS PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| ALEXIS POMALES | LCDA. IVONNE OLMO RÍO | PO BOX 6,400 | | | CAYEY | PR | 00737 | |
| ALEXIS POMALES | LCDA. MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | | | SAN JUAN | PR | 00902-3951 | |
| ALEXIS QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| ALEXIS QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS QUIRINDONGO DELGADO | ADDRESS ON FILE | | | | | | | |
| ALEXIS R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS R CHICLANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS R MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS R QUINONES MARRERO | ADDRESS ON FILE | | | | | | | |
| ALEXIS R RODRIGUEZ ESPINO | ADDRESS ON FILE | | | | | | | |
| ALEXIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ALEXIS REYES NOBLE | ADDRESS ON FILE | | | | | | | |
| ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIS REYES OSORIO | ADDRESS ON FILE | | | | | | | |
| ALEXIS REYES PONCE | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIVERA GANDUNILLA | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| ALEXIS RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| ALEXIS RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALEXIS RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALEXIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ALEXIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROMAN PEREIRA | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROSADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS ROSARIO SIERRA | ADDRESS ON FILE | | | | | | | |
| ALEXIS RUIZ ADAMES | ADDRESS ON FILE | | | | | | | |
| ALEXIS RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS RVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS S FRANCO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS S MENDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS S PENA BRACERO | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO ABRAMS | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| Alexis Santiago, Yanelis M. | ADDRESS ON FILE | | | | | | | |
| ALEXIS SANTOS COSME | ADDRESS ON FILE | | | | | | | |
| ALEXIS SENQUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS SERRANO SOLIS | ADDRESS ON FILE | | | | | | | |
| ALEXIS SOLIS COLON | ADDRESS ON FILE | | | | | | | |
| ALEXIS SOTO SIERRA | ADDRESS ON FILE | | | | | | | |
| ALEXIS SOTO ZAYAS | ADDRESS ON FILE | | | | | | | |
| ALEXIS SOTO ZENO | ADDRESS ON FILE | | | | | | | |
| ALEXIS SOTOMAYOR SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ALEXIS SUAREZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALEXIS TACORANTE BONILLA | ADDRESS ON FILE | | | | | | | |
| ALEXIS TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALEXIS TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALEXIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| ALEXIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS TORRES SOSA | ADDRESS ON FILE | | | | | | | |
| ALEXIS VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ALEXIS VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS VELAZQUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| ALEXIS VELAZQUEZ Y GRETCHEN O NEILL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 223 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXIS VIDAL COLLAZO | ADDRESS ON FILE | | | | | | | |
| ALEXIS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ALEXIS X BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS X RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| ALEXIS XAVIER GUZMAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS Y ARROYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALEXIS Y MELENDEZ COTTO / SORIMAR COTTO | ADDRESS ON FILE | | | | | | | |
| ALEXIX MONTANEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| ALEXNEL SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALEXSHA M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALEXSON ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALEXTALI COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALEXXA S. DEL VALLE CORTES | ADDRESS ON FILE | | | | | | | |
| ALEYDA MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEYDA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| ALEYDA SIACA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| ALEYSHKA CARABALLO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALF GENERAL CONTRACTORS , INC. | 609 AVENIDA TITO CASTRO SUITE 102 PMB 148 | | | | PONCE | PR | 00716-0000 | |
| ALF GENERAL CONTRACTORS INC | P O BOX 800 729 | | | | COTO LAUREL | PR | 00780-0729 | |
| ALFA PROPERTIES INC | PO BOX 51937 | | | | TOA BAJA | PR | 00950-1937 | |
| ALFA RECORDINGS | PO BOX 2110 | | | | SAN JUAN | PR | 00922-2110 | |
| ALFAL INC | PO BOX 19600 FERNANDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-1600 | |
| Alfalla Alvarez, Alexis Efrain | ADDRESS ON FILE | | | | | | | |
| ALFALLA MUNIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALFALLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALFARIO MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ALFARO ALAS, MARTHA C. | ADDRESS ON FILE | | | | | | | |
| ALFARO ALFARO, AURA | ADDRESS ON FILE | | | | | | | |
| ALFARO ALFARO, MARI L | ADDRESS ON FILE | | | | | | | |
| ALFARO ALFARO, RENEIDA | ADDRESS ON FILE | | | | | | | |
| ALFARO ALONZO, JAIME | ADDRESS ON FILE | | | | | | | |
| ALFARO BLANCO, JOANN | ADDRESS ON FILE | | | | | | | |
| ALFARO BONILLA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| ALFARO CALDERON, RITALYN | ADDRESS ON FILE | | | | | | | |
| ALFARO CALERO, ANA M | ADDRESS ON FILE | | | | | | | |
| ALFARO CALERO, AURA N | ADDRESS ON FILE | | | | | | | |
| ALFARO CALERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALFARO CALERO, ERIC | ADDRESS ON FILE | | | | | | | |
| ALFARO CALERO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| ALFARO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ALFARO CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALFARO DIAZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| ALFARO DROZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| ALFARO FAURA, NICOLE E | ADDRESS ON FILE | | | | | | | |
| ALFARO FLORES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ALFARO HERMINA, WILLIE | ADDRESS ON FILE | | | | | | | |
| ALFARO HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ALFARO IBERICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ALFARO JUARBE, ANA | ADDRESS ON FILE | | | | | | | |
| ALFARO LOZANO, MONICA | ADDRESS ON FILE | | | | | | | |
| ALFARO MALPICA, JERRY | ADDRESS ON FILE | | | | | | | |
| ALFARO MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALFARO MELENDEZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| ALFARO MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALFARO MENDOZA MD, INES M | ADDRESS ON FILE | | | | | | | |
| ALFARO MERCADO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| ALFARO MERCADO, LIZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFARO MERCADO, YARELIZ | ADDRESS ON FILE | | | | | | | |
| ALFARO MONGE, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ALFARO MORON, MARCELO | ADDRESS ON FILE | | | | | | | |
| ALFARO MULERO, SIBELE | ADDRESS ON FILE | | | | | | | |
| ALFARO NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| Alfaro Nieves, Carlos A | ADDRESS ON FILE | | | | | | | |
| ALFARO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALFARO ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALFARO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALFARO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALFARO PIAR, TERELIZ | ADDRESS ON FILE | | | | | | | |
| ALFARO QUINTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ALFARO QUINTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALFARO RAMOS, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| ALFARO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| ALFARO RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| ALFARO RIVERA, NANCY L | ADDRESS ON FILE | | | | | | | |
| ALFARO RIVERO, JAIME | ADDRESS ON FILE | | | | | | | |
| ALFARO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALFARO RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| Alfaro Sanchez, Betzaida | ADDRESS ON FILE | | | | | | | |
| ALFARO SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ALFARO SEDA, ISIS | ADDRESS ON FILE | | | | | | | |
| ALFARO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| ALFAU ALEMAN, MARIALMA | ADDRESS ON FILE | | | | | | | |
| Alfau Aleman, Marialma | ADDRESS ON FILE | | | | | | | |
| ALFAU CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALFE CORP | | | | | | | | |
| ALFERO CORPORATION | 35 JUAN C BORBON STE 67-185 | | | | GUAYNABO | PR | 00969 | |
| ALFIN SUPPLIES CORP | COND LA ARBOLEDA | 87 CARR 20 2202 | | | GUAYNABO | PR | 00966 | |
| ALFIN SUPPLIES CORP. | 87 CARR. 20 APT. 2202 COND. LA ARBOLEDA | | | | GUAYNABO | PR | 00968-0000 | |
| ALFINEZ RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALFONSA VILLAMONTE VERA | ADDRESS ON FILE | | | | | | | |
| ALFONSECA BAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALFONSECA CARABALLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ALFONSINA INC | COND VILLA DEL PARQUE APT 15E | | | | SAN JUAN | PR | 00909 | |
| ALFONSINA, INC | CONDOMINIO VILLA DEL PARQUE | APTO. 15-E | | | SAN JUAN | PR | 00909 | |
| ALFONSINA, INC | P O BOX 9065474 | | | | SAN JUAN | PR | 00906 | |
| ALFONSO A FERRER BRAVO | ADDRESS ON FILE | | | | | | | |
| ALFONSO A FRONTERA | ADDRESS ON FILE | | | | | | | |
| ALFONSO A MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| ALFONSO A RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALFONSO A SANCHEZ WITHFORD | ADDRESS ON FILE | | | | | | | |
| ALFONSO A. ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| Alfonso Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| ALFONSO ANDINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALFONSO APONTE MATTA | ADDRESS ON FILE | | | | | | | |
| ALFONSO ARROYO, ANABEL | ADDRESS ON FILE | | | | | | | |
| ALFONSO ARROYO, MIRTA D | ADDRESS ON FILE | | | | | | | |
| ALFONSO AVILES Y MARIA AVILES | ADDRESS ON FILE | | | | | | | |
| ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ALFONSO BORGES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ALFONSO BUSTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALFONSO CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALFONSO CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALFONSO CANDELARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO CAPPA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALFONSO CASALS MD, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| ALFONSO CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALFONSO CIRIACO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALFONSO CIRIACO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ALFONSO CLAUDIO REYES | ADDRESS ON FILE | | | | | | | |
| ALFONSO COLON, RAMON I. | ADDRESS ON FILE | | | | | | | |
| ALFONSO CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| ALFONSO D CIVILE MASSA | ADDRESS ON FILE | | | | | | | |
| ALFONSO DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALFONSO DE CUMPIANO, LADY | ADDRESS ON FILE | | | | | | | |
| ALFONSO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALFONSO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO E SAONA HO | ADDRESS ON FILE | | | | | | | |
| ALFONSO FELIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| ALFONSO FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO FERNANDEZ LOPEZ/KARLAN GROUP CO | ADDRESS ON FILE | | | | | | | |
| ALFONSO FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| ALFONSO FIGUEROA, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ALFONSO FLORES Y GENOVEVA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| ALFONSO GARAY, DENISSE | ADDRESS ON FILE | | | | | | | |
| ALFONSO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALFONSO GARCIA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ALFONSO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Alfonso Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| ALFONSO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALFONSO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALFONSO GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALFONSO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALFONSO INFANTE | ADDRESS ON FILE | | | | | | | |
| ALFONSO IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| ALFONSO J QUIROS CORDERO | ADDRESS ON FILE | | | | | | | |
| ALFONSO JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO L ALONSO | ADDRESS ON FILE | | | | | | | |
| ALFONSO L ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO L QUIXONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| ALFONSO LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFONSO LANGE GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO LLOREDA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFONSO LOPEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| ALFONSO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALFONSO LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALFONSO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALFONSO LUGO TOBAL | ADDRESS ON FILE | | | | | | | |
| ALFONSO MANGUAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALFONSO MANGUAL, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Alfonso Mangual, Juanita | ADDRESS ON FILE | | | | | | | |
| ALFONSO MANGUAL, MILDRED M | ADDRESS ON FILE | | | | | | | |
| ALFONSO MANZANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALFONSO MANZANO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ALFONSO MARTI, JUAN F | ADDRESS ON FILE | | | | | | | |
| ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALFONSO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALFONSO MARTINEZ MD, NANCY | ADDRESS ON FILE | | | | | | | |
| ALFONSO MARTINEZ TABOAS | ADDRESS ON FILE | | | | | | | |
| ALFONSO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALFONSO MEDINA MD, JORGE E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFONSO MENDEZ MD, GISHLAINE | ADDRESS ON FILE | | | | | | | |
| ALFONSO MIRANDA DALECCIO | ADDRESS ON FILE | | | | | | | |
| ALFONSO MOLINA | ADDRESS ON FILE | | | | | | | |
| ALFONSO MORA, HUGO | ADDRESS ON FILE | | | | | | | |
| ALFONSO MORALES, EFREN | ADDRESS ON FILE | | | | | | | |
| ALFONSO MORENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALFONSO MURPHY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALFONSO NIEVES CATALA | ADDRESS ON FILE | | | | | | | |
| ALFONSO ONTIVERO, VALENTIN A | ADDRESS ON FILE | | | | | | | |
| ALFONSO ORBAY, HILDA | ADDRESS ON FILE | | | | | | | |
| ALFONSO ORONA AMILIVIA | ADDRESS ON FILE | | | | | | | |
| ALFONSO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO OTERO, RICHELIZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO PADOVANI CARRERO | ADDRESS ON FILE | | | | | | | |
| ALFONSO PAGAN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ALFONSO PASTRANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALFONSO PATROCINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALFONSO PELLOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO PEREZ, NAYAL | ADDRESS ON FILE | | | | | | | |
| ALFONSO PINERO, TERESA | ADDRESS ON FILE | | | | | | | |
| ALFONSO PUENTES, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ALFONSO QUINONES VILA | ADDRESS ON FILE | | | | | | | |
| ALFONSO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALFONSO RAMIREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALFONSO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ALFONSO RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALFONSO RENTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALFONSO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ALFONSO RIVERA, GERMAN | ADDRESS ON FILE | | | | | | | |
| ALFONSO RIVERA, KRISIA | ADDRESS ON FILE | | | | | | | |
| ALFONSO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALFONSO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALFONSO ROCHE, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| ALFONSO RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| ALFONSO RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ALFONSO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Alfonso Rodriguez, Justo L | ADDRESS ON FILE | | | | | | | |
| ALFONSO ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ALFONSO RONDON BENITEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO ROSADO MONTAZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFONSO RUIZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| ALFONSO SANCHEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ALFONSO SANCHEZ, NOEL G. | ADDRESS ON FILE | | | | | | | |
| ALFONSO SEGARRA SPECIALIZED STEEL WORKS | CARR. 307 KM.0.6 | | | | CABO ROJO | PR | 00623 | |
| ALFONSO SEGARRA VELEZ | ADDRESS ON FILE | | | | | | | |
| ALFONSO SERRANO ISERN | ADDRESS ON FILE | | | | | | | |
| ALFONSO SIMONPIETRI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Alfonso Taveras, Edilio | ADDRESS ON FILE | | | | | | | |
| ALFONSO TORRES, SUE ELLEN | ADDRESS ON FILE | | | | | | | |
| ALFONSO TORRES/ DALILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALFONSO URBINA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALFONSO VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALFONSO VALLE, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALFONSO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALFONSO VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ALFONSO VAZQUEZ, SYLGRIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Alfonso Vazquez, Sylgrin Marie | ADDRESS ON FILE | | | | | | | |
| ALFONSO VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALFONSO VICENTE CLASS | ADDRESS ON FILE | | | | | | | |
| ALFONSO VIDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALFONSO VIERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ALFONSO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ALFONSO, JULIO O | ADDRESS ON FILE | | | | | | | |
| ALFONSO, RITA | ADDRESS ON FILE | | | | | | | |
| ALFONSOROLDAN, WILDA M | ADDRESS ON FILE | | | | | | | |
| ALFONZO BABILONIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALFONZO CHARDON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALFONZO DELGADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALFONZO FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| ALFONZO GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| ALFONZO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALFONZO LOPEZ, ABDIER O. | ADDRESS ON FILE | | | | | | | |
| ALFONZO LOPEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Alfonzo Marrero, Pelegrin | ADDRESS ON FILE | | | | | | | |
| ALFONZO MARRERO, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| ALFONZO NAVARRO CALCANO | ADDRESS ON FILE | | | | | | | |
| ALFONZO REYES, DAGMARELIS | ADDRESS ON FILE | | | | | | | |
| ALFONZO SARNELLI, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALFONZO VALLE, RUTH | ADDRESS ON FILE | | | | | | | |
| ALFONZO VAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| ALFONZO VELEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| ALFONZO ZAMOT, NILDA E | ADDRESS ON FILE | | | | | | | |
| ALFORD RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFRAN TRANSPORT INC | PO BOX 9435 | | | | CAGUAS | PR | 00726-9435 | |
| ALFRED BAYOUTH BABILONIA | ADDRESS ON FILE | | | | | | | |
| ALFRED COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALFRED D HERGER INC | PO BOX 8607 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |
| ALFRED D HERGER PH D | ADDRESS ON FILE | | | | | | | |
| ALFRED GROSSEN FRAUCHIGER | ADDRESS ON FILE | | | | | | | |
| ALFRED GROSSEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFRED J OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| ALFRED LIND PINTO | ADDRESS ON FILE | | | | | | | |
| ALFRED RAMIREZ DE ARELLANO DEL VALLE | COND CARIBBEAN TOWERS | 670 AVE PONCE DE LEON STE 17 | | | SAN JUAN | PR | 00907-3207 | |
| ALFRED VELAZQUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| ALFRED VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ALFRED, CHARLES | ADDRESS ON FILE | | | | | | | |
| ALFREDO A ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO ACEVEDO CRUZ | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | | | JUANA DÍAZ | PR | 00795 | |
| ALFREDO ACOSTA RAMOS | ADDRESS ON FILE | | | | | | | |
| ALFREDO ALBALADEJO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALFREDO ALEJANDRO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ALFREDO ALVIRA MOLERO | ADDRESS ON FILE | | | | | | | |
| ALFREDO AMY TORRES | ADDRESS ON FILE | | | | | | | |
| ALFREDO APONTE CORDOVA | ADDRESS ON FILE | | | | | | | |
| ALFREDO AUTO PARTS INC | AVE LOS DOMINICOS #11 | URB MIRAFLORES | | | BAYAMON | PR | 00957 | |
| ALFREDO AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| Alfredo Baez Sanchez | ADDRESS ON FILE | | | | | | | |
| ALFREDO BARRIENTOS GAYOSO | ADDRESS ON FILE | | | | | | | |
| ALFREDO BEAUCHAMP/ FONROCHE ENERGY | ADDRESS ON FILE | | | | | | | |
| ALFREDO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO BRAVO BERIO | ADDRESS ON FILE | | | | | | | |
| ALFREDO BURGOS BENITEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 228 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO CALDERON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO CAMACHO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO CANDELARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO CARDONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO CARRERAS DENIS | ADDRESS ON FILE | | | | | | | |
| ALFREDO CARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| ALFREDO CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| ALFREDO CARRION PRINCIPE | ADDRESS ON FILE | | | | | | | |
| ALFREDO CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| ALFREDO CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| ALFREDO COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO CORREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO CORTES MONTALVO | ADDRESS ON FILE | | | | | | | |
| ALFREDO COTTON | ADDRESS ON FILE | | | | | | | |
| ALFREDO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALFREDO CUADRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO D PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO DE QUESADA BANGO | ADDRESS ON FILE | | | | | | | |
| ALFREDO DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| ALFREDO DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALFREDO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO DIAZ MARZAN | ADDRESS ON FILE | | | | | | | |
| ALFREDO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ALFREDO DOMINGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO E GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALFREDO E MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALFREDO E SANTONI LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO E TOLEDO ROSA | ADDRESS ON FILE | | | | | | | |
| ALFREDO E VELEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO ESCALERA A/C SRA CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |
| ALFREDO ESQUILIN ROBLES | ADDRESS ON FILE | | | | | | | |
| ALFREDO F RAMIREZ Y ADELA C RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO FABERY TORRES | ADDRESS ON FILE | | | | | | | |
| ALFREDO FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO FIGUEROA RESTO | ADDRESS ON FILE | | | | | | | |
| ALFREDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO FINALE CARDENAS | ADDRESS ON FILE | | | | | | | |
| ALFREDO FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| ALFREDO FONT CRUZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO FORTIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO FRESSE ROJAS | ADDRESS ON FILE | | | | | | | |
| ALFREDO FUENTES SOSA | ADDRESS ON FILE | | | | | | | |
| ALFREDO G GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| ALFREDO GARCIA GARAMENDI | ADDRESS ON FILE | | | | | | | |
| ALFREDO GARCIA Y WILMA BORDOY | ADDRESS ON FILE | | | | | | | |
| ALFREDO GARRIGA CASIANO | ADDRESS ON FILE | | | | | | | |
| ALFREDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ALFREDO GONZALEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| ALFREDO GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO GOTAY CORDERO | ADDRESS ON FILE | | | | | | | |
| ALFREDO GOTAY Y MARGARITA CORDERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 229 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO GUTIERREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO HERNANDEZ MASSANET | ADDRESS ON FILE | | | | | | | |
| ALFREDO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ALFREDO HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| ALFREDO IRIZARRI NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO IRIZARRY CASTILLO | ADDRESS ON FILE | | | | | | | |
| ALFREDO IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO J CRUZ MARIANI | ADDRESS ON FILE | | | | | | | |
| ALFREDO J DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ALFREDO J LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ALFREDO J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO J OSORIO APONTE / YESENIA APONTE | ADDRESS ON FILE | | | | | | | |
| ALFREDO J TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| ALFREDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO L IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALFREDO LAMBOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO LAMELA CHAVES | ADDRESS ON FILE | | | | | | | |
| ALFREDO LEGUILLU LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO LEON SANTOS | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ GARAY | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ GARAY / EQUILATERO | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALFREDO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO LUGO CARLO | ADDRESS ON FILE | | | | | | | |
| ALFREDO LUGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALFREDO LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO LUIS PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALFREDO MADERA CARABALLO & | ADDRESS ON FILE | | | | | | | |
| ALFREDO MALAVE | ADDRESS ON FILE | | | | | | | |
| ALFREDO MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| ALFREDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ALFREDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MARTINEZ-ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MATOS ZAPATA | ADDRESS ON FILE | | | | | | | |
| ALFREDO MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALFREDO MENDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ALFREDO MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MILLAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALFREDO MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| ALFREDO MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MOLINA MILLER | ADDRESS ON FILE | | | | | | | |
| ALFREDO MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MORALES COLBERG | ADDRESS ON FILE | | | | | | | |
| ALFREDO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFREDO NAVAS ONOFRE | ADDRESS ON FILE | | | | | | | |
| ALFREDO NEGRON | ADDRESS ON FILE | | | | | | | |
| ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| ALFREDO NIEVES MORENO | ADDRESS ON FILE | | | | | | | |
| ALFREDO NIEVES TORRES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ALFREDO NOBLE OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| ALFREDO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO OMAR CRUZ AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 230 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFREDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFREDO PAGAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| ALFREDO PARRILLA COLON | ADDRESS ON FILE | | | | | | | |
| ALFREDO PARRILLA CORCHADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO PENA OTERO | ADDRESS ON FILE | | | | | | | |
| ALFREDO PENA PAGAN | ADDRESS ON FILE | | | | | | | |
| ALFREDO PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ALFREDO PEREZ CANABAL | ADDRESS ON FILE | | | | | | | |
| ALFREDO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ALFREDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFREDO PINERO PEREIRA | ADDRESS ON FILE | | | | | | | |
| ALFREDO POMALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ALFREDO QUINONES ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALFREDO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RAMIREZ DE ARELLANO ESTATE | PO BOX 190476 | | | | SAN JUAN | PR | 00919 | |
| ALFREDO RAMIREZ Y YADIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RAMON VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO REYES/DBA BEST PROMOTION & PRINT | MINI CENTRO LA NUEVA JAGUA | BO CAMARONES CARR 169 | | | GUAYNABO | PR | 00969 | |
| ALFREDO RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROCHE ACOSTA | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROLON LOPEZ Y OTROS | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING | SOUTH TOWER SUITE 305 | 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | |
| ALFREDO ROLON LOPEZ Y OTROS | JULIO E. TORRES | PO BOX 1387 | | | AIBONITO | PR | 00705 | |
| ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROMERO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROMERO BRAVO | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROSA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROSA VERA Y CARMENCITA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROSADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO ROSARIO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO RUIZ PEREZ Y ILEANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO SANTIAGO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| ALFREDO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| ALFREDO SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| ALFREDO SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| ALFREDO SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO SANTIAGO SOLER | ADDRESS ON FILE | | | | | | | |
| ALFREDO SIERRA ALAMO | ADDRESS ON FILE | | | | | | | |
| ALFREDO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO SOLIS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALFREDO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO SOTO TOMASINI | ADDRESS ON FILE | | | | | | | |
| ALFREDO TERRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO TIRADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO TIRADO LUGO | ADDRESS ON FILE | | | | | | | |
| ALFREDO TOMAS BISOT | ADDRESS ON FILE | | | | | | | |
| ALFREDO TORRES ALICEA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALFREDO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO TORRES REYES | ADDRESS ON FILE | | | | | | | |
| ALFREDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ALFREDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO TUA CARMONA | ADDRESS ON FILE | | | | | | | |
| ALFREDO VADELL SEGARRA | ADDRESS ON FILE | | | | | | | |
| ALFREDO VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALFREDO VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALFREDO VAZQUEZ/ RAMONA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALFREDO VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ALFREDO VELAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ALFREDO VELEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALFREDO VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ALFREDO VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ALFREDO VIDAL MORALES | ADDRESS ON FILE | | | | | | | |
| ALFREDO VILLANUEVA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALFREDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALFREJO SUE LIND PINTO | ADDRESS ON FILE | | | | | | | |
| ALFRIDA M TOMEY IMBERT | ADDRESS ON FILE | | | | | | | |
| ALFRIO INC | HOSTO 16 | ESQ CAMPO ALONSO | | | CAGUAS | PR | 00725 | |
| ALGARI ARROYO, LUIS S | ADDRESS ON FILE | | | | | | | |
| ALGARIN AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Algarin Algarin, Luis R | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALGARIN, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALGARIN, VALERIE | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALGARIN, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALLEN, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALMODOVAR, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALMODOVAR, NATALIE | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALMODOVAR, SHAROL | ADDRESS ON FILE | | | | | | | |
| ALGARIN ALVAREZ, JAHZEEL | ADDRESS ON FILE | | | | | | | |
| ALGARIN APONTE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ALGARIN ARROYO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ALGARIN ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| ALGARIN ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ARROYO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ALGARIN AYALA MD, ELBA H | ADDRESS ON FILE | | | | | | | |
| ALGARIN BAEZ, JAFET | ADDRESS ON FILE | | | | | | | |
| ALGARIN BURGOS, MARTA | ADDRESS ON FILE | | | | | | | |
| ALGARIN CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALGARIN CARRASQUILLO, CARMEN ISABEL | ADDRESS ON FILE | | | | | | | |
| ALGARIN CARRASQUILLO, CLORIMAR | ADDRESS ON FILE | | | | | | | |
| ALGARIN CARRASQUILLO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ALGARIN CASANOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALGARIN CASANOVA, KETTY | ADDRESS ON FILE | | | | | | | |
| ALGARIN COLON, MILLYNES | ADDRESS ON FILE | | | | | | | |
| ALGARIN COSS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALGARIN DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALGARIN DE HOYOS, NILDA | ADDRESS ON FILE | | | | | | | |
| Algarin De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| ALGARIN DE JESUS, MARTA | ADDRESS ON FILE | | | | | | | |
| ALGARIN DE JESUS, NATANAHEN | ADDRESS ON FILE | | | | | | | |
| ALGARIN DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALGARIN DE LEON, PETRA | ADDRESS ON FILE | | | | | | | |
| ALGARIN DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 232 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALGARIN DELGADO, GLADYS D | ADDRESS ON FILE | | | | | | | |
| ALGARIN DIAZ, IVETTE ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALGARIN DIAZ, SYLMA | ADDRESS ON FILE | | | | | | | |
| ALGARIN DONES, MARILIN | ADDRESS ON FILE | | | | | | | |
| ALGARIN ECHANDI, FELIPE | ADDRESS ON FILE | | | | | | | |
| ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| ALGARIN ECHANDI, MARCOS R. | ADDRESS ON FILE | | | | | | | |
| ALGARIN FEBO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| ALGARIN FEBRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALGARIN FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALGARIN FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALGARIN FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN FLORES, TISHA | ADDRESS ON FILE | | | | | | | |
| ALGARIN FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| ALGARIN FRED, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALGARIN GARCIA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Algarin Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| ALGARIN GARCIA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| ALGARIN GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| ALGARIN GIPPSON, VILMARY | ADDRESS ON FILE | | | | | | | |
| ALGARIN GONZALEZ, ITZA I | ADDRESS ON FILE | | | | | | | |
| ALGARIN GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALGARIN GONZALEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ALGARIN GUADALUPE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ALGARIN GUZMAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| ALGARIN HERNANDEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ALGARIN HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALGARIN LOPEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ALGARIN LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALGARIN LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALGARIN LUNA, PABLO M | ADDRESS ON FILE | | | | | | | |
| Algarin Maldonado, Harold I. | ADDRESS ON FILE | | | | | | | |
| ALGARIN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALGARIN MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ALGARIN MATOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ALGARIN MENDOZA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALGARIN MOLINA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALGARIN MONTANEZ, ALI | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORALES, DINELIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALGARIN MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALGARIN NARVAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ALGARIN NARVAEZ, LISA | ADDRESS ON FILE | | | | | | | |
| ALGARIN NAVARRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| ALGARIN NEGRON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ALGARIN NEGRON, JORGE E | ADDRESS ON FILE | | | | | | | |
| ALGARIN OJEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORONA, KELLY | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTEGA, WIMILDA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, JOSE JR | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALGARIN ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ALGARIN ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| ALGARIN OTERO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| Algarin Oyola, Luis A | ADDRESS ON FILE | | | | | | | |
| ALGARIN PABON, YARAN K | ADDRESS ON FILE | | | | | | | |
| ALGARIN PACHECO, SHEILA DEL C. | ADDRESS ON FILE | | | | | | | |
| ALGARIN PEREZ, ARISCELA | ADDRESS ON FILE | | | | | | | |
| ALGARIN PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ALGARIN PEREZ, ZOILA | ADDRESS ON FILE | | | | | | | |
| ALGARIN PRINCIPE, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| Algarin Ramirez, Gladys | ADDRESS ON FILE | | | | | | | |
| ALGARIN RAMOS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| ALGARIN RAMOS, DAYSY | ADDRESS ON FILE | | | | | | | |
| ALGARIN RAMOS, EDA L | ADDRESS ON FILE | | | | | | | |
| ALGARIN RAMOS, MIREIDY | ADDRESS ON FILE | | | | | | | |
| Algarin Rivera, Alexis E | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, ALMA E | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, CANTALICIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, ELISEO | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, IDANIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, MARTINA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA, SARAI | ADDRESS ON FILE | | | | | | | |
| ALGARIN RIVERA,OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Algarin Rodriguez, Ivan | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, NATHALIA | ADDRESS ON FILE | | | | | | | |
| Algarin Rodriguez, Omayra E | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALGARIN RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROSADO, NOLLYRIS | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROSADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| ALGARIN ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALGARIN RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SAEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| Algarin Sanchez, Erick G. | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANCHEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 234 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALGARIN SANTOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| ALGARIN SANTOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| ALGARIN SEGARRA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SORRENTINI, MONICA | ADDRESS ON FILE | | | | | | | |
| ALGARIN SOTO, NEFTALI O | ADDRESS ON FILE | | | | | | | |
| ALGARIN TORRES, DORIS M | ADDRESS ON FILE | | | | | | | |
| ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALGARIN TRUJILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Algarin Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| ALGARIN VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| ALGARIN VARGAS, NILDA | ADDRESS ON FILE | | | | | | | |
| ALGARIN VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALGARIN VAZQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| Algarin Vazquez, Luis R | ADDRESS ON FILE | | | | | | | |
| ALGARIN VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ALGARIN VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALGARIN VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| ALGARIN ZAES, AMELIA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ZAYAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ALGARIN ZAYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| ALGARIN ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALGARIN, NORA C | ADDRESS ON FILE | | | | | | | |
| ALGARIND HERNANDEZ, NAIVETT | ADDRESS ON FILE | | | | | | | |
| ALGARIU CRUZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| ALGARROBO FELIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALGAZE BEATO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ALGAZE SECO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Algea Resto, Joel | ADDRESS ON FILE | | | | | | | |
| ALGEA RESTO, JOEL | ADDRESS ON FILE | | | | | | | |
| ALGEA RESTO,MARIELIS | ADDRESS ON FILE | | | | | | | |
| ALGECIRAS MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| ALGIA M OJEDA BIGORRA | ADDRESS ON FILE | | | | | | | |
| ALGORRI FLORES, ARLIN | ADDRESS ON FILE | | | | | | | |
| ALGORRI FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALGORRI MATOS, DENISSE M | ADDRESS ON FILE | | | | | | | |
| ALGORRI NAVARRO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ALGORRI NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALGORRI NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Algorri Navarro, William | ADDRESS ON FILE | | | | | | | |
| ALGORRI, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | PO BOX 363507 | CIVIL KAC 2010-0313 | | | SAN JUAN | PR | 00936-6507 | |
| ALGUALCIL REGIONAL DEL TRIBUNAL SAN JUAN | TRIBUNAL DE PRIMERA INTANCIA | SALA SUPERIOR SAN JUAN | CIVIL KAC 2010-0313 | | SAN JUAN | PR | 00902 | |
| ALI CRUZ CARLO VILLALOBO | ADDRESS ON FILE | | | | | | | |
| ALI FARES, EYAD | ADDRESS ON FILE | | | | | | | |
| ALI HERNANDEZ, NAJEMA | ADDRESS ON FILE | | | | | | | |
| ALI MAHMUD CONTRERAS, LEYLA | ADDRESS ON FILE | | | | | | | |
| ALI MASTALI | ADDRESS ON FILE | | | | | | | |
| ALI MASTALI | ADDRESS ON FILE | | | | | | | |
| ALI MD , SYED T | ADDRESS ON FILE | | | | | | | |
| ALI RASHID, YOUSEF | ADDRESS ON FILE | | | | | | | |
| ALI ROSADO, SHERINE | ADDRESS ON FILE | | | | | | | |
| ALI SHEHADEH, HOSAM | ADDRESS ON FILE | | | | | | | |
| ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| ALI SULEIMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| ALI TORRES ALBERTY/PURA ENERGIA INC | ADDRESS ON FILE | | | | | | | |
| ALI, FADI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 235 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALI, MUNEER | ADDRESS ON FILE | | | | | | | |
| ALI, MURAD | ADDRESS ON FILE | | | | | | | |
| ALIA C PUIG VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALIANA MIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALIANIS M ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X-10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00921 | |
| ALIANZA AUTISMODE PR | VILLAS DE CUPEY | X 10 CALLE ETERNIDADES | | | SAN JUAN | PR | 00926 | |
| ALIANZA COMUNITARIA DE LA MONTANA INC | HC 02 BOX 11120 | | | | YAUCO | PR | 00698 | |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚ | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚ | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. 623 AVE. | Ponce DE LEON STE 802 | | SAN JUAN | PR | 00917-4827 | |
| ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ALIANZA CORRECCIONAL UNIDA Y OTROS | LCDA. MARISEL BÁEZ SANTIAGO; | BANCO COOP PLZ B | 623 AVE. | Ponce DE LEÓN STE 802 | SAN JUAN | PR | 00917-4827 | |
| ALIANZA CULT RECR 4TH EXT CLUB SAN JUAN | 4TH EXT CALLE NEBLIN | | | | SAN JUAN | PR | 00924 | |
| ALIANZA DE PR CONTRA LA TRATA HUMANA | PO BOX 195613 | | | | SAN JUAN | PR | 00919-5613 | |
| ALIANZA DE SALUD PARA TODO PUERTO RICO, C | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| ALIANZA EDUCATIVA EDIC, INC. | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| ALIANZA FRANCESA DE PUERTO RICO | 206 CALLE ROSARIO | | | | SAN JUAN | PR | 00911 | |
| ALIANZA LAURA APONTE POR LA PAZ SOCIAL | ( ALAPAS ) INC | 54 CALLE ROBLE STE 14 | | | SAN JUAN | PR | 00925 | |
| ALIANZA LAURA APONTE POR LA PAZ SOCIAL | CALLE JULIAN BLANCO # 11 SANTA RITA | | | | SAN JUAN | PR | 00928-0000 | |
| ALIANZA LIDERES COM ESPECIALES DEL OESTE | HC 2 BOX 13340 | | | | LAJAS | PR | 00667 | |
| ALIANZA MULTISECTORAL POR EL DESARROLLO | ADDRESS ON FILE | | | | | | | |
| ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | LCDO. EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC | 252 AVE Ponce DE LEÓN | CITIBANK TOWER PISO 12 | SAN JUAN | PR | 00918 | |
| ALIANZA NUEVA TRASPORT INC | URB MARISOL | B35 CALLE 4 | | | ARECIBO | PR | 00612-2932 | |
| ALIANZA PARA PUERTO RICO SIN DROGAS INC. | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| ALIANZA PARA UN NUEVO COMIENZO | N9 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| ALIANZA PARA UN PR SIN DROGAS INC | PO BOX 195112 | | | | SAN JUAN | PR | 00919-5112 | |
| ALIANZA PARA UNA EDUC. ALTERNATIVA, INC | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| ALIANZA PEDAGOGICA CORP | PO BOX 190842 | | | | SAN JUAN | PR | 00919-0842 | |
| ALIANZA PEDAGOJICA INC | P O BOX 190842 | | | | SAN JUAN | PR | 00190842 | |
| ALIANZA PREVENCION OBESIDAD PEDIATRICA | BO AMELIA | PO BOX 3141 | | | CATANO | PR | 00963 | |
| ALIANZA PREVENCION OBESIDAD PEDIATRICA | PO BOX 3141 BO. AMELIA | | | | CATANO | PR | 00963 | |
| ALIANZA PRO RESCATE DE ANIMALES INC | PMB 281 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| ALIANZA SICOSOCIAL DE PUERTO RICO | EL BILBAO SUITE 1402 | COSTA RICA 121 | | | SAN JUAN | PR | 00917 | |
| ALIANZA TERAPEUTICA INC | ALTURAS DE FLAMBOYAN | C/18 BLQ FF-1 | | | BAYAMON | PR | 00956 | |
| ALIANZA TERAPEUTICA INC | AVE. TNT. NELSON MARTINEZ | CALLE 18 BLQ FF1 | | | BAYAMON | PR | 00959 | |
| ALIANZA TERAPEUTICA INC | HC-50 BOX 40161 | | | | SAN LORENZO | PR | 00754 | |
| ALICANO BALBUENA, AIDA | ADDRESS ON FILE | | | | | | | |
| ALICANO CALDERON, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALICANO CANTRES, AIDA L. | ADDRESS ON FILE | | | | | | | |
| ALICANO DONES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALICANO ESCALERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALICANO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALICANO HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ALICANO MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Alicano Miranda, Juan A. | ADDRESS ON FILE | | | | | | | |
| ALICANO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICANO ROBLES, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALICANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALICATE SOLUTIONS CORP | PO BOX 470 | | | | GUAYNABO | PR | 00970 | |
| ALICE B QUILICHINI | ADDRESS ON FILE | | | | | | | |
| ALICE C MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ALICE COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALICE COMAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ALICE CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| ALICE D COLON ITHIER | ADDRESS ON FILE | | | | | | | |
| ALICE D HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 236 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICE DEL RIO PLANTENYS | LCDA. JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ALICE DEL RIO PLANTENYS | LCDA. VANESSA SAXTON ARROYO | PO BOX 191590 | | | SAN JUAN | PR | 00919-1590 | |
| ALICE DEL RIO PLANTENYS | LCDO. LUIS DOMÍNGUEZ FUERTES | 400 CALLE CALAF | PMB 165 | | SAN JUAN | PR | 00918-1314 | |
| ALICE DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| ALICE E COLON WARREN | ADDRESS ON FILE | | | | | | | |
| ALICE E PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALICE G FLECHA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALICE GARCIA CURI | ADDRESS ON FILE | | | | | | | |
| ALICE GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALICE IN STORYLAND INC | VILLA CAROLINA | 27 30 CALLE 7 | | | CAROLINA | PR | 00985 | |
| ALICE IN WONDERLAND FOOD & SERVICE CORP | COND MONTE MAYOR | 44 JUAN C BORBON BOX 680 | | | GUAYNABO | PR | 00969 | |
| ALICE M BERMUDEZ MATOS A/C MARIA M MATO | ADDRESS ON FILE | | | | | | | |
| ALICE M LEBRON ROSA | ADDRESS ON FILE | | | | | | | |
| ALICE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICE M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICE M QUINONES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ALICE M VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALICE M. VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALICE MIRIAM LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| ALICE MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| ALICE MYRIAM RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALICE P SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ALICE RICHARD TORRES | ADDRESS ON FILE | | | | | | | |
| ALICE RICHEL ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ALICE RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| ALICE ROCHE ALVARADO | ADDRESS ON FILE | | | | | | | |
| ALICE S WALLACE | ADDRESS ON FILE | | | | | | | |
| ALICE SANTIAGO MARIN | ADDRESS ON FILE | | | | | | | |
| ALICE SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALICE V VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ALICE VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| ALICEA , LAUROSIE | ADDRESS ON FILE | | | | | | | |
| ALICEA ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA ACEVEDO, IVAN | ADDRESS ON FILE | | | | | | | |
| ALICEA ACEVEDO, IVAN R | ADDRESS ON FILE | | | | | | | |
| ALICEA ACEVEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| ALICEA ACEVEDO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ALICEA ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALICEA ACOSTA, HERIB | ADDRESS ON FILE | | | | | | | |
| ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| ALICEA AGOSTO, ALMA | ADDRESS ON FILE | | | | | | | |
| ALICEA AGOSTO, ELENA | ADDRESS ON FILE | | | | | | | |
| ALICEA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| Alicea Aguayo, Jenny | ADDRESS ON FILE | | | | | | | |
| Alicea Aguayo, Manuelita | ADDRESS ON FILE | | | | | | | |
| ALICEA ALBALADEJO, ELOY | ADDRESS ON FILE | | | | | | | |
| ALICEA ALERS, THELMA E | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Alicea Alicea, Glicelia | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, JOVANY | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA ALICEA, ROSA B | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 237 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA ALICEA, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| ALICEA ALMODOVAR, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ALICEA ALONSO, ISANNETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, ANA C | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, RICARDO I. | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, SHEKIRA S | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVARADO, YARED | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, MARIANNI | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, TAMMY E. | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALICEA ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALICEA AMADOR, AIDA L | ADDRESS ON FILE | | | | | | | |
| Alicea Amador, Maria E. | ADDRESS ON FILE | | | | | | | |
| ALICEA AMADOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALICEA AMADOR, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALICEA AMARO, LINETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA ANAYA, ANA E | ADDRESS ON FILE | | | | | | | |
| ALICEA ANAYA, HILDA L | ADDRESS ON FILE | | | | | | | |
| ALICEA ANAYA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| Alicea Andino, Maribel | ADDRESS ON FILE | | | | | | | |
| ALICEA ANDUJAR, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA ANTONGIORGI, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alicea Aponte, Angel G | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, KATIRIA | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, LIZ M | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, NAYDA | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALICEA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA ARCE, NILDA L. | ADDRESS ON FILE | | | | | | | |
| ALICEA ARCE, NILDA LUZ | ADDRESS ON FILE | | | | | | | |
| ALICEA ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA ARROYO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALICEA ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | | |
| ALICEA AVILA, MELANY | ADDRESS ON FILE | | | | | | | |
| Alicea Aviles, David | ADDRESS ON FILE | | | | | | | |
| ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ALICEA AVILES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ALICEA AVILES, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, ANDY | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| Alicea Ayala, Edgardo J | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA AYALA, GRACE M | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, JIMMY | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, LORENZO | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| ALICEA AYALA, YELITSA M | ADDRESS ON FILE | | | | | | | |
| ALICEA BABILONIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ALICEA BAEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALICEA BAEZ, ANGELIMAR | ADDRESS ON FILE | | | | | | | |
| Alicea Baez, Apolos | ADDRESS ON FILE | | | | | | | |
| ALICEA BAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALICEA BAEZ, MARANAT | ADDRESS ON FILE | | | | | | | |
| ALICEA BAEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, EDNA P | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, EDNA P. | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, JUAN O. | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA BARRETO, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| ALICEA BATISTA, FERNANDO G. | ADDRESS ON FILE | | | | | | | |
| ALICEA BAUZA, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| ALICEA BELBRUTH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA BELEN, AURELIO | ADDRESS ON FILE | | | | | | | |
| ALICEA BELLO, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| ALICEA BELTRAN, ELMA M | ADDRESS ON FILE | | | | | | | |
| ALICEA BELTRAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALICEA BENITEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| ALICEA BENITEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA BERDECIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA BERNIER, JULIO E | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS MD, INGRID | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, CLARITZA | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, MAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, MARIA ELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| ALICEA BERRIOS, WILMA | ADDRESS ON FILE | | | | | | | |
| ALICEA BOCANEGRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA BONHOME, AURELIA | ADDRESS ON FILE | | | | | | | |
| Alicea Bonilla, Carlos | ADDRESS ON FILE | | | | | | | |
| ALICEA BONILLA, ELBA | ADDRESS ON FILE | | | | | | | |
| ALICEA BONILLA, HUMBERTO F. | ADDRESS ON FILE | | | | | | | |
| ALICEA BORRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALICEA BORRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| Alicea Borrero, Milton | ADDRESS ON FILE | | | | | | | |
| Alicea Bruno, Juan A. | ADDRESS ON FILE | | | | | | | |
| Alicea Bruno, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALICEA BUFFILL, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA BURBON, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA BURGOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALICEA BURGOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ALICEA BURGOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA CABASSA, LEROY | ADDRESS ON FILE | | | | | | | |
| ALICEA CABRERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERIN, ALODIA | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| ALICEA CALIXTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA CALIXTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA CALIXTO,EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA CAMACHO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ALICEA CAMPOS, JULIA | ADDRESS ON FILE | | | | | | | |
| ALICEA CAMPOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA CAMPOS, RAFAEL JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA CANDELARIO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ALICEA CANDELARIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, ANA L | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, CASILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Alicea Caraballo, Irving | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, NOEL | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, SARA | ADDRESS ON FILE | | | | | | | |
| ALICEA CARABALLO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA CARDONA, ALEX J | ADDRESS ON FILE | | | | | | | |
| ALICEA CARDONA, OLGA E | ADDRESS ON FILE | | | | | | | |
| ALICEA CARRASCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA CARRASQUILLO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA CARRILLO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ALICEA CARRILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| Alicea Carrion, Asuncion | ADDRESS ON FILE | | | | | | | |
| ALICEA CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Alicea Carrion, Jose E | ADDRESS ON FILE | | | | | | | |
| Alicea Cartagena, Alberto | ADDRESS ON FILE | | | | | | | |
| ALICEA CARTAGENA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ALICEA CASANOVA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALICEA CASILLAS, NAKITSHA | ADDRESS ON FILE | | | | | | | |
| ALICEA CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALICEA CASTILLO, RADZIEL | ADDRESS ON FILE | | | | | | | |
| ALICEA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALICEA CASTRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA CEBOLLERO, TAINA M. | ADDRESS ON FILE | | | | | | | |
| ALICEA CENTENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALICEA CHAPARRO, DARLEEN | ADDRESS ON FILE | | | | | | | |
| ALICEA CHETRANGOLO, GLIZETT | ADDRESS ON FILE | | | | | | | |
| ALICEA CHETRANGOLO, JORGE O | ADDRESS ON FILE | | | | | | | |
| ALICEA CHETRANGOLO, YADIRA E | ADDRESS ON FILE | | | | | | | |
| ALICEA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Alicea Cintron, Carmen L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA CINTRON, ELISNEIDA | ADDRESS ON FILE | | | | | | | |
| Alicea Cintron, Enjolras E. | ADDRESS ON FILE | | | | | | | |
| ALICEA CINTRON, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| ALICEA COLLADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA COLLAZO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alicea Colon, Carlos Ramon | ADDRESS ON FILE | | | | | | | |
| Alicea Colon, Cruz Maria | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, ELVIS | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, GLORIA D | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, GLORINEL | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, GLORY | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, MARANGELY | ADDRESS ON FILE | | | | | | | |
| Alicea Colon, Maria L. | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Alicea Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, NAYDA I | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Alicea Colon, Rafael A | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, RENE A | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, ZOLINDA | ADDRESS ON FILE | | | | | | | |
| ALICEA COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| ALICEA CONCEPCION, YVETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA CONTES, ROSA E | ADDRESS ON FILE | | | | | | | |
| ALICEA CONTRERAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA CONTRERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alicea Contreras, Carlos R | ADDRESS ON FILE | | | | | | | |
| ALICEA CORA, BETSY | ADDRESS ON FILE | | | | | | | |
| ALICEA CORDERO, NELIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA CORREA, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| ALICEA CORTES, WILSON | ADDRESS ON FILE | | | | | | | |
| ALICEA COSME, ELSIE | ADDRESS ON FILE | | | | | | | |
| ALICEA COSME, FELIX | ADDRESS ON FILE | | | | | | | |
| Alicea Cosme, Jorge | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, ANA E. | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, MARIA J | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, RUTH | ADDRESS ON FILE | | | | | | | |
| ALICEA COTTO, WANDA M | ADDRESS ON FILE | | | | | | | |
| ALICEA CRESPO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA CRESPO, LINDA E | ADDRESS ON FILE | | | | | | | |
| ALICEA CRISPIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, DELANISE | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, ELBA E | ADDRESS ON FILE | | | | | | | |
| Alicea Cruz, Felipe | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Alicea Cruz, Sonia E. | ADDRESS ON FILE | | | | | | | |
| Alicea Cruz, Sugerly | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| ALICEA CRUZ,BERNARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA CUEVAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ALICEA CUEVAS, AIDA E | ADDRESS ON FILE | | | | | | | |
| ALICEA CUEVAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALICEA CUEVAS, LOIDA I | ADDRESS ON FILE | | | | | | | |
| ALICEA CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| ALICEA CUEVAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ALICEA CURBELO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA CURBELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA DAVILA, ALMA I | ADDRESS ON FILE | | | | | | | |
| ALICEA DAVILA, FELIPE | ADDRESS ON FILE | | | | | | | |
| ALICEA DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALICEA DE DIAZ, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, AUREA E | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, MARISELY | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, ROEMELLY | ADDRESS ON FILE | | | | | | | |
| ALICEA DE JESUS, YEZMETT | ADDRESS ON FILE | | | | | | | |
| ALICEA DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ALICEA DE LEON, INGRID N | ADDRESS ON FILE | | | | | | | |
| ALICEA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |
| ALICEA DE LEON, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| ALICEA DE VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALICEA DECLET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALICEA DEL RIO, ALICE | ADDRESS ON FILE | | | | | | | |
| ALICEA DEL RIO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| Alicea Delgado, Johnny | ADDRESS ON FILE | | | | | | | |
| Alicea Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| ALICEA DELGADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALICEA DEVARIE, ALICE B | ADDRESS ON FILE | | | | | | | |
| ALICEA DEVARIE, ELIS I | ADDRESS ON FILE | | | | | | | |
| ALICEA DEVARIE, JUAN | ADDRESS ON FILE | | | | | | | |
| Alicea Devarie, Magaly | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, ANDY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 242 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, EDWIN GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, KEYLA M. | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| ALICEA DIAZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ALICEA DIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA DONES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALICEA DONES, JUAN J | ADDRESS ON FILE | | | | | | | |
| Alicea Dones, Luis | ADDRESS ON FILE | | | | | | | |
| ALICEA ELIAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA ESCRIBANO, MARIO | ADDRESS ON FILE | | | | | | | |
| ALICEA ESCRIBANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALICEA ESPADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA ESPARRA, HANS | ADDRESS ON FILE | | | | | | | |
| ALICEA ESPARRA, VALERY J. | ADDRESS ON FILE | | | | | | | |
| ALICEA ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| ALICEA ESTRADA, LUIS E | ADDRESS ON FILE | | | | | | | |
| ALICEA ESTRELLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ALICEA FALCON, ARLINE | ADDRESS ON FILE | | | | | | | |
| ALICEA FALCON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA FALCON, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| ALICEA FALCON, OSCAR | ADDRESS ON FILE | | | | | | | |
| ALICEA FARDONK, DEXTER | ADDRESS ON FILE | | | | | | | |
| ALICEA FEBUS, HECTOR R | ADDRESS ON FILE | | | | | | | |
| ALICEA FEBUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Alicea Feliberty, Alexandra | ADDRESS ON FILE | | | | | | | |
| ALICEA FELIBERTY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ALICEA FELICIANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALICEA FELICIANO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| ALICEA FELIX, ADALIN | ADDRESS ON FILE | | | | | | | |
| ALICEA FELIX, MARIELA | ADDRESS ON FILE | | | | | | | |
| Alicea Fernandez, Alejandra | ADDRESS ON FILE | | | | | | | |
| ALICEA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alicea Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA FERNANDEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA FERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA FERRERIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA FERRERIS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| Alicea Figueroa, Abner A | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, CARLOS E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA FIGUEROA, DARLENE | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, FELIX B | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, GIL | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, JANET | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, LAURA L | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, LEONCIO | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA FIGUEROA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| Alicea Flores, Annette | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, MADELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, TOMAS H. | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA FLORES, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALICEA FLYNN, LINDA | ADDRESS ON FILE | | | | | | | |
| ALICEA FONCECA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALICEA FONSECA, MARIA N | ADDRESS ON FILE | | | | | | | |
| ALICEA FONSECA, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALICEA FONSECA, SAULO | ADDRESS ON FILE | | | | | | | |
| ALICEA FONTANEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALICEA FONTANEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALICEA FOURNIER, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALICEA FRANCO, NICOLE | ADDRESS ON FILE | | | | | | | |
| ALICEA FRANCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA FUENTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA FUENTES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ALICEA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA GALARZA, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| ALICEA GALARZA, JANET | ADDRESS ON FILE | | | | | | | |
| ALICEA GALLOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCES, ALMA | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA MD, LUZ V | ADDRESS ON FILE | | | | | | | |
| Alicea Garcia, Alberto | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Alicea Garcia, Henry | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, HENRY | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, KAREN E. | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, MYRTELINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, NORIS | ADDRESS ON FILE | | | | | | | |
| ALICEA GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALICEA GERENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ALICEA GERENA, SONIA | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALICEA GOMEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, ALEXI M. | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, DENNY | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, PETER | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, RENDY | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, ROSECANDY | ADDRESS ON FILE | | | | | | | |
| ALICEA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| ALICEA GRACIA, LUIS G | ADDRESS ON FILE | | | | | | | |
| ALICEA GRACIA, OLGA | ADDRESS ON FILE | | | | | | | |
| ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA GRANIELA, JORGE | ADDRESS ON FILE | | | | | | | |
| Alicea Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| ALICEA GUZMAN, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| ALICEA HANSLEY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALICEA HENSLEY, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Alicea Hensley, Daniel F. | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDE, GRISELDA M | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA HERNANDEZ, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Alicea Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, JENNYFER | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, JOE | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Alicea Hernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, WALESKA E | ADDRESS ON FILE | | | | | | | |
| ALICEA HERNANDEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ALICEA HORRACH, FELIPE | ADDRESS ON FILE | | | | | | | |
| ALICEA HUERTAS, JOHN E. | ADDRESS ON FILE | | | | | | | |
| ALICEA IBERN, JULIO | ADDRESS ON FILE | | | | | | | |
| ALICEA IRIZARRY, EDNA | ADDRESS ON FILE | | | | | | | |
| ALICEA IRIZARRY, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ALICEA IRIZARRY, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALICEA IRIZARRY, GABRIELA E | ADDRESS ON FILE | | | | | | | |
| ALICEA IZQUIERDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALICEA IZQUIERDO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, ELVIN R | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA JIMENEZ, SAINETT | ADDRESS ON FILE | | | | | | | |
| ALICEA JURADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA LA FONTAINE, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALICEA LA LLAVE, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA LAFOSE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA LAPORTE, GEORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA LAPORTE, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ALICEA LARACUENTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA LASANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA LAUREANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| Alicea Leon, Juan C. | ADDRESS ON FILE | | | | | | | |
| ALICEA LICIAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Alicea Lopez, Adam | ADDRESS ON FILE | | | | | | | |
| Alicea Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, GIAMMANUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Alicea Lopez, Jorge S | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Alicea Lopez, Juan L | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, MARIELLY | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA LOPEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |
| ALICEA LORENZO, ARGELIS | ADDRESS ON FILE | | | | | | | |
| Alicea Lozada, Brandon L. | ADDRESS ON FILE | | | | | | | |
| ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| ALICEA LOZADA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| Alicea Lozada, Edwin | ADDRESS ON FILE | | | | | | | |
| ALICEA LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA LOZADA, NAYDALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA LOZADA, ODALYS | ADDRESS ON FILE | | | | | | | |
| ALICEA LOZADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA LUCIANO, AGREIN | ADDRESS ON FILE | | | | | | | |
| ALICEA LUCIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| ALICEA LUCIANO, JULIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA LUGO, CARLOS DENNYS | ADDRESS ON FILE | | | | | | | |
| ALICEA LUGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALICEA LUGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ALICEA LUGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| ALICEA LUNA, SARA | ADDRESS ON FILE | | | | | | | |
| ALICEA MALAVE, ANA B | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Alicea Maldonado, Mabel | ADDRESS ON FILE | | | | | | | |
| ALICEA MALDONADO, MABEL | ADDRESS ON FILE | | | | | | | |
| ALICEA MARQUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA MARRERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ALICEA MARRERO, SHAIRA L | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Alicea Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, LIZ F. | ADDRESS ON FILE | | | | | | | |
| Alicea Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, NEISHALIZ | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA MARTINEZ, YALID | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTINEZ, YELAIKA | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTY, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA MARTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALICEA MASSAS, NILSA I. | ADDRESS ON FILE | | | | | | | |
| ALICEA MATIAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| ALICEA MATOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA MATOS, ANA I | ADDRESS ON FILE | | | | | | | |
| ALICEA MATOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA MATOS, WANDA | ADDRESS ON FILE | | | | | | | |
| ALICEA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA MEDINA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| ALICEA MEDINA, MIGUELA | ADDRESS ON FILE | | | | | | | |
| ALICEA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Alicea Mejias, Gilberto | ADDRESS ON FILE | | | | | | | |
| ALICEA MEJIAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| ALICEA MELENDEZ, AGNACIA | ADDRESS ON FILE | | | | | | | |
| ALICEA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| ALICEA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA MELENDEZ, DORA | ADDRESS ON FILE | | | | | | | |
| ALICEA MELENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| ALICEA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA MELERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Alicea Mendez, Cesar | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ALICEA MENDEZ, MIGUEL A. | ANNETTE RIVERO MARÍN | 129-29 CALLE 69 | | | CAROLINA | PR | 00985 | |
| ALICEA MENDEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| Alicea Mendez, Orlando | ADDRESS ON FILE | | | | | | | |
| ALICEA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALICEA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALICEA MERCED, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ALICEA MERCED, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALICEA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA MILLET, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA MIRANDA, ALEX | ADDRESS ON FILE | | | | | | | |
| ALICEA MIRANDA, ELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA MIRANDA, JORDANA | ADDRESS ON FILE | | | | | | | |
| ALICEA MIRANDA, MARIE A | ADDRESS ON FILE | | | | | | | |
| ALICEA MOLINA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALICEA MONTAΥEZ NELSON | ADDRESS ON FILE | | | | | | | |
| ALICEA MONTAΥEZ NELSON | ADDRESS ON FILE | | | | | | | |
| ALICEA MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA MONTANEZ, SUHEY | ADDRESS ON FILE | | | | | | | |
| ALICEA MONTANEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, CECILIO | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 248 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| Alicea Morales, Julio A | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, LORIVIE ANN | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, NAYADARA | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, REBECCA | ADDRESS ON FILE | | | | | | | |
| ALICEA MORALES, YAREMI | ADDRESS ON FILE | | | | | | | |
| ALICEA MORENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA MORENO, RAUL | ADDRESS ON FILE | | | | | | | |
| ALICEA MORET, JOSE | ADDRESS ON FILE | | | | | | | |
| Alicea Muniz, Efrain | ADDRESS ON FILE | | | | | | | |
| ALICEA MUNIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALICEA MUNIZ, OBEIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA NATAL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| ALICEA NAVARRO, AIXA | ADDRESS ON FILE | | | | | | | |
| ALICEA NAZARIO, LOIDA | ADDRESS ON FILE | | | | | | | |
| Alicea Nazario, Loida E | ADDRESS ON FILE | | | | | | | |
| ALICEA NAZARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Alicea Nazario, Ricardo | ADDRESS ON FILE | | | | | | | |
| ALICEA NAZARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ALICEA NEGRON, DIGNA E | ADDRESS ON FILE | | | | | | | |
| ALICEA NEGRON, SARELI A | ADDRESS ON FILE | | | | | | | |
| ALICEA NEGRON, ZIRANEY | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES MD, ALBAROSA | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Alicea Nieves, Jose F | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES, JOSE F | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA NIEVES, SONLARRY | ADDRESS ON FILE | | | | | | | |
| ALICEA OCASIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ALICEA OCASIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA OJEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALICEA OJEDA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA OLIVENCIA, CINDIA ENID | ADDRESS ON FILE | | | | | | | |
| ALICEA OLIVENCIA, DOEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA OLIVERAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ALICEA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA OQUENDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIR, ELBA N | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ANA E | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 249 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Alicea Ortiz, David | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ELEONORA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ERIC G | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, GLORIA MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| Alicea Ortiz, Jesus M | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Alicea Ortiz, Juan J | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, KADDIR | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, KARLA J | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| Alicea Ortiz, Rosa | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA ORTIZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALICEA OTERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| ALICEA OYOLA, EDDIE A | ADDRESS ON FILE | | | | | | | |
| ALICEA OYOLA, EMERIED | ADDRESS ON FILE | | | | | | | |
| ALICEA PACHECO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA PACHECO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| ALICEA PADILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| ALICEA PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alicea Padin, Rafael A | ADDRESS ON FILE | | | | | | | |
| ALICEA PADRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA PADRON, ELGA | ADDRESS ON FILE | | | | | | | |
| Alicea Padron, Gloria M | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, LAURIE | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, MAGALI | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, MAYDA | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| ALICEA PAGAN, ZULEILA | ADDRESS ON FILE | | | | | | | |
| ALICEA PARRILLA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA PEDROZA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA PERELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| Alicea Perez, Carmelo | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, EDITH N | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, ERIC JOEL | ADDRESS ON FILE | | | | | | | |
| Alicea Perez, Francisco | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, KENIA L | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, LORRELEYN | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Alicea Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, MARILU | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, MILKA | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ALICEA PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALICEA PIERANTONI, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA PINERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| ALICEA PINERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| ALICEA PIZARRO, ADELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA PLAZA, SANTIA | ADDRESS ON FILE | | | | | | | |
| ALICEA PONCE, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ALICEA POU, ILSIA | ADDRESS ON FILE | | | | | | | |
| ALICEA POU, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA POU, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALICEA PUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Alicea Quiles, Aida E | ADDRESS ON FILE | | | | | | | |
| ALICEA QUILES, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALICEA QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALICEA QUINONES, MEYLIN | ADDRESS ON FILE | | | | | | | |
| ALICEA QUINONES, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| ALICEA QUINTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALICEA RAINEY, MARY L | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMIREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Alicea Ramos, Hector L. | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, LUZ B | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, MELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, MYRNA S | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Alicea Rentas, Juan | ADDRESS ON FILE | | | | | | | |
| ALICEA RENTAS, MARILETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA REPOLLET, JESUS | ADDRESS ON FILE | | | | | | | |
| ALICEA RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALICEA RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 251 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA RESTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Alicea Resto, Julio A | ADDRESS ON FILE | | | | | | | |
| ALICEA RESTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, ALBA | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, KARINA | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, LIZA M | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, SHARLENE | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| ALICEA REYES, YILMARA | ADDRESS ON FILE | | | | | | | |
| Alicea Rios, Edgar | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, IVETTE J | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, JESUS J | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, LIVIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, LIZA M | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, MAGDA J | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA MD, AMALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ADELA I | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, AMALIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ANA A | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ANA E | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ELIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, EROHILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JENIEDITH | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Alicea Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 252 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, KADMARA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, KASSANDRA M. | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, NAINNETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, RAFILEXIE | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Alicea Rivera, Rosa H | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALICEA RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROBLES, GLORILY | ADDRESS ON FILE | | | | | | | |
| ALICEA ROBLES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALICEA ROBLES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ | SUITE 3 | | SAN JUAN | PR | 00901-1523 | |
| ALICEA RODRÍGUEZ ALEXIS Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| ALICEA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, FRANCIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, HELIODORA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, HERACLIO | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Alicea Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, LARRY EMIL | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, LUZ MARY | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARCOS T. | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARICELYZ | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MAYLISA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, NEYDA M | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| Alicea Rodriguez, Pablo H | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, REBECCA J | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| Alicea Rodriguez, Wilmil | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| ALICEA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROJAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLDAN, AXEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLDAN, DEBBIE L | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLDAN, JOAN M. | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLON MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLON, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ALICEA ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMAN, JANET | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA ROMERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALICEA ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSA, AUREA E | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| Alicea Rosa, Manuel A | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSA, PETRA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, KAVIRMA E | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, MAGALI | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Alicea Rosado, Otoniel | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSADO, REBECA | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSARIO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Alicea Rosario, Carlos M | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Alicea Rosario, Jose A | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSARIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSAS, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| ALICEA ROSAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Alicea Ruiz, Jose F. | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, LUCAN | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, RAY | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, RAY HIRAM | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, REINA | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA RUIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA SALAS, IRMA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANABRIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| ALICEA SANABRIA, RALPHIE | ADDRESS ON FILE | | | | | | | |
| ALICEA SANCHEZ, ELIER | ADDRESS ON FILE | | | | | | | |
| ALICEA SANCHEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ALICEA SANCHEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANCHEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANITAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTA, JOEL | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTANA, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTANA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Alicea Santiago, Calixto | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Alicea Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, LUISA I | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, MYRSONIA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, ROSA E. | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTINI, YORAIMA M | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, ADA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, ARNALDO O | ADDRESS ON FILE | | | | | | | |
| Alicea Santos, Carlos | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALICEA SANTOS, MIRTA E | ADDRESS ON FILE | | | | | | | |
| ALICEA SASTRE, MARA G | ADDRESS ON FILE | | | | | | | |
| ALICEA SEGARRA, DELMIS | ADDRESS ON FILE | | | | | | | |
| ALICEA SEPULVEDA, DELIRIS A. | ADDRESS ON FILE | | | | | | | |
| ALICEA SEPULVEDA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Alicea Sepulveda, Edgardo Z | ADDRESS ON FILE | | | | | | | |
| ALICEA SEPULVEDA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| ALICEA SEPULVEDA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA SERRA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ALICEA SERRANO, BETTY I | ADDRESS ON FILE | | | | | | | |
| ALICEA SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Alicea Serrano, Gabriel | ADDRESS ON FILE | | | | | | | |
| ALICEA SERRANO, JORGE M | ADDRESS ON FILE | | | | | | | |
| ALICEA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA SERRANO, WANDA IVONNE | ADDRESS ON FILE | | | | | | | |
| ALICEA SEVILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALICEA SIERRA, IMAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA SILVA, GALVIN | ADDRESS ON FILE | | | | | | | |
| ALICEA SILVA, LEONOR | ADDRESS ON FILE | | | | | | | |
| ALICEA SOLIBERAS, JUBETSY | ADDRESS ON FILE | | | | | | | |
| ALICEA SOLIVERAS, JUBETSY | ADDRESS ON FILE | | | | | | | |
| Alicea Soto, David | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, EDDA M | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, FELIX D. | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, JOEL | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, JUAN P | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, KEVIN | ADDRESS ON FILE | | | | | | | |
| Alicea Soto, Luis O. | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALICEA SOTOMAYOR, JEANNETTE E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 256 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA SUAREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALICEA TACORONTE, JANICE | ADDRESS ON FILE | | | | | | | |
| ALICEA TACORONTE, ONIX | ADDRESS ON FILE | | | | | | | |
| ALICEA THILLET, ALFRED | ADDRESS ON FILE | | | | | | | |
| ALICEA TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALICEA TOLEDO, LIZ MARIELYS | ADDRESS ON FILE | | | | | | | |
| ALICEA TOMASSINI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALICEA TORO, JOANY | ADDRESS ON FILE | | | | | | | |
| ALICEA TORO, ROSA J | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Alicea Torres, Angel R | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, BLANCA | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, DAMARIS DEL C. | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, EDWIN R | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, JONNET | ADDRESS ON FILE | | | | | | | |
| Alicea Torres, Jose Luis | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, LIZ JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MARIEMER | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MARIMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, RAMON O | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, RICARDA | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| ALICEA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| ALICEA TRINIDAD, BRENDA | ADDRESS ON FILE | | | | | | | |
| ALICEA TRINIDAD, JUNIRYS | ADDRESS ON FILE | | | | | | | |
| ALICEA TROCHE, GLENDA | ADDRESS ON FILE | | | | | | | |
| ALICEA TROCHE, IDALICE | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTI N, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, ELIANETH | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, ELIER | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, JESUS | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, LILIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, LILLIANA | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALICEA VARGAS, MARIO | ADDRESS ON FILE | | | | | | | |
| ALICEA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Alicea Vargas, Santos | ADDRESS ON FILE | | | | | | | |
| ALICEA VASALLO, JULIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA VAZQUEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, EDDIE W | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, ELGA A | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, EUFRASIA | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, HELEN N | ADDRESS ON FILE | | | | | | | |
| Alicea Vazquez, Leonel | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, MARCIA | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| ALICEA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Alicea Vega, Faustino | ADDRESS ON FILE | | | | | | | |
| Alicea Vega, Luis E | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| ALICEA VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Alicea Vega, Robert L. | ADDRESS ON FILE | | | | | | | |
| Alicea Vega, Ronnie A | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Alicea Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| ALICEA VELAZQUEZ, NEIL | ADDRESS ON FILE | | | | | | | |
| ALICEA VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALICEA VELEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALICEA VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| ALICEA VELEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| ALICEA VELEZ, PORFIDIO | ADDRESS ON FILE | | | | | | | |
| ALICEA VELEZ, YOARICK Y. | ADDRESS ON FILE | | | | | | | |
| ALICEA VICENTE, LORNA | ADDRESS ON FILE | | | | | | | |
| ALICEA VICENTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Alicea Vidal, Angel A | ADDRESS ON FILE | | | | | | | |
| ALICEA VILLALOBOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALICEA VILLEGAS, ELIS | ADDRESS ON FILE | | | | | | | |
| ALICEA VILLEGAS, ELIS V | ADDRESS ON FILE | | | | | | | |
| ALICEA VILLEGAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Alicea Villegas, Noraida | ADDRESS ON FILE | | | | | | | |
| ALICEA VILLEGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| ALICEA VIRELLA, IVIS X | ADDRESS ON FILE | | | | | | | |
| ALICEA VIROLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALICEA VIRUET, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALICEA VIZCARRONDO, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICEA VIZCARRONDO, EDWIN V. | ADDRESS ON FILE | | | | | | | |
| Alicea Zambrana, Manuel | ADDRESS ON FILE | | | | | | | |
| ALICEA ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALICEA ZAYAS, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| ALICEA ZAYAS, MARIO A | ADDRESS ON FILE | | | | | | | |
| ALICEA ZAYAS, PEDRO F | ADDRESS ON FILE | | | | | | | |
| ALICEA ZAYAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| ALICEA, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| Alicea, Angel M. Gonzalez | ADDRESS ON FILE | | | | | | | |
| ALICEA, BLANCA | ADDRESS ON FILE | | | | | | | |
| ALICEA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ALICEA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALICEA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALICEA, HARRY | ADDRESS ON FILE | | | | | | | |
| ALICEA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| ALICEA, JENOVEVA | ADDRESS ON FILE | | | | | | | |
| ALICEA, JONNET | ADDRESS ON FILE | | | | | | | |
| ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ALICEA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ALICEA, KAREN | ADDRESS ON FILE | | | | | | | |
| ALICEA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALICEA, RENE | ADDRESS ON FILE | | | | | | | |
| ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| ALICEA, YEAN | ADDRESS ON FILE | | | | | | | |
| ALICEAHERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALICEAPEREZ, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| ALICEAPUIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Alicea-Rivera, María | ADDRESS ON FILE | | | | | | | |
| ALICEAS MEMORIAL INC | BOX 6322 | | | | BAYAMON | PR | 00960 | |
| ALICEATORO, DALMIL | ADDRESS ON FILE | | | | | | | |
| ALICEAVAZQUEZ, KARIEL | ADDRESS ON FILE | | | | | | | |
| ALICEBEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALICEMAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| ALICEMARIE AVILEZ DONES | ADDRESS ON FILE | | | | | | | |
| ALICETTE MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALICIA ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| ALICIA AGOSTO DELANDO | ADDRESS ON FILE | | | | | | | |
| ALICIA ALICEA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA ALONSO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA ALVAREZ E IVETTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA BELLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| ALICIA CANALES REYES | ADDRESS ON FILE | | | | | | | |
| ALICIA CARABALLO ANGULO | ADDRESS ON FILE | | | | | | | |
| ALICIA CASTRO Y MILAGROS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA COLON MARTORELL | ADDRESS ON FILE | | | | | | | |
| ALICIA COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| ALICIA CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALICIA CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA D MARCANO MORALES | ADDRESS ON FILE | | | | | | | |
| ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALICIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALICIA DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| ALICIA DE JESUS ESTATE | ADDRESS ON FILE | | | | | | | |
| ALICIA DE LEON, LUZ H | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA E RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ALICIA E TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA E. LAMBOY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA FERRER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| ALICIA G ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA GONZALEZ MOORE | ADDRESS ON FILE | | | | | | | |
| ALICIA GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ALICIA GUEDE GARCIA | ADDRESS ON FILE | | | | | | | |
| ALICIA GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALICIA J JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALICIA JIMENEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ALICIA LAPORTE SOTO | ADDRESS ON FILE | | | | | | | |
| ALICIA LATONI APONTE | ADDRESS ON FILE | | | | | | | |
| ALICIA LITCHFIELD SANTANA | ADDRESS ON FILE | | | | | | | |
| ALICIA LOREA, MONICA | ADDRESS ON FILE | | | | | | | |
| ALICIA LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA M ANDRACA BUSTO | ADDRESS ON FILE | | | | | | | |
| ALICIA M DENISAC SANABRIA | ADDRESS ON FILE | | | | | | | |
| ALICIA M LARRAURI / WILLIAM R LARRAURI | ADDRESS ON FILE | | | | | | | |
| ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| ALICIA M MALDONADO REYES | ADDRESS ON FILE | | | | | | | |
| ALICIA M OLMO TERRASA | ADDRESS ON FILE | | | | | | | |
| ALICIA M RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALICIA M. SANTOS IRIZARRY LAW OFFICE | ADDRESS ON FILE | | | | | | | |
| ALICIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ALICIA MALDONADO DIAZ & MICHELLE LABOY | ADDRESS ON FILE | | | | | | | |
| ALICIA MALDONADO INDIO | ADDRESS ON FILE | | | | | | | |
| ALICIA MARTINEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA MARTINEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALICIA MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ALICIA MELENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALICIA MORALES ROSADO | ADDRESS ON FILE | | | | | | | |
| ALICIA NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| ALICIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALICIA OTERO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALICIA PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| ALICIA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALICIA PIZARRO ROBLES | ADDRESS ON FILE | | | | | | | |
| ALICIA QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALICIA RAMIREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALICIA RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| ALICIA REYES COTTO | ADDRESS ON FILE | | | | | | | |
| ALICIA REYES TORRES | ADDRESS ON FILE | | | | | | | |
| ALICIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ALICIA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| ALICIA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 260 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALICIA RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALICIA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA ROSADO MEJIA | ADDRESS ON FILE | | | | | | | |
| ALICIA ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| ALICIA RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALICIA S. MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALICIA SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALICIA SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ALICIA SANTANA LUGO | ADDRESS ON FILE | | | | | | | |
| ALICIA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| ALICIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALICIA SANTIAGO GREEN | ADDRESS ON FILE | | | | | | | |
| ALICIA SERRANO LIBRAN | ADDRESS ON FILE | | | | | | | |
| ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| ALICIA SMITH AND ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| ALICIA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALICIA SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | | |
| ALICIA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| ALICIA VEGA AVILES | ADDRESS ON FILE | | | | | | | |
| ALICIA VELAZQUEZ VELEZ | LUIS N. BLANCO MATOS | MATOS ROBLES & BLANCO | | | | | | |
| ALICIA VELEZ ARES | ADDRESS ON FILE | | | | | | | |
| ALICIA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALICIA VENTURA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ALICIA VIERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALICIANO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALICK CANALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALICK ORTIZ,SACHA | ADDRESS ON FILE | | | | | | | |
| ALIDA GINES CRUZ | ADDRESS ON FILE | | | | | | | |
| ALIDA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ALIDA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ALIDA I RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ALIDA L RODRIGUEZ INC | 35 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| ALIDA M PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| ALIDA PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| ALIDA PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| ALIDA PANTOJA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALIDA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALIDA R ORTIZ MADERA | ADDRESS ON FILE | | | | | | | |
| ALIDA RAMIA | ADDRESS ON FILE | | | | | | | |
| ALIDA RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALIDA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ALIDA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ALIDA ROMERO VEVE | ADDRESS ON FILE | | | | | | | |
| ALIDA ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| ALIDA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALIDA SANTANA Y HECTOR VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALIDA SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALIDA SOUCHET OTERO | ADDRESS ON FILE | | | | | | | |
| ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALIDA VARGAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALIDA VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| ALIDA VICENTY MARTELL | ADDRESS ON FILE | | | | | | | |
| ALIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALIER LOPEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| ALIER LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALIER MATOS, JUDITH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALIER RODRIGUEZ, ERNIE T | ADDRESS ON FILE | | | | | | | |
| ALIER SIERRA, LUIS F | ADDRESS ON FILE | | | | | | | |
| ALIERS COLON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ALIERS RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ALIFF ZAITER, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ALIFONSO AMADOR, YAMINES | ADDRESS ON FILE | | | | | | | |
| Alifonso Aponte, Carmen S. | ADDRESS ON FILE | | | | | | | |
| ALIFONSO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALIK NAZARIO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ALILA ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALIMENTA MIS OVEJAS / FEED MY LAMBS INC | ADDRESS ON FILE | | | | | | | |
| ALIMENTOS LIQUIDOS INDUSTRIALES INC | PO BOX 11946 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922 | |
| ALIMENTOS NUTRITIVOS INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| ALINA ALMONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALINA CARNIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALINA GOMEZ Y/O BEATRIZ CASERO | ADDRESS ON FILE | | | | | | | |
| ALINA H ARNIELLA DE COBIAN | ADDRESS ON FILE | | | | | | | |
| ALINA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALINA M DEL JUNCO AGUADO | ADDRESS ON FILE | | | | | | | |
| ALINA M MORAN LAMELAS | ADDRESS ON FILE | | | | | | | |
| ALINA PENA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| ALINA PRADERE ALONSO | ADDRESS ON FILE | | | | | | | |
| ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| ALINA SANTOS PIERETTI | ADDRESS ON FILE | | | | | | | |
| ALINA TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ALINA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALINA VEGA PEREA Y RAMON VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| ALINDATO BONET, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ALINDATO JIMENEZ, CUMAN R. | ADDRESS ON FILE | | | | | | | |
| ALINDATO NEGRON, WENDY | ADDRESS ON FILE | | | | | | | |
| ALINDATO PETER, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALINDATO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| ALINES TORRES SALAZAR | ADDRESS ON FILE | | | | | | | |
| ALINNETTE CASIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALIO CORTADA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALIS M PEREZ SULIVERAS | ADDRESS ON FILE | | | | | | | |
| ALISA D. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALISANDER PENA PICHARDO | ADDRESS ON FILE | | | | | | | |
| ALISHA L MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| ALISHA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| ALISHA M DIAZ FRANCO | ADDRESS ON FILE | | | | | | | |
| ALISHA T CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALISHEANN SANTIAGO COLL | ADDRESS ON FILE | | | | | | | |
| ALISON AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| ALISON G LEFF | ADDRESS ON FILE | | | | | | | |
| ALISON M HUERTAS MORAN | ADDRESS ON FILE | | | | | | | |
| ALISON M THIBODEAU | ADDRESS ON FILE | | | | | | | |
| ALISON NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALISON NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALISSETTE BAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALITZA CARDONA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ALITZA J SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| ALIVIO MEDICAL CENTER | 837 S WESTERN AVE | SUITE B | | | CHICAGO | IL | 60612 | |
| ALIXIOMARA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| ALIXSA FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| ALIZA M ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ALIZET RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ALIZETTE ABRAHAM AVILEZ | ADDRESS ON FILE | | | | | | | |
| ALJOMA LUMBER INC | PO BOX 34238 | | | | PONCE | PR | 00734 | |
| ALKCUS M QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 262 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALKHATIB, ROSANA | ADDRESS ON FILE | | | | | | | |
| ALKHATIB, SAMIR | ADDRESS ON FILE | | | | | | | |
| ALL  MATTRESS | 269 AVE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| ALL - WAYS 99 | PARADA 18 SANTURCE | | | | SAN JUAN | PR | 00907 | |
| ALL AIR CONDITIONED TECH SERVICE INC | PO BOX 5413 | | | | CAGUAS | PR | 00726 | |
| ALL AIR CONDITIONING SERVICES | PO BOX 5413 | | | | CAGUAS | PR | 00626 | |
| ALL AIR CONDITIONING SERVICES | PUERTO NUEVO | 1256 CALLE DELHI | | | SAN JUAN | PR | 00920 | |
| ALL CARE MEDICAL CENTER | 8939 CLEARWOOD DR | | | | HOUSTON | TX | 77075 | |
| ALL COATING MANAGEMENT CORP | PO BOX 363874 | | | | SAN JUAN | PR | 00936-3874 | |
| ALL DENTAL SERVICES INC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| ALL DEVELOPMENT AND SUPPLY CORP | PO BOX 6 | | | | COROZAL | PR | 00783 | |
| ALL DISTRIBUTION INC | PMB 377 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| ALL DISTRIBUTORS INC | PO BOX 1413 | | | | CATANO | PR | 00963 | |
| ALL DOCUMENTES DISPOSSAL LLC | 600 FERNANDEZ JUNCOS AVE | OFIC GC-11A | COND GOLDEN TRIANGLE | | SAN JUAN | PR | 00907 | |
| ALL ELECTRICAL SOLUTIONS, LLC | PO BOX 9132 | | | | CAGUAS | PR | 00726-9132 | |
| ALL ENVIRONMENTAL SERVICES INC | 12 CALLE BETANCES | | | | LARES | PR | 00669-9768 | |
| ALL GREEN CLEANING & MAINTENANCE LLC | P O BOX 3200 | | | | SAN SEBASTIAN | PR | 00685 | |
| ALL GREEN CLEANING & MAINTENANCE, LLC | PO BOX 3200 HATO ARRIBA STATION | | | | SA SEBASTIAN | PR | 00685-0000 | |
| ALL IN ONE ACCOUNTING & TAX SEVICES INC. | HC-4 BOX 12671 | | | | RIO GRANDE | PR | 00745 | |
| ALL IN ONE CORPORATION | P O BOX 363413 | | | | SAN JUAN | PR | 00936 | |
| ALL IN ONE DISTRIBUTOR INC | HC 04 BOX 5744 | | | | GUAYNABO | PR | 00971 | |
| ALL IN ONE OFFICE INC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| ALL IN ONE OFFICE, LLC | CALLE 30 SO #1430 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920 | |
| ALL IN ONE OFFICE, LLC | PO BOX 195451 | | | | SAN JUAN | PR | 00919-5451 | |
| ALL INCLUSIVE GENERAL CONT | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| ALL INCLUSIVE GENERAL CONTRACTOR INC | PO BOX 362317 | | | | SAN JUAN | PR | 00936-2317 | |
| ALL INSURANCE GROUP CORP | PO BOX 195505 | | | | SAN JUAN | PR | 00919-5505 | |
| ALL INTERIORS, INC | PO BOX 10518 | | | | SAN JUAN | PR | 00922-0518 | |
| ALL LOCK DBA BRENDA L CORTIJO TORRES | VALLE VERDE II | BE 14 CALLE AMAZONAS ESTE | | | BAYAMON | PR | 00961 | |
| ALL LOCKS D/B/A BRENDA CORTIJO | VALLE VERDE 2 BE 14 CALLE AMAZONAS | | | | BAYAMON | PR | 00961 | |
| ALL MED REHABILITATION CENTER | 4377 BRONX BLVD | | | | BRONX | NY | 10466 | |
| ALL MEDICAL EQUIPMENT SERVICES INC | PO BOX 3967 | | | | AGUADILLA | PR | 00605 | |
| ALL MEDICAL REHABILITATION CENTER | 2604 THIRD AVE | | | | BRONX | NY | 10454 | |
| ALL OCCASIONS PARTY RENTAL | CIUDAD JARDIN I | 87 CALLE ALELI | | | TOA ALTA | PR | 00953 | |
| ALL OCCASIONS PARTY RENTAL CORP. | 87 CALLE ALHELI CIUDAD JARDIN I | | | | TOA ALTA | PR | 00953 | |
| ALL ON VENDING SDM INC | BO ESPINOSA | HC 80 BUZON 7913 | | | DORADO | PR | 00646 | |
| ALL ORTHODONTICS SERVICES PSC | 600 AVE M FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| ALL POINT LOGISTICS CORP | URB ANTILLANA | AN69 PLAZA SAN THOMAS | | | TRUJILLO ALTO | PR | 00976 6126 | |
| ALL PROF CONSUL & SERV GROUP P S C | BAYAMON GARDEN STATION | PO BOX 3858 | | | BAYAMON | PR | 00958 | |
| ALL PUROISE SERVUCES & MAINTENANCE INC | P O BOX 20810 | | | | SAN JUAN | PR | 00925-0810 | |
| ALL PURPOSE SERVICES & MAINTENANCE INC | PO BOX 20810 | | | | SAN JUAN | PR | 00928 | |
| ALL SCANNER REPAIR CORP | URB PLAZA DE LA FUENTE | 1195 CALLE EGIPTO | | | TOA ALTA | PR | 00953-3805 | |
| ALL SERVICES & MATERIALS INS | P O BOX 3216 | | | | SAN JUAN | PR | 00984-3216 | |
| ALL SOLUTION JM CORP | PO BOX 713 | | | | GUAYNABO | PR | 00970 | |
| ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTS R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| ALL SOLUTION JM CORP | URB. TOA ALTA HEIGHTSR R-45 CALLE 22 | | | | TOA ALTA | PR | 00953 | |
| ALL STAGE | PO BOX 8593 | | | | BAYAMON | PR | 00960 | |
| ALL STAR CLEANERS | URB SANTA JUANITA | | | | BAYAMON | PR | 00959 | |
| ALL STARS PUERTO RICO INC | COND EL ATLANTICO | APT 1107 | | | TOA BAJA | PR | 00949 | |
| ALL SUPPLIES INC | 15211 SPRINGDALE STREET | | | | HUNTINGTON BEACH | CA | 92649 | |
| ALL TOOLS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| ALL TOOLS INC | C/O MARCELO E ESQUILIN | PO BOX 41269 | | | SAN JUAN | PR | 00940-1269 | |
| ALL TOOLS INC | PO BOX 191784 | | | | SAN JUAN | PR | 00919-1784 | |
| ALL TOOLS INC | URB SAN JOSE IND | 1399 AVE PONCE DE LEON | | | RIO PIEDRAS | PR | 00926 | |
| ALL TRADE SUPPLY GROUP INC. | 501 PERSEO  STREET, SUITE 206 | SUITE 206 | | | SAN JUAN | PR | 00920 | |
| ALL TRAILER DESIGN | CARRETERA 865 KM 0 2 | | | | TOA BAJA | PR | 00949 | |
| ALL TRAILER DESIGN | P O BOX 2376 | | | | TOA BAJA | PR | 00951 | |
| ALL TRAILER OFFICE INC | BO CAMPANILLAS | 103 CARR 865 | | | TOA BAJA | PR | 00949-5704 | |
| ALL TRAILER OFFICE INC. | STE. 111 CALLE MENDEZ VIGO 373 | | | | DORADO | PR | 00646-4911 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 263 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALL TV & APPLIANCE SERVICES | CALLE SALVIA 4K-6 LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| ALL YOU NEED IS JUICE | 318 AVE DE DIEGO SUITE L-2 | | | | SANTURCE | PR | 00909 | |
| ALLAN A PENA RIOS | ADDRESS ON FILE | | | | | | | |
| ALLAN BASTIDAS PADILLA | ADDRESS ON FILE | | | | | | | |
| ALLAN D. MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALLAN DURAN MALAVE | ADDRESS ON FILE | | | | | | | |
| ALLAN J LUGO REYES / MINELYS REYES | ADDRESS ON FILE | | | | | | | |
| ALLAN LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| ALLAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALLAN TORRES QUEITS | ADDRESS ON FILE | | | | | | | |
| ALLANS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| ALLARD HERNANDEZ, DIALA | ADDRESS ON FILE | | | | | | | |
| ALLEEN A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALLEEN R ROMAN COTTO | ADDRESS ON FILE | | | | | | | |
| ALLEGHENY CASUALTY COMPANY | ADDRESS ON FILE | | | | | | | |
| Allegheny Casualty Company | Attn: Frank Tanzola, Circulation of Risk | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Casualty Company | Attn: Frank Tanzola, Consumer Complaint Contac | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Casualty Company | Attn: Thomas Ritchey, President | One Newark Center | 20th Floor | | Newark | NJ | 07102 | |
| Allegheny Casualty Company | One Newark Center | 20th Floor | | | Newark | NJ | 00710 | |
| ALLEGIANCE PRO INC | PO BOX 1386 | | | | ANASCO | PR | 00610 | |
| ALLEGRO ARTS EDUC.& MANAGEMENT | 1500 BORI ANTONSANTI | | | | SAN JUAN | PR | 00923 | |
| ALLEN A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALLEN ANDUJAR APONTE | ADDRESS ON FILE | | | | | | | |
| ALLEN CALDERON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ALLEN CATALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALLEN DE ZAIDI, ELSIE | ADDRESS ON FILE | | | | | | | |
| ALLEN MANAGEMENT/PANADERIA LA CANDELA | URB MONTE REY | 1009 CALLE | | | MAYAGUEZ | PR | 00680 | |
| ALLEN MAS, ADRIA | ADDRESS ON FILE | | | | | | | |
| ALLEN MD , VANESSA M | ADDRESS ON FILE | | | | | | | |
| ALLEN NICHOLAS, JAY R. | ADDRESS ON FILE | | | | | | | |
| ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALLEN PINERO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALLEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALLEN RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALLEN RIVAS, LORAINE N | ADDRESS ON FILE | | | | | | | |
| ALLEN RIVERA, JULIE A | ADDRESS ON FILE | | | | | | | |
| Allen Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| ALLEN SYSTEMS GROUP INC. | 135 SOUTH LASALLE STREET | DEPARTMENT 4304 | | | CHICAGO | IL | 60674-4304 | |
| ALLEN TELECOM LLC | 3 WESTBROOK CORPORATE CTR STE 900 | | | | WESTCHESTER | IL | 60154-5765 | |
| ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | | |
| ALLEN TORRENT COLON | ADDRESS ON FILE | | | | | | | |
| ALLEN TORRES, MAYBELLE | ADDRESS ON FILE | | | | | | | |
| Allende Alago, Jose E. | ADDRESS ON FILE | | | | | | | |
| ALLENDE ANDINO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ALLENDE ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ALLENDE BARREIRO ÁNGEL | LCDA. LIVIA E. ROVIRA BLOISE | PO BOX 1378 | | | GUAYAMA | PR | 00785 | |
| ALLENDE BARREIRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Allende Borges, Daniel S | ADDRESS ON FILE | | | | | | | |
| ALLENDE BURGOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| ALLENDE BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALLENDE CANDELARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALLENDE CARRASQUILLO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ALLENDE CARRASQUILLO, MATILDE | ADDRESS ON FILE | | | | | | | |
| ALLENDE CASANOVA, JULIA E | ADDRESS ON FILE | | | | | | | |
| ALLENDE CASTRO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| ALLENDE CEBALLO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALLENDE CECILIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ALLENDE CEPEDA, MISAEL | ADDRESS ON FILE | | | | | | | |
| ALLENDE CEPEDA, MOISES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 264 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLENDE CIRINO, LUIS | ADDRESS ON FILE | | | | | | | |
| Allende Colmenero, Antonio | ADDRESS ON FILE | | | | | | | |
| ALLENDE CORTIJO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ALLENDE COSME, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| ALLENDE CRUZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| ALLENDE CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| ALLENDE CRUZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| ALLENDE CUEVAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ALLENDE CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |
| ALLENDE DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALLENDE DE JESUS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ALLENDE DE LEON, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| ALLENDE ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALLENDE ESCALERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| ALLENDE ESCALERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALLENDE FIGUEROA, HILDA M | ADDRESS ON FILE | | | | | | | |
| ALLENDE FUENTES, EBEL | ADDRESS ON FILE | | | | | | | |
| Allende Fuentes, Vilmari | ADDRESS ON FILE | | | | | | | |
| ALLENDE GUADALUPE, AIMEE | ADDRESS ON FILE | | | | | | | |
| ALLENDE GUADALUPE, MARILIS | ADDRESS ON FILE | | | | | | | |
| ALLENDE HERES, ANA | ADDRESS ON FILE | | | | | | | |
| ALLENDE HERNANDEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ALLENDE HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALLENDE ISAAC, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALLENDE JIMENEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALLENDE LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALLENDE LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALLENDE LOPEZ, NORELIZ | ADDRESS ON FILE | | | | | | | |
| ALLENDE MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALLENDE MARTINEZ, CARMELO II | ADDRESS ON FILE | | | | | | | |
| ALLENDE MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALLENDE MATOS, JESUS I. | ADDRESS ON FILE | | | | | | | |
| ALLENDE MATTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Allende Mojica, Regino | ADDRESS ON FILE | | | | | | | |
| ALLENDE MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALLENDE NIEVES, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| ALLENDE NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALLENDE ORENGO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ALLENDE ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ALLENDE ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALLENDE OTERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALLENDE PASTRANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALLENDE PENALOZA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ALLENDE PEREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| ALLENDE PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Allende Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| ALLENDE PEREZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Allende Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| ALLENDE PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Allende Quinones, Angel Cecilio | ADDRESS ON FILE | | | | | | | |
| ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| ALLENDE QUINONES, IRMA | ADDRESS ON FILE | | | | | | | |
| ALLENDE QUINONEZ, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| ALLENDE QUINONEZ, CECILET | ADDRESS ON FILE | | | | | | | |
| ALLENDE RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALLENDE RIOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ALLENDE RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALLENDE RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ALLENDE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLENDE RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| ALLENDE RIVERA, YEISA M | ADDRESS ON FILE | | | | | | | |
| ALLENDE RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALLENDE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALLENDE ROLON, ANSELMO | ADDRESS ON FILE | | | | | | | |
| ALLENDE ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALLENDE RONDON, DIANA | ADDRESS ON FILE | | | | | | | |
| ALLENDE RONDON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALLENDE ROSADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| ALLENDE SAN MIGUEL, EDGARD | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTANA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTIAGO, BRENDA V | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTOS MD, GERARDO J | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTOS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ALLENDE SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ALLENDE SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALLENDE SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ALLENDE SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALLENDE TAPIA, ANA M | ADDRESS ON FILE | | | | | | | |
| ALLENDE TAPIA, ANA M. | ADDRESS ON FILE | | | | | | | |
| ALLENDE TORRES, IVELISS | ADDRESS ON FILE | | | | | | | |
| ALLENDE TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALLENDE TORRES, JOSE ARIEL | ADDRESS ON FILE | | | | | | | |
| ALLENDE TORRES, JURISAN | ADDRESS ON FILE | | | | | | | |
| ALLENDE TORRES, NELMARIE | ADDRESS ON FILE | | | | | | | |
| ALLENDE TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| ALLENDE TRANSPORT CORP | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| ALLENDE VAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALLENDE VELAZQUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| ALLENDE VERDEJO,ALBA LEE | ADDRESS ON FILE | | | | | | | |
| ALLENDE VIERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALLENDE, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALLENDE, MARINELLY | ADDRESS ON FILE | | | | | | | |
| ALLENDEOCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALLENM FIELD CO INC | P O BOX 3069 | | | | FARMINGDALE | NY | 11735 | |
| ALLERGAN SURGICAL | PO BOX 1408 | | | | ANASCO | PR | 00610 | |
| ALLERGY ASSOCIATES OF HARTFORD | 19 WOODLAND ST | STE 11 | | | HARTFORD | CT | 06105 | |
| ALLERS FELICIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALLEVA CUEVAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ALLEY CRUZ, CHARLES B | ADDRESS ON FILE | | | | | | | |
| ALLIANCE COMMUNITY HEALTH SERVICES | 6 CALLE LUIS MUNOZ MARIN | | | | HORMIGUEROS | PR | 00660 | |
| ALLIANCE CONTRACTOR GROUP INC | 109 CALLE MUNOZ RIVERA STE 4 | | | | GUAYANILLA | PR | 00656 | |
| ALLIANCE DUTY FREE INC | PO BOX 2059 | | | | CAROLINA | PR | 00983 | |
| ALLIANCE FINANCIAL INSURANCES SERVICES L L C | PO BOX 1734 | | | | CABO ROJO | PR | 00623 | |
| ALLIANCE HEALTH INC | 1225 AVE PONCE DE LEON 702 | | | | SAN JUAN | PR | 00907 | |
| ALLIANCE MARKETING GROUP INC | URB BUCARE | 1 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| ALLIANCE SOLAR POWER SYSTEM INC | 109 CALLE MUNOZ RIVERA STE 7 | | | | GUAYANILLA | PR | 00656 | |
| ALLIANZ GLOBAL RISKS US INSURANCE | 2350 EMPIRE AVENUE | | | | BURBANK | CA | 91504-3350 | |
| ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 225 W WASHINGTON ST 1800 | | | | CHICAGO | IL | 60606 | |
| Allianz Global Risks US Insurance Company | 2350 Empire Avenue | | | | Burbank | CA | 91504 | |
| Allianz Global Risks US Insurance Company | Attn: Julie Garrison, Vice President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allianz Global Risks US Insurance Company | Attn: Kevin Callahan, President | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| Allianz Life Insurance Company of North | 5701 Golden Hills Drive | | | | Minneapolis | MN | 55416-1297 | |
| Allianz Life Insurance Company of North America | Attn: Mark Zesbaugh, President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| Allianz Life Insurance Company of North America | Attn: Nicole Scanlon, Vice President | PO Box 1344 | | | Minneapolis | MN | 55440-1344 | |
| ALLIED AVIATIONINC | 2 PENN PLZ | | | | NEW YORK | NY | 10121-0101 | |
| ALLIED ELECTRICAL SERVICES CORP | URB JAIME L DREW | 82 CALLE E | | | PONCE | PR | 00731 | |
| ALLIED EVOLUTION CORP | PO BOX 363507 | | | | SAN JUAN | PR | 00936 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALLIED INTERSTATE INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ALLIED INTERSTATE INC | PO BOX 361563 | | | | COLUMBUS | OH | 43236 | |
| ALLIED MANAGEMENT GROUP INC | 128 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| ALLIED MUSIC SOLUTIONS, INC | 894 AVE. MUNOZ RIVERA | SUITE 208 | | | SAN JUAN | PR | 00927-4399 | |
| ALLIED POWER TECHNOLOGIES INC | URB.CIUDAD JARDIN III CALLE UCAR #21 | | | | TOA ALTA | PR | 00953 | |
| Allied Professionals Insurance Company | A Risk Retention Group, Inc. | 1100 W. Town & Country Road, Suite 1400 | | | Orange | CA | 92868 | |
| Allied Professionals Insurance Company | Attn: Andrew Fedak, Premium Tax Contact | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| Allied Professionals Insurance Company | Attn: Caroline Tseng, Consumer Complaint Conta | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| Allied Professionals Insurance Company | Attn: Jessica Andrus, Regulatory Compliance Gov | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| Allied Professionals Insurance Company | Attn: Philip Stump, Circulation of Risk | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| Allied Professionals Insurance Company | Attn: Stump Philip Christopher, President | 1100 W. Town & Country Rd., Ste. 1400 | | | Orange | CA | 92868 | |
| ALLIED WASTE INDUSTRIES INC | 18500 NORTH ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| ALLIED WASTE OF PONCE, INC. | PO BOX 51986 | | | | TOA BAJA | PR | 00950-0000 | |
| ALLIED WASTE OF PONCE, INC. | PO BOX 7104 | | | | PONCE | PR | 00732-0000 | |
| Allied Waste of Puerto Rico, Inc. | Calle A, Lote 5 Bo. Palmas | | | | CataNo | PR | 00962 | |
| ALLIED WASTE OF PUERTO RICO, INC. | P O BOX 51986 | | | | TOA BAJA | PR | 00950-1986 | |
| ALLIED WASTE SERVICES | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| ALLIED WASTER OF PUERTO RICO | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| Allied World Assurance Company (U.S.) Inc. | 3424 Peachtree Road NE | Suite 550 | | | Atlanta | GA | 30326 | |
| Allied World Assurance Company (U.S.) Inc. | Attn: karen Colona, Vice President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| Allied World Assurance Company (U.S.) Inc. | Attn: Richard Jodoin, President | 199 Water Street | 29th Floor | | New York | NY | 10038 | |
| Allied World Insurance Company | Attn: Karen Colonna, Vice President | 199 Water Street | 25th Floor | | New York | NY | 10038 | |
| Allied World Insurance Company | Park Tower 15th Floor | Gubelstrasse 24 | | | 6300 Zug | | | Switzerland |
| ALLIERS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ALLISON ATHERLEY | ADDRESS ON FILE | | | | | | | |
| ALLISON J JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ALLISON J. THOMPSON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALLISON RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| ALLISSETTE S. CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| ALLIX E DEL VALLE BARRETO | ADDRESS ON FILE | | | | | | | |
| ALLIX S RAMIREZ CHARKAS | ADDRESS ON FILE | | | | | | | |
| ALLMERICA FINANCIAL CORP | 440 LINCOLN STREET N 479 | | | | WORCESTER | MA | 01653 | |
| ALLMICRO, INC. | | | | | | | | |
| ALLSET INC | PO BOX 192541 | | | | SAN JUAN | PR | 00919-2541 | |
| ALLSTATE INSURANCE CO | ACCOUNTING SERV 3 RESOURCE SQ | 10815 DAVID TAYLOR DR STE 300 | | | CHARLOTTE | NC | 28262-3312 | |
| Allstate Insurance Company | 2775 Sanders Road | | | | Northbrook | IL | 60062 | |
| Allstate Insurance Company | Attn: Edward M. Lidely, President | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Insurance Company | c/o Allstate Insurance Company, Circulation of Ri | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Insurance Company | c/o Allstate Insurance Company, Consumer Comp | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Insurance Company | c/o GSA Caribbean Corporation, Agent for Service | 3075 Sanders Road | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Life Insurance Company | 3075 Sanders Road | | | | Northbrook | IL | 60062 | |
| ALLSTATE LIFE INSURANCE COMPANY | 3100 SANDERS ROAD | | | | MORTHBROOK | IL | 60062-7154 | |
| Allstate Life Insurance Company | Attn: Raymond Thomas, Vice President | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Circulation | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Life Insurance Company | c/o Allstate Life Insurance Company, Consumer C | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| Allstate Life Insurance Company | c/o GSA Caribbean Corp., Agent for Service of Pro | 3075 Sanders Rd. | Suite H1A | | Northbrook | IL | 60062-7127 | |
| ALLTERRA AMERICA INSURANCE COMPANY | 535 SPRINGFIELD | AVE SUITE 200 | | | SUMMIT | NJ | 07901 | |
| ALLUM, NICOLE | ADDRESS ON FILE | | | | | | | |
| ALLY FINANCIAL INC | PO BOX 724016 | | | | ATLANTA | PR | 31139 | |
| ALLYNA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ALLYSON J MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ALLYSON MARCUCCI RAMOS | ADDRESS ON FILE | | | | | | | |
| ALLYSON TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| ALMA A ROSALY RUIZ | ADDRESS ON FILE | | | | | | | |
| ALMA A ZAPATA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALMA ALMA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALMA ALMA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALMA ARVELO PLUMEY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 267 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA B GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALMA BEHAVIORAL GROUP | MEDICAL RECORDS | 7550 FUTURES DR STE 101 | | | ORLANDO | FL | 32819 | |
| ALMA BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| ALMA C. DELIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ALMA C. PONTÓN NIGAGLIONI | ADDRESS ON FILE | | | | | | | |
| ALMA COLON NATAL | ADDRESS ON FILE | | | | | | | |
| ALMA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALMA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ALMA CRUZ, ANA RUTH | ADDRESS ON FILE | | | | | | | |
| Alma Cruz, Esaud D. | ADDRESS ON FILE | | | | | | | |
| ALMA CRUZ, ISIDORE | ADDRESS ON FILE | | | | | | | |
| ALMA D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| ALMA D. VÁZQUEZ ROSA | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 | URB. VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| ALMA DAMARIS RAMOS NOA | ADDRESS ON FILE | | | | | | | |
| ALMA DE LA CRUZ CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| ALMA DEL C BABILONIA NAVEDO | ADDRESS ON FILE | | | | | | | |
| ALMA E CINTRON VARGA | ADDRESS ON FILE | | | | | | | |
| ALMA E NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E VILLARRUBIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALMA E. OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA ENID OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| ALMA FELICIANO SANTANA | ADDRESS ON FILE | | | | | | | |
| ALMA FELICIANO, TAMARA M | ADDRESS ON FILE | | | | | | | |
| ALMA G QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALMA GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALMA GUEVARA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| ALMA I AQUINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALMA I BARRERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ALMA I COSTAS | ADDRESS ON FILE | | | | | | | |
| ALMA I FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| ALMA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ALMA I VAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALMA I VEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ALMA I. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALMA IRIS SUAREZ | ADDRESS ON FILE | | | | | | | |
| ALMA IRIS TORRES FEBLES | ADDRESS ON FILE | | | | | | | |
| ALMA J ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALMA J PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| ALMA J VELEZ ERBA | ADDRESS ON FILE | | | | | | | |
| ALMA J. GONZALEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| ALMA J. MALDONADO BELEN | ADDRESS ON FILE | | | | | | | |
| ALMA JIMENEZ ESTRONZA | ADDRESS ON FILE | | | | | | | |
| ALMA JIMENEZ, HAMLET | ADDRESS ON FILE | | | | | | | |
| ALMA JIMENEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ALMA L COLON ROSA | ADDRESS ON FILE | | | | | | | |
| ALMA L LABOY DIAZ | ADDRESS ON FILE | | | | | | | |
| ALMA L VENDRELL / MARCELINO ZAYAS | ADDRESS ON FILE | | | | | | | |
| ALMA L. PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALMA LABEAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA LETICIA PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALMA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMA M ARVELO PLUMEY | ADDRESS ON FILE | | | | | | | |
| ALMA M CASTRO VILARO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 268 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA MARQUEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ALMA MARRERO | ADDRESS ON FILE | | | | | | | |
| ALMA MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ALMA MATOS, DIANA Y | ADDRESS ON FILE | | | | | | | |
| Alma Matos, Johanna | ADDRESS ON FILE | | | | | | | |
| ALMA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA MOREIRA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ALMA MUSIC / JUAN A LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| ALMA MUSIC DBA JUAN LOPEZ DELGADO | P O BOX 79240 | | | | CAROLINA | PR | 00984 | |
| ALMA N ALMODOVAR ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ALMA N GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ALMA N MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA N RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| ALMA N RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ALMA N. MONTES MADERA | ADDRESS ON FILE | | | | | | | |
| ALMA N. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ALMA NEAL TROCHEZ / GUILLERMO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALMA NIEVES CABALLERO | ADDRESS ON FILE | | | | | | | |
| ALMA NYDIA ROSADO NUNEZ / RUBEN C GREEN | ADDRESS ON FILE | | | | | | | |
| ALMA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALMA PEREZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| ALMA R CASELLINI MEYER | ADDRESS ON FILE | | | | | | | |
| ALMA R CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ALMA R DE PEDRO MONTES | ADDRESS ON FILE | | | | | | | |
| ALMA R MATOS TORRES | ADDRESS ON FILE | | | | | | | |
| ALMA R MENDEZ ALBERTY | ADDRESS ON FILE | | | | | | | |
| ALMA R ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| ALMA R SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALMA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Alma Roman, Madeline | ADDRESS ON FILE | | | | | | | |
| ALMA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMA ROSA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALMA ROSADA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALMA ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ALMA ROZADA, SIRIS | ADDRESS ON FILE | | | | | | | |
| ALMA S QUINONEZ LACOURT | ADDRESS ON FILE | | | | | | | |
| ALMA SEDA TORO | ADDRESS ON FILE | | | | | | | |
| ALMA SILVA NIEVES | ADDRESS ON FILE | | | | | | | |
| ALMA SUAREZ, DORANELIA | ADDRESS ON FILE | | | | | | | |
| ALMA T MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| ALMA Y TORRES SEGARRA | ADDRESS ON FILE | | | | | | | |
| ALMA Z CABEZA | ADDRESS ON FILE | | | | | | | |
| ALMA, LEYKAMARIE | ADDRESS ON FILE | | | | | | | |
| ALMA, LEYKAMARIE | ADDRESS ON FILE | | | | | | | |
| ALMA, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMACEN DE LA BELLEZA | 50 CALLE JOSE DE DIEGO | | | | CAYEY | PR | 00737 | |
| ALMACEN DE MATERIALES | OFICINA DE MATERIALES | | | | SAN JUAN | PR | 00936 | |
| ALMACEN DE PUERTAS , INC. | P.O. BOX 459  COTO LAUREL | | | | PONCE | PR | 00717-0000 | |
| ALMACEN EL AHORRO | 816 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| ALMACEN KIKO VERA INC | 66 AVE RIVERA MORALES | | | | SAN SEBASTIAN | PR | 00685 | |
| ALMACEN MI CASITA INC | 1360 CALLE ROBERTS | | | | SAN JUAN | PR | 00907 | |
| ALMACEN PEDA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| ALMACEN PENA | HC 01 BOX 2567 | | | | OROCOVIS | PR | 00720 | |
| ALMACEN PENA | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| ALMACEN PENA INC | HC 01 BOX 5267 | | | | OROCOVIS | PR | 00720 | |
| Almacen Perez Ramirez | Box 3964 | | | | Aguadilla | PR | 00605 | |
| ALMACEN PUERTAS, INC. | PO BOX 459 COTO LAUREL | | | | PONCE | PR | 00717 | |
| ALMACEN Y FERRETERIA PEREZ | BOX 1 CARR 132 KM 12 7 | | | | PENUELAS | PR | 00624 | |
| ALMACENES ARILOPE/ PURA ENERGIA INC | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Almacenes Morales, Inc. | Box 457 | | | | Vieques | PR | 00765 | |
| ALMACENES NATHAN | CALLE DOMENECH 111 SUITE 1 | | | | ISABELA | PR | 00662 | |
| ALMACENES NATHAN | CALLE M. J. CABRERO #62 | | | | SAN SEBASTIAN | PR | 00885 | |
| ALMACENES PITUSA | 15 SECTOR PLAYITA | | | | Adjuntas | PR | 00601 | |
| Almacenes Pitusa | Fajardo Master Square, KM. 45.0 | | | | Fajardo | PR | 00738 | |
| Almacenes Pitusa | Hato Rey Stations | | | | San Juan | PR | 00919 | |
| ALMACENES PITUSA INC | HATO REY STATION | PO BOX 839 | | | SAN JUAN | PR | 00919-0839 | |
| ALMACENES PITUSA INC | P O BOX  190839 | | | | SAN JUAN | PR | 00919-0839 | |
| ALMACENES PITUSA INC | PO BOX 19839 | | | | SAN JUAN | PR | 00919-8390 | |
| ALMACENES PITUSA INC | PO BOX 839 | | | | SAN JUAN | PR | 00919 | |
| ALMACENES PITUSA INC. | 4 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |
| ALMACENES PITUSA, INC. | PO BOX 1640 | | | | CIDRA | PR | 00739 | |
| ALMACENES QUERUBE INC | URB HNAS DAVILA | 700 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| ALMACENES TOPEKA | URB CALDAS | 1974 JOSÉ F DÍAZ | | | SAN JUAN | PR | 00926 | |
| ALMACENES YAKIMA DE CAGUAS | URB CALDAS | 1974 JOSÉ F DIAZ | | | SAN JUAN | PR | 00926 | |
| ALMACO MANAGEMENT CORP | CENTRO INTER MERCADO | 100 CARR 165 STE 709 | | | GUAYNABO | PR | 00968 | |
| ALMACO MANAGEMENT CORP | CTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 SUITE 709 | | | GUAYNABO | PR | 00968 | |
| ALMACO MANAGEMENT CORP | METRO OFFICE PARK #10 | SUITE 301 | | | GUAYNABO | PR | 00968 | |
| ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| ALMANTINA HUERTAS COLON | ADDRESS ON FILE | | | | | | | |
| ALMANY S SECURITY GUARD INC | PLAZA WESTERN AUTO | 220 PLAZA WESTERN AUTO STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| ALMANZAR ACOSTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALMANZAR CAMACHO, YNGRID V | ADDRESS ON FILE | | | | | | | |
| ALMANZAR DE BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALMANZAR FLORES, WENDY | ADDRESS ON FILE | | | | | | | |
| ALMANZAR FRANQUI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALMANZAR FRANQUI, MARIA | ADDRESS ON FILE | | | | | | | |
| ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| ALMANZAR MERCEDES, ONEIDA A | ADDRESS ON FILE | | | | | | | |
| ALMANZAR PERALTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ALMANZAR PRANDI, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALMANZAR PRANDI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ALMANZAR ROSARIO, ARCENIO | ADDRESS ON FILE | | | | | | | |
| ALMANZAR SIMONETTI, DORIS | ADDRESS ON FILE | | | | | | | |
| ALMANZAR VAZQUEZ, MANUEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALMARIE ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| ALMARYS NIEVES PERES | ADDRESS ON FILE | | | | | | | |
| ALMAS QUE DIGITAL & PRESS PRINTING LABS | AVENIDA 969 AMERICO MIRANDA | | | | SAN JUAN | PR | 00969 | |
| ALMAZAN PUEYO, JANETT | ADDRESS ON FILE | | | | | | | |
| ALMEDA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| ALMEDA ACEVEDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALMEDA BUXO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| ALMEDA CRUZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| ALMEDA FLORES, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALMEDA FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALMEDA LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMEDA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALMEDA RODRIGUEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| ALMEDA SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALMEDA SANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALMEDA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALMEDA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| ALMEDADE HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALMEDINA ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ALMEDINA BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALMEDINA CARATTINI, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| ALMEDINA CARTAGENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Almedina Crespo, Jorge | ADDRESS ON FILE | | | | | | | |
| ALMEDINA LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 270 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMEDINA MALLERY, AISHA N. | ADDRESS ON FILE | | | | | | | |
| Almedina Martine, Guillermo | ADDRESS ON FILE | | | | | | | |
| ALMEDINA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALMEDINA MARTINEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| ALMEDINA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMEDINA ORTIZ, NESTOR I | ADDRESS ON FILE | | | | | | | |
| ALMEDINA ORTIZ, ZAYRA M | ADDRESS ON FILE | | | | | | | |
| ALMEDINA QUIRINDONGO, JOAN | ADDRESS ON FILE | | | | | | | |
| ALMEDINA QUIRINDONGO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALMEDINA RIVAS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALMEDINA RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ALMEDINA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| ALMEDINA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALMEDINA, GLENDA | ADDRESS ON FILE | | | | | | | |
| ALMEIDA ANDALIA, SUNILDA | ADDRESS ON FILE | | | | | | | |
| ALMEIDA AVILA, ROBERTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALMEIDA CRUZ, MARITZA M. | ADDRESS ON FILE | | | | | | | |
| ALMEIDA DAVILA PSC | PO BOX 191757 | | | | SAN JUAN | PR | 00919-1757 | |
| ALMEIDA DIAZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| ALMEIDA MARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMEIDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALMEIDA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALMEIDA SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALMEIDA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| ALMEIDA, ISABEL CRISTINA | ADDRESS ON FILE | | | | | | | |
| ALMEIDO SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| ALMENA SANTOS, KEILA | ADDRESS ON FILE | | | | | | | |
| ALMENA SANTOS, MIRKUEYA | ADDRESS ON FILE | | | | | | | |
| ALMENA SOSA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALMENARA LANG, EDWARD | ADDRESS ON FILE | | | | | | | |
| ALMENAS CUEVAS, GISELA | ADDRESS ON FILE | | | | | | | |
| ALMENAS CUEVAS, KEILA | ADDRESS ON FILE | | | | | | | |
| ALMENAS DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALMENAS GOMEZ, ILSIA | ADDRESS ON FILE | | | | | | | |
| ALMENAS GUZMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALMENAS MARQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALMENAS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALMENAS OCASIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALMENAS RAMIREZ, EDITH I | ADDRESS ON FILE | | | | | | | |
| ALMENAS RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| ALMENAS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ALMENAS SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| ALMENAS SERRANO, ENID | ADDRESS ON FILE | | | | | | | |
| ALMENAS SOSA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| ALMENAS SOSA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALMENAS TORRES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ALMENAS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALMENAS TRISTANI, BRYAN | ADDRESS ON FILE | | | | | | | |
| ALMENAS VICENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| ALMER A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMERIDO ROSARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| ALMESTICA ALFONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALMESTICA ALLENDE, ROSA M | ADDRESS ON FILE | | | | | | | |
| ALMESTICA ALONSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALMESTICA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| Almestica Ayala, Jose L. | ADDRESS ON FILE | | | | | | | |
| ALMESTICA AYUSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALMESTICA BARBOSA, LYDIA E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 271 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMESTICA BATISTA, RUTH | ADDRESS ON FILE | | | | | | | |
| ALMESTICA BRACERO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| ALMESTICA CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALMESTICA CASTRO, RENE | ADDRESS ON FILE | | | | | | | |
| Almestica Catala, Yanira | ADDRESS ON FILE | | | | | | | |
| ALMESTICA CATALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| ALMESTICA CRUZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| ALMESTICA DE JESUS, NEYDA L | ADDRESS ON FILE | | | | | | | |
| ALMESTICA DUMENG, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Almestica Enchauteg, Samuel | ADDRESS ON FILE | | | | | | | |
| ALMESTICA FIGUEROA, JOSE J | ADDRESS ON FILE | | | | | | | |
| ALMESTICA FITZPATRICK, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALMESTICA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Almestica Hernande, Salomon | ADDRESS ON FILE | | | | | | | |
| ALMESTICA HERNANDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALMESTICA LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| ALMESTICA LOPEZ, MARTIN JESUS | ADDRESS ON FILE | | | | | | | |
| ALMESTICA LUYANDA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ALMESTICA MARRERO, LUISA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA MARRERO, PETRA L | ADDRESS ON FILE | | | | | | | |
| ALMESTICA MARRERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| ALMESTICA RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ALMESTICA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMESTICA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALMESTICA RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALMESTICA ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALMESTICA SANCHEZ, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALMESTICA SASTRE, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALMESTICA SASTRE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALMESTICA SASTRE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALMESTICA SERRANO, AMAURY | ADDRESS ON FILE | | | | | | | |
| ALMESTICA TORRES, JEZEL MARIE | ADDRESS ON FILE | | | | | | | |
| ALMESTICA VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALMESTICA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ACEVEDO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ACEVEDO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ALVAREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| ALMEYDA AVILES, ABEL | ADDRESS ON FILE | | | | | | | |
| ALMEYDA AVILES, YEIDEE V | ADDRESS ON FILE | | | | | | | |
| ALMEYDA BRUNET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ALMEYDA CABAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ALMEYDA CABAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| ALMEYDA CORDERO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ALMEYDA CRUZ, MARK | ADDRESS ON FILE | | | | | | | |
| ALMEYDA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMEYDA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALMEYDA GONZALEZ, SIXTA M | ADDRESS ON FILE | | | | | | | |
| ALMEYDA LOUCIL, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALMEYDA LOUCIL, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMEYDA LOUCIL, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ALMEYDA MANGOMES, GUSTAVO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMEYDA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALMEYDA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMEYDA PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALMEYDA RAMOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| ALMEYDA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ALMEYDA RIVERA,WANDA | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ROMAN, EMELINA | ADDRESS ON FILE | | | | | | | |
| ALMEYDA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALMEYDA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALMEYDA RUIZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| ALMEYDA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Almeyda Sotomayor, Juan A | ADDRESS ON FILE | | | | | | | |
| ALMI MAINTENANCE & GENERALCONTRACTOR I | CORREA VILLA PMB 156 | AA-2 AVE TEJAS | | | HUMACAO | PR | 00791 | |
| ALMIDA ALBINO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ALMIDA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ALMIDALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALMIRANTE JAGUAS CORP | RR 01 BZN 2294 | | | | CIDRA | PR | 00739 | |
| ALMODOVA,MOIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ACOSTA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ACOSTA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Almodovar Acosta, Mariselly | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ACOSTA, MATILDE | ADDRESS ON FILE | | | | | | | |
| Almodovar Albino, Elding E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALCANTARA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALICEA, LEXSAM | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALMODOVAR MD, PABLO I | ADDRESS ON FILE | | | | | | | |
| Almodovar Almodovar, Carlos R | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| Almodovar Almodovar, Jose M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALMODOVAR, ULPIANO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALVAREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ANDINO, ANA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ANDINO, INES | ADDRESS ON FILE | | | | | | | |
| Almodovar Antongiorgi, Caroline | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ANTONGIORGI, RAMON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ANTONSANTI, LOURDES R | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ARBELO, NATALIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ARBELO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR BATIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR BERDECIA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR BERMUDEZ, RUTH L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR BORRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR BORRERO, NORMA L | ADDRESS ON FILE | | | | | | | |
| Almodovar Burgos, Roberto L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CABALLERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CABRERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CAMACHO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CANCEL, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CANDELARIO, SILMARYS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CAPIELO, LUZ | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CARDONA, WILBERT J. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CASTRO, URSULA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CHERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMODOVAR COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR COLON, TEODORO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CORNIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CORNIER, JULIO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CORREA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| Almodovar Correa, Tomas I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR COURET, ELDA A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR COURET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR CRUZ, NICOLE Y | ADDRESS ON FILE | | | | | | | |
| Almodovar Delgado, Nitza M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ESPINOSA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FABREGAS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FABREGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FARIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FEBLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FEBLES, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FEBUS, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FELICIANO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FERRER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FLOR, EMITSABEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FLORES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FLORES, GISELA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR FRANCISCO, REBECCA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GALARZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Almodovar Galarza, Michael | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| Almodovar Galarza, Walky O | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GALINDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| Almodovar Galindo, Ivette | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, CAMILIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, JULIO E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GARCIA, YESMARIE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GIBOYEAUX, AGNES | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GONZALEZ, ELVIN O | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GONZALEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR GONZALEZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMODOVAR GUERRA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Almodovar Hernand, Carlos I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR HOYOS, CORALIE DEL MAR | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR JUSINO, JULIO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR JUSINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LABORDE MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LABORDE, MARIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LABORDE, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LEBRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LINARES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LOPEZ, SAHYLI | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LOPEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUCENA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUCENA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUGO, DENIK | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| Almodovar Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| Almodovar Lugo, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUGO, SAHILY E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR LUGO, TANYA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, MILYNETTE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, SASHA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, YARISA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MALDONADO, YIOVANNA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARCHANY MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARCHANY, CESAR J. | ADDRESS ON FILE | | | | | | | |
| Almodovar Martin, Ruperto | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, ARGELIO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, HENDRICK | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Almodovar Matos, Juan D | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MAYMI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MELENDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MENDRED, LESBIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MILAN, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| Almodovar Millan, Juan C | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MILLAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MONTALVO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MONTILLA FUNERAL HOME | SANTIAGO CARRERAS | 1408 SANTIAGO IGLESIAS | | | SAN JUAN | PR | 00924 | |
| ALMODOVAR MORALES, GLENDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMODOVAR MORALES, JEANNETE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MORALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MUNIZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MUSSE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MUSSEDEN, EMILIO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MUSSEDEN, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR MUSSENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR NAZARIO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| Almodovar Nazario, Juan | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR NAZARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR NAZARIO, WILDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR OLIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR OLMEDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Almodovar Ortiz, Eduardo | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Almodovar Ortiz, Wanda I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ORTIZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PABON, IRMA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PACHECO, FERDINAND | LIC. HAYDEE CALDERON MUÑOZ - ABOGADA DE | LIC. HAYDEE CALDERON MUÑOZ - PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| ALMODOVAR PACHECO, FERDINAND | LIC. OSVALDO SANDOVAL BAEZ - ABOGADO DE I | LIC. OSVALDO SANDOVAL BAEZ - 424 AVE. SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| ALMODOVAR PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PADIN, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PAGAN, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| Almodovar Perez, Willy | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PIERLUSSI, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PONCE, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR PUANTONG, EVELYN | ADDRESS ON FILE | | | | | | | |
| Almodovar Qui&ones, Julio L | ADDRESS ON FILE | | | | | | | |
| Almodovar Quiles, Alejandro | ADDRESS ON FILE | | | | | | | |
| Almodovar Quiles, Angel | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR QUILES, ILIANA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR QUIRIND., AMY | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR QUIRINDONGO, MIGNELIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMIREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMIREZ, CAROL S. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMIREZ, EDEL W | ADDRESS ON FILE | | | | | | | |
| Almodovar Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| Almodovar Ramirez, William | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RETEGUIS, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RETEGUIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIOS, WENDELL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMODOVAR RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Almodovar Rivera, Denise | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, LYZNERIS J | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ROBLES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, ELSA A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| Almodovar Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, JENNIFER A. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Almodovar Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, XAVIER R | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ROMAN, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RONDA, PARISATIDE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ROSA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR ROSADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR RUIZ, LIDIA L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANCHEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Almodovar Sanchez, Vergil | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Almodovar Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMODOVAR SANTIAGO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANTIAGO, ROLDAN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SCOTT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SEGARRA, YAMIRKA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SEPULVEDA, RAUL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SERVICE STATION | PO BOX 333 | | | | ENSENADA | PR | 00647 | |
| ALMODOVAR SOSNOSKI, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR SOTO, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TIRADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TIRADO, NEYDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TIRADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORO, AMERICO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORO, RAMON | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Almodovar Toro, Yolanda Y. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, DORCAS E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, EDNA I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, EMINETTE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TORRUELLA, MARTA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TRINTA, ADA E | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR TUA,MARKUS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VARGAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VARGAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VARGAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VARGAS, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VEGA, ALFRED | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VEGA, HILDA R | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Almodovar Vega, Wendy I. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VELAZQUEZ, DARMY L | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VELAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VELAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VELEZ, ILDE | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR VELEZ, TAYSHARA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, FELIPE A | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, HECTOR L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMODOVAR, JESUS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| Almodovar, Juan | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALMODOVARTORRES, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| ALMON GARCIA, DELIA M | ADDRESS ON FILE | | | | | | | |
| ALMON GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| ALMONDOVAR PEREZ, LOURIANN | ADDRESS ON FILE | | | | | | | |
| ALMONDS CARIBBEAN | PO BOX 51456 | | | | TOA BAJA | PR | 00950-1456 | |
| ALMONTE ALMONTE, LYDIA I | ADDRESS ON FILE | | | | | | | |
| ALMONTE ALMONTE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| ALMONTE ALVAREZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ALMONTE ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| ALMONTE CAMIONERO, FRANCIEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE CAPELLAN, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| ALMONTE CASTELLANOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| ALMONTE CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE CID, JOSE | ADDRESS ON FILE | | | | | | | |
| ALMONTE CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE CRUZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| ALMONTE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE DULUC, GITTEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE DULUC, GITTEL M. | ADDRESS ON FILE | | | | | | | |
| ALMONTE DURAN, VINICIO | ADDRESS ON FILE | | | | | | | |
| ALMONTE ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| ALMONTE ESTEVES, MARGARITA J | ADDRESS ON FILE | | | | | | | |
| ALMONTE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| ALMONTE FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| ALMONTE FLETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALMONTE FLETE, SORANYELIS | ADDRESS ON FILE | | | | | | | |
| ALMONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALMONTE GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | | |
| ALMONTE GONZALEZ, SILVERIO J. | ADDRESS ON FILE | | | | | | | |
| ALMONTE GUZMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| ALMONTE GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALMONTE HENRY, ONEIDA | ADDRESS ON FILE | | | | | | | |
| ALMONTE HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Almonte Hernandez, Rosa D | ADDRESS ON FILE | | | | | | | |
| ALMONTE HIDALGO, DARLING | ADDRESS ON FILE | | | | | | | |
| ALMONTE MARTINEZ, CRISTINA M. | ADDRESS ON FILE | | | | | | | |
| ALMONTE ORTIZ, FRANCHELLI. | ADDRESS ON FILE | | | | | | | |
| ALMONTE PEREZ, EDELL | ADDRESS ON FILE | | | | | | | |
| ALMONTE PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALMONTE RIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| ALMONTE ROBLES, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| ALMONTE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALMONTE RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ALMONTE RODRIGUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| ALMONTE RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ALMONTE SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALMONTE SILVERIO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALMONTE SUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALMONTE TRUCKING INC | PO BOX 8714 | | | | CAROLINA | PR | 00988 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALMONTE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALMONTE VELOZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALMONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| ALMONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| ALMONTES FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALMONTES HERNANDEZ CARLOS | YARISA RULLÁN ALCOVER | PO BOX 371265 | | | Cayey | PR | 00737-1265 | |
| ALMOR OFFICE SUPPLIES INC | COUNTRY CLUB | GO 2 AVE CAMPO RICO | | | CAROLINA | PR | 00982 | |
| ALMOTEC CRL | SUITE 101 1828 CALLE REINA DE LAS FLORES | BO. MONACILLOS | | | SAN JUAN | PR | 00927 | |
| ALMOVISUAL INC | RIO PIEDRAS HEIGHTS | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| ALMOVISUAL INC HECTOR ALMODOVA | URB EL CEREZAL | 1665 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| ALNARDO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| ALNARDY CARRILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| ALNARDY MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| ALNELLYS IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| ALNOR JOHAM IRIZARRY VARGAS | ADDRESS ON FILE | | | | | | | |
| ALO CELULAR ,COMP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| ALOCEASOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| ALODIA ACEVEDO CANO | ADDRESS ON FILE | | | | | | | |
| ALODIA BAUZA AGRINSONI | ADDRESS ON FILE | | | | | | | |
| ALODIA FACUNDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALOGISTIC, CORPORATION | P.O. BOX 3502 | | | | BAYAMON | PR | 00958 | |
| ALOHA E. RIVERA LLANOS | ADDRESS ON FILE | | | | | | | |
| ALOISE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ALOISE, MARIE E | ADDRESS ON FILE | | | | | | | |
| ALOMAR AGUIRRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALOMAR ALMODOVAR, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ALOMAR ALMODOVAR, LUZ M | ADDRESS ON FILE | | | | | | | |
| ALOMAR AMADOR, YESENIA | ADDRESS ON FILE | | | | | | | |
| ALOMAR BERMUDEZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| ALOMAR BERMUDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ALOMAR BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALOMAR BURGOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ALOMAR CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| ALOMAR CARMONA, PILAR | ADDRESS ON FILE | | | | | | | |
| ALOMAR CARMONA, VICENTE | ADDRESS ON FILE | | | | | | | |
| ALOMAR COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALOMAR COLON, ELI S | ADDRESS ON FILE | | | | | | | |
| ALOMAR COLON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ALOMAR CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALOMAR ESPINAL, ANNA M | ADDRESS ON FILE | | | | | | | |
| ALOMAR IRIZARRY, THAIS M | ADDRESS ON FILE | | | | | | | |
| ALOMAR JIMENEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| ALOMAR LOPEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| ALOMAR MARTINEZ, ALEJANDRA I | ADDRESS ON FILE | | | | | | | |
| ALOMAR MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALOMAR MARTINEZ, CHARLYN Y. | ADDRESS ON FILE | | | | | | | |
| ALOMAR MELERO, ETIBALIZ | ADDRESS ON FILE | | | | | | | |
| ALOMAR MELERO, HUASCAR | ADDRESS ON FILE | | | | | | | |
| ALOMAR ORTIZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ALOMAR ORTIZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| ALOMAR ORTIZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| ALOMAR ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALOMAR ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ALOMAR OTERO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALOMAR OTERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALOMAR PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| ALOMAR PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| ALOMAR POMALES, NANCY | ADDRESS ON FILE | | | | | | | |
| ALOMAR RIGUAL, GLORIA E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALOMAR RIGUAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALOMAR RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| ALOMAR RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ALOMAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALOMAR ROBLES, GLORIVE | ADDRESS ON FILE | | | | | | | |
| ALOMAR RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALOMAR RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALOMAR ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALOMAR SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ALOMAR SANTIAGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| ALOMAR SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ALOMAR SASTRE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ALOMAR SASTRE, JOSEAN | ADDRESS ON FILE | | | | | | | |
| Alomar Sierra, Edwin R | ADDRESS ON FILE | | | | | | | |
| ALOMAR SUAREZ, CELIA A | ADDRESS ON FILE | | | | | | | |
| ALOMAR TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALOMAR TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| ALOMAR USERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ALOMIA DIAZ, RUBEN D | ADDRESS ON FILE | | | | | | | |
| ALONDRA FRAGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALONDRA L MALDONADO MATEO | ADDRESS ON FILE | | | | | | | |
| ALONDRA M MARTINEZ / LUIS F MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALONDRA M SANABRIA AVILES | ADDRESS ON FILE | | | | | | | |
| ALONDRA M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ALONDRA M SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| ALONDRA MALDONADO GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| ALONDRA MAYSONET FLORES | ADDRESS ON FILE | | | | | | | |
| ALONDRA N MENDEZ CONCEPCION/ MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALONDRA NEGRON MATOS | ADDRESS ON FILE | | | | | | | |
| ALONDRA PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| ALONDRA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALONDRA ROMERO PACHECO | ADDRESS ON FILE | | | | | | | |
| ALONDRA Y NEGRON TEXIDOR | ADDRESS ON FILE | | | | | | | |
| ALONSO ACEVEDO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALONSO ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| ALONSO AGUAYO REYES | ADDRESS ON FILE | | | | | | | |
| ALONSO ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALONSO ALONSO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALONSO ALONSO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALONSO ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALONSO ALVAREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ALONSO ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALONSO ALVAREZ, LILIA | ADDRESS ON FILE | | | | | | | |
| ALONSO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALONSO BELLO, RAUL | ADDRESS ON FILE | | | | | | | |
| Alonso Bernier, Juan | ADDRESS ON FILE | | | | | | | |
| ALONSO BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| Alonso Berrios, Omayra | ADDRESS ON FILE | | | | | | | |
| Alonso Burgos, Lionel | ADDRESS ON FILE | | | | | | | |
| ALONSO BURGOS, MARCO A | ADDRESS ON FILE | | | | | | | |
| ALONSO CABAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALONSO CALDERON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ALONSO CALDERON, ADRIANA R | ADDRESS ON FILE | | | | | | | |
| ALONSO CALDERON, MARIELIZ V. | ADDRESS ON FILE | | | | | | | |
| ALONSO CARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALONSO CARRERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALONSO CINTRON, AGNES | ADDRESS ON FILE | | | | | | | |
| ALONSO COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| ALONSO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Alonso Cortes, Carlos J | ADDRESS ON FILE | | | | | | | |
| Alonso Cortes, Jorge I | ADDRESS ON FILE | | | | | | | |
| ALONSO CORTEZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| ALONSO COSTA, TERESA | ADDRESS ON FILE | | | | | | | |
| ALONSO COSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| ALONSO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALONSO CUEVAS, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALONSO DE GRAUX, JEAN | ADDRESS ON FILE | | | | | | | |
| ALONSO DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALONSO DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALONSO DE LA CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ALONSO DEFENDINI, CHARLES | ADDRESS ON FILE | | | | | | | |
| ALONSO DIAZ, CECILE | ADDRESS ON FILE | | | | | | | |
| ALONSO DIAZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| ALONSO DIAZ, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| ALONSO ECHANOVE, JUAN | ADDRESS ON FILE | | | | | | | |
| ALONSO ECHANOVE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALONSO FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| ALONSO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ALONSO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALONSO GARCIA, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| ALONSO GARRIDO, ARLEY | ADDRESS ON FILE | | | | | | | |
| ALONSO GAY, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ALONSO GAY, MARIA CELIA | ADDRESS ON FILE | | | | | | | |
| ALONSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALONSO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALONSO GUERRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALONSO GUERRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| ALONSO HARRIS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALONSO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALONSO IGLESIAS, MONICA | ADDRESS ON FILE | | | | | | | |
| Alonso Jimenez, Angel A | ADDRESS ON FILE | | | | | | | |
| ALONSO LABATUT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALONSO LABORI, ERNESTO A. | ADDRESS ON FILE | | | | | | | |
| ALONSO LOPEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| ALONSO LUNA, HEYDEE M | ADDRESS ON FILE | | | | | | | |
| ALONSO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALONSO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALONSO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALONSO MARTI, IRMA | ADDRESS ON FILE | | | | | | | |
| ALONSO MARTINEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ALONSO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALONSO MATEO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ALONSO MATEO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALONSO MATOS, HILDA I | ADDRESS ON FILE | | | | | | | |
| ALONSO MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| ALONSO MELETICHE, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALONSO MENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALONSO MENDEZ, BRENDALIE | ADDRESS ON FILE | | | | | | | |
| ALONSO MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALONSO MONROUZEAU, LAURA | ADDRESS ON FILE | | | | | | | |
| ALONSO MONTERO, ELISA | ADDRESS ON FILE | | | | | | | |
| ALONSO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALONSO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALONSO MPO LLC | P O BOX 190063 | | | | SAN JUAN | PR | 00919-0063 | |
| ALONSO NAVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALONSO NEVAREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALONSO OLIVERO MD, RINA | ADDRESS ON FILE | | | | | | | |
| ALONSO ORTEGA, ZULMA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALONSO PAGAN, LILIA | ADDRESS ON FILE | | | | | | | |
| ALONSO PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ALONSO PINEIRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALONSO QUINTERO, CLARA | ADDRESS ON FILE | | | | | | | |
| ALONSO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Alonso Ramos, Ricardo | ADDRESS ON FILE | | | | | | | |
| ALONSO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALONSO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ALONSO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| ALONSO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ALONSO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALONSO RODRIGUEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| ALONSO RODRIGUEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ALONSO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALONSO ROMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| ALONSO ROMAN, EDNA S | ADDRESS ON FILE | | | | | | | |
| Alonso Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ALONSO ROSADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| ALONSO ROSARIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ALONSO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALONSO RUIZ, MILDRED E | ADDRESS ON FILE | | | | | | | |
| ALONSO SANCHEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALONSO SANTOS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alonso Sastre, Jose M. | ADDRESS ON FILE | | | | | | | |
| ALONSO SELVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALONSO SELVA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALONSO SERRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALONSO SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALONSO SOTO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| ALONSO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| ALONSO TORRES, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| ALONSO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| ALONSO TORRES, NILSA I | ADDRESS ON FILE | | | | | | | |
| ALONSO TRIACK, DAVID | ADDRESS ON FILE | | | | | | | |
| ALONSO URBINA, KETZIA | ADDRESS ON FILE | | | | | | | |
| ALONSO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALONSO VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALONSO VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALONSO VELEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ALONSO VELEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| ALONSO VILA, PAULETTE | ADDRESS ON FILE | | | | | | | |
| ALONSO Y CARUS IRON WORKS INC | PO BOX 566 | | | | CATANO | PR | 00963-0566 | |
| ALONSO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ALONSO ZAYAS, HANNIA M | ADDRESS ON FILE | | | | | | | |
| ALONSO ZAYAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| ALONSO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Alonzo Chacon, Osvaldo | ADDRESS ON FILE | | | | | | | |
| ALONZO DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALONZO FUENTES, MARIA ELENA | ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| ALONZO FUENTES, MARIA ELENA | JORGE GUERRERO CALDERON | COND GALLARDO | 301 CALLE RECINTO SUR STE 502 | | SAN JUAN | PR | 00901 | |
| ALONZO FUENTES, MARIA ELENA | JUAN ACARON SUFFRONT | URB. ROMAY 16 CALLE B | | | SAN JUAN | PR | 00929 | |
| ALONZO FUENTES, MARIA ELENA | RAYMOND PEREZ BRAYFIELD | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | |
| ALONZO OYOLA, RENIEL | ADDRESS ON FILE | | | | | | | |
| ALONZO RAMON, JENNY | ADDRESS ON FILE | | | | | | | |
| ALONZO SIERRA, FRANCISCA V | ADDRESS ON FILE | | | | | | | |
| ALORDIS REHABILITATION CENTER | AVE. DEL VALLE 3178 | 3RA SECC. LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ALORDIS REHABILITATION CENTER | LEVITTOWN | 3178 CALLE CRESTA | | | TOA BAJA | PR | 00949-3130 | |
| ALORDIS REHABILITATION CENTER CORP | AVE DEL VALLE 3178 | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| ALORDIS REHABILITATION CENTER CORP | PO BOX 50441 | | | | TOA BAJA | PR | 00950-0044 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 283 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALORDIS REHABILITATION CENTER CORP | VISTA DEL MORRO | B12 PITIRRE | | | CATANO | PR | 00962 | |
| ALORDIS SUPLEMENTOS ORTOPEDICOS | AVE DEL VALLE 3178 3RA SEC LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| ALOS RODRIGUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| ALOS RULLAN, ELBA | ADDRESS ON FILE | | | | | | | |
| ALOS RULLAN, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ALOY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALOYO CORCINO, JOSUAN | ADDRESS ON FILE | | | | | | | |
| ALOYO NIEVES, JULIANA | ADDRESS ON FILE | | | | | | | |
| ALOYO OQUENDO, LUIS E | ADDRESS ON FILE | | | | | | | |
| ALOYO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALOYO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| ALOYO SUAREZ, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| ALP PRO INC | CALLE ISLETA 3 | COND LAS TORRES SUR IF | | | BAYAMON | PR | 00959 | |
| ALPEN SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALPHA AMBULANCE INC | 1720 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00912 | |
| ALPHA AMBULANCES INC | PO BOX 19313 | | | | SAN JUAN | PR | 00910 | |
| ALPHA BIOMEDICAL & DIAGNOSTIC CORP | BO NAVARRO | CARR 931 KM 5 1 | | | GURABO | PR | 00778 | |
| ALPHA BIOMEDICAL & DIAGNOSTIC CORP | PO BOX 670 | | | | CAGUAS | PR | 00726 | |
| ALPHA BUSINESS FORMS | P.O. BOX 2152 | | | | SAN JUAN | PR | 00922-2152 | |
| ALPHA BUSINESS FORMS | PO BOX 11932 | | | | SAN JUAN | PR | 00922-1932 | |
| ALPHA CREW 140 ADS PUNTA SALINAS | 140 ADS 200 CARR 165 | | | | TOA BAJA | PR | 00949 | |
| ALPHA DEMOLITIONS INC | PMB 405 | 309 AVE ESMERALDA STE 102 | | | GUAYNABO | PR | 00969-4457 | |
| ALPHA ENGINEERING GROUP PSC | URB INDUSTRIAL EL PARAISO | 5 CALLE GANGES | | | SAN JUAN | PR | 00929-2907 | |
| ALPHA FACILITY SERVICES CORP | PO BOX 11825 | | | | SAN JUAN | PR | 00901 | |
| ALPHA GUARD | PMB 108 PO BOX 8700 | | | | CAROLINA | PR | 00984-8700 | |
| ALPHA K-9 CORP | PO BOX 1276 | | | | JUNCOS | PR | 00777-1276 | |
| ALPHA M GUZMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| ALPHA MAINTENANCE SERVICE INC | PO BOX 1271 | | | | CATANO | PR | 00963-1271 | |
| ALPHA MEDICAL TEST CORP. | PO BOX 55218 STATION ONE | | | | BAYAMON | PR | 00960-4218 | |
| ALPHA MEDICAL TESTS | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| ALPHA MEDICAL TESTS CORP | PO BOX 55218 | STATION ONE | | | BAYAMON | PR | 00960-4218 | |
| ALPHA ONE SECURITY SOLUTIONS | LAGUNA SHOPPING STE 256 | | | | CAROLINA | PR | 00979 | |
| ALPHA REFRIGERATION SERVICES | P.O. BOX 6835 | | | | BAYAMON | PR | 00960-5835 | |
| ALPHA SABIDURIA PACIENCIA Y EXITOS INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936-4582 | |
| ALPHA SABIDURIA PACIENCIA Y EXITOS INC | URB VILLA ANDALUCIA | A 21 CALLE RONDA | | | SAN JUAN | PR | 00923 | |
| ALPHA SOLUTIONS INC | SANTA ROSA | BLOQ 36-11 CALLE 23 | | | BAYAMON | PR | 00957 | |
| ALPHA SYSTEMS INC | 1353 RD 19 SUITE 203 | | | | GUAYNABO | PR | 00966 | |
| ALPHA TEAM INC. | CARR 156 KM 12.9 INTERIOR | BO PALO HINCADO | | | BARRANQUITAS | PR | 00794 | |
| ALPHA TEAM INC. | P O BOX 794 | | | | BARRANQUITAS | PR | 00719 | |
| ALPHA TEAM INC. | PMB 100 BOX 7585 | | | | BARRANQUITAS | PR | 00794 | |
| ALPHA WINDOW TINT | 1225 AVE. JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | AVE JESUS T. PINERO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | AVE. DE JESUS T. PINEIRO | 1225 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | AVE. J.T. PINERO 1225, CAPARA TERRACE | | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | AVE.JESUS T PINERO 1225 | | | | | PR | 00920 | |
| ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PIDEIRO | | | SAN JUAN | PR | 00920 | |
| ALPHA WINDOW TINT | CAPARRA TERRACE | 1225 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00920 | |
| ALPHAMEP CORP | PO BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| ALPHIE STEEL DESIGN | CIUDAD UNIVERSITARIA | P 11 CALLE D OESTE | | | TRUJILLO ALTO | PR | 00976 | |
| ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| ALPI FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| ALPINE SOFTWARE CORPORATION | P O BOX 281 | | | | PITSFORD | NY | 14534 | |
| ALPINO GRILLO, TANIA | ADDRESS ON FILE | | | | | | | |
| ALQUILER NIN/ JOSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALQUILER SILLAS MESAS Y DRONES | ADDRESS ON FILE | | | | | | | |
| ALQUILERES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ALQUILERES M BARRIOS INC | PO BOX 7306 | | | | PONCE | PR | 00732-7306 | |
| ALQUIMIA FILMS INC | 268 AVE MUNOZ RIVERA | WESTER BANK WORLD PLAZA | SUITE 1905 | | SAN JUAN | PR | 00918 | |
| ALQUIZA ARCHILLA, LAURELIZ | ADDRESS ON FILE | | | | | | | |
| ALQUIZA ARCHILLA, SUSSETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALS AUCTIONEERS LIMITED LIABILITY | P O BOX  11852 | | | | SAN JUAN | PR | 00922 | |
| AL'S UNLIMITED | 15 PLAZA DEL MERCADO | | | | CAGUAS | PR | 00725-2905 | |
| ALS UNLIMITED CORP | 10 PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| ALSABBAGH MD, EYAD | ADDRESS ON FILE | | | | | | | |
| ALSAN INC | PO BOX 363782 | | | | SAN JUAN | PR | 00936-3782 | |
| ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| ALSEMO RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| ALSHALABI, MAJDI | ADDRESS ON FILE | | | | | | | |
| ALSINA ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALSINA BAEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ALSINA BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALSINA BEVERAGGI, LUIS | ADDRESS ON FILE | | | | | | | |
| ALSINA BURGOS, AMY | ADDRESS ON FILE | | | | | | | |
| ALSINA COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALSINA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALSINA DIAZ, RUBY | ADDRESS ON FILE | | | | | | | |
| ALSINA DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ALSINA FIGUEROA, ANAIS | ADDRESS ON FILE | | | | | | | |
| ALSINA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALSINA GARCIA, JENNILISSE M | ADDRESS ON FILE | | | | | | | |
| ALSINA GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ALSINA GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ALSINA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALSINA LETAURNEAUT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALSINA LOPEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALSINA LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| Alsina Lopez, Iladel | ADDRESS ON FILE | | | | | | | |
| Alsina Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| ALSINA LOPEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ALSINA LOPEZ, LILY | ADDRESS ON FILE | | | | | | | |
| Alsina Lopez, Luis R | ADDRESS ON FILE | | | | | | | |
| ALSINA LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ALSINA MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| ALSINA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALSINA MEDRANO, KHILSY | ADDRESS ON FILE | | | | | | | |
| ALSINA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALSINA MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ALSINA MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALSINA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| ALSINA MIRANDA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ALSINA ORTIZ, JOSE ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALSINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ALSINA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ALSINA POMALES MD, ZAMARIE | ADDRESS ON FILE | | | | | | | |
| ALSINA POMALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALSINA RIOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| ALSINA RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| ALSINA RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| ALSINA RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| ALSINA ROSARIO, VICTOR ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALSINA SANCHEZ, CHERYL D | ADDRESS ON FILE | | | | | | | |
| ALSINA SANTIAGO, ARLENE LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ALSINA VELEZ, NOELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 285 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALSINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALSTON & BIRD LLP | ONE ATLANTIC CENTER | 1201 WEST PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| ALT PRINTING SOLUTION & PROMOTIONAL PRODUCTS | SANTA JUANITA | PMB 228 CALLE 39 UU-1 | | | BAYAMON | PR | 00956 | |
| ALTA VISTA COURT INC | PMB 243 1353 ROAD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| ALTACARE OUTPATIENT PSYCHIATRY & COUNSEL | MEDICAL RECORDS | 1450 ROSS CLARK CIRCLE STE 400 | | | DOTHAN | AL | 36301-4770 | |
| ALTACHE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALTAGERGEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ALTAGERGEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ALTAGERGEL TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA ABREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA AGUILAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA CASTILLO, HORACIO | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA CEDENO | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA CONCEPCION COSTE | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA DEVERS PINA | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA DIAZ / ISABEL DIAZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA E. MATEO VIZCAINO | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA ESPADA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA ESPADA, KARINA V | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA ESPADA, KARLA N | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA FRANCESCHINI MOUMBALTH | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA GONELL ESCAIFULLERD | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA GRIMAIDI SILIE | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA HERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA HERNANDEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA LEONARDO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA MORAN, AGNERIS | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA QUINONES QUESADA | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA RAMIREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA RONDA LABOY | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA SANTIAGO OLIVARES | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA SANTIAGO OLIVERAS | LCDO. VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| ALTAGRACIA SILVESTRINI RAMOS | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA SURIEL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA TARDY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA TEJEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA VAZQUEZ RIJO | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIA VILLAR Y ALTAGRACIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ALTAGRACIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALTAMA DELTA P R CORP | 5968 COMMERCE BLVD | | | | MORRISTOWN | KY | 37814 | |
| ALTAMAR MANGA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| Altamente GS,LLC | 7 AVE. SIMON MADERA | | | | SAN JUAN | PR | 00924 | |
| Altamente GS,LLC | Urb. Santa Clara W-1 Anamu | | | | San Juan | PR | 00969 | |
| ALTAMIRA CORPORATION | PO BOX 8 | | | | MAYAUEZ | PR | 00681 | |
| ALTAMIRANO GOMEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| ALTAMIRANO TORRES, ALVARO | ADDRESS ON FILE | | | | | | | |
| ALTANETWORKS, LLC | ALTS. DE COVADONGA 4B5 CALLE CAMPO AMOR | | | | TOA BAJA | PR | 00949-5430 | |
| ALTE EGO ORTHOPEDICS PSC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 675 | | | SAN JUAN | PR | 00926-6013 | |
| ALTECH CONTRACTORS INC | P O BOX 6030 PMB 300 | | | | CAROLINA | PR | 00984 | |
| ALTECH INSTRUMENTATION SERVICE | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| ALTEGRI CORP | PO BOX 8145 | | | | BAYAMON | PR | 00960-8145 | |
| ALTEMIO RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALTENERGY INC DBA PR ENVIRO SOLUTIONS | PMB 43 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00920-0000 | |
| ALTERNADORES Y STARTERS EWCO INC | CAPARRA HEIGHTS | 1639 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| ALTERNANTE CONCEPTS, INC | CARR. 21, EDIF. 24 | | | | GUAYNABO | PR | 00966 | |
| ALTERNATE CONCEPTS INC | 24 ROAD 21 | | | | GUAYNABO | PR | 00966 | |
| ALTERNATIVA PSICOEDUCATIVAS DE P R | URB BOSQUE DE LAS PALMAS | 178 CALLE COCO PLUMOSO | | | BAYAMON | PR | 00956 | |
| ALTERNATIVA SICOEDUCATIVAS DE PR INC | VILLA CAPRI | 571 CALLE LODI | | | SAN JUAN | PR | 00924-3819 | |
| ALTERNATIVAS TU NEGOCIO, L L C | URB. LA ALAMEDA | 835 AZABACHE | | | SAN JUAN | PR | 00926 | |
| ALTERNATIVE CARE EMS INC | URB BAYAMON GARDENS | F48 CALLE 17 | | | BAYAMON | PR | 00957 | |
| ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DIARTE 1-B | TOWN HILL | | | TOA ALTA | PR | 00953 | |
| ALTERNATIVE DISTRIBUTORS INC | CALLE EUGENIO DUARTE 1-B TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| ALTERNATIVE DISTRIBUTORS INC | COND ATLANTIS | 404 AVE CONSTITUCION APT 605 | | | SAN JUAN | PR | 00901 | |
| ALTERNATIVE EDUCATIONAL SERVICES | 10 C/CISNE | URB BOSQUE VERDE | | | CAGUAS | PR | 00727-6907 | |
| ALTERNATIVE EDUCATIONAL SERVICES | EL ENCANTO | 10 C/CISNE | | | CAGUAS | PR | 00726 | |
| ALTERNATIVE EXT COMEJEN CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958-0368 | |
| ALTERNATIVE EXTERMINATING | BAYAMON GARDENS STATION | PO BOX 3368 | | | BAYAMON | PR | 00958 | |
| ALTERNATIVE EXTERMINATING | EDIFICIO RICO MAR | P O BOX 201 | | | ISLA VERDE | PR | 00979-0000 | |
| ALTERNATIVE EXTERMINATING COMEJEN CORP | PO BOX 3368 | | | | SAN JUAN | PR | 00958 | |
| ALTERNATIVE EXTERMINATING COMEJEN CORP. | P O BOX 3368 BAYAMÓN GARDEN STATION | | | | BAYAMÓN | PR | 00958-0000 | |
| ALTERNATIVE EXTERMINATING COMEJEN INC | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| ALTERNATIVE EXTERMINATING COMEJEN, CORP | PO BOX 3368 | | | | BAYAMON | PR | 00958 | |
| ALTERNATIVE FOR KIDS | HC 5 BOX 7512 | | | | GUAYNABO | PR | 00971 | |
| ALTERNATIVE FOR KIDS, INC. | PO BOX 4175 | | | | BAYAMON | PR | 00958-1175 | |
| ALTERNATIVE INSURANCE INC | PO BOX 367856 | | | | SAN JUAN | PR | 00936 | |
| ALTERNATIVE JOB SERVICES INC | PMB 448 1312 | AVE FELIX ALDARONDO | | | ISABELA | PR | 00662 | |
| ALTERNATIVE PROJECTS 4 EDUCATION | URB DOS PINOS | CALLE VISTA 821 | | | SAN JUAN | PR | 00923 | |
| ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | P O BOX 70250 | PMB 236 | | | SAN JUAN | PR | 00936-8250 | |
| ALTERNATIVE PSYCHOEDUCATIONAL SERVICES I | PMB 236 P O BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| ALTEX ELECTRONICS | 11342 1H35 NORTH | | | | SAN ANTONIO | TX | 78233 | |
| ALTEX UNIFORM RENTALS | BOX 8541 FERNANDEZ JUNCOS STATION | | | | SANTURCE | PR | 00910 | |
| ALTIERI ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALTIERI ARCE, ILEANA M | ADDRESS ON FILE | | | | | | | |
| ALTIERI AVILES, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |
| ALTIERI AVILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALTIERI AVILEZ, ANAYANTZIE | ADDRESS ON FILE | | | | | | | |
| ALTIERI GUADALUPE, BRIAN | ADDRESS ON FILE | | | | | | | |
| ALTIERI MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ALTIERI MARTINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALTIERI NIETO MD, PABLO I | ADDRESS ON FILE | | | | | | | |
| ALTIERI PAGAN, EDITH | ADDRESS ON FILE | | | | | | | |
| ALTIERI PAGAN, YANEIZA | ADDRESS ON FILE | | | | | | | |
| ALTIERI RAMIREZ, ANIBELLE | ADDRESS ON FILE | | | | | | | |
| ALTIERI RAMIREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ALTIERI RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALTIERI ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALTIERY CARRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ALTIERY CARRERO, DIANAENID | ADDRESS ON FILE | | | | | | | |
| ALTIERY CORREA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ALTIERY FIGUEROA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ALTIERY GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| ALTIERY ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ALTIERY REYES, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| ALTIERY RIOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| ALTIERY RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALTIERY RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALTIERY RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALTIERY VARGAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALTIERY VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALTIMIRA VALDERRAMA, JAIME | ADDRESS ON FILE | | | | | | | |
| ALTO EQUIPMENT CORP | PO BOX 21392 | | | | SAN JUAN | PR | 00928-1392 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALTOL CHEMICAL ENVIROMENTAL LAB INC | PO BOX 359 | | | | MERCEDITA | PR | 00715 | |
| ALTOL ENVIROMENTAL SERVICE INC | PO BOX 359 | | | | PONCE | PR | 00715-0359 | |
| ALTOL PETROLEUM PRODUCTS SERVICES INC | P O OBOX 359 | | | | PONCE | PR | 00715 | |
| Altoran Mundo, Daniel H | ADDRESS ON FILE | | | | | | | |
| ALTORI VARGAS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ALTORO SANTIAGO, NIVIA | ADDRESS ON FILE | | | | | | | |
| ALTORO VAZQUEZ, LYDIA N | ADDRESS ON FILE | | | | | | | |
| ALTORY FLORES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ALTORY REYES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ALTORY VARGAS, MARGGIE | ADDRESS ON FILE | | | | | | | |
| ALTOS DE LA VILLA INC | PO BOX 2025 | | | | LAS PIEDRAS | PR | 00771 | |
| ALTOY FLORES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Altreche Barreto, Pedro J. | ADDRESS ON FILE | | | | | | | |
| ALTRECHE BERNAL, LOURDES E | ADDRESS ON FILE | | | | | | | |
| ALTRECHE BURGOS, EMELINA | ADDRESS ON FILE | | | | | | | |
| ALTRECHE ESPONDA, MERY N | ADDRESS ON FILE | | | | | | | |
| ALTRECHE GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ALTRECHE LUGO, YAHAIRA M. | ADDRESS ON FILE | | | | | | | |
| ALTRECHE MORO, AIRANGEL | ADDRESS ON FILE | | | | | | | |
| ALTRECHE PONCE, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALTRECHE TIRADO, EIDA E | ADDRESS ON FILE | | | | | | | |
| ALTRECHE VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALTRUSA INTERNACIONAL INC | PO BOX 1936 | | | | CABO ROJO | PR | 00623 | |
| ALTRUSA INTERNACIONAL INC DE CABO ROJO | URB BORINQUEN | T 12 PEDRO FLORES ST | | | CABO ROJO | PR | 00623-3374 | |
| ALTSCHULER STERN, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALTURAS DE FAIRVIEW DEVELOPMENT CORP | 220 PLAZA WESTERN AUTO | STE 101 TRUJILLO ALTO | | | TRUJILLO ALTO | PR | 00976-3606 | |
| ALTURAS DE FAIRVIEW DEVELOPMENT CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ALTURET DAVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| Alturet Marte, Aniceto | ADDRESS ON FILE | | | | | | | |
| ALTUS LOPEZ, CHERRIE M. | ADDRESS ON FILE | | | | | | | |
| ALTUZ MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| ALTUZ MORALES, EDNA | ADDRESS ON FILE | | | | | | | |
| ALUD - Capítulo del Depto. De Recursos Naturale | Merced Flores, Juan A. | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| ALUD - Capítulo del Municipio de Ceiba | Buitrago Ruíz, Carlos | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| ALUD - Capítulo del Municipio de Yabucoa | Velázquez Díaz, Orlando | Torres-CPA Group Business | Suite 201 Zona Industrial Lace | | Carolina | PR | 00984 | |
| ALUMA CONSTRUCTION CORP | PO BOX 246 | | | | VIEQUES | PR | 00765 | |
| ALUMA CONSTRUCTION CORPORATION | P.O. BOX 13186 | | | | SAN JUAN | PR | 00913-0000 | |
| ALUMASTER CORP | MINILLAS IND PARK | 206 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| ALUMINUM & METAL SERVICES CORP | PO BOX 29442 | | | | SAN JUAN | PR | 00929-0442 | |
| ALUSTIZA CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| ALUSTIZA COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| ALUVE RESTAURANTS INC | PO BOX 214 | | | | SABANA GRANDE | PR | 00637 | |
| ALV INC. DBA POSTAL SUPLY WAREHOUSE | 17939 CHATSWORTH STREET 427 | | | | GRANADA HILLS | CA | 91344-0000 | |
| ALVACORD GENERAL CONTRACTOR INC. | PO BOX 646 | | | | JUANA DIAZ | PR | 00795 | |
| ALVALADEJO PLAZA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ALVALLE ALVARADO, BETTY | ADDRESS ON FILE | | | | | | | |
| ALVALLE BERMUDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Alvalle Bermúdez, María L | ADDRESS ON FILE | | | | | | | |
| ALVALLE BLANCO, BRANDON | ADDRESS ON FILE | | | | | | | |
| ALVALLE BURGOS, AGNES | ADDRESS ON FILE | | | | | | | |
| ALVALLE COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVALLE COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| ALVALLE COLON, JASMINE | ADDRESS ON FILE | | | | | | | |
| ALVALLE COLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALVALLE MIRANDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVALLE PELLOT, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVALLE RIVERA, LUDMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 288 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVALLE RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVALLE RODRIGUEZ,EGBERTO | ADDRESS ON FILE | | | | | | | |
| ALVALLE VELEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| ALVARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ACEVEDO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ACOSTA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ACOSTA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO ADAMES, GIOMARA Y | ADDRESS ON FILE | | | | | | | |
| ALVARADO AGOSTO, DOMINGO E | ADDRESS ON FILE | | | | | | | |
| ALVARADO AGUILERA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| ALVARADO AGUILERA, JULIO W | ADDRESS ON FILE | | | | | | | |
| ALVARADO AGUIRRE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALBINO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALEJANDRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALFONSO, MIGUEL D | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alvarado Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALICEA, HEIDY | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALICEA, MYRTA C | ADDRESS ON FILE | | | | | | | |
| Alvarado Almodovar, Jose R | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVAARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Alvarado Alvarado, Adalberto | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, ALEX | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, ANA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, BELMAR E | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, BLAS R | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| Alvarado Alvarado, Elma I. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, FRANCISCO N | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, JEDDICA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, JERRICA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Alvarado Alvarado, Jose | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Alvarado, Juan | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, LAURA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, MARIA Y | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, MARIXSA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Alvarado Alvarado, Melvin | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, REYITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, RITA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| Alvarado Alvarado, Wanda L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO ALVIRA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ANAYA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 289 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO APONTE, ADA V | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, AMBAR | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, MARCOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO APONTE, YISEL E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARRIAGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARRIETA, MARIA T | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARROYO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARROYO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARROYO, JESUS B | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARZOLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ARZOLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ASTACIO, ANA H. | ADDRESS ON FILE | | | | | | | |
| ALVARADO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO AVILES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Alvarado Aviles, Carmen I | ADDRESS ON FILE | | | | | | | |
| ALVARADO AVILES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO AVILES, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALVARADO AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO AYALA, VIVIANET | ADDRESS ON FILE | | | | | | | |
| ALVARADO AYMAT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO BAERGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Alvarado Baez, Alberto | ADDRESS ON FILE | | | | | | | |
| ALVARADO BAEZ, CELIS G | ADDRESS ON FILE | | | | | | | |
| ALVARADO BALASQUIDE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Alvarado Barbosa, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Alvarado Barbosa, Josue | ADDRESS ON FILE | | | | | | | |
| ALVARADO BARRERO, JEISHA | ADDRESS ON FILE | | | | | | | |
| Alvarado Barrios, Angel M | ADDRESS ON FILE | | | | | | | |
| Alvarado Barrios, Angel M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVARADO BARRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO BATISTA, MARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO BAUZA, FRANCES DEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO BENITEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ALVARADO BENITEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERMUDEZ, FELICITA E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Alvarado Bermudez, Osvaldo R | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERMUDEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERNAL, MARIANO | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERRIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERRIOS, DARILIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERRIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO BETANCOURT, JANICE | ADDRESS ON FILE | | | | | | | |
| ALVARADO BETANCOURT, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ALVARADO BONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO BONILLA, JUANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO BONILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| ALVARADO BORRERO, JAVIER O | ADDRESS ON FILE | | | | | | | |
| ALVARADO BORRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO BOSCHETTI, GREGORY | ADDRESS ON FILE | | | | | | | |
| ALVARADO BRIGANTTI, DORIS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO BROWN, BETSY | ADDRESS ON FILE | | | | | | | |
| ALVARADO BUONOMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, DALIANA M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, JUAN H. | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, MADELIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, MADELIN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Alvarado Burgos, Roland | ADDRESS ON FILE | | | | | | | |
| ALVARADO BURGOS, SERGIO G | ADDRESS ON FILE | | | | | | | |
| ALVARADO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO CALDERON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO CALIZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CANCEL, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO CANDELARIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO CANDELARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVARADO CANDELAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| ALVARADO CANDELAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALVARADO CAQUIAS, LUCAS | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARABALLO, YASMINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARBONELL, AIDA P | ADDRESS ON FILE | | | | | | | |
| Alvarado Carbonell, Jose | ADDRESS ON FILE | | | | | | | |
| Alvarado Carbonell, Jose R | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARBONELL, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARBONELL, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARBONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARDONA, ANA T | ADDRESS ON FILE | | | | | | | |
| Alvarado Cardona, Aymee | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARDONA, AYMEE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARDONA, NELIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARRASQUILLO MD, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARRASQUILLO, SYLMA | ADDRESS ON FILE | | | | | | | |
| Alvarado Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| ALVARADO CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alvarado Cartagena, Felix L | ADDRESS ON FILE | | | | | | | |
| Alvarado Cartagena, Rafael | ADDRESS ON FILE | | | | | | | |
| Alvarado Casanova, Miguel | ADDRESS ON FILE | | | | | | | |
| ALVARADO CASIANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CASTRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO CASTRO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO CASTRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CEDENO, GELMARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CENTENO, AUREALIZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO CENTENO, CAROL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 291 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO CENTENO, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| Alvarado Centeno, Ronaldo M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO CINTRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO CINTRON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| Alvarado Cintron, Jose R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO CLAUDIO, MARK A | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Alvarado Collazo, Carlos F | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, IDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, IDA Y | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, IRIA L | ADDRESS ON FILE | | | | | | | |
| Alvarado Collazo, Jose A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, MARIA D | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLLAZO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, ALIENID | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, ANGELA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Candido W | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Carlos M | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Delbert S | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, ELDIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Hector R | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, JESUS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, LYDIA A | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MANUELA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| Alvarado Colon, Melvin J | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, MYRNA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 292 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, REY F | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, ROSA N. | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, ROSA N. | POR DERECHO PROPIO | EXT. JARDINES DE ARROYO | EE-19 | | ARROYO | PR | 00714 | |
| ALVARADO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| ALVARADO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO CONCEPCION, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO CONSTRUCTION INC | PO BOX 334600 | | | | PONCE | PR | 00733 | |
| ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORDERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORDERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORDERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORDERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORDERO, XENIA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORREA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORREA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORTES, KEDWIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO CORTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO COSME, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO COSME, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO COTTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| ALVARADO COTTO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, ALGENIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, CAROLIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, GERALDINE M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, REINALDO J | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ALVARADO CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DALECCIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALVARADO DALECCIO, MARTA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| Alvarado Davila, Charles | ADDRESS ON FILE | | | | | | | |
| ALVARADO DAVILA, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE GRACIA, LENABEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE GRACIA, VINNIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, DAISY | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, IRMA R | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO DE JESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, SANTOS I | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO DE LA CRUZ, GENARA | ADDRESS ON FILE | | | | | | | |
| Alvarado Declet, Carmen J. | ADDRESS ON FILE | | | | | | | |
| ALVARADO DECLET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DECLET, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DECLET, MARTA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DEJESUS, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALVARADO DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALVARADO DELGADO, DONNA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DELGADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DELGADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| Alvarado Diaz, Ana M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Alvarado Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, GINIE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Alvarado Diaz, Hilcias | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, MILVA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, SABICH E | ADDRESS ON FILE | | | | | | | |
| ALVARADO DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Alvarado Diaz, Stephanie M | ADDRESS ON FILE | | | | | | | |
| ALVARADO DOMENECH, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO DOMINICCI, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO EDUARDO, L | ADDRESS ON FILE | | | | | | | |
| ALVARADO ESCALANTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ESCOBALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO ESPADA, ELI A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ESPADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO ESTRADA, ARLENE | ADDRESS ON FILE | | | | | | | |
| Alvarado Febres, Joel | ADDRESS ON FILE | | | | | | | |
| ALVARADO FEBRES, JOEL | ADDRESS ON FILE | | | | | | | |
| Alvarado Febres, Manuel | ADDRESS ON FILE | | | | | | | |
| ALVARADO FEBUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELIBERTY, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELIBERTY, LYZZETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELICIANO, ALVIN J | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO FELICIANO, WALTER A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarado Fernandez, Alex M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERNANDEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERREIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERRER, ISBEL M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERRER, JOSSIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO FERRER, PEDRO E | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, DAWIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, ELENIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, JAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Figueroa, Jose O | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, MELQUISEDEC | ADDRESS ON FILE | | | | | | | |
| Alvarado Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, SERVANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO FIGUEROA, XENIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO FLORES, FELIX E | ADDRESS ON FILE | | | | | | | |
| ALVARADO FONTAN, ELBA | ADDRESS ON FILE | | | | | | | |
| ALVARADO FONTANEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALVARADO FONTANEZ, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| ALVARADO FUENTES, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO GALARZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, JORGE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, KEILA R | ADDRESS ON FILE | | | | | | | |
| Alvarado Garcia, Luis G | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| ALVARADO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GAS INC | PO BOX 868 | | | | FAJARDO | PR | 00738 | |
| ALVARADO GOMEZ, LELIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, DIANA DEL C. | ADDRESS ON FILE | | | | | | | |
| Alvarado Gonzalez, Edwin E | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Alvarado Gonzalez, Jose H | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, LEILA D | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZALEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| Alvarado Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ALVARADO GONZÁLEZ, WILFREDO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| ALVARADO GONZÁLEZ, WILFREDO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| ALVARADO GORDILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GRAU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUADALUPE, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUEVARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUEVARA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUILLOTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, ANDY | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, ENID E | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, JERENIEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALVARADO GUZMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HENRIQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HENRIQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HENRIQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ AT LAW , PSC | PO BOX 36-1299 | | | | SAN JUAN | PR | 00936-1299 | |
| ALVARADO HERNANDEZ ATTORNEY AT LAW PSC | P O BOX 361299 | | | | SAN JUAN | PR | 00936-1299 | |
| ALVARADO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, ANAYISEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, EVELITTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, RITA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO HERNANDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO HOYOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ALVARADO HUERTAS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| ALVARADO IGLESIAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO IGLESIAS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| ALVARADO IRIZARRY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO IRIZARRY, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALVARADO JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Alvarado Jimenez, Melvin | ADDRESS ON FILE | | | | | | | |
| ALVARADO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALVARADO JURADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALVARADO L LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO LA TORRE, AIDA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO LABRADOR, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LABRADOR, ENID | ADDRESS ON FILE | | | | | | | |
| ALVARADO LAGUNA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO LAINES, MARIO A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO LEBRON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALVARADO LEON, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALVARADO LEON, RAMON A | ADDRESS ON FILE | | | | | | | |
| ALVARADO LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO LISTAK, RICARDO F | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| Alvarado Lopez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Alvarado Lopez, Edwin R | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, GLORIA D | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, LESLIEBETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LORENZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LORENZO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUCIANO, ANA A | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUCIANO, RADAMES | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUGO, EGOTT R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 297 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO LUGO, JOSE D | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUNA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUNA, DORYS ANN | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUNA, KARELEE | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUNA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUNA, SONIA R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUNA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALVARADO LUQUIS, KEYLA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALAVE, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, ADRIANA P | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, ELSA N | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, ISELMARIE | ADDRESS ON FILE | | | | | | | |
| Alvarado Maldonado, Juan R | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, SAUL | ADDRESS ON FILE | | | | | | | |
| Alvarado Maldonado, Victor | ADDRESS ON FILE | | | | | | | |
| ALVARADO MALDONADO, YAZAMIAK | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARIN, IVIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARIN, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARQUEZ, ISELA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, ANA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, IRIS E | ADDRESS ON FILE | | | | | | | |
| Alvarado Marrero, Julio E | ADDRESS ON FILE | | | | | | | |
| Alvarado Marrero, Maria M | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARRERO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTIN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Martin, Ralph | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| Alvarado Martinez, Alex R | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Alvarado Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Alvarado Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, MODESTO L | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MARTINEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATEO, CAMILLE HAYDEE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATEO, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO MATEO, EDNA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATEO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATEO, JUAN C | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATIAS, GINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATOS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATOS, HORACIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATOS, LELIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MATOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MAYSONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MEDINA, AURELIS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO MEDINA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MEDINA, SYBARIS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, JEILIMARI | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MELENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO MENDEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| ALVARADO MENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, CAROL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, DEILYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, JASON | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, JOSE C | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, LIZAMARY | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, LIZANIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCED, BETTY | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCED, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERCED, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERLO, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MERLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO MIRANDA, LINDA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO MISKOWSKI, PAULA ANN | ADDRESS ON FILE | | | | | | | |
| ALVARADO MISKOWSKY, ANNA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO MISKOWSKY, TILSA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MOLINA, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MOLINA, MARIE T. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MOLINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Alvarado Molina, Omayra | ADDRESS ON FILE | | | | | | | |
| ALVARADO MOLINA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MOLINA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVARADO MONTALVO, DELMA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO MONTALVO, ERIX A | ADDRESS ON FILE | | | | | | | |
| ALVARADO MONTALVO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MONTALVO, NINNETTE | ADDRESS ON FILE | | | | | | | |
| Alvarado Montes, Carlos R | ADDRESS ON FILE | | | | | | | |
| ALVARADO MONTES, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO MONTES, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, DELIA | ADDRESS ON FILE | | | | | | | |
| Alvarado Morales, Elizabeth | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, JORLYS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, JOSEFIN | ADDRESS ON FILE | | | | | | | |
| Alvarado Morales, Juan | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, LIZMARY | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, NIDZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO MORALES, TANIA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO MUNOZ, HILCIAS | ADDRESS ON FILE | | | | | | | |
| ALVARADO MUNOZ, MISAEL A | ADDRESS ON FILE | | | | | | | |
| ALVARADO NARVAEZ, MARYCRUZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO NATAL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALVARADO NATAL, ASTRID | ADDRESS ON FILE | | | | | | | |
| ALVARADO NATAL, JESUS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO NATAL, LUIS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO NAVARRO, RINA DEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO NAVARRO, RINA DEL MAR | ADDRESS ON FILE | | | | | | | |
| ALVARADO NAZARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO NAZARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, ALGEO | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alvarado Negron, Carmen M | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, ISMARY | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Alvarado Negron, Luis E | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| ALVARADO NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO NIEVES, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| Alvarado Nieves, Luis A | ADDRESS ON FILE | | | | | | | |
| ALVARADO NIEVES, LUZ C | ADDRESS ON FILE | | | | | | | |
| ALVARADO NIEVES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO NOA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO NOA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, STEVEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO OCASIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ALVARADO OLIVERAS, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO OQUENDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| Alvarado Ortiz, Angel G. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 300 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, DALMARIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, GIANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, IVYS Z | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Ortiz, Jose F | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JOSMARA B | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JULIA H | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, KERWIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| Alvarado Ortiz, Marili | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARILI | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Alvarado Ortiz, Maritza I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARLEEN I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| Alvarado Ortiz, Melvin A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, NELSOND | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, NIRMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO ORTIZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALVARADO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO OYOLA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Alvarado Pabon, Richard | ADDRESS ON FILE | | | | | | | |
| ALVARADO PACHECO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ALVARADO PACHECO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ALVARADO PACHECO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PADILLA, BETTY L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO PADILLA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO PADILLA, KELVIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| Alvarado Padilla, Luis R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, GLORIA A | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, JESSICAA. | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Pagan, Maria Del C | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| Alvarado Pagan, Melvin A | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, NORVIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, RENE | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAGAN, SONYA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAZO, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAZO, MARIVID | ADDRESS ON FILE | | | | | | | |
| ALVARADO PAZO, VIDMARI | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEDRAZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PENA, CAREN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PENA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PENA, LEILANY | ADDRESS ON FILE | | | | | | | |
| ALVARADO PERDOMO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PERDOMO, LIZ S. | ADDRESS ON FILE | | | | | | | |
| ALVARADO PERDOMO, MARIBEE | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| Alvarado Perez, Ruben R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PÉREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PIETRI, LAURA | ADDRESS ON FILE | | | | | | | |
| ALVARADO PIZARRO, DALILA | ADDRESS ON FILE | | | | | | | |
| Alvarado Pomales, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ALVARADO PRATTS, FLOR A | ADDRESS ON FILE | | | | | | | |
| ALVARADO QUINONES, ALEX R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO QUINONES, ANA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO QUINONES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ALVARADO QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Quinones, Jose A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO QUIÑONES, NAIHOMY | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| ALVARADO QUIÑONEZ, NAIHOMY | JOSE C. PIZARRO | PO BOX 1466 | | | TOA ALTO | PR | 0977-1466 | |
| ALVARADO QUINONEZ, GIAN C. | ADDRESS ON FILE | | | | | | | |
| Alvarado Ramirez, Angel A | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 302 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMIREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMIREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMIREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, ENID | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, JANICE J | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, KIHARA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, MABEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, MARIBELISSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMOS, YVETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RAMY, LILIANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RENTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RESTO, JULIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO REYES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| Alvarado Reyes, Luis A | ADDRESS ON FILE | | | | | | | |
| Alvarado Reyes, Varwin | ADDRESS ON FILE | | | | | | | |
| ALVARADO REYES, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIOS, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ADA C | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ANGELM. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, AXEL | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| Alvarado Rivera, Axel A | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, CHRISTINE I | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Easterling | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EDMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 303 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ELBA IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EMILIO R | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EMMANUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Jose O | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, KENDRICK | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, LESBIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, LYANNE M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MARILIA | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Maritza | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Alvarado Rivera, Migna | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, MIRTHA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, NELSON F | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, NIVIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, PATRIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SHEYLLA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SMYRNA R | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, WENDY L | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, YARITZA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, YEIDA L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROBLES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROBLES, LUZ J | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROCHE, ADA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRI, ESPERANZA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUE, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDA. CHARICELYS SANTIAGO | LCDA. CHARICELYS SANTIAGO | PO BOX 331524 | | PONCE | PR | 00733-1709 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDA. MARÍA RIVERA | | | | | | | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. A.J. BENNNAZAR ZEQUEIRA | LCDO. A.J. BENNNAZAR ZEQUEIRA | PO BOX 194000 | STE. 212 | SAN JUAN | PR | 00919-4000 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. EDDIE CUEVAS SILVAGNOLI | LCDO. EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JOSÉ L. CABIYA MORALES | LCDO. JOSÉ L. CABIYA MORALES | EDIFICIO MAI CENTER | 2000 AVE. KENNEDY SUITE 212 | SAN JUAN | PR | 00920 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | LCDO. JUAN OSCAR RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | | PONCE | PR | 00717 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | LCDO. RICARDO HATTON | 278 Ave. César L. González | | | San Juan | PR | 00918 | |
| ALVARADO RODRÍGUEZ HERIBERTO Y OTROS | MUNICIPIO DE Ponce | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| ALVARADO RODRIGUEZ, ADABEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Alvarado Rodriguez, Amparo | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ANNE | ADDRESS ON FILE | | | | | | | |
| Alvarado Rodriguez, Aracelys | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ARCILIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, BETHZALIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, EDNA J | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ELIZAIMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Alvarado Rodriguez, Fernando L | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JESSIEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Alvarado Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, LESTER | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, LINA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| Alvarado Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, MARYNET | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, NODIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Alvarado Rodriguez, Orlando | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, SHELLY Z | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, WANDA A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROIG, MARIE | ADDRESS ON FILE | | | | | | | |
| Alvarado Roig, Marie F | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROJAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROJAS, PABLO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROJAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROLON, ALYSSA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMAN, JOANN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMAN, JULIO M | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMAN, NITZA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMERO, OLIVIA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROMERO, VILMA H | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROQUE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Alvarado Rosa, Felix | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROSADO, GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 306 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO ROSADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROSARIO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROSARIO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| Alvarado Rosario, Ramnie | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROSARIO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROSARIO, YAMIR | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROTGER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO ROURA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO RQDRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Alvarado Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| ALVARADO RUIZ, OMMY | ADDRESS ON FILE | | | | | | | |
| ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SAEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SAEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SAEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO SALDANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Alvarado Sanchez, Alex W | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, ALEX W. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, EIDEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, MARAH T. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANCHEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTAELLA, YELKA N | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, AMARRELLI | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, ARLEEN F. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, AURICELY | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, DIANA G | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, EDMOND | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, ERICK | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, GEORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, JOANY | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, LILIBETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, LUISIANNE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, LUZ M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Alvarado Santiago, Margarita | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Alvarado Santiago, Maritza | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, MIRELSIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANTOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SANZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Alvarado Seda, Daris M | ADDRESS ON FILE | | | | | | | |
| ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Sierra, Elba I | ADDRESS ON FILE | | | | | | | |
| ALVARADO SIERRA, ELDER | ADDRESS ON FILE | | | | | | | |
| ALVARADO SIERRA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVARADO SINISTERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOLIS, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOLIVAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOSTRE, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, BERTA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, MARCUS | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTOMAYOR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTOMAYOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVARADO SOTOMAYOR, ROSALIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SUAREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ALVARADO SULIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarado Suliveras, Jose A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO SULIVERAS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| ALVARADO TAPIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TARDY, ANGELA | ADDRESS ON FILE | | | | | | | |
| Alvarado Toledo, Eddie | ADDRESS ON FILE | | | | | | | |
| ALVARADO TOLEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ALDIO E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Carlos L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 308 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, CESAR A | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, CLARISA | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Diana I | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Doris E | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, EDNA L | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, EDNA Y | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ISIDRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Javier Antonio | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, MELINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, NILSA M | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, NORMA J | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, PEDRO I | ADDRESS ON FILE | | | | | | | |
| Alvarado Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, SILVIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| ALVARADO TORRIENTE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VALENTIN, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALVARADO VARELA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ALVARADO VARGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, GLENNY | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, GRISSEL M | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| ALVARADO VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| Alvarado Vega, Andres | ADDRESS ON FILE | | | | | | | |
| Alvarado Vega, Edward | ADDRESS ON FILE | | | | | | | |
| ALVARADO VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VEGA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| ALVARADO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO VEGA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO VELAZQUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ALVARADO VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO VELEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO VELEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ALVARADO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| ALVARADO VERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| ALVARADO VICENTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ALVARADO VIDAL, ALFRED | ADDRESS ON FILE | | | | | | | |
| ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | | |
| ALVARADO VIERA, MARILINA | ADDRESS ON FILE | | | | | | | |
| Alvarado Viera, Pedro | ADDRESS ON FILE | | | | | | | |
| ALVARADO VINAS & FERNANDEZ PSC | 654 MUNOZ RIVERA | STE 1130 | | | SAN JUAN | PR | 00918-4133 | |
| ALVARADO YANARICO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO YURET, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAMBRANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, ELISA | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, JUAN O | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, LUISA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO ZAYAS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ADA I | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| ALVARADO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ELSIE E | ADDRESS ON FILE | | | | | | | |
| ALVARADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ALVARADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ALVARADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVARADO, MARY A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVARADO, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVARADO, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ALVARADO,BRIAN J. | ADDRESS ON FILE | | | | | | | |
| ALVARADO,ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVARADO,ZULEIMY | ADDRESS ON FILE | | | | | | | |
| ALVARADOLUGO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALVARADOMORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALVARADONEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVARANZA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARDO MIRANDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALVARDO OTERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALVARDO SOTO, ALDIO | ADDRESS ON FILE | | | | | | | |
| ALVARENGA RAMIREZ, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| ALVARENGA RIVAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALVARENGA, CODY | ADDRESS ON FILE | | | | | | | |
| ALVARENGA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ALVARES COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVARES CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| ALVARES MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALVARES MOLINA, WILSON | ADDRESS ON FILE | | | | | | | |
| ALVARES OLMEDO, MONICA | ADDRESS ON FILE | | | | | | | |
| ALVARES ONEILL, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVARES RIOS, MARTHA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ & MARSAL INC | 600 MADISON AVE FL 8 | | | | NEW YORK | NY | 10022-1758 | |
| ALVAREZ & MARSAL PUBLIC SECTOR SERVICES | 600 MADISON AVE 8 TH FL | | | | NEW YORK | NY | 10022 | |
| ALVAREZ & RODRIGUEZ LLC | 365 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| ALVAREZ ABRANTE, FELIX | ADDRESS ON FILE | | | | | | | |
| Alvarez Abreu, Benito | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Acevedo, Jesus | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, MARILYN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, MYLENA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, YAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACEVEDO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACOSTA, AMADO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACOSTA, IVAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ACOSTA, IVAN E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ADDARICH, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ADORNO, AIDA L | ADDRESS ON FILE | | | | | | | |
| Alvarez Adorno, Jackeline | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ADORNO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AGOSTO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AGOSTO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AGOSTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AGUAYO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALAMO, IRELIZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALAYON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALBALADEJO, CARELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALBARRAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALDAHONDO, VIRGINIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ ALDOY, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALGARIN, MONICA M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Alvarez Alicea, Melquiades | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALICEA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALLENDE, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALMARALES, YASMANI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALMESTICA, VALERIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALMONTE, BELKIS A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALTRECHE, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVARADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVARADO, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, ANGELIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| Alvarez Alvarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Alvarez Alvarez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ALVAREZ, YAMIL E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AMARO, ENID D | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANDINO LUISA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANDINO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANGEL, L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANQUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ANTONINI, HUGO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, ARELIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, CARMEN W. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Aponte, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ APONTE, YETZABEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AQUINO, CRISTINA L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARCE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARCHILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARCHILLA, OLGA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARIAS, NORA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARIAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARRIETA, LIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ ARROYAVE, JULIAN F. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARROYO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Alvarez Arroyo, Nayda C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ARTEAGA, PAULA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ASENCIO, ANGELA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ASENCIO, JUAN P. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ASENCIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ASTACIO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AVILA, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AVILES, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, EDITH J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, NILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ AZPURUA, HILDA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BABA, ESSILEVI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BADILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BADILLO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BADILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BAEZ, JAN ANTHONY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BARRETO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BEAMUD, MARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BEAUCHAMP, COLOMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BELTRAN, SILIA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BENEDICTO, CLARA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BENEDICTO, TERESA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BENEJAM, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BENEJAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERMUDEZ MD, AQUILES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERMUDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERMUDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERMUDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERMUDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERRIOS, FRANCO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERRIOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERRIOS, NORA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BERROCALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BETANCOURT, LINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BLASCO, ROSANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BONET, VICTOR | ADDRESS ON FILE | | | | | | | |
| Alvarez Boneta, Angel | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BONETA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BONETA, WILMER W | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BONILLA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORDOY, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORGES, DAVID | ADDRESS ON FILE | | | | | | | |
| Alvarez Borges, David J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORGES, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORGES, LEDYS | ADDRESS ON FILE | | | | | | | |
| Alvarez Borges, Ledy's Merced | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORGES, OSVALDO J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORGES, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ BORONAT, ANAELIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BORRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BOYER, IVIA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BRACERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BRAU, GARY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BRULL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| Alvarez Burgo, Rical Joseph | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Alvarez Burgos, Ana | ADDRESS ON FILE | | | | | | | |
| Alvarez Burgos, Dimarie | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, DIMARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Burgos, Jose G. | ADDRESS ON FILE | | | | | | | |
| Alvarez Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| Alvarez Burgos, Maribel | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, RICAL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, WANDICK | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BURGOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ BUZO, CRUZ CELIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CABAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CABAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| Alvarez Caban, Juan C. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CABRERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CADILLA, LEO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAICEDO, MAYERLY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAICOYA, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CALCANO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CALDERON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Calderon, Jose M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CALDERON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CALDERON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Alvarez Calo, Lilliam | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAMACHO, IRMARILIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CAMACHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CANDELARIA, PERSIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CANDELARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CANTRE, AMPARO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CANTRE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARDENAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARDONA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARDONA, JOAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARMONA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARRASQUEL, JAVIER R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARRASQUILLO, FELIX L | ADDRESS ON FILE | | | | | | | |
| Alvarez Carrasquillo, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARRASQUILLO, MISAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Carrion, Pablo | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTILLO, AUGUSTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ CASTRO, ANNA | ADDRESS ON FILE | | | | | | | |
| Alvarez Castro, Carmen D | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTRO, LUZ I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTRO, NELLIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CHAPARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CHARDON, JULIUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CHEVERE, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CHINEA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CIFUENTES, MONICA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CINTRON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CLASS, ANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CLASS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COBIAN MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLBERG, JOSE PABLO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLLADO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLLAZO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLLAZO, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLLAZO, YAMILL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLLINS, MARIAN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, HENRRY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, HENRY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, JESYKA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Colon, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, LAURA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, LUIS E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, SHAYRA Z | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Alvarez Colon, Tommy | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CONCEPCION, JUANA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CONCEPCION, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CONCEPCION, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CONSTRUCTION, INC | PARQ DE CANDELERO | 197 CALLE LUBINA | | | HUMACAO | PR | 00791-7623 | |
| ALVAREZ CORDERO MD, LISETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORDERO, ALAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORDERO, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORNIER, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| Alvarez Correa, Felix | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, JOSE H | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, LESLIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Alvarez Correa, Luis A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, NICOLE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORREA, SKARTTY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORTEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CORTEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COSME, MARIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COTTO, DIANA R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COTTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COTTO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COTTO, OMAR E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COTTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ COTTO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| Alvarez Cotto, Wilhelm | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRESPO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRESPO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRESPO, WILMER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, ANGEL F | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| Alvarez Cruz, Brenda O | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, CLAUDIO JR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Alvarez Cruz, Ivette | ADDRESS ON FILE | | | | | | | |
| Alvarez Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, NATHALIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, RAISHA I. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CRUZ, YUNNAIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CUADRA, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CUENCAS, DANIEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ CUEVAS, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CURZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ CUSTODIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DAVID, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DAVILA, DOLORES M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE BORRI, ADA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE CARAMBOT, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE CORO, ANA T | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE EXCLUSA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, LISANIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, MAYDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, MIRTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE LA MATA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE LA ROSA, DELILAH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE LA ROSA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DE MENDEZ, MARTHA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEAL, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL MANZANO FELICIANO, EDGAR Y | ADDRESS ON FILE | | | | | | | |
| Alvarez Del Pilar, Henry | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, ALBA LUZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DEL VALLE, YOALIZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, LESBIA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DELGADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| Alvarez Diaz, Angel O. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, KATE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, KATHIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, MYRELIS E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, RENE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DOMENECH, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DOMENECH, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ DOMINGUEZ, DELMER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ECHEANDIA, KAREM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ EFRECE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ELVIRA, YOMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ENCARNACION, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ENCARNACION, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ENCARNACION, NOEMI | ADDRESS ON FILE | | | | | | | |
| Alvarez Encarnacion, Shariff J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCALERA, JELICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCALERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCOBAR, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCRIBANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESCRIBANO, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESPONDA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESQUILIN, GLAMARYS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESQUILIN, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESQUILIN, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESSO SERVICE | 98 CALLE COMERCIO | | | | YAUCO | PR | 00698 | |
| ALVAREZ ESTEBAN, CLORIED | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESTEPA, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESTEVES, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESTRADA, ALEX A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ EXPOSITO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Alvarez Falero, Marlon | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FARGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FARO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FEBLES, ROSALIGIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FEBRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| Alvarez Febus, Carlos C. | ADDRESS ON FILE | | | | | | | |
| Alvarez Febus, Nelida | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELIBERTY, ANDREITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Alvarez Feliciano, Angel D. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, ERWIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELICIANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FELIX, ZELMA I | ADDRESS ON FILE | | | | | | | |
| Alvarez Fernandez, Aladino | ADDRESS ON FILE | | | | | | | |
| Alvarez Fernandez, Arcilio | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERNANDEZ, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERRER, LESLIBETH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERRER, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FERRER, VICTOR E | ADDRESS ON FILE | | | | | | | |
| Alvarez Figueoa, Rosa I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 318 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ FIGUEROA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, ANLIZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| Alvarez Figueroa, Hector | ADDRESS ON FILE | | | | | | | |
| Alvarez Figueroa, Joann | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| Alvarez Figueroa, Maria De Los | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FLORES, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FLORES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FLORES, NANCY Y | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FLORES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FOLCH, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONSECA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONSECA, GENARO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONSECA, JESUSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONSECA, MATILDE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONSECA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONTANEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONTANEZ, CAROL B | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONTANEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FRAGUADA, WENSLEY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FRANCESCHI, DARIANNE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GABRIEL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GABRIEL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GALARZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GALARZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GALARZA, RADAMES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GALVAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GANDEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCELL, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, CLARA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| Alvarez Garcia, Felipe | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, JOAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GASTON, DIALMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GASTON, DIALMA C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ GERENA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GERENA, ROSITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GIBOYEAUX, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GOMEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GOMEZ, MELODIE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Gonzalez, Anicasia | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Alvarez Gonzalez, Cecilio | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, IDA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JOSE JULIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Alvarez Gonzalez, Juanita | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, NANCY Z | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, NANCY Z | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, OLGA D. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Alvarez Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GONZALEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUTIERREZ MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUTIERREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUTIERREZ,TAMARY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUZMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ GUZMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUZMAN, NAASON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ GUZMAN, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| Alvarez Hance, Leonyl | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, DANILO JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Alvarez Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, MARISE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HERNANDEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ HIDALGO, EMMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ IBANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ INOA, ANTONIO D. | ADDRESS ON FILE | | | | | | | |
| ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERN | LCDA. MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO | SUITE 802-B | 623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | |
| ALVAREZ IRIARTE, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ IRIZARRY, CAROLYN | ADDRESS ON FILE | | | | | | | |
| Alvarez Irizarry, Carolyn S. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ IRIZARRY, JOZAIRY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ISALES, BETSY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ISALES, LUZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JACKSON, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JAIMES, YENNIFER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JIMENEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JIMENEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JIMENEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JIMENEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ JORDAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LABIOSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LABOY, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| Alvarez Laboy, Katherine I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LAGUER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LAINES, BELINDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LAINES, VANESA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LAMELA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEBRON, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEON, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LEZAMA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LIMARDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| Alvarez Linares, Edgardo | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LISBOA, ANA A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LISBOA, RAMSES J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LLANOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LLANOT, ANA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LLORENS, YALEMARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOAYZA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Alvarez Lopez, Eliud | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, LUISA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, MARIA DEL M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, ROXANN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LORA, DAYNELLE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOYOLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOZADA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOZADA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| Alvarez Lozada, Ivelisse M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUCIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, IRENE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUGO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ LUNA, HILDA H | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALAVE, ANA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALAVE, KATHERINE J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, ARLENE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, IVAN A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, JAN L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Maldonado, Johnny | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, KARINA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, LEIDA M. | ADDRESS ON FILE | | | | | | | |
| Alvarez Maldonado, Rosalina | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 322 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ MALPICA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARCANO, LUIS | BRUNILDA FIGUEROA NATER | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ALVAREZ MARCANO, LUIS | ENILIO CANCIO BELLO | 1702 CALLE SAN MATEO | | | SAN JUAN | PR | 00912 | |
| ALVAREZ MARCANO, LUIS | RUBEN GONZALEZ CARO | PO BOX 193281 | | | SAN JUAN | PR | 00919-3281 | |
| ALVAREZ MARIANI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARQUEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARRERO, CARLOS X | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARRERO, EVA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| Alvarez Marrero, Luis G | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARRERO, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARSHALL, MONICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTE, ELSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTES, SONIA N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ MD, NILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, AMARALIS N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, EDITH B | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, ELIMAR | ADDRESS ON FILE | | | | | | | |
| Alvarez Martinez, Elis P | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, GLORY E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Alvarez Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, KEIRRY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, NAYDA N. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Alvarez Martinez, Raul | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, WILLENIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MARTINEZ,IDSI D. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MATOS, GLORIA C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MATOS, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MATTA, CARL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MAYOL, MELISSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MAYSONET, MARISELA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MD, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 323 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ MEDINA RAUL ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, ANA C | ADDRESS ON FILE | | | | | | | |
| Alvarez Medina, Angel | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, HILDA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, JANETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, JAZEEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Medina, Johnny | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, MELVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, PETRA | ADDRESS ON FILE | | | | | | | |
| Alvarez Medina, Rafael | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| Alvarez Medina, Ruth | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MEDINA, YADIRA Y | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MELENDEZ, MAGDALI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MELENDEZ, YVONNE A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENDEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Alvarez Mendez, Glorivee | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Alvarez Mendez, Margarita | ADDRESS ON FILE | | | | | | | |
| Alvarez Mendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENDOZA, MELQIADES | ADDRESS ON FILE | | | | | | | |
| Alvarez Mendoza, Nelson | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MENENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Alvarez Mercado, Alfredo | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Alvarez Mercado, Carlos | ADDRESS ON FILE | | | | | | | |
| Alvarez Mercado, Edwin | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, HELEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, IVAN A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Mercado, Jose A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, LUZ A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, NITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCADO, TAMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MERCHAN, ALINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MILIAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MIRANDA, ELIUD | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MIRANDA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MIRANDA, YASIRI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MIRANDA,CELSO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOLINA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 324 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| Alvarez Molina, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOLINA, MAYRA A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONGE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Monge, Ismael | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONSEGUR, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTALVO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Alvarez Montalvo, Edgar | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTALVO, JOSE B | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTALVO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | ORLAND CASTRO GARCÍA Y JULIO E. GIL DE LA M | REPARTO ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| ALVAREZ MONTENEGRO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTERO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTERROSO, ROSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MONTES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, ALICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, AMAURY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, AMAURY J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Alvarez Morales, Emma N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, ERIKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, IONEL DAVID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, LIZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, NAYDA R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, NELSON X | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, ROBERT C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOREL, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MORETA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MOSCOSO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MULLERT, TAIRIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MUNET, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MUNIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MUNIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MUNOZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MUNOZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Alvarez Munoz, Yanira | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MUNOZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ MURPHY, ANA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NARVAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Alvarez Natal, Alexandra | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NATAL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 325 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ NATAL, JUAN | ADDRESS ON FILE | | | | | | | |
| Alvarez Navarro, Roberto R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAVEDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, ANA N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, NEYDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, SANDRA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, DOMINGA O | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, JAILENE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, JULIA | ADDRESS ON FILE | | | | | | | |
| Alvarez Negron, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NEGRON, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Alvarez Nieves, Anel I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, DIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, IVETTE N. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, LIMARI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, NAYDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, NAYDA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| Alvarez Nieves, Orlando | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NIEVES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NOVALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ NUQEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OCASIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OCASIO, TERESA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OFRAY, AUDIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OHARRIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OJEDA, GADIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OJEDA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OLAZABAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OLIVO, OMAR | ADDRESS ON FILE | | | | | | | |
| Alvarez Olmeda, Karine | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OLMEDA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OLMO, YESAIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORENGO, DENISSA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORENGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| Alvarez Orozco, Alejandro | ADDRESS ON FILE | | | | | | | |
| Alvarez Orriols, Reynaldo | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, DINORAH DE J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Alvarez Ortiz, Erwin | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, IXAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, KILMA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MARIE TERE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MARIMER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, SARA | ADDRESS ON FILE | | | | | | | |
| Alvarez Ortiz, Stephen | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ORTIZ, ZILKIA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OTERO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, DALISA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADILLA, LUZ S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADIN, RAMIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PADRO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, ERICK O | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, ISAIDA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PANELLI, YOVALICE | ADDRESS ON FILE | | | | | | | |
| Alvarez Paredes, Mario P. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEDRAZA, MARIA S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PENA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREIRA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Javier | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, JOSE DEL C. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, MAGDA M | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Manuel J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Maritza | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PEREZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Tito | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Victor L. | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, William Ivan | ADDRESS ON FILE | | | | | | | |
| Alvarez Perez, Xavier | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PESANTE, LUZ I. | ADDRESS ON FILE | | | | | | | |
| Alvarez Pesante, Nathanael | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PETITON, CATALINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PIMENTEL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PINET, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PINET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PINET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PIZARRO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PLAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PLUMEY, YADIRA Z. | ADDRESS ON FILE | | | | | | | |
| Alvarez Ponce, Silmirey | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PONS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PONT MD, ANTOLIN J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PORRATA, DELMA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PORTAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ PRINCIPE, JOSE E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Alvarez Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONES, YEIKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONEZ, MARIELKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINONEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINTANA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINTANA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ QUINTANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RALAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMAT, CHELATRIZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, BLANCA A | ADDRESS ON FILE | | | | | | | |
| Alvarez Ramirez, Eileen M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMIREZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| Alvarez Ramos, Carl M. | ADDRESS ON FILE | | | | | | | |
| Alvarez Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, DILMARILYS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Alvarez Ramos, Iris V | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RAMOS, WANDY MAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REAL ESTATE PSC | PO BOX 147 | | | | AGUADILLA | PR | 00690-0147 | |
| ALVAREZ REMESAL, TANYA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REQUERO, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RESTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Alvarez Reyes, Adelaida | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, CAROL I. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, JHENSEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, JUDITH M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, MARJORIE | ADDRESS ON FILE | | | | | | | |
| Alvarez Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, ROCHELY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ REYES, YADIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, ANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, EDITH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, GLENITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIOS, WALTER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ARELIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CECILIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CECILIO D | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, DADMARY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, FERDY I. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, IRMARI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 330 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, NATALIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, NAURY G | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, NEIZKA Y | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, NIDIA N | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, NIEVES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| Alvarez Rivera, Ramon E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, WILEYDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, WILMA J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, WILNERYS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERA, YAMARIS I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RIVERO, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROBLES, EMILIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROCHE, CRUZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRÍGUEZ, ANTONIO | LDO IVAN L TORRES RODRIGUEZ | APARTADO 358 | | | PATILLAS | PR | 00723 | |
| ALVAREZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Alvarez Rodriguez, Enos | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| Alvarez Rodriguez, Erwin | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, EVA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, GIPSY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | LCDO. JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| ALVAREZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, KAIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LEIDA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 331 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| Alvarez Rodriguez, Maria L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, MARIETTA | ADDRESS ON FILE | | | | | | | |
| Alvarez Rodriguez, Marlyn E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Alvarez Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Alvarez Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, TRICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, VICMARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, WALLACE R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROHENA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROHENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Alvarez Rohena, Jose L | ADDRESS ON FILE | | | | | | | |
| Alvarez Rohena, Marcial O | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROJAS, FAVIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROJAS, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROLDAN, DIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROLDAN, NORMA E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROLON, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROLON, NELSON | ADDRESS ON FILE | | | | | | | |
| Alvarez Roman, Erik A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMAN, RACHEL I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMAN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMERO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMERO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROMERO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RONDA, IVENET | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RONDON MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RONDON MD, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RONDON, AWILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RONDON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSA, DOMINGO L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ ROSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSADO, DELIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSADO, NARDA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSADO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| Alvarez Rosario, Bernardo | ADDRESS ON FILE | | | | | | | |
| Alvarez Rosario, Francis A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Alvarez Rosario, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROSSY, WLFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROURE, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROURE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ROURE, LOURDESM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUBERT, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ MD, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, RANFIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SALAMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SALAZAR, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANABRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANABRIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, BELISA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, MILVIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANCHEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTANA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| Alvarez Santana, Daniel | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTANA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTANA, SANDRA XIOMARA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO MD, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, ANDERSON MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, BETTY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, ELSA V. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, ELSIE S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Alvarez Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, LADIZ M | ADDRESS ON FILE | | | | | | | |
| Alvarez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, NARCISO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Santiago, Raquel | ADDRESS ON FILE | | | | | | | |
| Alvarez Santiago, Raul A | ADDRESS ON FILE | | | | | | | |
| Alvarez Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIAGO, YARA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SANTIESTEBAN, YOSVANI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SASTRE, MONICA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SEGUI, MARIA B | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SEMIDEI, LUIS D | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SEMIDEY, ROSALLYS J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SERRANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SERRANO, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SIERRA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SILVA, JUSMARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SILVA, RAFAEL C | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SILVA, YANIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOLIS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOSA, YTSHAYRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOTO, GRISZELIDETH | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOTO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SOTO, YANILTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SUAREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SUAREZ, MINNIELI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SURIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ SWIHART, RICARDO DAVID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TAVAREZ, JOMARYS M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TAVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TECHNICAL SERVICES | RR-04 BOX 717 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| ALVAREZ TECHNICAL SERVICES, INC. | RR BOX 717 BO. CERRO GORDO | | | | BAYAMON | PR | 00956-0000 | |
| ALVAREZ TERRON, CARLOS L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TEXIDOR, MARTA M | ADDRESS ON FILE | | | | | | | |
| Alvarez Toledo, Jose | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TOLEDO, MILADY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRALES, FRANK | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES MD, MARIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alvarez Torres, Angel L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, CRUZ D | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, DARA N. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, EFRAIN M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, ELVING | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, LESTER ANTONIO | ADDRESS ON FILE | | | | | | | |
| Alvarez Torres, Luis R. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MARINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, NITZA I. | ADDRESS ON FILE | | | | | | | |
| Alvarez Torres, Pedro | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, RENEE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, SERGIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, VIRGIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TRADING INC | FERNANDEZ JUNCOS STATION | PO BOX 11124 | | | SAN JUAN | PR | 00910 | |
| ALVAREZ TRAN, CRISTINA | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| ALVAREZ TRAN, CRISTINA | FRANCISCO J. COLON PAGAN | PO BOX 9023355 | | | SAN JUAN | PR | 00902-3355 | |
| ALVAREZ TRAN, CRISTINA | HOMERO GONZALEZ LÓPEZ | EDIFICIO DIPLOMAT | 1126 ASHFORD AVENUE SUITE C 10 | | SAN JUAN | PR | 00907 | |
| ALVAREZ TRAN, CRISTINA | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| ALVAREZ TRAN, CRISTINA | MANUEL A PIETRANTONI CABREA | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| ALVAREZ TRAN, CRISTINA | MARTA E. VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| ALVAREZ TRAN, CRISTINA | PEDRO SOLERMUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| ALVAREZ TRAN, CRISTINA | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| ALVAREZ TRAVERZO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ TROSSI, DORIS A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ULLOA, MARIELI | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALDERRAMA, RENE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALDES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALDEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 335 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, DALITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, DANNY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, JULIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, LUIS R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, MARIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, MARK | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, SALYMARIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, TERESA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALLE, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALLE, TERESA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VALLEDOR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VARGAS, GIOMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Alvarez Vargas, Jose R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VASQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| Alvarez Vazquez, Jaime L | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, LEONILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Alvarez Vazquez, Richard | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VEGA, KAREN G. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VEGA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| Alvarez Veguilla, Luis R | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Alvarez Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELAZQUEZ, JUANA E. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, ISTRA A | ADDRESS ON FILE | | | | | | | |
| Alvarez Velez, Joaquin | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, LILLIAM O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVAREZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VELEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VENTURA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VERSACE, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VIDAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VIERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLAFANE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLANUEVA, DIANE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLANUEVA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLANUEVA, FELIX | ADDRESS ON FILE | | | | | | | |
| Alvarez Villaran, Jose M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLARAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLAREAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLAREAL, HELEN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VILLARINI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VIRUET, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VIRUET, IRENE | ADDRESS ON FILE | | | | | | | |
| ALVAREZ VIVES, NANCY | ADDRESS ON FILE | | | | | | | |
| ALVAREZ XILOJ, MARIELA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ YULFO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ YULFO, DENNIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ZAMBRANA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ZAPATA, NILSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ ZAYAS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, CAROL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ELI S | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ELIEZER JR | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LERIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVAREZ, YIDDISH M. | ADDRESS ON FILE | | | | | | | |
| ALVAREZ-DIAZ & GROUP PSC | POPULAR CENTER BUILDING | 208 AVE PONCE DE LEON STE 1111 | | | SAN JUAN | PR | 00918 | |
| ALVAREZMONSEGUR, AGNES I. | ADDRESS ON FILE | | | | | | | |
| ALVAREZMUNET, ENELIDA | ADDRESS ON FILE | | | | | | | |
| ALVAREZNOVALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVAREZQUINTANA, MANUEL E | ADDRESS ON FILE | | | | | | | |
| ALVAREZROMAN, LAURA E | ADDRESS ON FILE | | | | | | | |
| ALVARO APONTE CENTENO | ADDRESS ON FILE | | | | | | | |
| ALVARO BASABE DEL MORAL | ADDRESS ON FILE | | | | | | | |
| ALVARO BRUSI AMADOR | ADDRESS ON FILE | | | | | | | |
| ALVARO C CORRADA CHAPEL | ADDRESS ON FILE | | | | | | | |
| ALVARO CARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALVARO ESPINOSA E IRENE ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ALVARO F TORRES AMAYA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 337 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVARO FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| ALVARO G MASS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ALVARO HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALVARO JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| ALVARO JOSE ALTAMIRANO TORRES | ADDRESS ON FILE | | | | | | | |
| ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALVARO MEDINA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ALVARO MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| ALVARO POLANCO QUINONES | ADDRESS ON FILE | | | | | | | |
| ALVARO SAAVEDRA CORRADA | ADDRESS ON FILE | | | | | | | |
| ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALVARO SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALVARO TORRES,FRANCES | ADDRESS ON FILE | | | | | | | |
| ALVARO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ALVASS REALTY INC | PO BOX 11669 | | | | SAN JUAN | PR | 00922 | |
| ALVEAR OTALORA, FELIPE | ADDRESS ON FILE | | | | | | | |
| ALVEAR RODIGUEZ, BIANCA B. | ADDRESS ON FILE | | | | | | | |
| ALVEAR SUAREZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| ALVEIRO MOYET, JASON D | ADDRESS ON FILE | | | | | | | |
| ALVELIO SANTANA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALVELO ABRAHANTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| ALVELO AMONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ALVELO ARRIAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVELO AVEVALO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ALVELO BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVELO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ALVELO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |
| ALVELO BURGOS, LUIS T. | ADDRESS ON FILE | | | | | | | |
| ALVELO CANTRES, ISAIAS | ADDRESS ON FILE | | | | | | | |
| ALVELO CARDIN, RONALD | ADDRESS ON FILE | | | | | | | |
| ALVELO COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ALVELO DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ALVELO DIAZ, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| ALVELO FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| ALVELO FLORES, CELIA | ADDRESS ON FILE | | | | | | | |
| ALVELO FUENTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ALVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVELO GONZALEZ, SYNDIA L. | ADDRESS ON FILE | | | | | | | |
| Alvelo Gutierrez, Hector | ADDRESS ON FILE | | | | | | | |
| ALVELO HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ALVELO HUERTAS, VILMA | ADDRESS ON FILE | | | | | | | |
| ALVELO KUILAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| ALVELO LAMBOY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALVELO LAMBOY, TERESA A | ADDRESS ON FILE | | | | | | | |
| ALVELO MALDONADO, LAUREANE | ADDRESS ON FILE | | | | | | | |
| ALVELO MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| ALVELO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ALVELO MARCANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ALVELO MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVELO MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| ALVELO MARTINEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ALVELO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ALVELO MELENDEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| ALVELO MILLAN, SARITA | ADDRESS ON FILE | | | | | | | |
| ALVELO MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVELO MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ALVELO MORALES, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVELO NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 338 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVELO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| Alvelo Pagan, Victor R. | ADDRESS ON FILE | | | | | | | |
| ALVELO PANTOJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ALVELO PLUMEY, ALMA | ADDRESS ON FILE | | | | | | | |
| ALVELO PLUMEY, ALMA MILAGROS | JUAN E. SERRANO SANTIAGO | ASOCIADION DE EMPLEADOS DEL ELA | DIC. DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| ALVELO QUINTANA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| ALVELO QUINTANA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Alvelo Ramos, Christian  A | ADDRESS ON FILE | | | | | | | |
| ALVELO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVELO RAMOS, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| ALVELO RIJOS, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, JENITZA | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVELO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, LUAN | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ALVELO RODRIGUEZ, SHYARA LIZ | ADDRESS ON FILE | | | | | | | |
| ALVELO ROMAN, ELSIE D | ADDRESS ON FILE | | | | | | | |
| ALVELO ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ALVELO SANTIAGO MD, JESUS M | ADDRESS ON FILE | | | | | | | |
| ALVELO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| Alvelo Santiago, Felix A | ADDRESS ON FILE | | | | | | | |
| ALVELO SANTIAGO, FLOR M | ADDRESS ON FILE | | | | | | | |
| ALVELO SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVELO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ALVELO SILVA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALVELO TRINIDAD, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVELO VAZQUEZ, MILCA N | ADDRESS ON FILE | | | | | | | |
| ALVERIO ALVERIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALVERIO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| ALVERIO CARABALLO, GISELE | ADDRESS ON FILE | | | | | | | |
| ALVERIO CARO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ALVERIO CARRASCO, ILEANIS | ADDRESS ON FILE | | | | | | | |
| ALVERIO CHINEA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Alverio Cintron, Enrique | ADDRESS ON FILE | | | | | | | |
| ALVERIO CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVERIO CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| ALVERIO CINTRON, NILDA | ADDRESS ON FILE | | | | | | | |
| ALVERIO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ALVERIO COLLAZO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ALVERIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ALVERIO COLON, JUMARIE | ADDRESS ON FILE | | | | | | | |
| ALVERIO COLON, YVELISSE | ADDRESS ON FILE | | | | | | | |
| ALVERIO CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Alverio Cotto, Javier A | ADDRESS ON FILE | | | | | | | |
| ALVERIO CUEVAS, FELICITA | ADDRESS ON FILE | | | | | | | |
| ALVERIO CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVERIO DEJESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| ALVERIO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ALVERIO DELGADO, RAIZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVERIO DIAZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| ALVERIO DOMINGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| ALVERIO ESPINOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVERIO FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| ALVERIO FLORES, LISA M. | ADDRESS ON FILE | | | | | | | |
| ALVERIO GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVERIO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVERIO GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ALVERIO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Alverio Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |
| ALVERIO HERNANDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| ALVERIO HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ALVERIO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ALVERIO JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVERIO LAUREANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVERIO LAZU, JULISSA C | ADDRESS ON FILE | | | | | | | |
| ALVERIO LEBRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ALVERIO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVERIO MARZANT, EMILY | ADDRESS ON FILE | | | | | | | |
| ALVERIO MELENDEZ, DELIA N | ADDRESS ON FILE | | | | | | | |
| ALVERIO MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ALVERIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ALVERIO MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Alverio Mercado, Juan | ADDRESS ON FILE | | | | | | | |
| ALVERIO MODESTI, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ALVERIO MODESTI, LIZNNETTE | ADDRESS ON FILE | | | | | | | |
| ALVERIO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| ALVERIO MOYET, WANDIREY | ADDRESS ON FILE | | | | | | | |
| ALVERIO ORDONEZ, ARLENE M | ADDRESS ON FILE | | | | | | | |
| ALVERIO ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ALVERIO ORTIZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| ALVERIO ORTIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| ALVERIO ORTIZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| ALVERIO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ALVERIO PARES, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVERIO PARES, MARIA | ADDRESS ON FILE | | | | | | | |
| ALVERIO PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| ALVERIO PENALBERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVERIO QUINONES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ALVERIO RAMOS, EIARRA | ADDRESS ON FILE | | | | | | | |
| ALVERIO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| ALVERIO RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALVERIO RAMOS, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, DERNITZA | ADDRESS ON FILE | | | | | | | |
| Alverio Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, LYGIA E | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| ALVERIO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVERIO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ALVERIO RODRIGUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ALVERIO RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ALVERIO ROLDAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| ALVERIO ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| ALVERIO ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVERIO ROSA, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVERIO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ALVERIO RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVERIO SAN MIGUEL, MICHAEL C | ADDRESS ON FILE | | | | | | | |
| ALVERIO SANCHEZ, ADA A | ADDRESS ON FILE | | | | | | | |
| ALVERIO SANCHEZ, LEIZA L | ADDRESS ON FILE | | | | | | | |
| ALVERIO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ALVERIO SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ALVERIO SANTANA, MARANGELIZ | ADDRESS ON FILE | | | | | | | |
| ALVERIO SANTANA, YVETTE | ADDRESS ON FILE | | | | | | | |
| ALVERIO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| ALVERIO VALIENTE, ENRIQUE R | ADDRESS ON FILE | | | | | | | |
| ALVERIO VALIENTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ALVERIO VEGA, WAYLANIE | ADDRESS ON FILE | | | | | | | |
| ALVERIO WILLIAMS, THOMAS | ADDRESS ON FILE | | | | | | | |
| Alves Cruz, Melvin | ADDRESS ON FILE | | | | | | | |
| Alves Ferrer, Carlos A | ADDRESS ON FILE | | | | | | | |
| ALVES MAZAROTO, JANAINA | ADDRESS ON FILE | | | | | | | |
| ALVES ROGER, JUAN | ADDRESS ON FILE | | | | | | | |
| ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ALVES RUIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ALVES TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVES TROCHE, DORA I | ADDRESS ON FILE | | | | | | | |
| ALVEY MEDINA, GREGORY | ADDRESS ON FILE | | | | | | | |
| ALVEZ MILLAYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVEZ SCHULT, ANGEL | ADDRESS ON FILE | | | | | | | |
| ALVEZ SCHULT, OLGA I | ADDRESS ON FILE | | | | | | | |
| ALVIAREZ, YOLY | ADDRESS ON FILE | | | | | | | |
| ALVIN A CARDONA | ADDRESS ON FILE | | | | | | | |
| ALVIN A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN A LEON RAMOS | ADDRESS ON FILE | | | | | | | |
| ALVIN A. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALVIN ALMONTE Y EVANGIE ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ALVIN APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| ALVIN APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| ALVIN ARCE NAVARRO | ADDRESS ON FILE | | | | | | | |
| ALVIN ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| ALVIN BARETTY CARABALLO | ADDRESS ON FILE | | | | | | | |
| ALVIN CAMACHO MORALES | ADDRESS ON FILE | | | | | | | |
| ALVIN CANDELARIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN D LUGO SOTO | ADDRESS ON FILE | | | | | | | |
| ALVIN E ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| ALVIN E ROLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALVIN F CARBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN F SANCHEZ GREEEN | ADDRESS ON FILE | | | | | | | |
| ALVIN GARCIA | ADDRESS ON FILE | | | | | | | |
| ALVIN H ARTILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| ALVIN J. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALVIN L. MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| ALVIN LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALVIN LOPEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| ALVIN M CACERES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALVIN M CEDENO PACHECO | ADDRESS ON FILE | | | | | | | |
| ALVIN M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| ALVIN MARRERO MENDEZ | ACLU OF PUERTO RICO, LCDO. JOSUÉ GONZÁLEZ | UNION PLAZA | SUITE 1105 | 416 Ponce DE LEÓN | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIN MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| ALVIN MONTES CINTRON | ADDRESS ON FILE | | | | | | | |
| ALVIN MORALES EMANUELLI | ADDRESS ON FILE | | | | | | | |
| ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN MORALES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALVIN NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| ALVIN O CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALVIN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ALVIN R COUTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ALVIN R CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ALVIN R ORTA ARROYO | ADDRESS ON FILE | | | | | | | |
| ALVIN R. ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ALVIN RAMOS MATOS | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE | CALLE 13 M-574 | | RIO GRANDE | PR | 00745 | |
| ALVIN RIVERA LEBRON | ADDRESS ON FILE | | | | | | | |
| ALVIN ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| ALVIN S ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ALVIN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| ALVIN SUGRANES LEBRON | ADDRESS ON FILE | | | | | | | |
| ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALVIN T ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALVIN T MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| ALVIN T RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN TOLEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALVIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN V CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| ALVIN VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| ALVIN VILLANUEVA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ALVIN Y ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ALVIN Y RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ALVIN Y TORRES / CARLOS R TORRES | ADDRESS ON FILE | | | | | | | |
| Alvino Acosta, Flerin | ADDRESS ON FILE | | | | | | | |
| ALVINO FIGUEROA, JANICE | ADDRESS ON FILE | | | | | | | |
| Alvino Flores, Frank | ADDRESS ON FILE | | | | | | | |
| ALVIR A. ALICEA QUINONES Y/O | ADDRESS ON FILE | | | | | | | |
| ALVIRA ACOSTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVIRA AGUAYO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ALVIRA ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALVIRA ARZON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ALVIRA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ALVIRA BENITEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| ALVIRA BERMUDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| ALVIRA CABAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| ALVIRA CALDERON, JULIA F | ADDRESS ON FILE | | | | | | | |
| ALVIRA CARMONA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ALVIRA CARMONA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| ALVIRA CARMONA, MANUEL O | ADDRESS ON FILE | | | | | | | |
| ALVIRA CARMONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ALVIRA CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVIRA CONCEPCION, WILMAYRIS | ADDRESS ON FILE | | | | | | | |
| ALVIRA CORREA, BRENNY | ADDRESS ON FILE | | | | | | | |
| ALVIRA DIAZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| ALVIRA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| ALVIRA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVIRA FIGUEROA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Alvira Infante, Ariel I. | ADDRESS ON FILE | | | | | | | |
| Alvira Jurado, Rafael | ADDRESS ON FILE | | | | | | | |
| Alvira Lebron, Jonathan | ADDRESS ON FILE | | | | | | | |
| ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ALVIRA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 342 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ALVIRA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALVIRA LOPEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ALVIRA LUGO, SHAYRA L | ADDRESS ON FILE | | | | | | | |
| ALVIRA MARQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ALVIRA MARQUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| ALVIRA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVIRA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ALVIRA MELENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVIRA MULERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ALVIRA NAZARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ALVIRA NEGRON, EVE J. | ADDRESS ON FILE | | | | | | | |
| ALVIRA NEGRON, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| ALVIRA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ALVIRA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| ALVIRA PARILLA, ISAMAEL | ADDRESS ON FILE | | | | | | | |
| ALVIRA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ALVIRA PIZARRO, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| ALVIRA RAMIREZ, GENARO | ADDRESS ON FILE | | | | | | | |
| ALVIRA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ALVIRA RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ALVIRA RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| ALVIRA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| ALVIRA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ALVIRA RIVERA, MISAEL | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROBLES, LUZ | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROBLES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROBLES, NILKA L. | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROBLES, NILSA | ADDRESS ON FILE | | | | | | | |
| ALVIRA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ALVIRA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ALVIRA ROSA, GINNA M | ADDRESS ON FILE | | | | | | | |
| ALVIRA RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVIRA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ALVIRA SANTIAGO, JORGE I | ADDRESS ON FILE | | | | | | | |
| ALVIRA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| ALVIRA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ALVIRA VAZQUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ALVIRA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ALVIRA VELAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ALVIRA VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ALVIS RODRIGUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ALWAYS READY 24/7 INC | P O BOX 1720 | | | | LUQUILLO | PR | 00773 | |
| ALWAYS SOLUTIONS INC | 1010 CARR 19 APT 37 | | | | GUAYNABO | PR | 00966 | |
| ALWIN E ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ALWIN L TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ALYDIA M GINES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ALYMARIE SANTIAGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ALYN M BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ALYSBETH FELIX BOYER | ADDRESS ON FILE | | | | | | | |
| ALYSON M. BYRNE | ADDRESS ON FILE | | | | | | | |
| ALYSSA A MENDEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ALYSSA S SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ALZAGA SANCHEZ BRETON, RAUL | ADDRESS ON FILE | | | | | | | |
| ALZAGA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ALZAS RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ALZAS RODRIGUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ALZERRECA FRAMBES, JAVIER | ADDRESS ON FILE | | | | | | | |
| AM & H CONSULTING CORP | PO BOX 617 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 343 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AM CONSULTANT INC | PO BOX 368 | | | | JUNCOS | PR | 00777-0368 | |
| AM DISTRIBUTOR/ ANTONIO MARTINEZ | 2425 SW 27TH AVE | | | | MIAMI | PR | 33145 | |
| AM ELECTRICAL INC | HC 2 BOX 43429 | | | | VEGA BAJA | PR | 00693 | |
| AM GROUP | COND ALTURAS DE CALDAS 1948 | CALLE JOSE FIDALGO DIAZ | APT 452 | | SAN JUAN | PR | 00926 | |
| AM GUZMAN LAW OFFICES | PO BOX 6327 | | | | MAYAGUEZ | PR | 00681 | |
| AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE DRIVE | | | | JAKSOVILLE | FL | 32224-9983 | |
| AM HERITAGE INSS CO | 1776 AMERICAN HERITAGE LIFE DRIVE | | | | JACKSONVILLE | FL | 32224-9983 | |
| AM INSURANCE SERVICES P S C | 25 CALLE LUIS MUNOZ RIVERA | | | | YAUCO | PR | 00698 | |
| AM PRODUCTIONS INC | 159 COSTA RICA ST | APT 10 E | | | SAN JUAN | PR | 00917-2512 | |
| AM TRANSPORT DELIVERY CORP | URB PUERTO NUEVO | 368 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| AMA DE LLAVES DEL TURABO INC | PO BOX 901 | | | | CAGUAS | PR | 00901 | |
| AMA FOOD SERVICES | PO BOX 70250 | SUITE 267 | | | SAN JUAN | PR | 00936 | |
| AMABLE BOTELLO APONTE | ADDRESS ON FILE | | | | | | | |
| AMABLE FAJARDO BAEZ | ADDRESS ON FILE | | | | | | | |
| AMABLE GONTRAN, ALEX | ADDRESS ON FILE | | | | | | | |
| AMABLE MORILLO ABREU | ADDRESS ON FILE | | | | | | | |
| AMADA E MENDOZA PATTERSON | ADDRESS ON FILE | | | | | | | |
| AMADA GIL/TERESA GIL / MARIA E GIL | ADDRESS ON FILE | | | | | | | |
| AMADA MONTALBAN MENDOZA | ADDRESS ON FILE | | | | | | | |
| AMADA RODRIGUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| AMADA Z GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| AMADA Z GARCIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| AMADEO ACEVEDO, ELISA | ADDRESS ON FILE | | | | | | | |
| AMADEO ALVARADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| AMADEO ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AMADEO B PINO LOPEZ CASTRO ESTATE | PO BOX 871 | | | | MAYAGUEZ | PR | 00681-0871 | |
| AMADEO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMADEO BURGOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AMADEO BURGOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| AMADEO CEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| AMADEO DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AMADEO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AMADEO GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| AMADEO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| AMADEO GUTIERREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| AMADEO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| AMADEO PADILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| AMADEO PUMAREJO, WILMARY | ADDRESS ON FILE | | | | | | | |
| AMADEO RAMIREZ, WALDO | ADDRESS ON FILE | | | | | | | |
| AMADEO RAMOS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| AMADEO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| AMADEO RAMOS, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| AMADEO RESTO, KARIM | ADDRESS ON FILE | | | | | | | |
| AMADEO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| AMADEO SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| AMADEO VELAZQUEZ, ALBA D | ADDRESS ON FILE | | | | | | | |
| AMADEO VERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| AMADEO VISSEPO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| AMADEO, LILLIE | ADDRESS ON FILE | | | | | | | |
| AMADI DANIEL | ADDRESS ON FILE | | | | | | | |
| AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| AMADIS DIAZ ROLON | ADDRESS ON FILE | | | | | | | |
| AMADIS J SALGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| AMADIS ROLDAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMADO BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AMADO DACOSTA, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| AMADO ECHEVARRIA CRESPO | ADDRESS ON FILE | | | | | | | |
| AMADO FERNANDEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| AMADO GIBOYEAX, ARMANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMADO GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| AMADO NOA RIVERA | ADDRESS ON FILE | | | | | | | |
| AMADO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AMADO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| AMADO ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| AMADO ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| AMADO UNIFORMES INC | 106 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| AMADO VAZQUEZ DE ARCE | ADDRESS ON FILE | | | | | | | |
| Amador Acevedo, Caridad | ADDRESS ON FILE | | | | | | | |
| AMADOR ACEVEDO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| AMADOR ACEVEDO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AMADOR ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| Amador Acevedo, Janet | ADDRESS ON FILE | | | | | | | |
| AMADOR ACEVEDO, JANET | ADDRESS ON FILE | | | | | | | |
| AMADOR ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| AMADOR ACEVEDO, SHARON M | ADDRESS ON FILE | | | | | | | |
| AMADOR ALICEA, INGRID A | ADDRESS ON FILE | | | | | | | |
| AMADOR AMADOR, ANDREA | ADDRESS ON FILE | | | | | | | |
| AMADOR AMADOR, JAVIER | ADDRESS ON FILE | | | | | | | |
| AMADOR AQUINO, JEAN | ADDRESS ON FILE | | | | | | | |
| AMADOR AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| AMADOR AVILEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AMADOR BARRETO, ARLYN | ADDRESS ON FILE | | | | | | | |
| AMADOR BEAUCHAMP, AURILUZ | ADDRESS ON FILE | | | | | | | |
| AMADOR BEAUCHAMP, MARILISA | ADDRESS ON FILE | | | | | | | |
| AMADOR BIDOT, YADIRA | ADDRESS ON FILE | | | | | | | |
| AMADOR BUZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| AMADOR CAJIGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| AMADOR CASTILLO, DAISYMARIE | ADDRESS ON FILE | | | | | | | |
| AMADOR CASTILLO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| AMADOR CASTILLO, SOFYMARIE | ADDRESS ON FILE | | | | | | | |
| AMADOR CEPERO, DORIS | ADDRESS ON FILE | | | | | | | |
| AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | | |
| AMADOR CHACON, NESTOR | ADDRESS ON FILE | | | | | | | |
| AMADOR CHACON, NESTOR A. | ADDRESS ON FILE | | | | | | | |
| AMADOR CHACON, NESTOR E | ADDRESS ON FILE | | | | | | | |
| AMADOR CINTRON, ROSA I. | ADDRESS ON FILE | | | | | | | |
| AMADOR COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| AMADOR COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| AMADOR COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| AMADOR COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AMADOR COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| AMADOR COLON, YARIMEL | ADDRESS ON FILE | | | | | | | |
| AMADOR CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| AMADOR CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AMADOR CRUZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| AMADOR CRUZ-ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AMADOR DE LA PAZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| AMADOR DE LA PAZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| AMADOR DE PEREZ JOVET, CARMEN E | ADDRESS ON FILE | | | | | | | |
| AMADOR DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| AMADOR DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| AMADOR DUMOIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AMADOR DUMOIS, JULIO | ADDRESS ON FILE | | | | | | | |
| AMADOR ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| AMADOR FERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 345 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMADOR FERNANDEZ, MONICA T | ADDRESS ON FILE | | | | | | | |
| AMADOR FERNANDEZ, SUSANA M | ADDRESS ON FILE | | | | | | | |
| AMADOR FERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| AMADOR FORTIER, IRIS | ADDRESS ON FILE | | | | | | | |
| AMADOR FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| AMADOR GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| AMADOR GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| AMADOR GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| AMADOR GARCIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Amador Garcia, Wilnelia | ADDRESS ON FILE | | | | | | | |
| AMADOR GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMADOR GOMEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| AMADOR GONZALEZ, VELMARY C | ADDRESS ON FILE | | | | | | | |
| AMADOR GRAU, YAMIL | ADDRESS ON FILE | | | | | | | |
| AMADOR GUZMAN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AMADOR HERMINA, EUNICE | ADDRESS ON FILE | | | | | | | |
| AMADOR HERMINA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| AMADOR HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AMADOR HERNANDEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| Amador Hernandez, Joel | ADDRESS ON FILE | | | | | | | |
| AMADOR LLORENS, EMILIA F | ADDRESS ON FILE | | | | | | | |
| AMADOR LLORENS, LOURDES M | ADDRESS ON FILE | | | | | | | |
| AMADOR LOPEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| AMADOR LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AMADOR LOZADA, LIDIANA | ADDRESS ON FILE | | | | | | | |
| AMADOR LOZADA, MARIO | ADDRESS ON FILE | | | | | | | |
| AMADOR MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AMADOR MALDONADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| AMADOR MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| AMADOR MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| AMADOR MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| AMADOR MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| AMADOR MELECIO, ENID | ADDRESS ON FILE | | | | | | | |
| AMADOR MELENDEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| AMADOR MELENDEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| AMADOR MELENDEZ, VIVIANA ROSA | ADDRESS ON FILE | | | | | | | |
| AMADOR MENENDEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| AMADOR MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AMADOR MERCADO, SIMON | ADDRESS ON FILE | | | | | | | |
| AMADOR MIELES, JOSUE M | ADDRESS ON FILE | | | | | | | |
| AMADOR MIRANDA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| AMADOR MONETT, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AMADOR MONROIG, MARIELA | ADDRESS ON FILE | | | | | | | |
| AMADOR NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| AMADOR NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| AMADOR NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| AMADOR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AMADOR ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMADOR ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AMADOR ORTIZ, MABEL | ADDRESS ON FILE | | | | | | | |
| AMADOR OYOLA MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| AMADOR OYOLA, MARTHA N | ADDRESS ON FILE | | | | | | | |
| Amador Parrilla, Miguel | ADDRESS ON FILE | | | | | | | |
| AMADOR PARRILLA, VICTOR L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMADOR PEREYRA, FLORA P. | ADDRESS ON FILE | | | | | | | |
| AMADOR PEREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| AMADOR PIZARRO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| AMADOR PLUMEY, ILVIA | ADDRESS ON FILE | | | | | | | |
| AMADOR PONS, KAREN | ADDRESS ON FILE | | | | | | | |
| AMADOR RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AMADOR RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| AMADOR RAMOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| AMADOR RIBOT, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMADOR RIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| AMADOR RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| Amador Rivera, Pilar | ADDRESS ON FILE | | | | | | | |
| AMADOR RIVERA,ZAIMARA | ADDRESS ON FILE | | | | | | | |
| AMADOR ROBERTS DEMETRIO | | | | | | | | |
| AMADOR ROBLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| Amador Rodriguez, Frankie | ADDRESS ON FILE | | | | | | | |
| AMADOR RODRIGUEZ, MONICA T | ADDRESS ON FILE | | | | | | | |
| AMADOR ROMAN, ALMA L | ADDRESS ON FILE | | | | | | | |
| AMADOR ROMAN, YAZNERI I | ADDRESS ON FILE | | | | | | | |
| Amador Romero, Samauria | ADDRESS ON FILE | | | | | | | |
| AMADOR RONDON, BASILIA | ADDRESS ON FILE | | | | | | | |
| AMADOR ROSARIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| AMADOR RUIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| AMADOR RUIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| AMADOR RUIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| AMADOR SEPULVEDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| AMADOR SOLIS, JOSE G | ADDRESS ON FILE | | | | | | | |
| AMADOR SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| AMADOR TEXIDOR, JORGE | ADDRESS ON FILE | | | | | | | |
| AMADOR TEXIDOR, LUIS A | ADDRESS ON FILE | | | | | | | |
| AMADOR TOLEDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| AMADOR TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| AMADOR TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| AMADOR TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| AMADOR TRUCKING COMPANY | CALLE FERROCARRIL #160 | | | | CAMUY | PR | 00627 | |
| AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| AMADOR VALENTIN, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| AMADOR VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| AMADOR VELEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| AMADOR VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| AMADOR VELEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| AMADOR VILLAFANE, ZURIEL | ADDRESS ON FILE | | | | | | | |
| AMADOR VIRUET, NAHARA G | ADDRESS ON FILE | | | | | | | |
| AMADOR VIVAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| AMADOR ZARAGOZA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| AMADOR, ALEX | ADDRESS ON FILE | | | | | | | |
| AMADOR, JOSE M. | ADDRESS ON FILE | | | | | | | |
| AMADOR, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| AMAE LLC | COND SURFSIDE MANSIONS | 3307 AVE ISLA VERDE APT 705A | | | CAROLINA | PR | 00979-4967 | |
| AMAEL RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AMAEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AMAL ABDALLAH ALI | ADDRESS ON FILE | | | | | | | |
| AMALBERT FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AMALBERT GUADALUPE, MARCOS J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMALBERT MILLAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| Amalbert Perez, Omar | ADDRESS ON FILE | | | | | | | |
| AMALBERT PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| AMALBERT RAMOS, IRMARELIS | ADDRESS ON FILE | | | | | | | |
| AMALBERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| AMALBERT SEOANE, MARCOS | ADDRESS ON FILE | | | | | | | |
| Amalbert Sepulveda, Manuel | ADDRESS ON FILE | | | | | | | |
| AMALBERT SEPULVEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| AMALBERT VILLEGAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| AMALBERT,LUIS M. | ADDRESS ON FILE | | | | | | | |
| AMALIA ARCE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA BURGOS BARI | ADDRESS ON FILE | | | | | | | |
| AMALIA COLON TRINIDAD | ADDRESS ON FILE | | | | | | | |
| AMALIA DURIEUX KERCADO | ADDRESS ON FILE | | | | | | | |
| AMALIA E RAMIREZ OYOLA | ADDRESS ON FILE | | | | | | | |
| AMALIA FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| AMALIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| AMALIA I. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA JIMENEZ FLORES | ADDRESS ON FILE | | | | | | | |
| AMALIA LLUCH VELEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA MATIAS | ADDRESS ON FILE | | | | | | | |
| AMALIA MERCADO BAEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA MORALES | ADDRESS ON FILE | | | | | | | |
| AMALIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA RAMOS ESTRADA | ADDRESS ON FILE | | | | | | | |
| AMALIA RODRIGUEZ GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| AMALIA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMALIA S CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| AMALIA SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| AMALIA SANTOS ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| AMALIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIA VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| AMALIA VIZCARRONDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMALID ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AMALID ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIE J. TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIE TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMALIO I GUEITS DE JESUS | ADDRESS ON FILE | | | | | | | |
| AMALIO MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| AMALIO MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| AMALIO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| AMALIS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMALITA VELEZ GARRIDO | ADDRESS ON FILE | | | | | | | |
| AMALKY FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| AMALLA CORP | BO BEATRIZ | CARR 184 KM 33.2 | | | CIDRA | PR | 00739 | |
| AMALUK VEGA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMALVERT CORDOVA, GISSELA | ADDRESS ON FILE | | | | | | | |
| AMALVERT GONZALEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| AMALY CARDOZA NEGRON | ADDRESS ON FILE | | | | | | | |
| AMALYN ALLENDE CRUZ | ADDRESS ON FILE | | | | | | | |
| AMALYN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AMALYN RAMOS DAVILA | ADDRESS ON FILE | | | | | | | |
| AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMANCIA BONILLA PENA | ADDRESS ON FILE | | | | | | | |
| AMANDA ALBURQUERQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AMANDA ALONSO CALDERON | ADDRESS ON FILE | | | | | | | |
| AMANDA C FERNANDEZ JORGE | ADDRESS ON FILE | | | | | | | |
| AMANDA CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMANDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | | |
| AMANDA E ROMERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AMANDA G. SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| AMANDA I TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| AMANDA J BARRIOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| AMANDA J GEBHARDT | ADDRESS ON FILE | | | | | | | |
| AMANDA L SENERIZ SOLANO | ADDRESS ON FILE | | | | | | | |
| AMANDA LUZ FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMANDA M AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMANDA M COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| AMANDA M CRUZ LEON / LUMARY LEON | ADDRESS ON FILE | | | | | | | |
| AMANDA M HERNANDEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| AMANDA MARIE MURPHY | ADDRESS ON FILE | | | | | | | |
| AMANDA MOLINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMANDA N FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMANDA N GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AMANDA NICOLE CARRERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AMANDA ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| AMANDA R DE JESUS REYES | ADDRESS ON FILE | | | | | | | |
| AMANDA RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| AMANDA RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AMANDA S FERRER GARCIA | ADDRESS ON FILE | | | | | | | |
| AMANDA SANTANA SOLANO | ADDRESS ON FILE | | | | | | | |
| AMANDA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| AMANDA VERA VERA | ADDRESS ON FILE | | | | | | | |
| AMANDA Y MALDONADO CASIANO | ADDRESS ON FILE | | | | | | | |
| AMANTE GUILLERMO ARREOLA | ADDRESS ON FILE | | | | | | | |
| AMANTE MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| AMANTINA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| AMAPOLA INC. HOGAR | #2227 PASEO AMAPOLA 2DA SECC.LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| AMAR EDUCATIONAL SERV Y BANCO POPULAR P | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| AMAR EDUCATIONAL SERVICE, INC. | P O BOX 476 | | | | BARRANQUITAS | PR | 00794 | |
| AMAR EDUCATIONAL SERVICE, INC. | SR. ESTEBAN ROSADO-CBC BAYAMON | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| AMAR S BHALLA | ADDRESS ON FILE | | | | | | | |
| AMARAL ARCE, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AMARAL COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| AMARAL DE PAGANI, MARILIA | ADDRESS ON FILE | | | | | | | |
| AMARAL DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| AMARAL GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| AMARAL MALDONADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| AMARAL MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| AMARAL MOJICA, YARITZA | ADDRESS ON FILE | | | | | | | |
| AMARAL MUNOZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| AMARAL PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AMARAL RAMOS MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| AMARAL RAMOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| AMARAL RIVAS, JENNY | ADDRESS ON FILE | | | | | | | |
| AMARAL ROQUE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AMARAL SEIN, EDDIE | ADDRESS ON FILE | | | | | | | |
| AMARAL SERRANO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| AMARAL TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AMARAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AMARALES SAAVEDRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AMARANTE ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AMARANTE ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 349 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARANTE ANDUJAR, SANDRA | ADDRESS ON FILE | | | | | | | |
| AMARANTE ENCARNACION, GLORIA | ADDRESS ON FILE | | | | | | | |
| AMARANTE REYNOSO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Amarante Rivera, Milton J | ADDRESS ON FILE | | | | | | | |
| AMARAT RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| AMARELIS DALIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMARELY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AMARGOS POTTS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| AMARIE FERRER CAMACHO | ADDRESS ON FILE | | | | | | | |
| AMARILIN VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| AMARILIS A SANCHEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| AMARILIS ALVERIO GARCIA | ADDRESS ON FILE | | | | | | | |
| AMARILIS APONTE APONTE | ADDRESS ON FILE | | | | | | | |
| AMARILIS AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| AMARILIS AVILES ROSADO | ADDRESS ON FILE | | | | | | | |
| AMARILIS AYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS C POMALES SANABRIA | ADDRESS ON FILE | | | | | | | |
| AMARILIS CARDONA DOBLE | ADDRESS ON FILE | | | | | | | |
| AMARILIS CARRASQUILLO CALO | ADDRESS ON FILE | | | | | | | |
| AMARILIS CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| AMARILIS CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS CORIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| AMARILIS CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| AMARILIS CRUZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| AMARILIS CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| AMARILIS DE LEON AYALA | ADDRESS ON FILE | | | | | | | |
| AMARILIS DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| AMARILIS DOMINGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| AMARILIS FEAL CRUZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS FELICIANO CORTES | ADDRESS ON FILE | | | | | | | |
| AMARILIS GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS HERNANDEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| AMARILIS J SANCHEZ SEVILLANO | ADDRESS ON FILE | | | | | | | |
| Amarilis Larriu Colón | ADDRESS ON FILE | | | | | | | |
| AMARILIS LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| AMARILIS LISOJO BAEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS LLANOS LEBRON | ADDRESS ON FILE | | | | | | | |
| AMARILIS LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS MOJICA / AGUEDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| AMARILIS OJEDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMARILIS OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS OTERO MARRERO | ADDRESS ON FILE | | | | | | | |
| AMARILIS PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| AMARILIS PAGAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS PEREZ DIAZ | LCDO. LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 | CALLE ANÍBAL 3110 | | PONCE | PR | 00717 | |
| AMARILIS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS RAMOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS RAMOS LUNA | ADDRESS ON FILE | | | | | | | |
| AMARILIS RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| AMARILIS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARILIS ROSAS LUCIANO | ADDRESS ON FILE | | | | | | | |
| AMARILIS RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS SANTIAGO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| AMARILIS TAVAREZ VALES | ADDRESS ON FILE | | | | | | | |
| AMARILIS TROCHE LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS VARGAS AVILES | ADDRESS ON FILE | | | | | | | |
| AMARILIS VELEZ RODRIGIUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIS VELLON BENITEZ | ADDRESS ON FILE | | | | | | | |
| AMARILIZ BONILLA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AMARILIZ CRUZ CASIANO | ADDRESS ON FILE | | | | | | | |
| AMARILIZ RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILIZ X. DIAZ BAEZ | ADDRESS ON FILE | | | | | | | |
| AMARILLIS RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| AMARILLYS ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| AMARILLYS MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| AMARILYN SOLARIS RIVERA | ADDRESS ON FILE | | | | | | | |
| AMARILYS ADORNO MARRERO | ADDRESS ON FILE | | | | | | | |
| AMARILYS ALMODOVAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMARILYS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS ALVAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| AMARILYS AROCHO MALDONADO | ADDRESS ON FILE | | | | | | | |
| AMARILYS ARROYO CRUZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS BAEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| AMARILYS BARRIENTOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| AMARILYS BARRIENTOS CAMPOS | ADDRESS ON FILE | | | | | | | |
| AMARILYS BURGOS SANTINI | ADDRESS ON FILE | | | | | | | |
| AMARILYS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS CRUZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| AMARILYS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| AMARILYS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| AMARILYS DIJOLS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS ECHEVARRIA BURGOS | ADDRESS ON FILE | | | | | | | |
| AMARILYS FLORES FLORES | SRA. AMARILYS FLORES FLORES | PO BOX 177 | | | COMERÍO | PR | 00782 | |
| AMARILYS GALVAN MACHADO | ADDRESS ON FILE | | | | | | | |
| AMARILYS IRIZARRY PENA | ADDRESS ON FILE | | | | | | | |
| AMARILYS JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS LAGUNA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS LASSALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS LEBRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| AMARILYS LOPEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| AMARILYS MALDONADO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| AMARILYS MARRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| AMARILYS MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| AMARILYS MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| AMARILYS MERCADO HORTA | ADDRESS ON FILE | | | | | | | |
| AMARILYS MORALES DBA TRANSPORTE ESCOLAR | BOX 1107 | COND ALTOS DE ESCORIAL | | | CAROLINA | PR | 00987 | |
| AMARILYS MORALES DBA TRANSPORTE ESCOLAR | COND. ALTOS DE ESCORIAL | 511 BLVD. MEDIA LUNA, APT. 1107 | | | CAROLINA | PR | 00987 | |
| AMARILYS MORALES DBA TRANSPORTE ESCOLAR | URB VILLA CAROLINA | 5 1 CALLE 32 | | | CAROLINA | PR | 00985 | |
| AMARILYS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS OLMEDA ROSA | ADDRESS ON FILE | | | | | | | |
| AMARILYS PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| AMARILYS PENA ORELLANA | ADDRESS ON FILE | | | | | | | |
| AMARILYS PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| AMARILYS PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARILYS QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS QUINTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS RAMOS DELANNOY | ADDRESS ON FILE | | | | | | | |
| AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| AMARILYS RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| AMARILYS RIVERA CACERES | ADDRESS ON FILE | | | | | | | |
| AMARILYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| AMARILYS ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| AMARILYS SALDANA GARCIA | ADDRESS ON FILE | | | | | | | |
| AMARILYS SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| AMARILYS SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS VALENTIN ESTRELLA | ADDRESS ON FILE | | | | | | | |
| AMARILYS VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| AMARILYS VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMARILYS VILLAFANE ROBLES | ADDRESS ON FILE | | | | | | | |
| AMARIS ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| AMARIS FLORES ROMAN | ADDRESS ON FILE | | | | | | | |
| AMARIS GALINDO MALAVE | ADDRESS ON FILE | | | | | | | |
| AMARIS MILLAN FLORES | ADDRESS ON FILE | | | | | | | |
| AMARIS MONROIG MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AMARIS QUINONES | ADDRESS ON FILE | | | | | | | |
| AMARIS SANCHEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| AMARIS V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| AMARLYN CINTRON BUCCIERI | ADDRESS ON FILE | | | | | | | |
| AMARO ACEVEDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| AMARO AGOSTO, SHARON | ADDRESS ON FILE | | | | | | | |
| AMARO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| AMARO ALVAREZ, DARLENE I | ADDRESS ON FILE | | | | | | | |
| AMARO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, ANA E | ADDRESS ON FILE | | | | | | | |
| Amaro Amaro, Arcadio | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, CESAR | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, GINELDA | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, JUAN L | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMARO AMARO, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| Amaro Arroyo, Damaris | ADDRESS ON FILE | | | | | | | |
| AMARO ATANACIO, LISA | ADDRESS ON FILE | | | | | | | |
| AMARO AYALA, NATANAEL | ADDRESS ON FILE | | | | | | | |
| AMARO BERLINGERI, QUIANA D. | ADDRESS ON FILE | | | | | | | |
| AMARO BERMUDEZ, MAYRA W. | ADDRESS ON FILE | | | | | | | |
| AMARO BLONDET, MARTIN | ADDRESS ON FILE | | | | | | | |
| AMARO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| AMARO BORRERO, SUAMMARIE | ADDRESS ON FILE | | | | | | | |
| AMARO BURGOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| AMARO BUTTER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| AMARO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| AMARO CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| Amaro Cancel, Virgen M | ADDRESS ON FILE | | | | | | | |
| AMARO CARABALLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| AMARO CARABALLO, BENGI | ADDRESS ON FILE | | | | | | | |
| AMARO CARABALLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Amaro Castro, Jose M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARO CINTRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AMARO COLLAZO, AURELIS | ADDRESS ON FILE | | | | | | | |
| AMARO COLLAZO, SANTY | ADDRESS ON FILE | | | | | | | |
| AMARO COLLAZO, SANTYOMAR | ADDRESS ON FILE | | | | | | | |
| AMARO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AMARO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| AMARO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AMARO COMPRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AMARO COMPRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| AMARO CORA, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| AMARO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| AMARO CORA, REINALDO | ADDRESS ON FILE | | | | | | | |
| AMARO COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Amaro Cruz, Adalberto | ADDRESS ON FILE | | | | | | | |
| AMARO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Amaro Cruz, Enrique | ADDRESS ON FILE | | | | | | | |
| AMARO CRUZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| AMARO CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AMARO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| AMARO CRUZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Amaro Cruz, Mariano | ADDRESS ON FILE | | | | | | | |
| AMARO CRUZ, NORA I | ADDRESS ON FILE | | | | | | | |
| AMARO DE JESUS, JAY | ADDRESS ON FILE | | | | | | | |
| AMARO DE LEON, LUISA | ADDRESS ON FILE | | | | | | | |
| AMARO DE RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| AMARO DIAZ, JORGE F. | ADDRESS ON FILE | | | | | | | |
| AMARO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AMARO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| AMARO FALCON, ERIKA J | ADDRESS ON FILE | | | | | | | |
| Amaro Fantauzzi, Geniel | ADDRESS ON FILE | | | | | | | |
| AMARO FANTAUZZI, GUITZALIS | ADDRESS ON FILE | | | | | | | |
| AMARO FISCHBANCH, RANTHY I. | ADDRESS ON FILE | | | | | | | |
| AMARO FLORES, ALEXANDRA B. | ADDRESS ON FILE | | | | | | | |
| AMARO FRANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| AMARO GAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, DIMARY | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, NINOSTKA | ADDRESS ON FILE | | | | | | | |
| AMARO GARCIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| Amaro Gonzalez, Andres | ADDRESS ON FILE | | | | | | | |
| AMARO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMARO GONZALEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AMARO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| AMARO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AMARO GUADALUPE, KETHSY J | ADDRESS ON FILE | | | | | | | |
| AMARO GUADALUPE, YESSICA Y | ADDRESS ON FILE | | | | | | | |
| AMARO HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| AMARO HERNANDEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| Amaro Hernandez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| AMARO HERNANDEZ, MARTHA E | ADDRESS ON FILE | | | | | | | |
| AMARO HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| AMARO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 353 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AMARO LABOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AMARO LASANTA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| AMARO LEBRON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AMARO LEBRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AMARO LEBRON, GENEVA | ADDRESS ON FILE | | | | | | | |
| AMARO LEBRON, NILKA | ADDRESS ON FILE | | | | | | | |
| AMARO LEBRON, SANDRA V | ADDRESS ON FILE | | | | | | | |
| AMARO LEBRON, YOMARY | ADDRESS ON FILE | | | | | | | |
| AMARO LEON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| AMARO LLAMPIE, JULIO | ADDRESS ON FILE | | | | | | | |
| AMARO LLAMPIER, PEDRO | ADDRESS ON FILE | | | | | | | |
| AMARO LÓPEZ, MARÍA L., ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. Ponce DE LEÓN | SUITE 1000 | | SAN JUAN | PR | 00918 | |
| AMARO LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| AMARO LUNA, TERESA | ADDRESS ON FILE | | | | | | | |
| AMARO MACHUCA, DENISE M. | ADDRESS ON FILE | | | | | | | |
| AMARO MALAVE, ILEANA | ADDRESS ON FILE | | | | | | | |
| AMARO MARIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| Amaro Martinez, Eusebio | ADDRESS ON FILE | | | | | | | |
| AMARO MARTINEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| AMARO MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| AMARO MASSO, JULIO A | ADDRESS ON FILE | | | | | | | |
| AMARO MAURAS, AIXA | ADDRESS ON FILE | | | | | | | |
| AMARO MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AMARO MEDINA, MARIA E | ADDRESS ON FILE | | | | | | | |
| AMARO MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| AMARO MEDINA, VÍCTOR | ADDRESS ON FILE | | | | | | | |
| AMARO MEDINA, YAZMIRA | ADDRESS ON FILE | | | | | | | |
| AMARO MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AMARO MONSENAT, RAUL | ADDRESS ON FILE | | | | | | | |
| AMARO MORALES, CESAR | ADDRESS ON FILE | | | | | | | |
| AMARO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| AMARO OQUENDO, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| Amaro Oropeza, Alexis | ADDRESS ON FILE | | | | | | | |
| AMARO ORTEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, ANGELA R | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, INES M | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| AMARO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| AMARO OZUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| AMARO PADILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AMARO PADILLA, RAUL | ADDRESS ON FILE | | | | | | | |
| AMARO PEREZ,KATIA Y. | ADDRESS ON FILE | | | | | | | |
| AMARO PICART, CECILIA | ADDRESS ON FILE | | | | | | | |
| AMARO PICART, MARTA T | ADDRESS ON FILE | | | | | | | |
| AMARO PINTOR, BASILISA | ADDRESS ON FILE | | | | | | | |
| AMARO PINTOR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| AMARO RABRY, AUREA E | ADDRESS ON FILE | | | | | | | |
| AMARO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AMARO RAMOS, LUIS W | ADDRESS ON FILE | | | | | | | |
| AMARO REYES, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| Amaro Reyes, Ruben | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 354 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMARO REYES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Amaro Rios, Victor | ADDRESS ON FILE | | | | | | | |
| AMARO RIVAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA ABNER | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, CELINES | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, GERMAN JR | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| Amaro Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, THAMARIS | ADDRESS ON FILE | | | | | | | |
| AMARO RIVERA, YAMILA | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| Amaro Rodriguez, Benny O. | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Amaro Rodriguez, Daisy Jannette | ADDRESS ON FILE | | | | | | | |
| Amaro Rodriguez, Diana L. | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| AMARO RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| AMARO ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| AMARO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| AMARO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| AMARO ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| AMARO ROSARIO, MARY | ADDRESS ON FILE | | | | | | | |
| AMARO ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AMARO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AMARO SANCHEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| Amaro Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| AMARO SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| AMARO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AMARO SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| Amaro Santiago, Artemio | ADDRESS ON FILE | | | | | | | |
| AMARO SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| AMARO SANTIAGO, HEYDEE | ADDRESS ON FILE | | | | | | | |
| AMARO SANTIAGO, JOVAN | ADDRESS ON FILE | | | | | | | |
| Amaro Sierra, Juan F. | ADDRESS ON FILE | | | | | | | |
| AMARO SOLIS, NICOLASA | ADDRESS ON FILE | | | | | | | |
| AMARO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AMARO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AMARO SOTO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| AMARO SOTO, MARTIN G. | ADDRESS ON FILE | | | | | | | |
| AMARO SOTO, SASKIA | ADDRESS ON FILE | | | | | | | |
| AMARO SUAREZ, RANDY | ADDRESS ON FILE | | | | | | | |
| AMARO TORRES, EMERITO | ADDRESS ON FILE | | | | | | | |
| AMARO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AMARO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| AMARO TORRES,EMERITO | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, JASMANY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 355 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Amaro Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Amaro Vazquez, Nelson O | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| AMARO VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| AMARO VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Amaro Velazquez, Jesus | ADDRESS ON FILE | | | | | | | |
| Amaro Velazquez, Luis O | ADDRESS ON FILE | | | | | | | |
| AMARO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AMARYLIS CINTRON VARGAS | ADDRESS ON FILE | | | | | | | |
| AMARYLIS MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMARYLIS QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| AMARYLLIS COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMARYLLIS R MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| AMARYS VELLISE BOLORIN SOLIVAN | ADDRESS ON FILE | | | | | | | |
| AMATISTA FILMS | P O BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| AMATISTA FILMS INC | PO BOX 10013 | | | | SAN JUAN | PR | 00908 | |
| AMATO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| AMATO GONZALEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| AMAURI M RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| AMAURIS TRUST | 201 S PHILLIPS AVE 201 | | | | SIOUX FALLS | SD | 57104 | |
| AMAURY A DIAZ AQUINO | ADDRESS ON FILE | | | | | | | |
| AMAURY A RIVERA RIOS D/B/A COOL WEST | BO DULCES LABIOS | 265 CALLE BENIGNO CONTRERAS | | | MAYAGUEZ | PR | 00680 | |
| AMAURY AGUAYO HIRALDO | ADDRESS ON FILE | | | | | | | |
| AMAURY ANDUJAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMAURY ARVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| AMAURY AUTO BODY | CALLE 131 B-Y18 GADINES DE COUNTRY CLUB | | | | CAROLINA | PR | 00983 | |
| AMAURY BADILLO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| AMAURY E MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| AMAURY J MALAVE SANABRIA | ADDRESS ON FILE | | | | | | | |
| AMAURY J WALKER | ADDRESS ON FILE | | | | | | | |
| AMAURY L PACHECO PEREZ | ADDRESS ON FILE | | | | | | | |
| AMAURY LLORENS BALZAC | ADDRESS ON FILE | | | | | | | |
| AMAURY LLUVERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| AMAURY PACHECO DIAZ | ADDRESS ON FILE | | | | | | | |
| AMAURY PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| AMAURY PARIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY PEREZ CLAUDIO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| AMAURY PEREZ NADAL | ADDRESS ON FILE | | | | | | | |
| AMAURY PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AMAURY PEREZ SALAS | ADDRESS ON FILE | | | | | | | |
| AMAURY PUMAREJO CASTELLON | ADDRESS ON FILE | | | | | | | |
| AMAURY R. COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| AMAURY SAMALOT RIVERA | ADDRESS ON FILE | | | | | | | |
| AMAURY SANTOS RIOS | ADDRESS ON FILE | | | | | | | |
| AMAURY TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| AMAURY TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| AMAURY VELASCO VELEZ | ADDRESS ON FILE | | | | | | | |
| AMAURY VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| AMAURY VIERA OYOLA | ADDRESS ON FILE | | | | | | | |
| AMAURY Y CENTENO LUGO | ADDRESS ON FILE | | | | | | | |
| AMAVELYN CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMAYA IRENE, RENE | ADDRESS ON FILE | | | | | | | |
| AMAYA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMAYA MOLINA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| AMAYA RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AMAYA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| AMAYAJOSUNE TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| AMAYRA CASTRO DIEPPA | ADDRESS ON FILE | | | | | | | |
| AMAYRANIS TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMAZ CAR, INC | PO BOX 1795 | | | | GUAYAMA | PR | 00785-1795 | |
| AMAZE STRONG ENTERPRISES INC | URB BORINQUEN GDNS | 1941 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| AMAZE & STRONG | PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 3 | | | SAN JUAN | PR | 00925 | |
| AMAZI SYSTEM | PO BOX 19645 | FERNANDEZ JUNCOS, STATION | | | SAN JUAN | PR | 00910-9645 | |
| AMAZING GRAPHICS INC | 3-3 BO CANTERA STE 1 | | | | MANATI | PR | 00674 | |
| AMAZING KIDS DAY CARE CORP. | URB. MONTE CASINO 359 CALLE CEDRO | | | | TOA ALTA | PR | 00953 | |
| AMAZON.COM | 1050 SOUTH COLUMBIA AVE | | | | CAMPDELLSVILLE | KY | 42178 | |
| AMB INVESTMENT INC | PO BOX 86 | | | | BARRANQUITAS | PR | 00794 | |
| Ambac Assurance Corp. | Dwight Kwa, Assistant General Counsel | One State Street Plaza | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: Bongi Zungu , Vice President | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: David Wallis, President | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: Lisa Danella, Vice President | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | Attn: Stephen Ksenak, Consumer Complaint Cont | One State Street | | | New York | NY | 10004 | |
| AMBAC Assurance Corporation | One State Street Plaza | | | | New York | NY | 10004 | |
| AMBAR B CABAN URENA | ADDRESS ON FILE | | | | | | | |
| AMBAR DAVEISY ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| AMBAR ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| AMBAR J ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| AMBAR J BERAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| AMBAR M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| AMBAR M GONZALEZ VALENCIA | ADDRESS ON FILE | | | | | | | |
| AMBAR ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| AMBAR RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMBAR REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| AMBAR RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| AMBAR Z CARTAGENA MALDONADO | ADDRESS ON FILE | | | | | | | |
| AMBASHT MD, SAKET | ADDRESS ON FILE | | | | | | | |
| AMBASSADOR V ETERANS SERV ICES OF PR L C | BO.AMUELAS #115 CARR 592 KM 5.6 | | | | JUANA DIAZ | PR | 00795 | |
| AMBASSADOR VETERANS SERVICES OF PR LLC | BO AMUELAS CARR 592 115 | | | | JUANA DIAZ | PR | 00795 | |
| AMBER E RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| AMBERT AYUSO, DADGANAMAY | ADDRESS ON FILE | | | | | | | |
| AMBERT BRACERO, DIANA | ADDRESS ON FILE | | | | | | | |
| AMBERT CASTRO, MARIA D | ADDRESS ON FILE | | | | | | | |
| AMBERT COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| AMBERT COTTO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| AMBERT CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Ambert Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| AMBERT DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AMBERT DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| AMBERT GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AMBERT GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| AMBERT LEFEBRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AMBERT LLANES, YASHIRA LINETTE | ADDRESS ON FILE | | | | | | | |
| AMBERT MAGALLON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| AMBERT MARTINEZ, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| AMBERT MORALES, IVETTE V | ADDRESS ON FILE | | | | | | | |
| Ambert Otero, Luz M | ADDRESS ON FILE | | | | | | | |
| AMBERT PABON, DORIS M | ADDRESS ON FILE | | | | | | | |
| AMBERT PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| AMBERT PRIETO, KIERSSIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 357 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMBERT RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| AMBERT RODRIGUEZ, CARHYL | ADDRESS ON FILE | | | | | | | |
| AMBERT RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| AMBERT SANCHEZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| Ambert Sanchez, Hector A | ADDRESS ON FILE | | | | | | | |
| AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AMBERT SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AMBERT SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AMBERT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| AMBERT VALDERRAMA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AMBERT VAZQUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| AMBIENTE ESCOLAR, INC. | P O BOX 7480 | | | | PONCE | PR | 00732-7480 | |
| AMBIENTE ESCOLAR, INC. | PO BOX 367672 | | | | SAN JUAN | PR | 00936-7672 | |
| AMBIENTE MODERNO | AVE ROOSEVELT 245 | | | | SAN JUAN | PR | 00918 | |
| AMBILINGUAL ASSOC INC | 900 W 49 ST | | | | HIALEAH | FL | 33012 | |
| AMBIORIX J ORTEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| AMBIORIX J ORTEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| AMBIORY E. CUBILLETTE CASTILLO | ADDRESS ON FILE | | | | | | | |
| AMBITEK INDUSTRIAL CONTRACTORS INC | PO BOX 30158 | | | | SAN JUAN | PR | 00929-1158 | |
| AMBLER MEDICAL ASSOCIATES DR GEORGE RON | 605 N BETHLEHEM PIKE | | | | AMBLER | PA | 19002 | |
| AMBROISE BEAUVOIR, ROGER | ADDRESS ON FILE | | | | | | | |
| AMBROISE, HERBY | ADDRESS ON FILE | | | | | | | |
| AMBROSE MD , JOHN F | ADDRESS ON FILE | | | | | | | |
| Ambrosiani Padilla, Ana I | ADDRESS ON FILE | | | | | | | |
| Ambrosiani Padilla, Carlos R. | ADDRESS ON FILE | | | | | | | |
| AMBROSIANI PADILLA, LETICI | ADDRESS ON FILE | | | | | | | |
| AMBROSIO M GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| AMBROSIO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| AMBULANCIAS PRIVADAS INC | PO BOX 4960 PMB 118 | | | | CAGUAS | PR | 00726 | |
| AMBULO SOUSA, IRINA E | ADDRESS ON FILE | | | | | | | |
| AMC CONSULTING GROUP LLC | SABANERA DORADO | 308 CAMINO LOS CEDROS | | | DORADO | PR | 00646 | |
| AMC ENGINEERING INC | PMB 443 | PO BOX 4958 | | | CAGUAS | PR | 00726-4906 | |
| AMC PEDIATRIC SERVICES PSC | URB APRIL GDNS | A13 CALLE 4 | | | LAS PIEDRAS | PR | 00771-3401 | |
| AMCARE MEDICAL EMERGENCIES INC | PO BOX 9975 | | | | ARECIBO | PR | 00613-9975 | |
| AMCHAR LAW ENFORCEMENT SALES | 100 AIPARK DR | | | | ROCHESTER | NY | 14624 | |
| AMCHAR LAW ENFORCEMENT SALES | 100 AIRPARK DR | | | | ROCHESTER | NY | 14624 | |
| AMCOR PACKAGING OF PR INC | 3900 AVE JESUS T PIÑERO | | | | CAYEY | PR | 00736 | |
| AMD DEVELOPMENT CORP | P O BOX 8 | | | | TRUJILLO ALTO | PR | 00977-0008 | |
| AMD PAVING CORP | COND PICO CENTER | 120 AVE CONDADO STE 203 | | | SAN JUAN | PR | 00907-2757 | |
| AMDRES BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMEC PUERTO RICO CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614 | |
| AMED M. RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AMED RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AMEGUI G TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| AMEIJEIRAS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| AMELBA SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA CANCEL ROSADO | ADDRESS ON FILE | | | | | | | |
| AMELIA CARDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| AMELIA DEL CARMEN PEREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| AMELIA DELGADO LUYANDO | ADDRESS ON FILE | | | | | | | |
| AMELIA DONES FRAGUADA | ADDRESS ON FILE | | | | | | | |
| AMELIA E VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA FLORES SANTIAGO & LCDO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| AMELIA FORTUNO RUIZ | ADDRESS ON FILE | | | | | | | |
| AMELIA HERNANDEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| AMELIA HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA ISOLDA MORILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| AMELIA LOPEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| AMELIA M GARCIA FERRER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 358 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMELIA M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMELIA M. CINTRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA MONTULL BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| AMELIA MORELLI / JOHN MORELLI | ADDRESS ON FILE | | | | | | | |
| AMELIA NIEVES MATOS | ADDRESS ON FILE | | | | | | | |
| AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| AMELIA OLIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| AMELIA PARRILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| AMELIA PEREZ DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA PEREZ PEREZ / POWERCOMM INC | PO BOX 140607 | | | | HATILLO | PR | 00614 | |
| AMELIA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| AMELIA PIRIS AVILA | ADDRESS ON FILE | | | | | | | |
| AMELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| AMELIA ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| AMELIA ROSADO ABREU | ADDRESS ON FILE | | | | | | | |
| AMELIA SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA SANTIAGO MAIZONET | ADDRESS ON FILE | | | | | | | |
| AMELIA T PEREZ / MARCY DAVIS | ADDRESS ON FILE | | | | | | | |
| AMELIA TEDESCHI SANT AGATA | ADDRESS ON FILE | | | | | | | |
| AMELIA TORRES CORDERO | ADDRESS ON FILE | | | | | | | |
| AMELIA TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| AMELIA VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| AMELIA VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| AMELIDIA ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| AMELINETTE ALAMO ARRIAGA | ADDRESS ON FILE | | | | | | | |
| AMELIO MANDES PAGAN | ADDRESS ON FILE | | | | | | | |
| AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| AMELY GAVILAN, KAMILLE | ADDRESS ON FILE | | | | | | | |
| AMELY GAVILAN, KRISTINA MICHELLE | ADDRESS ON FILE | | | | | | | |
| AMEMITA, PAUL | ADDRESS ON FILE | | | | | | | |
| AMENGUAL COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AMENGUAL GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| AMENGUAL LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AMER E MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| AMER FAM LIFE ASS CO | AVE. 65 INFANTERIA KM. 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| AMER FAM LIFE ASS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AMER NAT INS CO | AMERICAN NATIONAL INSURANCE | ONE MOODY PLAZA | | | GALVESTON | TX | 77550-7999 | |
| AMER NAT INS CO | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AMER NAT INS CO | PO BOX 1860 | | | | GALVESTON | TX | 77553-1760 | |
| AMERCIAN CARIBBEAN TRUCKING | P.O. BOX 2391 | | | | SAN JUAN | PR | 00902 | |
| AMERCIAN CARIBBEAN TRUCKING | PO BOX 9022391 | | | | SAN JUAN | PR | 00902 | |
| AMERCIAN CARIBBEAN TRUCKING CO INC | PO BOX 9022391 | | | | SAN JUAN | PR | 00902-2391 | |
| AMERGIE ENID GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMERICA A DUCHESNE | ADDRESS ON FILE | | | | | | | |
| AMERICA ACEVEDO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| AMERICA APONTE & ASSOC CORP | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | | TRUJILLO ALTO | PR | 00976 | |
| AMERICA APONTE & ASSOC CORP | PMB 111 | 220 PLAZA WESTERN AUTO SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| AMERICA APONTE MOPRENO | ADDRESS ON FILE | | | | | | | |
| AMERICA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMERICA ARZUAGA PERALES | ADDRESS ON FILE | | | | | | | |
| AMERICA ASSOCIATION OF SCHOOL ADM | 1615 DUKE STREET | | | | ALEXANDRIA | VA | 22314 | |
| AMERICA BUSO MUNIZ | ADDRESS ON FILE | | | | | | | |
| America Castro Moransa | ADDRESS ON FILE | | | | | | | |
| AMERICA COLON FLORES | ADDRESS ON FILE | | | | | | | |
| AMERICA COUVERTIER TORRES | ADDRESS ON FILE | | | | | | | |
| AMERICA CRUSE FERRIES | ADDRESS ON FILE | | | | | | | |
| AMERICA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix  Page 359 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICA PADILLA Y EFRAIN PADILLA | ADDRESS ON FILE | | | | | | | |
| AMERICA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| AMERICA RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AMERICA SALVAT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| AMERICA VALENTIN CURIEL | ADDRESS ON FILE | | | | | | | |
| AMERICA VEGA | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| AMERICAN AGENCIES, CO. INC. | PO BOX 1216 | | | | SAN JUAN | PR | 00902 | |
| American Agricultural Insurance Company | 1501 East Woodfield Road | Suite 300 West | | | Schaumburg | IL | 60173-5422 | |
| American Agricultural Insurance Company | Attn: Janet Katz, Vice President | 1501 E. Woodfield Road | Suite 300 West | | Schaumburg | IL | 60173-5422 | |
| AMERICAN AIRLINES INC | PO BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| AMERICAN ALLIANCE FOR HEALTH PHYSICAL | 1900 ASSOCIATION DR | | | | RESTON | VA | 20191-1502 | |
| AMERICAN ALTERNATIVE INSURANCE CORP | 555 COLLEGE ROAD EAST PLAZA I | | | | PRINCETON | NJ | 08543-5241 | |
| American Alternative Insurance Corporation | 555 College Rd East | | | | Princeton | NJ | 08540 | |
| American Alternative Insurance Corporation | Attn: Craig Howie, Vice President | 555 College Road East | | | Princeton | NJ | 08543 | |
| American Alternative Insurance Corporation | Attn: Craig Smiddy, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| American Alternative Insurance Corporation | Attn: Dennis Hughes, Regulatory Compliance Gov | 555 College Road East | | | Princeton | NJ | 08543 | |
| American Alternative Insurance Corporation | Attn: M. Patricia Casey, President | 555 College Road East | | | Princeton | NJ | 08543 | |
| AMERICAN ASSETS ADM & ASSOCIATES | PO BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| American Assist Home Services, Inc. | Attn: Jorge Luis Torres, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| American Assist Home Services, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| AMERICAN ASSIST INC | 1 EDIF NEW PAT IV | 342 CALLE SAN LUIS SUITE 304 | | | SAN JUAN | PR | 00920 | |
| American Assist, Inc. | Attn: Jorge Torres Cortes, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| American Assist, Inc. | Attn: Marilyn Carrasquillo, President | Metro Office Park | 8 Calle 1 | Suite 306 | Guaynabo | PR | 00968 | |
| American Assist, Inc. | Metro Office Park 8, Calle 1 | Colgate Palmolive Building | Suite 306 | | Guaynabo | PR | 00968 | |
| AMERICAN ASSOC OF MOTOR VEHICLE ADM | 4401 WILSON BOULEVARD | SUITE 700 ARLINGTON | | | ARLINGTON | VA | 22203 | |
| AMERICAN ASSOC OF STATE SERV COMMISSIONS | POINTS OF LIGHT INSTITUTE | 1875 K STREET | | | WASHINGTON | DC | 20006 | |
| AMERICAN ASSOCIATE OF RETIRED PERSONS | 654 MUNOZ RIVERA AVE STE 901 | | | | SAN JUAN | PR | 00918 | |
| AMERICAN ASSOCIATE OF RETIRED PERSONS | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA | STE 901 | | SAN JUAN | PR | 00918 | |
| American Association of Insurance Services | 701 Warrenville Road | | | | Lisle | IL | 60532 | |
| American Association of Insurance Services | Attn: Edmund Kelly, President | 701 Warrenville Road | Suite 100 | | Lisle | IL | 60532 | |
| AMERICAN ASSOCIATION OF VETERINARY | STATE BOARDS | P O BOX 413183 | | | KANSAS CITY | MO | 64141-3183 | |
| AMERICAN ASSOCIATION ON INTELECTUAL AND | PO BOX 79134 | | | | BALTIMORE | MD | 21279-0134 | |
| AMERICAN ASSOCIATION ON INTELLECTUAL & | DEVELOPMENTAL DISABILITIES | PO BOX 79134 | | | BALTIMORE | MD | 21279-0134 | |
| AMERICAN BANKERS INS CO OF FLORIDA | 260 INTERSTATE NORTH CIRCLE SE | | | | ATLANTA | GA | 30339 | |
| American Bankers Insurance Company of | P.O. Box 4337 | | | | Scottsdale | AZ | 85261 | |
| American Bankers Insurance Company of Florida | Attn: Adam Lamnin, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Insurance Company of Florida | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Insurance Company of Florida | Attn: Gene Mergelmeyer, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Insurance Company of Florida | Attn: Idalis Rodriguez Ortiz, Regulatory Complian | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Insurance Company of Florida | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Insurance Company of Florida | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Insurance Company of Florida | c/o The Prentice Hall Corporation System, Puerto | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Life Assurance Company | 11222 Quail Roost Drive | | | | Miami | FL | 33157 | |
| American Bankers Life Assurance Company of Flo | Attn: Chad Bullard, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Life Assurance Company of Flo | Attn: Idalis Rodriguez, Regulatory Compliance Go | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Life Assurance Company of Flo | Attn: Keith Demmings, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Life Assurance Company of Flo | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Life Assurance Company of Flo | Attn: Wendall Stocker, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| American Bankers Life Assurance Company of Flo | c/o The Prentice-Hall Corporation System, Puerto | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| AMERICAN BANKRUPTCY INSTITUTE | 44 CORAL CENTER PLAZA | SUITE 404 | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN BAR ASSOCIATION | 740 15TH STREET NW | | | | WASHINGTON | DC | 20005 | |
| AMERICAN BEHAVIORAL CLINICS | 10424 W BLUEMOUND RD | | | | MILWAUKEE | WI | 53226-4331 | |
| American Broadband and Telecommunications C | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| AMERICAN BUILDER | MERCANTIL PLAZA | 2 PONCE DE LEON AVE 9 TH FLOOR | | | SAN JUAN | PR | 00918 | |
| AMERICAN BUILDING MAINTENANCE | PO BOX 9563 | | | | SAN JUAN | PR | 00908 | |
| AMERICAN CARIBBEAN TRUCKING | PO BOX 99022391 | | | | SAN JUAN | PR | 00902-2341 | |
| American Casualty Company of Reading, | Administrative Office | 333 South Wabash Avenue | | | Chicago | IL | 60604 | |
| American Casualty Company of Reading, Pennsyl | Attn: Amy Smith, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| American Casualty Company of Reading, Pennsyl | Attn: Lawrence Bysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| American Casualty Company of Reading, Pennsyl | Attn: OJ Managa, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| American Casualty Company of Reading, Pennsyl | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| American Casualty Company of Reading, Pennsyl | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| American Casualty Company of Reading, Pennsyl | Attn: Thomas Corcoran, Consumer Complaint Co | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| AMERICAN CENTRAL AGENCY INC | PO BOX 191896 | | | | SAN JUAN | PR | 00919 | |
| AMERICAN CHECKWRITER OFFIC MACHINE | PO BOX 51492 | | | | TOA BAJA | PR | 00950 | |
| AMERICAN CHECKWRITERS | P.O. BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| AMERICAN CHECKWRITERS & OFFFICE MACHINE | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| AMERICAN CHECKWRITERS & OFFICE MACHINES | PO BOX 51492 | | | | TOA BAJA | PR | 00950-1492 | |
| AMERICAN CIVIL LIBERTIES UNION PTO RICO | UNION PLAZA | 416 PONCE DE LEON SUITE 1105 | | | SAN JUAN | PR | 00918 | |
| AMERICAN COLLEGE OF SURGEONS PR CHAPTER | PMB 100 | PO BOX 70344 | | | SAN JUAN | PR | 00936 | |
| AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRIOTTSVILLE | MD | 21104 | |
| AMERICAN COMMODLTY DIST ASSOCIATION | 11358 BARLEY FIELD WAY | | | | MARRITTSCILLE | MD | 21104 | |
| AMERICAN COMMODLTY DIST ASSOCIATION | 3085 STEVENSON DRIVE, SUITE 200 | | | | SPRINGFIELD | IL | 62703 | |
| AMERICAN COMMODLTY DIST ASSOCIATION | PO BOX 299 | | | | DELAWARE CITY | DE | 19706 | |
| AMERICAN CONTROL TECHNOLOGIES | P.O. BOX 366775 | | | | SAN JUAN | PR | 00936-6775 | |
| AMERICAN CYBERNETICS | 1830 WEST UNIVERSITY DRIVE | | | | TEMPE | AR | 85281 | |
| AMERICAN DISPLAY FIXTURES | 1328 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| AMERICAN DISPLAY FIXTURES | URB PUERTO NUEVO | 1255 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| AMERICAN ECOTECH | PO BOX 311 | | | | WARREN, | RI | 02885 | |
| AMERICAN EDUCATION SERVICES | 1200 NORTH SEVENTH STREET | | | | HARRISBURG | PA | 17102-1444 | |
| AMERICAN EDUCATION SERVICES | PAYMENT CENTER HARRISBURG | | | | PENNSYLVANIA | PA | 171130 | |
| AMERICAN EDUCATION SERVICES | PO BOX 1463 | | | | HARRISBURG | PA | 17105 | |
| American Empire Surplus Lines Insurance | 301 E. Fourth Street, 25th Floor | P.O. Box 5370 | | | Cincinnati | OH | 45202 | |
| American Empire Surplus Lines Insurance Compa | P.O. Box 5370 | | | | Cincinnati | OH | 45201 | |
| AMERICAN EVALUATION ASSOCIATION | AEA, #16 SCONTICUT NECK RD #290 | | | | FAIRHAVEN | MA | 02719 | |
| AMERICAN EXPRESS | P O BOX 1270 | | | | NEWARK | NJ | 07101-1270 | |
| AMERICAN EXPRESS | PO BOX 360001 | | | | FT LADERDALE | FL | 33336-0001 | |
| AMERICAN EXPRESS COMPANY | P O BOX 53860 | AZ 24 02 19 | | | PHOENIX | AZ | 85072 | |
| AMERICAN FAMILY LIFE ASS CO OF COLUMBUS | ITURREGUI PLAZA SUITE 205A | AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | |
| AMERICAN FAMILY LIFE ASS CO. | ITURREGUI PLAZA | SUITE 205-A | | | SAN JUAN | PR | 00924 | |
| AMERICAN FAMILY LIFE ASS. CO. | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| AMERICAN FAMILY LIFE ASSURANCE CO | REMITTANCE PROCESSING SERVICES | 1932 WYNNTON ROAD | | | COLUMBUS GEORGIA | GA | 31999-0797 | |
| AMERICAN FAMILY LIFE ASSURANCE CO. | AVE. 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 205 A | | | SAN JUAN | PR | 00924 | |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY | 1932 WYNNTON ROAD | | | | COLUMBUS | GA | 31999 | |
| American Family Life Assurance Company | AVENIDA 65 INFANTERIA KM 5.2 | ITURREGUI PLAZA SUITE 200B | | | SAN JUAN | PR | 00924 | |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY | ITURREGUI PLAZA AVE.65 INF. KM 5.2 SUITE 205-A | | | | SAN JUAN | PR | 00924 | |
| AMERICAN FAMILY LIFE ASSURANCE COMPANY | WORLDWIDE HEADQUARTERS | 1932 WYNNTON | | | COLUMBUS | GA | 31999-001 | |
| American Family Life Assurance Company of Colu | Attn: Daniel P. Amos, President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| American Family Life Assurance Company of Colu | Attn: Joseph Garcia, Actuary | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| American Family Life Assurance Company of Colu | Attn: Kevin Michael, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| American Family Life Assurance Company of Colu | Attn: Robert Landi, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| American Family Life Assurance Company of Colu | Attn: Steve Beaver, Vice President | 1932 Wynnton Road | | | Columbus | GA | 31999-9035 | |
| AMERICAN FAMILY MUTUAL INS CO | 6000 AMERICAN PARWAY | | | | MADISON | WI | 53783-0001 | |
| American Federation of Musicians | Martín Negrón, José | Urb. Puerto Nuevo | 1175 Calle Cañada | | San Juan | PR | 00920 | |
| AMERICAN FENCE CO INC | PO BOX 363784 | | | | SAN JUAN | PR | 00936-3784 | |
| American Fidelity Assurance Company | 9000 Cameron Parkway | | | | Oklahoma City | OK | 73114 | |
| American Fidelity Assurance Company | Attn: Christopher Kenney, Consumer Complaint C | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| American Fidelity Assurance Company | Attn: Christopher Kenney, Regulatory Complianc | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| American Fidelity Assurance Company | Attn: David Ray, President | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| American Fidelity Assurance Company | Attn: Lucy Fritts, Premiun Tax Contact | PO BOX 25523 | | | Oklahoma City | OK | 73125-0523 | |
| AMERICAN FIDELITY ASSURANCE COMPANY | PO BOX 25523 | | | | OKLAHOMA CITY | OK | 73125-0523 | |
| AMERICAN FILING SYSTEM CABINET | 497 EMILIANO POL SUITE 527 | | | | SAN JUAN | PR | 00926 | |
| AMERICAN FINANACIAL GROUP INC | COMPLIANCE ACCOUNTING | PO BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | |
| AMERICAN FOREIGN UNDERWRITERS | PO BOX S-3992 | | | | SAN JUAN | PR | 00904 | |
| AMERICAN GASOLINE CORP | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| AMERICAN GENERAL INDEMNITY COMPANY | 3600 ROUTE 665 | | | | NEPTUNE | NJ | 07754-1580 | |
| AMERICAN GENERAL LIFE INSURANCE CO | 451N AMERICAN GENERAL CENTER | | | | NASHVILLE | TN | 37250 | |
| American General Life Insurance Company | 2727 Allen Pkwy Ste A | | | | Houston | TX | 77019 | |
| American General Life Insurance Company | Attn: David Jorgense, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| American General Life Insurance Company | Attn: David Jorgensen, Annual Statement | PO Box 1591 | | | Houston | TX | 77251-1591 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| American General Life Insurance Company | Attn: Edward Bacon, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| American General Life Insurance Company | Attn: Jeff Bartlett, Consumer Complaint Contact | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| American General Life Insurance Company | Attn: Jeff Bartlett, Vice President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| American General Life Insurance Company | Attn: Rodney Martin, Jr., President | PO Box 1591 | | | Houston | TX | 77251-1591 | |
| AMERICAN HEALTH CARE | 100 S SEMORAN BLVD STE A | | | | ORLANDO | FL | 32807 | |
| AMERICAN HEALTH PLAN | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| AMERICAN HEALTH PLAN | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| AMERICAN HEALTH PLAN | ENSENADA | 352 B AVE F D ROOSEVELT CAPARRA | | | SAN JUAN | PR | 00920 | |
| AMERICAN HEALTH PLAN | PO BOX 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| AMERICAN HEALTH, INC | METRO OFFICE PARK EDIF MICROSOFT | PISO 2 | | | GUAYNABO | PR | 00966 | |
| AMERICAN HEALTH, INC | P.O. BOX. 195654 | | | | SAN JUAN | PR | 00919-5654 | |
| AMERICAN HERITAGE INSURANCE | P.O. BOX 650514 | | | | DALLAS | TX | 75265-0514 | |
| AMERICAN HERITAGE INSURANCE CO. | PO BOX 270322 | | | | SAN JUAN | PR | 00927-0322 | |
| American Heritage Life Insurance Company | 1776 American Heritage Life Drive | | | | Jacksonville | FL | 32224 | |
| American Heritage Life Insurance Company | Attn: David A. Bird, President | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| American Heritage Life Insurance Company | Attn: Gary Stere, Circulation of Risk | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| American Heritage Life Insurance Company | Attn: Gary Stere, Consumer Complaint Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| American Heritage Life Insurance Company | Attn: Gary Stere, Premium Tax Contact | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| American Heritage Life Insurance Company | Attn: Gary Stere, Regulatory Compliance Governi | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| American Heritage Life Insurance Company | c/o GSA Caribbean Corporation, Agent for Servic | 1776 American Heritage | Life Drive | | Jacksonville | FL | 32224-6688 | |
| American Home Assurance Company | 175 Water Street | | | | New York | NY | 10038 | |
| American Home Assurance Company | Attn: Dennis Warwick, Vice President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| American Home Assurance Company | Attn: John Doyle, President | 175 Water Street, 18th Floor | | | New York | NY | 10038 | |
| AMERICAN HOSPITAL ASSOCIATION | PO BOX 933283 | | | | ATLANTA | GA | 31193-3283 | |
| AMERICAN HOTEL SUPPLIES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| AMERICAN HOTEL SUPPLIES INC | SAINT JUST STATION | PO BOX 129 | | | SAN JUAN | PR | 00978-0129 | |
| AMERICAN HOTEL SUPPLIES INC | URB PUERTO NUEVO | 403 CALLE CONSTITUCION | | | SAN JUAN | PR | 00920 | |
| AMERICAN IMMUNIZATION REGISTRY ASSOC. | 1155 F STREET NW | SUITE 1050 | | | WASHINGTON | DC | 20004 | |
| AMERICAN INC LIFE | PO BOX 2608 | | | | WACO | TX | 76797 | |
| AMERICAN INSTITUDE OF CERTIFIED | PUBLICS ACCOUNTANT HARDORSIDE FINANCIAL CENTER 204 | | | | JERSEY | NJ | 07311 | |
| AMERICAN INSTITUTE OF CPA | 1211 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036-8775 | |
| AMERICAN INSTITUTES FOR RESEARCH | 1000 THOMAS JEFFERSON STREET, NW | | | | WASHINGTON | DC | 20007-3835 | |
| AMERICAN INTERNATIONAL | P O BOX 10181 | | | | SAN JUAN | PR | 00908-1181 | |
| AMERICAN INTERNATIONAL GROUP INC | LEGAL COLLECTIONS | PO BOX 4852 | | | ALPHARETTA | GA | 30023 | |
| AMERICAN INTERNATIONAL GROUP INC | LOCKBOX OPERATION 35656 | 4 METROTECH CENTER 7TH FLOOR | | | BROOKLYN | NY | 11245 | |
| AMERICAN INTERNATIONAL INS. CO. | P. O. BOX 1081 | | | | SAN JUAN | PR | 00918-0000 | |
| AMERICAN LAB OF PR INC | P O BOX 129 | | | | SAINT JUST | PR | 00978-0129 | |
| AMERICAN LASER PHYSICIAN PARTNERS LLC | 15958 AUGUSTA COURT | | | | NORTHVILLE | MI | 48168 | |
| AMERICAN LAWN MAINTE | CALLE Q NEILL G4 | | | | SAN JUAN | PR | 00918-0000 | |
| AMERICAN LEGACY PUBLISHING INC | 1922 WEST 200 NORTH | | | | SALT LAKE CITY | UT | 84042 | |
| AMERICAN LIBRARY ASSOCIATION | 50 E HURON | | | | CHICAGO | IL | 60611 | |
| AMERICAN LIFEGUARD ASSOC OF PR INC | PO BOX 2500 PMB 131 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| AMERICAN LODGING INVESTMENT SUMMIT | 234 EAST 17TH ST | | | | COSTA MESA | CA | 92627 | |
| AMERICAN MANAG& ADMCORP / LIQUID CAPITA | PO BOX 17000 | | | | GREENVILLE | SC | 29606 | |
| AMERICAN MANAGEMENT ASSOCIATION INTERN | 1601 BROADWAY NEW YORK | | | | NEW YORK | NY | 10019 | |
| AMERICAN MANAGEMENT CORP. | CALLE DOMINGO MARRERO URB.SANTA RITA # 16 | | | | SAN JUAN | PR | 00925-0000 | |
| AMERICAN MED CARE AND REHABILITATION CEN | MEDICAL RECORDS DEPT | 3200 FOREST HILL BLVD STE 1 | | | WEST PALM BEACH | FL | 33406 | |
| AMERICAN MEDICALS | 9050 CYPRESS GREEN DRIVE | | | | JACKSONVILLE | FL | 32256 | |
| AMERICAN METAL AND ELEC EQUIP CORP | PO BOX 141087 | | | | ARECIBO | PR | 00614-1087 | |
| AMERICAN MILITARY ACADEMY | PO BOX 7884 | | | | GUAYNABO | PR | 00970-7884 | |
| American Modern Home Insurance | 7000 Midland Boulevard | | | | Amelia | OH | 45102-2646 | |
| American Modern Home Insurance Company | Attn: John Weber, President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| American Modern Home Insurance Company | Attn: kenneth kuhn, Vice President | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| American Modern Home Insurance Company | Attn: Steven Mackie, Circulation of Risk | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| American Modern Home Insurance Company | Attn: Steven Mackie, Consumer Complaint Conta | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| American Modern Home Insurance Company | Attn: Steven Mackie, Regulatory Compliance Gov | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| American Modern Home Insurance Company | c/o American Modern Ho Insurance Company, Ag | PO Box 5323 | | | Cincinnati | OH | 45201-5323 | |
| AMERICAN MODERN HOME INSURANCE COMPA | P O BOX 5323 | | | | CINCINNATI | OH | 45201-5323 | |
| American National Insurance Company | Attn: Bruce Pavelka, Circulation of Risk | One Moody Plaza | | | Galveston | TX | 77550 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| American National Insurance Company | Attn: Dwain Akins, Regulatory Compliance Gover | One Moody Plaza | | | Galveston | TX | 77550 | |
| American National Insurance Company | Attn: G. Richard Ferdinandtsen, President | One Moody Plaza | | | Galveston | TX | 77550 | |
| American National Insurance Company | Attn: Judy Regini, Consumer Complaint Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| American National Insurance Company | Attn: Larry Linares, Premiun Tax Contact | One Moody Plaza | | | Galveston | TX | 77550 | |
| American National Insurance Company | Attn: Larry Linares, Principal Representative | One Moody Plaza | | | Galveston | TX | 77550 | |
| American National Insurance Company | Attn: William Carlton, Vice President | One Moody Plaza | | | Galveston | TX | 77550 | |
| American National Insurance Company | One Moody Plaza | | | | Galveston | TX | 77550-7947 | |
| AMERICAN NATIONAL INSURANCE LIFE SERVICE | ONE MOODY PLAZA | | | | GALVESTON | TX | 77550-7999 | |
| AMERICAN NATIONAL INSURANCE LIFE SERVICE | P.O. BOX 1740 | | | | GALVESTON | TX | 77553-1740 | |
| AMERICAN NATIONAL PROPERTY | LIC. MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| AMERICAN NATIONAL PROPERTY & CASUALTY CO | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| American National Property and Casualty | American National Center | 1949 E. Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: James Cybuiski, Vice President | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: Melanie Hunter, Premiun Tax Contact | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: Ronald Koch, Vice President | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: Sheila Weitze , Circulation of Risk | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: Sheila Weitzel, Consumer Complaint Contac | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: Sheila Weitzel, Regulatory Compliance Govt | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | Attn: Stuart Paulson, Principal Representative | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| American National Property and Casualty Compa | c/o CT Corporation System, Agent for Service of F | 1949 East Sunshine | | | Springfield | MO | 65899-0001 | |
| AMERICAN OFFICE FURNITURE CORP | PO BOX 101 | | | | GUAYNABO | PR | 00970-0101 | |
| AMERICAN OPTOMETRIC | 11-2 AVE COLON | | | | MANATI | PR | 00674-4928 | |
| AMERICAN OPTOMETRIC | CARIBBEAN CINEMAS | 1564 AVE MIRAMAR | | | ARECIBO | PR | 00614 | |
| AMERICAN OPTOMETRIC | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| AMERICAN OPTOMETRIC CENTER | PO BOX 141168 | | | | ARECIBO | PR | 00614 | |
| AMERICAN OPTOMETRIC CENTER INC | PO BOX 141168 | | | | ARECIBO | PR | 00614-1168 | |
| AMERICAN OSORIO QUINONEZ | P O BOX 9454 | | | | CAGUAS | PR | 00726 | |
| American Paper | Amelia Ind. Park, 26 B C/Emma. Ste. 1 | | | | Guaynabo | PR | 00968 | |
| AMERICAN PAPER | AMELIA INDUSTRIAL PARK | 26B EMMA STREET - STE 1 | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PAPER CORP | 26 EMMA STREET AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PAPER CORP | ADM DE LA FAMILIA | PO BOX 8000 | | | SAN JUAN | PR | 00910-0800 | |
| AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26 EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PAPER CORP | AMELIA DISTRIBUTION CENTER | 26- B EMMA STREET | | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PAPER CORP | PO BOX 363304 | | | | SAN JUAN | PR | 00936-3304 | |
| AMERICAN PARKING | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| AMERICAN PAVILION | 1107 1/2 GLENDON AVENUE | | | | LOS ANGELES | CA | 90024 | |
| American Pet Insurance Company | 6100 4th Ave S | Suite 200 | | | Seattle | WA | 98108 | |
| AMERICAN PET INSURANCE COMPANY | 907 NW BALLARD WAY | | | | SEATTLE | WA | 98107 | |
| American Pet Insurance Company | Attn: Andrew Bren, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Louis Chames, Annual Statement | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Louis Chames, Circulation of Risk | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Louis Chames, Consumer Complaint Contac | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Louis Chames, Regulatory Compliance Gove | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Louis Chames, Vice President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Luis Chames, Premiun Tax Contact | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | Attn: Tim Graff, President | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| American Pet Insurance Company | c/o Corporation Servic Company, Agent for Servic | 907 NW Ballard Way | | | Seattle | WA | 98107-4607 | |
| AMERICAN PETROLEUM | CARR. 865 K.M. 2 | BO. CANDELARIA | | | TOA BAJA | PR | 00951-0000 | |
| AMERICAN PETROLEUM | PO BOX 2529 | | | | TOA BAJA | PR | 00951-2529 | |
| AMERICAN PETROLEUM CO INC | PO BOX 2529 | | | | TOA BAJA | PR | 00951 | |
| AMERICAN PLANNING ASSOCIATION | 205 NORTH MICHIGAN AVE STE 1200 | | | | CHICAGO | IL | 60601 | |
| AMERICAN PLASTIC | 714 AVE DE DIEGO | | | | SAN JUAN | PR | 00920 | |
| AMERICAN PLASTIC & FABRICS | CARR 189 KM 2.8 | | | | CAGUAS | PR | 00725 | |
| AMERICAN PLASTICS & FABRIC | CAPARRA TERRACE | 714 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| AMERICAN PSYCHIATRIC SYSTEMS | 6705 ROCKLEDGE DR STE 900 | | | | BETHESDA | MD | 20817-7828 | |
| AMERICAN PSYCHOLOGICAL ASSOCIATION | APA SERVICE CENTER | 750 FIRST STREET, NE | | | WASHINGTON | DC | 20002-4242 | |
| AMERICAN PUBLIC HUMAN ASSOCIATION | WASHINGTON DC 20002-426 810 FIRST STREET SUITE 500 | | | | WASHINGTON | DC | 2000024267 | |
| AMERICAN RED CROSS | PO BOX  366046 | | | | SAN JUAN | PR | 00936-6046 | |
| AMERICAN RED CROSS | PO BOX 902-1067 | | | | SAN JUAN | PR | 00902-1067 | |
| AMERICAN REGISTRY OF INTERNET NUMBERS | PO BOX 759477 | | | | BALTIMORE | MD | 21275-9477 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 363 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN RESOURCE MANAGEMENT | JUNTA CALIDAD AMBIENTAL | | | | SAN JUAN | PR | 00910 | |
| AMERICAN RESOURCE MANAGEMENT, INC | PO BOX 617 | | | | CHELSEA | AL | 35043 | |
| AMERICAN ROOFING OF P. R. INC. | P. O. BOX 6040  MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| AMERICAN ROOFING OF PUERTO RICO INC | PO BOX 6040 MARINA STATION | | | | MAYAGUEZ | PR | 00681-6040 | |
| AMERICAN ROOFING OF PUERTO RICO INC | URB GUANAJIBO HOMES | CF 93 CALLE MIGUEL MUNOZ | | | MAYAGUEZ | PR | 00680 | |
| AMERICAN SCHOOL | URB HERMANAS DAVILA | C 1 CALLE 9 | | | BAYAMON | PR | 00959 | |
| AMERICAN SCHOOL FOOD SERV ASSOCIATION | PUERTO RICO SFSA PROCESSOR | PO BOX 791004 | | | BALTIMORE | MD | 21279-1004 | |
| AMERICAN SECURITY GUARDS | 65TH INFANTRY STATION | PO BOX 29633 | | | SAN JUAN | PR | 00929-9633 | |
| AMERICAN SECURITY GUARDS SERVS, INC. | 65TH INF. STATION | PO BOX 29633 | | | RIO PIEDRAS | PR | 00929 | |
| AMERICAN SECURITY INSURANCE CO | 260 INTERSTATE NORTH CIRCLE | | | | ATLANTA | GA | 30339 | |
| American Security Insurance Company | 260 Interstate North | Circle South East | | | Atlanta | GA | 30339-2210 | |
| American Security Insurance Company | Attn: Kenneth Lacy, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| American Security Insurance Company | Attn: Philip Camacho, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| American Security Insurance Company | Attn: Teonna White, Vice President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339-2111 | |
| AMERICAN SECURITY PRODUCTS,INC | 7 HYDE STREET | | | | STAMFORD | CT | 06907 | |
| AMERICAN SIGN LANGUAGE SERVICE LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922-1465 | |
| AMERICAN SIGN LANGUAGE SERVICES LATINO | PO BOX 11465 | | | | SAN JUAN | PR | 00922 | |
| AMERICAN SIGN LANGUAGE SERVICES LATINO , | CAPARRA GALLERY BLDG 107  AVE. ORTEGON SUITE 310 | | | | GUAYNABO | PR | 00966-0000 | |
| AMERICAN SIGNS CO | P O BOX 3259 | AMELIA CONTRACT STATION | | | CATANO | PR | 00936-3529 | |
| AMERICAN SLEEP CENTER INC | 405 AVE ESMERALDA STE 2 PMB 353 | | | | GUAYNABO | PR | 00969 | |
| AMERICAN SLEEP CENTERS , INC. | PMB 353 SUITE 102 , 405 ESMERALDA | | | | GUAYNABO | PR | 00969-0000 | |
| AMERICAN SOC OF RADIOLOGIG TECHNOLOGIST | 15000 CENTRAL AVE SE | | | | ALBUQUERQUE | NM | 87123 | |
| AMERICAN SOC. FOR TRAINING DEVELOPMENT - | 623 AVE PONCE DE LEON BANCO COOPERATIVO PLAZA | | | | SAN JUAN | PR | 00917 | |
| AMERICAN SOCIETY FOR INDUSTRIAL SECURITY | PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| AMERICAN SOCIETY FOR QUALITY | PO BOX 3033 | | | | MILWAUKEE | WI | 53201-3033 | |
| AMERICAN SOCIETY FOR TRAINING & DEVELOPM | 1640 KING STREET | BOX 1443 | | | ALEXANDRIA | VA | 22313-1443 | |
| AMERICAN SOCIETY OF CIVIL ENGINEERS | 1801 ALEXANDER BELL DRIVE | | | | RESTON | VA | 20191-4400 | |
| AMERICAN SOCIETY OF CIVIL ENGINEERS | P O BOX 79162 | | | | BALTIMORE | MD | 21279-0162 | |
| AMERICAN SOCIETY RADIOLOGIC TECHNOLOGIS | 15000 CENTRAL AVE. SE | | | | ALBUQUERQUE | NM | 87123 | |
| AMERICAN SOCIETY,OFHEATING,REFRIGERATING | AND CONDITIONING ENGINEERS INC | 172 MANS DEL MAR PELICANO ST | | | TOA BAJA | PR | 00949 | |
| AMERICAN TALENT CORP | PO BOX 195422 | | | | SAN JUAN | PR | 00919 | |
| AMERICAN TECHNICAL INSTITUTE | P O BOX 6901 | | | | BAYAMON | PR | 00960 | |
| AMERICAN TECHNOLOGY SYSTEM INC | PO BOX 4956 PMB 516 | | | | CAGUAS | PR | 00726-4956 | |
| AMERICAN TELEMEDICINE CENTER CORP | URB FLORAL PARK 62 | CALLE JOSE MARTI | | | SAN JUAN | PR | 00917-3104 | |
| AMERICAN TEST AND BALANCE INC | PO BOX 366584 | | | | SAN JUAN | PR | 00936 | |
| AMERICAN TRANSMISSION INC | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| AMERICAN UNITED LIFE INSURANCE COMPANY | ONE AMERICAN SQUARE PO BOX 368 | | | | INDIANAPOLIS | IN | 46206-0368 | |
| AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 1082 | | | | MANATI | PR | 00674 | |
| AMERICAN UNIV/COLLEGE OF PR Y/O | PO BOX 602037 | | | | BAYAMON | PR | 00960 | |
| AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 1082 | | | | MANATÍ | PR | 00674-1082 | |
| AMERICAN UNIVERSITY OF PUERTO RICO | PO BOX 2037 | | | | BAYAMÓN | PR | 00960-2037 | |
| AMERICAN VOCATIONAL ASSO | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| AMERICARE HOMEHEALTH SERVICES, INC | PO BOX 3747 | | | | GUAYNABO | PR | 00970-3747 | |
| AMERICAS CONGRESS DE PUERTO RICO INC | PO BOX 50890 | | | | LEVITTOWN | PR | 00950 | |
| AMERICAS FRESH FOODS INC | PO BOX 372080 | | | | CAYEY | PR | 00737 | |
| Americas Indemnity Services I.I. | Attn: David Liptz, External Auditor | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| Americas Indemnity Services I.I. | Attn: Gary Fagg, Actuary | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| Americas Indemnity Services I.I. | Attn: George Brinton Ryan, President | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| Americas Indemnity Services I.I. | Attn: Mayra Perez-Davila, Principal Representativ | Ryan, LLC | The Atrium Business Center | 530 Ave. De la Constitucion, No. 200 | San Juan | PR | 00901 | |
| Americas Indemnity Services I.I. | Belvedere Building | 66 Pitt's Bay Road | | | Pembroke | HM | 08- | Bermuda |
| AMERICAS LOCK & KEYS CORP | URB. BUENA VISTA | 2842 EXT AVE LAS AMERICAS | | | PONCE | PR | 00717 | |
| AMERICA'S LOCK & KEYS, CORP. | 2842 BLVD LUIS A FERRER STE 2 URB BUENA VISTA PONCE 007172103 | | | | PONCE | PR | 00717-2100 | |
| AMERICAS LOCKS & KEY CORP. | URB. BUENA VISTA 2842 BLVD LUIS A FERRE STE 2 | | | | PONCE | PR | 00717-2103 | |
| AMERICA'S LOCK'S & KEYS | URB. BUENA VISTA | 2842 EXT. AVE LAS AMERICAS | | | PONCE | PR | 00717-2100 | |
| AMERICO CASTRO LORENZO | ADDRESS ON FILE | | | | | | | |
| AMERICO COLON PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Americo Financial Life and Annuity | PO Box 410288 | | | | Kansas City | MO | 64141-0288 | |
| Americo Financial Life and Annuity Insurance Com | Attn: Don Oster, Premiun Tax Contact | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| Americo Financial Life and Annuity Insurance Com | Attn: Pedro Vidal Cordero, Agent for Service of P | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| Americo Financial Life and Annuity Insurance Com | Attn: Philip Polkinghorn, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| Americo Financial Life and Annuity Insurance Com | Attn: Rebecca Cavanaugh, Regulatory Complianc | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| Americo Financial Life and Annuity Insurance Com | Attn: William Marden, President | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| Americo Financial Life and Annuity Insurance Com | c/o Legal Departmen, Consumer Complaint Conta | 300 W. 11th Street | | | Kansas City | MO | 64105 | |
| AMERICO GARCIA SANTALIZ | ADDRESS ON FILE | | | | | | | |
| AMERICO HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| AMERICO J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| AMERICO J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AMERICO MARTINEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| AMERICO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AMERICO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| AMERICO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMERICO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMERICO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AMERICO SANCHEZ/MULTI BATTERIES & | URB SAN RAMON | 1972 CALLE SANDALO | | | GUAYNABO | PR | 00969 | |
| AMERICO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AmeriCorps | Attn: Kim Mansaray | 1201 New York Ave., NW | | | Washington | DC | 20525 | |
| AmeriCorps | Kim Mansaray | 1201 New York Ave., NW | | | Washington | DC | 20525 | |
| AMERIDO BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| AMERIMEX COMMUNICATIONS CORP. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| AMERIPLAST INC | P O BOX 1529 | | | | VEGA BAJA | PR | 00693-1529 | |
| AMERISOURCE BERGEN DRUG CORP | 1300 MORRIS DRIVE | | | | CHESTERBROOK | PA | 19087-5594 | |
| Amerisure Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | Attn: Susan Gailey Vincent, Regulatory Complianc | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Servi | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | 26777 Halsted Road | | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Gregory, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Matthew Simon, Vice President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Richard Russell, President | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Circulation of Risk | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Consumer Complaint | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Premiun Tax Contact | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | Attn: Susan Gailey Vincent, Regulatory Complianc | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| Amerisure Mutual Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Servi | 26777 Halsted Road | | | Farmington Hills | MI | 48331-3586 | |
| AMERISURE PARTNERS INSURANCE COMPANY | P O BOX 2060 | | | | FARMINGTON HILL | MI | 48333-2060 | |
| AMERIVAP SYSTEM | URB CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| AMERIVAP SYSTEM INC | CAPARRA TERRACE | 720 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| AMERIVAP SYSTEMS | AVE ESCORIAL # 720 CAPARRA TERRA | | | | SAN JUAN | PR | 00920-0000 | |
| AMERIVAP SYSTEMS INC | AVE. ESCORIAL NUM. 720 | CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| AMERIVAP SYSTEMS INC | TORRIMAR | B-4 17 AVE RAMIREZ DE ARRELLANO | | | GUAYNABO | PR | 00966 | |
| AMERIVAP SYSTEMS INC | URB TORRIMAR | B 417 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| AMERIVAP SYSTEMS, INC | TORRIMAR B-4 # 17 RAMIREZ DE ARELLANO AVE | | | | GUAYNABO | PR | 00966 | |
| AMERVIN BONANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AMES RODRIGUEZ, RANDY G | ADDRESS ON FILE | | | | | | | |
| AMESQUITA MATTA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| AMESTRY DOMINGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| AMET ANIBAL SIERRA OLIVERAS | LIC. JOAN MALDONADO GONZALEZ | | | | | | | |
| AMET PENALBERT BENITEZ | ADDRESS ON FILE | | | | | | | |
| AMETEK PROCESS INSTRUMENTS | PARKWAY, STE. 5060 | | | | AUSTIN | TX | 78728 | |
| AMETZAID BRITO LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 365 of 3500
Re: The Commonwealth of Puerto Rico
Doc. No: 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMEX Assurance Company | 227 West Monroe Street | Suite 3600 | | | Chicago | IL | 60606 | |
| AMEX Assurance Company | Attn: Allison Fine, Premium Tax Contact | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| AMEX Assurance Company | Attn: Brent Mcilquham, Circulation of Risk | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| AMEX Assurance Company | Attn: Brent Mcilquham, Regulatory Compliance C | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| AMEX Assurance Company | Attn: Kimberly Pena, Consumer Complaint Conta | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| AMEX Assurance Company | Attn: Steve Lindstrom, President | 20022 N. 31 st Ave, | MC 080120 | | Chicago | IL | 60606 | |
| AMEXIS BONILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| AMEZAGA GOMEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| AMEZAGA PAGAN, JOMARIES | ADDRESS ON FILE | | | | | | | |
| AMEZAGA PANTOJA, MARIEN | ADDRESS ON FILE | | | | | | | |
| AMEZAGA PANTOJA, PATRICIA E | ADDRESS ON FILE | | | | | | | |
| AMEZAGA RIVERA, LESBIA N | ADDRESS ON FILE | | | | | | | |
| AMEZAGA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA  CANDELIER, MARIA A. | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA AGOSTO, RODNEY | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Amezquita Candelario, Harry | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA CANDELARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA CARRION, NATACHA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA CEPEDA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA COTTO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA COTTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Amezquita Davila, Antonio A. | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA GASCOT, TATIANA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA MATTA, DORIS E | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA NEWTON, JESSICA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ORTIZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA PADILLA, JUANA M | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA PAGAN, ZULIANI | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA ROBLE, TAHIL | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA RODRIGUEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA SEMPRIT, BRENDA I | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA SIERRA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA TRAVESIER, FELIX R | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA VELAZQUEZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| AMEZQUITA VELAZQUEZ, LAURA C. | ADDRESS ON FILE | | | | | | | |
| AMEZTICA REYES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| AMGEL M. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AMH CONSULTANTS ENGINEERS PSC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA STE 1010 | | | SAN JUAN | PR | 00925-2724 | |
| AMH REALTY PSC | 1007 AVE MUNOZ RIVERA | COND DARLINGTON SUITE 1010 | | | SAN JUAN | PR | 00925 | |
| AMID A RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| AMID MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| AMIEIRO CUEBAS, ASTRID I | ADDRESS ON FILE | | | | | | | |
| AMIEIRO IGUINA, NELSON | ADDRESS ON FILE | | | | | | | |
| AMIGO FINANCIAL CORP | COND STELLA MARIS | 1 AVE CONDADO APT 9 A | | | SAN JUAN | PR | 00907 | |
| AMIGO SUPERMERCADO | CENTRO COMERCIAL CAPARRA AVE. ROOSEVELT | | | | PUERTO NUEVO | PR | 00100 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMIGOLAW | 2 PONCE DE LEON AVE MERCANTIL PLAZA | SUITE 816 | | | SAN JUAN | PR | 00918 | |
| AMIGOS DE AMONA INC | PO BOX 1759 BOQUERON | | | | CABO ROJO | PR | 00622-1759 | |
| AMIGOS DE LAS TORTUGAS MARINAS,INC | HC 01 BOX 2027 | | | | MAUNABO | PR | 00707 | |
| AMIGOS DE LOS ANIMALES INC | PO BOX 79169 | | | | CAROLINA | PR | 00984 | |
| AMIGOS DE TRES PALMAS INC | PO BOX 71 | | | | RINCON | PR | 00677-0071 | |
| AMIGOS ESCUELA DE DERECHO UPR INC | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| AMIGOS PRO DEPORTE ANTILLANAS INC | URB VILLA DEL CARMEN | B15 CALLE JOSE R LACOMBA | | | HATILLA | PR | 00659 | |
| AMIGOS PRO DEPORTE HATILLANO INC | PO BOX 271 | | | | HATILLO | PR | 00659 | |
| AMIGOS PRO RESTAURACION MONUMENTO | PO BOX 9024108 | | | | SAN JUAN | PR | 00902-4108 | |
| AMIGOS PUERTORRIQUENOS DE VOLEIBOL | RR 02 BOX 829 | | | | SAN JUAN | PR | 00928 | |
| AMIGOS TOURS & TRAVEL INC | P O BOX 2143 | | | | ANASCO | PR | 00610-2143 | |
| AMIGUET LOPEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| AMIL ACOSTA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| AMIL CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AMIL MD, ROXANNE | ADDRESS ON FILE | | | | | | | |
| AMIL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AMIL W TORO TORO | ADDRESS ON FILE | | | | | | | |
| AMIL Y ORTIZ AQUINO | ADDRESS ON FILE | | | | | | | |
| AMIL YAXIEL LEBRON ALICEA | ADDRESS ON FILE | | | | | | | |
| AMILCAR BATALLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AMILCAR CINTRON LUGO | ADDRESS ON FILE | | | | | | | |
| AMILCAR DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| AMILCAR DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| AMILCAR GUTIERREZ TROCHE | ADDRESS ON FILE | | | | | | | |
| AMILCAR L CINTRON | ADDRESS ON FILE | | | | | | | |
| AMILCAR M ZAPATA ZAPATA | ADDRESS ON FILE | | | | | | | |
| AMILCAR RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| AMILCAR RODRIGUEZ ARBELO | ADDRESS ON FILE | | | | | | | |
| AMILCAR S VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| AMILCAR TIRADO LUNA | ADDRESS ON FILE | | | | | | | |
| AMILCAR TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| AMILDALBERTO E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| AMILDALBERTO E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| AMILIVIA DEL MORAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| AMILIVIA REYES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| AMILKA GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| AMILKAR SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| AMILL ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| AMILL ACOSTA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| AMILL ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AMILL ALGARIN, EDGAR | ADDRESS ON FILE | | | | | | | |
| AMILL ALGARIN,FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| AMILL BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| AMILL CAMARENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMILL CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AMILL CINTRON, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| AMILL CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AMILL CRUZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AMILL CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| AMILL FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| AMILL FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AMILL FELIX, ADA E | ADDRESS ON FILE | | | | | | | |
| AMILL HERNANDEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| AMILL MILLAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AMILL ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| AMILL QUILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| AMILL QUILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AMILL RIVAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| AMILL RIVAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AMILL RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AMILL ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AMILL SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AMILL SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AMILL ZAYAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| AMILL, ANA LEIDA | ADDRESS ON FILE | | | | | | | |
| AMILMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| AMILTON AMILL ROSARIO | ADDRESS ON FILE | | | | | | | |
| AMIN ARZOLA, JOYLIEN | ADDRESS ON FILE | | | | | | | |
| AMIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMINDA COLON SOTO | ADDRESS ON FILE | | | | | | | |
| AMINTA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | | |
| AMINTA OCHOA VERA | ADDRESS ON FILE | | | | | | | |
| AMINTA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMINTA VAZQUEZ RODRIGUEZ | ATABEY LAMELA GANDIA | PO BOX 229612 | | | SAN JUAN | PR | 00919-4829 | |
| AMIR CRISTINA NIEVES | LCDA. AMIR CRISTINA NIEVES | PO BOX 13863 | | | SAN JUAN | PR | 00936 | |
| AMIR E SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| AMIR RENDON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AMIRCAL CARDOZA LABOY | ADDRESS ON FILE | | | | | | | |
| AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMIRCAL SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMIRKAL NIEVES VARGAS | ADDRESS ON FILE | | | | | | | |
| AMISAEL PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMJAD, MOJAMMAD | ADDRESS ON FILE | | | | | | | |
| AML TRAINING GROUP | PO BOX 29946 | | | | SAN JUAN | PR | 00929-0946 | |
| AMLED PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| AMLED Y.STEVENS BOCACHICA | ADDRESS ON FILE | | | | | | | |
| AMLEZ A DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| AMLEZ A. DIAZ MAISONET | ADDRESS ON FILE | | | | | | | |
| AMMAR HEREDIA, ALI | ADDRESS ON FILE | | | | | | | |
| AMN BUSINESS FORMS | POS BOX 334411 | | | | PONCE | PR | 00733-4411 | |
| AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| AMNELIS MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| AMNELIS VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| AMNENS ACEVEDO ALBINO | ADDRESS ON FILE | | | | | | | |
| AMNER ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMNER ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AMNERIS A ELIAS NEGRON | ADDRESS ON FILE | | | | | | | |
| AMNERIS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| AMNERIS BERRIOS ANDINO | ADDRESS ON FILE | | | | | | | |
| AMNERIS BRAVO DAVILA | ADDRESS ON FILE | | | | | | | |
| AMNERIS CORDOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMNERIS GONZALEZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| AMNERIS GONZALEZ NUXEZ | ADDRESS ON FILE | | | | | | | |
| AMNERIS J COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| AMNERIS MATOS CASTRO | ADDRESS ON FILE | | | | | | | |
| AMNERIS MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| AMNERIS OMS / ADALBERTO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| AMNERIS PAGAN BUTLER | ADDRESS ON FILE | | | | | | | |
| AMNERIS RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| AMNERIS ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| AMNERIS ROMAN NUNEZ | ADDRESS ON FILE | | | | | | | |
| AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| AMNERIS V ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| AMNERYS A ALVARADO PACHECO | ADDRESS ON FILE | | | | | | | |
| AMNERYS ACUNA ROMAN | ADDRESS ON FILE | | | | | | | |
| AMNERYS GONZALEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| AMON ZENON, RICHARD | ADDRESS ON FILE | | | | | | | |
| AMONES GAUD, IRIS Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 368 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMONES TORRES, JORGE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AMOR A LA FAMILIA INC | PO BOX 6932 | | | | BAYAMON | PR | 00960 | |
| AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| AMOR MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| AMOROS ALVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AMOROS CARBO, MARNIC | ADDRESS ON FILE | | | | | | | |
| AMOROS GONZALEZ, ANDREA V | ADDRESS ON FILE | | | | | | | |
| AMOROS MOJICA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| AMOROS MUJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| AMOROS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| AMOROS QUINONES, GILCY | ADDRESS ON FILE | | | | | | | |
| AMOROS QUINONEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| AMOROS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| AMOROS RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| AMORRORTU LLONA, JESUS | ADDRESS ON FILE | | | | | | | |
| AMORRORTU PAGAN, YOSU | ADDRESS ON FILE | | | | | | | |
| AMOS FONTANEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| AMOS JOEL RAMOS | ADDRESS ON FILE | | | | | | | |
| AMOS LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMOS PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| AMP SERVICES INCORPORATED | CIUDAD JARDIN SUR 91 C/VILLA FRANCA | | | | CAGUAS | PR | 00727 | |
| AMP SERVICES INCORPORATED | URB CIUDAD JARDIN SUR | 91 CALLE VILLA TRANCA | | | CAGUAS | PR | 00727-1339 | |
| AMPARITO TORRES BUTLER | ADDRESS ON FILE | | | | | | | |
| AMPARO ACEVEDO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| AMPARO ALVARADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| AMPARO BAEZ ROJAS | LCDO. JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ GRANELA 1416 SUITE 1 | | | SAN JUAN | PR | 00921 | |
| AMPARO CANDELARIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| AMPARO CASTILLO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| AMPARO CEDENO, ALMA | ADDRESS ON FILE | | | | | | | |
| AMPARO DE JESUS, LAUTERIA | ADDRESS ON FILE | | | | | | | |
| AMPARO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMPARO ECHAVARRIA LASSUS | ADDRESS ON FILE | | | | | | | |
| AMPARO ECHEANDIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| AMPARO FLORES MD, JESUS R | ADDRESS ON FILE | | | | | | | |
| AMPARO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMPARO IRIZARRY DE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| AMPARO LABOY RUIZ | ADDRESS ON FILE | | | | | | | |
| AMPARO LEON OLIVIERI | ADDRESS ON FILE | | | | | | | |
| AMPARO M GAVIDIA PAZ | ADDRESS ON FILE | | | | | | | |
| AMPARO NUÑEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AMPARO OQUENDO, JOSUE D | ADDRESS ON FILE | | | | | | | |
| AMPARO ORTEGA | ADDRESS ON FILE | | | | | | | |
| AMPARO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| AMPARO PASTOR RIVERA | ADDRESS ON FILE | | | | | | | |
| AMPARO RICHIEZ, GERINERDO | ADDRESS ON FILE | | | | | | | |
| AMPARO RIOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| AMPARO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| AMPARO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AMPARO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AMPARO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AMPARO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AMPARO SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AMPARO SILVIA MARTIN | ADDRESS ON FILE | | | | | | | |
| AMPARO T PEREZ MESA | ADDRESS ON FILE | | | | | | | |
| AMPARO TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| AMPARO, CONFESORA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 369 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AMPERES CO CORP | P O BOX 6341 | | | | BAYAMON | PR | 00960 | |
| AMPIER SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| AMPIER TORRES, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| AMPUDIA ALEJANDRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| AMQ MEDICAL EQUIPMENT | EXT FOREST HILLS | E 46 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| AMRC LLC | 1225 PONCE DE LEON AVE | SUITE 1001 | | | SAN JUAN | PR | 00908 | |
| AMSE, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| AMSTRONG CLAVELL, MARIA | ADDRESS ON FILE | | | | | | | |
| AMT Warranty Corp. | 2200 Highway 121 | | | | Cleveland | OH | 76021 | |
| AMT Warranty Corp. | Attn: Guy Koenig, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| AMT Warranty Corp. | Attn: Guy Koening, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| AMT Warranty Corp. | Attn: Sean Stapleton, President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| AMT Warranty Corp. | Attn: Stuart Hollander, Vice President | 8995 Westside Parkway | | | Alpharetta | GA | 30009 | |
| AMTER INC. DBA FERRETERIA GOMEZ RENTAS | PO BOX 911 | | | | GUAYNABO | PR | 00970 | |
| AMTRUST NORTH AMERICA INC | 800 SUPERIOR AVE | E 21 ST FLOOR | | | CLEVELAND | OH | 44114 | |
| AMU SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| AMUNDARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AMVOLT COMTRACTORS INC | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| AMVOLT CONTRACTORS | P O BOX 32 | | | | CULEBRA | PR | 00775 | |
| AMW-R- US, INC | PO BOX 30640 | | | | SAN JUAN | PR | 00924 | |
| AMY & SONS, INC. | PO BOX 1909991 | | | | SAN JUAN | PR | 00919-0991 | |
| AMY A. ROSARIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| AMY ALMODOVAR COLON | ADDRESS ON FILE | | | | | | | |
| AMY BELTRAN, JUAN | ADDRESS ON FILE | | | | | | | |
| AMY BRUNET, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| AMY CARRILLO, PAOLO | ADDRESS ON FILE | | | | | | | |
| AMY CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| AMY CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AMY E BLOOM | ADDRESS ON FILE | | | | | | | |
| AMY E MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| AMY E RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| AMY E SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMY E. SAMALOT GIOVANNETTI | ADDRESS ON FILE | | | | | | | |
| AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMY LOU TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AMY M ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| AMY M RIVERA BATISTA | ADDRESS ON FILE | | | | | | | |
| AMY MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| AMY ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AMY ORTIZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| AMY RODRIGUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| AMY ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| AMY ROMAN, ROSANNA | ADDRESS ON FILE | | | | | | | |
| AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| AMY SANCHEZ MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| AMY SANCHEZ, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| AMY TORRES MD, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| AMY TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| AMY VALENTINE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| AMY VAZQUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| AMY VAZQUEZ, CARLOS DANIEL | ADDRESS ON FILE | | | | | | | |
| Amy Vazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| AMY WALKER | ADDRESS ON FILE | | | | | | | |
| AMYBELLYS VEGA MURPHY | ADDRESS ON FILE | | | | | | | |
| AMYL M HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AMYR VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| AN DUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| AN OFFICE DESIGN LLC | URB LAS VERDES | 121 LAS PALMAS | | | GURABO | PR | 00778 | |
| AN OFFICE DESIGN LLC | URB.  VEREDAS 121 LAS PALMAS | | | | GURABO | PR | 00778-0000 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 370 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AN OUTSOURCING PROFESSIONAL SERVICES INC | URB MONTE CLARO | MM4 PLAZA 26 | | | BAYAMON | PR | 00961-4763 | |
| ANA A ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA A BAEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANA A BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA A CAMACHO LARA | ADDRESS ON FILE | | | | | | | |
| ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | | |
| ANA A CORDERO CIRCUNS | ADDRESS ON FILE | | | | | | | |
| ANA A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA A DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA A DIEPPA RICARD | ADDRESS ON FILE | | | | | | | |
| ANA A DIFFO POLANCO | ADDRESS ON FILE | | | | | | | |
| ANA A FERRER TORRES | ADDRESS ON FILE | | | | | | | |
| ANA A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA A JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA A LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA A MUNOZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ANA A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA A ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| ANA A QUINONES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| ANA A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANA A RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANA A RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANA A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANA A. DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA A. DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA A. GONZALEZ PEREA | ADDRESS ON FILE | | | | | | | |
| ANA A. ORTIZ NOLASCO | ADDRESS ON FILE | | | | | | | |
| ANA A. QUINTERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA A. SAITER VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA A. TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA A. TIBURCIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA A.CANALES CURBELO | ADDRESS ON FILE | | | | | | | |
| ANA ACEVEDO CORTES | ADDRESS ON FILE | | | | | | | |
| ANA AILEEN TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| ANA ALVARADO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| ANA APONTE ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANA ARROYO DE MARIN | ADDRESS ON FILE | | | | | | | |
| ANA ARROYO TORO | ADDRESS ON FILE | | | | | | | |
| ANA ATANACIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA AVILES ESCABI | ADDRESS ON FILE | | | | | | | |
| ANA AVILES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA B ALICEA MALAVE | ADDRESS ON FILE | | | | | | | |
| ANA B BORGES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA B DI CIACCIO | ADDRESS ON FILE | | | | | | | |
| ANA B LOPEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANA B MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA B NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA B ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA B PINO CORCHADO | ADDRESS ON FILE | | | | | | | |
| ANA B QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA B ROMAN REYES | ADDRESS ON FILE | | | | | | | |
| ANA B RUBERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA B. QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANA BEATRIZ GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA BERRIOS DOBLE | ADDRESS ON FILE | | | | | | | |
| ANA BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 371 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA BRANDES BLANCO & ROBERTO FEBRY MART | ADDRESS ON FILE | | | | | | | |
| ANA BRILLON CARRION | ADDRESS ON FILE | | | | | | | |
| ANA BRUNILDA VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ANA BUITRAGO HUERTAS | ADDRESS ON FILE | | | | | | | |
| ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANA C ALMEYDA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA C ANDINO SABATER | ADDRESS ON FILE | | | | | | | |
| ANA C CAMACHO NAVARRO | ADDRESS ON FILE | | | | | | | |
| ANA C CARO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANA C CEDENO / DOMINGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA C DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA C FELICIANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANA C FERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA C FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| ANA C GARCIA CAEZ | ADDRESS ON FILE | | | | | | | |
| ANA C GARCIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANA C GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA C GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA C GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA C GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA C HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANA C HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA C HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA C HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA C HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA C JUARIDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANA C LAGUNA ROSADO | ADDRESS ON FILE | | | | | | | |
| ANA C LOPEZ BONAPARTE | ADDRESS ON FILE | | | | | | | |
| ANA C MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| ANA C MORALES CEBALLO | ADDRESS ON FILE | | | | | | | |
| ANA C MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA C OCASIO ARCE | ADDRESS ON FILE | | | | | | | |
| ANA C PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA C PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ANA C RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA C REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANA C RIOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA C RIVERA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANA C RIVERA TORRES / WALESKA BALLESTER | ADDRESS ON FILE | | | | | | | |
| ANA C RODRIGUEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANA C RODRIGUEZ HANCE | ADDRESS ON FILE | | | | | | | |
| ANA C RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANA C RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA C RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA C ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA C SOLDEVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA C TELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA C TRINIDAD OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANA C VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA C. CANDELARIO CORTINA | ADDRESS ON FILE | | | | | | | |
| ANA C. GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANA C. RIUS ARMENDARIZ | ADDRESS ON FILE | | | | | | | |
| ANA C. ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANA CABAN CABAN | ADDRESS ON FILE | | | | | | | |
| ANA CABASSA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANA CALDERON GUZMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 372 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA CARABALLO PENA | ADDRESS ON FILE | | | | | | | |
| ANA CARMONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA CAROLINA MICHELLE DE LA ROSA MACAS | ADDRESS ON FILE | | | | | | | |
| ANA CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| ANA CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA CELIA CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA CELIA FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA CELIA ORSINI CABASQUINI | ADDRESS ON FILE | | | | | | | |
| ANA CELIA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA CELIS MARRERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA CELIS NIEVES CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANA CENTENO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANA CENTENO DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA CHAPEL | ADDRESS ON FILE | | | | | | | |
| ANA COLLADO | ADDRESS ON FILE | | | | | | | |
| ANA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| ANA CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA CUEBAS VARGAS | ADDRESS ON FILE | | | | | | | |
| ANA D . ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA D COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| ANA D CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| ANA D CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ANA D FERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ANA D FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANA D FORTY MORELL | ADDRESS ON FILE | | | | | | | |
| ANA D FRES | ADDRESS ON FILE | | | | | | | |
| ANA D GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA D GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANA D HERNANDEZ DE DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA D HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA D HIRALDO FALERO | ADDRESS ON FILE | | | | | | | |
| ANA D IRIZARRY MORALES | ADDRESS ON FILE | | | | | | | |
| ANA D LAINO CEDENO | ADDRESS ON FILE | | | | | | | |
| ANA D LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA D MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANA D MORA CRESPO | ADDRESS ON FILE | | | | | | | |
| ANA D NAZARIO CASIANO | ADDRESS ON FILE | | | | | | | |
| ANA D NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA D NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA D OTERO VEGA | ADDRESS ON FILE | | | | | | | |
| ANA D PERAZA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA D PIZARRO AN | ADDRESS ON FILE | | | | | | | |
| ANA D QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA D RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| ANA D RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANA D RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA D RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA D RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA D RODRIGUEZ SORIA | ADDRESS ON FILE | | | | | | | |
| ANA D ROMAN VEGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA D ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA D ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA D ROZADA SEIN | ADDRESS ON FILE | | | | | | | |
| ANA D SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA D SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA D SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA D SOSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ANA D SOTO TROCHE | ADDRESS ON FILE | | | | | | | |
| ANA D TAVERAS BURGOS | ADDRESS ON FILE | | | | | | | |
| ANA D VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA D VIDAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| Ana D. Díaz Ayala | ADDRESS ON FILE | | | | | | | |
| ANA D. MALDONADO MEDINA | LCDO.MARCELINO RUIZ CORUJO | 101 Esteban Padilla ofic. 7 | | | Bayamón | PR | 00959 | |
| ANA D. MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ANA D. ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANA D. PADILLA RIOS | ADDRESS ON FILE | | | | | | | |
| ANA D. RIVERA CORTÉS | LCDO. RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | | | SAN JUAN | PR | 00908-3941 | |
| ANA D. RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA DAISY TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| ANA DAVID PEDROGO | ADDRESS ON FILE | | | | | | | |
| ANA DE ARCE FLORES | ADDRESS ON FILE | | | | | | | |
| ANA DE HOYOS PENA | ADDRESS ON FILE | | | | | | | |
| ANA DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA DEL CASTILLO SOTO | ADDRESS ON FILE | | | | | | | |
| ANA DEL HOYO | ADDRESS ON FILE | | | | | | | |
| ANA DEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA DEL TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANA DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA DEL VALLE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA DELIA DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| ANA DELIA OLIVERO | ADDRESS ON FILE | | | | | | | |
| ANA DELIA PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA DELIA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ANA DELIA RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA DELIA RODRIGUEZ OCANA | ADDRESS ON FILE | | | | | | | |
| ANA DELIA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA DELIA TUFINO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA DELIAS GARCIA NEGRON | ADDRESS ON FILE | | | | | | | |
| ANA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA DOMINGUEZ BALESTINA | ADDRESS ON FILE | | | | | | | |
| ANA DONES TORRES | ADDRESS ON FILE | | | | | | | |
| ANA DUVER DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA E BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA E BURGOS ROMULO GARCIA & | ADDRESS ON FILE | | | | | | | |
| ANA E CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| ANA E CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANA E CARO SEFGARRA | ADDRESS ON FILE | | | | | | | |
| ANA E CASTILLO AVILES | ADDRESS ON FILE | | | | | | | |
| ANA E CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| ANA E DAVILA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ANA E DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANA E FELIX CEBRERA | ADDRESS ON FILE | | | | | | | |
| ANA E FERNANDEZ LASSALLE | ADDRESS ON FILE | | | | | | | |
| ANA E FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA E FERNANDINI | ADDRESS ON FILE | | | | | | | |
| ANA E GERENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANA E GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA E IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| ANA E LEBRON CARRION | ADDRESS ON FILE | | | | | | | |
| ANA E MADERA MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA E MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANA E MARRERO FUENTES | ADDRESS ON FILE | | | | | | | |
| ANA E MUNOZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA E NADAL | ADDRESS ON FILE | | | | | | | |
| ANA E NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANA E NOLASCO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANA E PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA E PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA E QUIDONES | ADDRESS ON FILE | | | | | | | |
| ANA E QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA E REYES CAPPOBIANEO | ADDRESS ON FILE | | | | | | | |
| ANA E REYES CAPPOBIANEO | ADDRESS ON FILE | | | | | | | |
| ANA E RIVERA ABREU | ADDRESS ON FILE | | | | | | | |
| ANA E ROBLES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA E RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA E RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANA E ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| ANA E ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA E TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA E TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| ANA E TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANA E TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA E VILLANUEVA AYALA | ADDRESS ON FILE | | | | | | | |
| ANA E YEJO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA E YEJO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA E. BELTRAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA E. CORTES PELLOT | ADDRESS ON FILE | | | | | | | |
| ANA E. CRUZ LORENZO | ADDRESS ON FILE | | | | | | | |
| ANA E. MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA E. PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA E. RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ANA E. RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA E. SANTOS MADERA | ADDRESS ON FILE | | | | | | | |
| ANA E. SEPULVEDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANA E. SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA E. VELAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ANA E.CASILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA ELIA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA ELSIE ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA ENID SOSTRE MORALES | ADDRESS ON FILE | | | | | | | |
| ANA ESTHER ALICEA COTTO | LCDO. MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS | NUM. 2811 ESQ. MENDEZ VIGO | | PONCE | PR | 00716 | |
| ANA ESTRADA MOLL | ADDRESS ON FILE | | | | | | | |
| ANA F APONTE LOYO | ADDRESS ON FILE | | | | | | | |
| ANA F MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA F MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| ANA F QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| ANA FATIMA PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| ANA FIGUEROA FILGUEIRA | ADDRESS ON FILE | | | | | | | |
| ANA FISCHBACH NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANA FRANCES MOLINA MEDINA | ADDRESS ON FILE | | | | | | | |
| ANA FRED QUILES | ADDRESS ON FILE | | | | | | | |
| ANA G ABREU PENA | ADDRESS ON FILE | | | | | | | |
| ANA G APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA G BEAUCHAMP IRIZARRY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA G BERRIOS DAVID | ADDRESS ON FILE | | | | | | | |
| ANA G CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA G CONCEPCION RUBIO | ADDRESS ON FILE | | | | | | | |
| ANA G DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANA G DUARTE URENA | ADDRESS ON FILE | | | | | | | |
| ANA G LLERA FABREGAS A/C RAFAEL A LLERA | ADDRESS ON FILE | | | | | | | |
| ANA G MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA G MONTALVO E HIJOS INC | PO BOX 192 | | | | LAS MARIAS | PR | 00670 | |
| ANA G OSORIO GUERRERO | ADDRESS ON FILE | | | | | | | |
| ANA G PINEIRO ALFARO | ADDRESS ON FILE | | | | | | | |
| ANA G RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANA G RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA G RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| ANA G RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANA G SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANA G TAVAREZ FERMIN | ADDRESS ON FILE | | | | | | | |
| ANA G TAVAREZ FERMIN | ADDRESS ON FILE | | | | | | | |
| ANA G VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ANA G. BEAUSHAMP IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANA G. DEL VALLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA G. MENDEZ UNIVERSITY SYS | COLLECTIONS DEPARTMENT | PO BOX 21345 | | | SAN JUAN | PR | 00928 | |
| ANA G. RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA G. RIVERA GAVINO | ADDRESS ON FILE | | | | | | | |
| ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANA G. SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANA GARAYALDE PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA GARCIA MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANA GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA GLORIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA GONZALEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ANA GONZALEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| ANA GONZALEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| ANA GONZALEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA GUISAO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA GUTIERREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA H AGUILU ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANA H ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANA H CORNIER ORENGO | ADDRESS ON FILE | | | | | | | |
| ANA H DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ANA H ECHEVARRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANA H FERREIRA CENTENO | ADDRESS ON FILE | | | | | | | |
| ANA H FERREIRA CENTENO | ADDRESS ON FILE | | | | | | | |
| ANA H FERRER CANALES | ADDRESS ON FILE | | | | | | | |
| ANA H HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA H JOURDAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANA H LATORRE ROMAN | ADDRESS ON FILE | | | | | | | |
| ANA H MARIN JURADO | ADDRESS ON FILE | | | | | | | |
| ANA H MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA H MUNIZ BORRERO | ADDRESS ON FILE | | | | | | | |
| ANA H OLMEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANA H OLMEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANA H ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| ANA H PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA H PINELA GUERRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 376 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA H PINERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA H ROLDAN | ADDRESS ON FILE | | | | | | | |
| ANA H. ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ MAISONAVE | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA HERNANDEZ Y MARIA REYES | ADDRESS ON FILE | | | | | | | |
| ANA HILDA DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA HILDA MOJICA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA HILDA OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA HILDA RAMIREZ ATANACIO | ADDRESS ON FILE | | | | | | | |
| ANA HILDA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA HILDA SERRANO ARROYO | ADDRESS ON FILE | | | | | | | |
| ANA HILDA TOLEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA HURTADO DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA I ALVAREZ & ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA I ANZALOTA | ADDRESS ON FILE | | | | | | | |
| ANA I ASTACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA I BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA I BIRRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| ANA I CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| ANA I CASTANON CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANA I CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| ANA I CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA I CONDE | ADDRESS ON FILE | | | | | | | |
| ANA I CURET OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANA I GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA I GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA I GARCIA SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANA I GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA I GONZALEZ NUNCI | ADDRESS ON FILE | | | | | | | |
| ANA I HERNANDEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| ANA I LASALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANA I LEBRON COTTO | ADDRESS ON FILE | | | | | | | |
| ANA I LOPEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANA I LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA I LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| ANA I MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA I MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| ANA I MANON PENA | ADDRESS ON FILE | | | | | | | |
| ANA I MARIN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ANA I MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| ANA I MATIAS CARRION | ADDRESS ON FILE | | | | | | | |
| ANA I MATIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA I MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA I MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA I NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA I NUNEZ CANALES | ADDRESS ON FILE | | | | | | | |
| ANA I ORENGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA I ORTEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA I ORTEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| ANA I ORTIZ ARCE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 377 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA I ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANA I OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANA I PADUA MEDINA | ADDRESS ON FILE | | | | | | | |
| ANA I PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANA I PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA I PINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA I REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANA I RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ANA I RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA I RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA I RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA I RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| ANA I RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ANA I RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | | |
| ANA I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA I RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA I ROJAS ROMAN | ADDRESS ON FILE | | | | | | | |
| ANA I ROSARIO CASTANER | ADDRESS ON FILE | | | | | | | |
| ANA I SANCHEZ Y/O JULIO QUINTANA | ADDRESS ON FILE | | | | | | | |
| ANA I SANTIAGO FONSECA | ADDRESS ON FILE | | | | | | | |
| ANA I SANTIAGO TOSADO DBA LERELE MUSIC | & DANCE ACADEMY | PO BOX 664 | | | DORADO | PR | 00646 | |
| ANA I SUERO OGANDO | ADDRESS ON FILE | | | | | | | |
| ANA I TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| ANA I TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA I TREVINO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA I VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANA I. ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA I. BERMUDEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANA I. CAMACHO OLIVERO | ADDRESS ON FILE | | | | | | | |
| ANA I. FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| ANA I. FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| ANA I. HERRERO AVILLAN | ADDRESS ON FILE | | | | | | | |
| ANA I. LINARES FUENTES | ADDRESS ON FILE | | | | | | | |
| ANA I. LOZADA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANA I. MALDONADO PINERO | ADDRESS ON FILE | | | | | | | |
| ANA I. NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA I. PELLOT REYES | ADDRESS ON FILE | | | | | | | |
| ANA I. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ANA I. TIRADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| ANA I. VELAZQUEZ PINERO | ADDRESS ON FILE | | | | | | | |
| ANA I. VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ANA IDA PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANA INES CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| ANA INES SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| ANA IRIS BETANCOURT OCASIO | ADDRESS ON FILE | | | | | | | |
| ANA IRIS DENIS DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA IRIS FLORES NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA IRIS RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| ANA IRIS SANCHEZ AMARO | ADDRESS ON FILE | | | | | | | |
| ANA IRIS SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA IRIS VECCHINI ORZONA | ADDRESS ON FILE | | | | | | | |
| ANA IRIZARRY / FELIX IRIZARRY / | ADDRESS ON FILE | | | | | | | |
| ANA IRMA VILA DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA ISABEL BOURASSEAU ALVAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 378 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| ANA ISACHA MARIN CASTRO | ADDRESS ON FILE | | | | | | | |
| ANA IVELISSE FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANA IVETTE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| ANA IVETTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA IVETTE MUNIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ANA IXA MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA J ANDRADES | ADDRESS ON FILE | | | | | | | |
| ANA J COLON FALCON | ADDRESS ON FILE | | | | | | | |
| ANA J COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA J FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA J LEON OTERO | ADDRESS ON FILE | | | | | | | |
| ANA J MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA J OTERO FORTI | ADDRESS ON FILE | | | | | | | |
| ANA J PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| ANA J SANCHEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| ANA J SANTIAGO GORRITZ | ADDRESS ON FILE | | | | | | | |
| ANA J. AGOSTO DUMAS | ADDRESS ON FILE | | | | | | | |
| ANA J. GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA J. HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANA J. TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANA JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA JOSEFINA BERNIER MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANA JOSEFINA SMITH | ADDRESS ON FILE | | | | | | | |
| ANA JUARBE POL | ADDRESS ON FILE | | | | | | | |
| ANA KATTY LOPEZ QUINTERO | ADDRESS ON FILE | | | | | | | |
| ANA KUILLAN VINALES | ADDRESS ON FILE | | | | | | | |
| ANA L ACEVEDO ONEILL | ADDRESS ON FILE | | | | | | | |
| ANA L AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ALEJANDRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ALICEA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ANA L ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA L AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| ANA L AMARO MORALES | ADDRESS ON FILE | | | | | | | |
| ANA L AMARO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA L ARROYO VERA | ADDRESS ON FILE | | | | | | | |
| ANA L BAEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANA L BATIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANA L BELLIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANA L CANCEL LAGUNA | ADDRESS ON FILE | | | | | | | |
| ANA L CARABALLO CINTRON | ADDRESS ON FILE | | | | | | | |
| ANA L COLON ROCHE | ADDRESS ON FILE | | | | | | | |
| ANA L COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA L CORCHADO / CCD LOS PINOS-CONSORCIO | ADDRESS ON FILE | | | | | | | |
| ANA L CORDERO ALICEA | ADDRESS ON FILE | | | | | | | |
| ANA L CORDERO ALICEA | ADDRESS ON FILE | | | | | | | |
| ANA L CORREA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA L CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| ANA L DAVILA MORALES | ADDRESS ON FILE | | | | | | | |
| ANA L DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA L DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA L DE JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| ANA L DE LEON ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANA L DEL RIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA L DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA L DUQUE GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA L EMMANUEL RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA L FEBRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANA L FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| ANA L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA L FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA L FREIRE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA L GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANA L GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA L GUADALUPE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA L IRIZARRY MARTORELL | ADDRESS ON FILE | | | | | | | |
| ANA L JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA L LLANN SANJURJO | ADDRESS ON FILE | | | | | | | |
| ANA L LORNAD IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANA L LUNA RIOS | ADDRESS ON FILE | | | | | | | |
| ANA L LUNA RIOS | ADDRESS ON FILE | | | | | | | |
| ANA L MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L MENDEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANA L MERCADO BORRERO | ADDRESS ON FILE | | | | | | | |
| ANA L MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA L MONTIJO | ADDRESS ON FILE | | | | | | | |
| ANA L MUDOZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ANA L MUNOZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ANA L NAVARRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA L NIEVES BAEZ | ADDRESS ON FILE | | | | | | | |
| ANA L NOVOA CENTENO | ADDRESS ON FILE | | | | | | | |
| ANA L OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | | |
| ANA L ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA L PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANA L PENA PORTILLO | ADDRESS ON FILE | | | | | | | |
| ANA L PEREZ ALTIERI | ADDRESS ON FILE | | | | | | | |
| ANA L PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| ANA L POVENTUD SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANA L QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA L QUINONEZ SUD | ADDRESS ON FILE | | | | | | | |
| ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| ANA L RAMOS COTTO | ADDRESS ON FILE | | | | | | | |
| ANA L RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA L RIOS /OMARYS ZAYAS/ BRYAN ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERA LUPIANEZ | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA L RIVERO ITURREGUI | ADDRESS ON FILE | | | | | | | |
| ANA L ROBLES ALAGO | ADDRESS ON FILE | | | | | | | |
| ANA L RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ANA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA L RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| ANA L RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| ANA L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA L ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA L RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| ANA L RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA L SALAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA L SANTANA CABRERA | ADDRESS ON FILE | | | | | | | |
| ANA L SANTIAGI RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANA L SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| ANA L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA L SANTIAGO SEMIDEY | ADDRESS ON FILE | | | | | | | |
| ANA L SEGARRA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| ANA L TOLEDO DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA L TORRES | ADDRESS ON FILE | | | | | | | |
| ANA L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA L TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| ANA L UBILES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA L VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA L VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| ANA L VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA L VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA L VERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA L WILSON QUINONES | ADDRESS ON FILE | | | | | | | |
| Ana L. Amador Vivas | ADDRESS ON FILE | | | | | | | |
| ANA L. AYALA LA TORRE | ADDRESS ON FILE | | | | | | | |
| ANA L. BELTRAN CRISOSTOMO | ADDRESS ON FILE | | | | | | | |
| ANA L. CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | | |
| Ana L. Cruz Rios | ADDRESS ON FILE | | | | | | | |
| ANA L. DONES PABELLON | ADDRESS ON FILE | | | | | | | |
| ANA L. GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANA L. GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA L. LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L. MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANA L. MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA L. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA L. PRIETO REVERON | ADDRESS ON FILE | | | | | | | |
| ANA L. QUIÑONES FLORES | LCDO. GUILLERMO RAMOS LUIÑA | PO BOX 22763 | UPR | STATION | SAN JUAN | PR | 00931-2763 | |
| ANA L. QUINONEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA L. RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| ANA L. SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| ANA L. TORRES PARRILLA | ADDRESS ON FILE | | | | | | | |
| ANA LABORDE BAQUERO | ADDRESS ON FILE | | | | | | | |
| ANA LANZOT NAVARRO | ADDRESS ON FILE | | | | | | | |
| ANA LARREGUI | ADDRESS ON FILE | | | | | | | |
| ANA LAURA SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA LETICIA MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| ANA LIDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA LIZ DE ALBA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | | |
| ANA LOGRONO Y ACADEMIA DEL PARQUE | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA LOSADA SANTANA | ADDRESS ON FILE | | | | | | | |
| ANA LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANA LUISA ALVARADO ALVARADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA LUISA CASTRODAD DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA LUISA GARCIA BELTRAN | ADDRESS ON FILE | | | | | | | |
| ANA LUISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA LUISA PENA PAYAMPS | ADDRESS ON FILE | | | | | | | |
| ANA LYDIA CARMONA BONILLA | ADDRESS ON FILE | | | | | | | |
| ANA LYDIA RIVERA ANDRADES | ADDRESS ON FILE | | | | | | | |
| ANA LYDIA SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| ANA LYDIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| ANA M ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANA M AGOSTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA M AGOSTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA M ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA M ALICEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA M ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA M AMARO LABOY | ADDRESS ON FILE | | | | | | | |
| ANA M ANDINO ARELLANO | ADDRESS ON FILE | | | | | | | |
| ANA M APONTE COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA M AVILES TREVINO | ADDRESS ON FILE | | | | | | | |
| ANA M BADILLO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M BARCELO SURIA | ADDRESS ON FILE | | | | | | | |
| ANA M BASORA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA M BAUZA TELLADO | ADDRESS ON FILE | | | | | | | |
| ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANA M BELLO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANA M BENITEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA M BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M BIRD PICO | ADDRESS ON FILE | | | | | | | |
| ANA M BORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M BORRERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M CABAN CORREA | ADDRESS ON FILE | | | | | | | |
| ANA M CALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | | |
| ANA M CAMPOS GAVITO | ADDRESS ON FILE | | | | | | | |
| ANA M CANCEL FUENTES | ADDRESS ON FILE | | | | | | | |
| ANA M CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA M CARRERAS CASTRO | ADDRESS ON FILE | | | | | | | |
| ANA M CASTRO ABREU | ADDRESS ON FILE | | | | | | | |
| ANA M CASTRO SOLIS | ADDRESS ON FILE | | | | | | | |
| ANA M CEDENO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANA M CINTRON POU | ADDRESS ON FILE | | | | | | | |
| ANA M COLLAZO FLORES | ADDRESS ON FILE | | | | | | | |
| ANA M COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA M COLON ROSA | ADDRESS ON FILE | | | | | | | |
| ANA M CORTES CABA | ADDRESS ON FILE | | | | | | | |
| ANA M CRISTOBAL CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANA M CROSBY FERRER | ADDRESS ON FILE | | | | | | | |
| ANA M CRUZ MORALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANA M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA M DAIVLA DE LUCIANO | ADDRESS ON FILE | | | | | | | |
| ANA M DE JUSUS BURGOS | ADDRESS ON FILE | | | | | | | |
| ANA M DE LA ROSA COSTE | ADDRESS ON FILE | | | | | | | |
| ANA M DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ANA M DE PEDRO MIRELES | ADDRESS ON FILE | | | | | | | |
| ANA M DIAZ AMADOR | ADDRESS ON FILE | | | | | | | |
| ANA M DONES | ADDRESS ON FILE | | | | | | | |
| ANA M DUENO JONDAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA M DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M ENRIQUEZ BONET | ADDRESS ON FILE | | | | | | | |
| ANA M ESPADA BERNARDI | ADDRESS ON FILE | | | | | | | |
| ANA M ESQUILIN VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA M FARIA JOVE | ADDRESS ON FILE | | | | | | | |
| ANA M FELICIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANA M FERNANDEZ CUENCO | ADDRESS ON FILE | | | | | | | |
| ANA M FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| ANA M FIGUEROA ALERS | ADDRESS ON FILE | | | | | | | |
| ANA M FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA M FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA M FLORES | ADDRESS ON FILE | | | | | | | |
| ANA M FLORES REYES | ADDRESS ON FILE | | | | | | | |
| ANA M FONTANEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M FRAGUADA VIALIZ | ADDRESS ON FILE | | | | | | | |
| ANA M FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M GERENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ LEDESMA | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ LEDESMA | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANA M GONZALEZ/ GLENN O GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M GREEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA M GUZMAN CASTANER | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ CARIÐO | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ CARINO | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| ANA M HERNANDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANA M HILERIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA M HUBBARD | ADDRESS ON FILE | | | | | | | |
| ANA M ILARRAZA CRUZ | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| ANA M INDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANA M JIMENEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANA M LAFONTAINE AVILES | ADDRESS ON FILE | | | | | | | |
| ANA M LAGO REYES | ADDRESS ON FILE | | | | | | | |
| ANA M LATORRE ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | | | |
| ANA M LEAL GAMBA | ADDRESS ON FILE | | | | | | | |
| ANA M LEBRON CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA M LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA M LUGO COTTO | ADDRESS ON FILE | | | | | | | |
| ANA M LUQUIS CARMONA | ADDRESS ON FILE | | | | | | | |
| ANA M MACHADO MIELES | ADDRESS ON FILE | | | | | | | |
| ANA M MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA M MAIER DE MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA M MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANA M MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| ANA M MARGARIDA JULIA | ADDRESS ON FILE | | | | | | | |
| ANA M MARRERO | ADDRESS ON FILE | | | | | | | |
| ANA M MARTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MARTINEZ GONZAGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 383 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA M MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ANA M MARTIR VADELL | ADDRESS ON FILE | | | | | | | |
| ANA M MEDINA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANA M MELENDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MENDEZ /LUIS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MOJENA ZAPICO | ADDRESS ON FILE | | | | | | | |
| ANA M MOJICA PEDRASA | ADDRESS ON FILE | | | | | | | |
| ANA M MOLINA JORDAN | ADDRESS ON FILE | | | | | | | |
| ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MOLINARI FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MONZON MARIN | ADDRESS ON FILE | | | | | | | |
| ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| ANA M MOUX ROBLES | ADDRESS ON FILE | | | | | | | |
| ANA M MUNET LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA M MUNIZ / RAMON RAMOS | ADDRESS ON FILE | | | | | | | |
| ANA M NAREDO Y FABIO M PINEDA | ADDRESS ON FILE | | | | | | | |
| ANA M NAVARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANA M NEGRON CABAN | ADDRESS ON FILE | | | | | | | |
| ANA M NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA M NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M OLMEDA SENA | ADDRESS ON FILE | | | | | | | |
| ANA M ONETH RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M ORTEGA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANA M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANA M ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANA M ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA M OYOLA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M PENIZA DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA M PEREZ HARTMANN | ADDRESS ON FILE | | | | | | | |
| ANA M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA M PINTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA M PLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M PUIG SEGARRA | ADDRESS ON FILE | | | | | | | |
| ANA M QUINONES TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANA M QUINONEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ANA M QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANA M QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| ANA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M RESTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA M REYES CARRION | ADDRESS ON FILE | | | | | | | |
| ANA M REYES VALLE | ADDRESS ON FILE | | | | | | | |
| ANA M RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| ANA M RIVERA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ANA M RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| ANA M RIVERA WOOD | ADDRESS ON FILE | | | | | | | |
| ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| ANA M ROBLES JAVIER | ADDRESS ON FILE | | | | | | | |
| ANA M ROBLES ROSA | ADDRESS ON FILE | | | | | | | |
| ANA M ROCA MATTEI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 384 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M ROCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ SOLDEVILA | ADDRESS ON FILE | | | | | | | |
| ANA M RODRIGUEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| ANA M ROJAS SOLA | ADDRESS ON FILE | | | | | | | |
| ANA M ROLDAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | | |
| ANA M ROMAN ALAMO | ADDRESS ON FILE | | | | | | | |
| ANA M ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| ANA M ROMERO DONES | ADDRESS ON FILE | | | | | | | |
| ANA M ROSARIO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANA M RUIZ QUIINONEZ | ADDRESS ON FILE | | | | | | | |
| ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M SANCHEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA M SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANA M SANTOS SANTI | ADDRESS ON FILE | | | | | | | |
| ANA M SASSO COLON | ADDRESS ON FILE | | | | | | | |
| ANA M SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA M SOTO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANA M TEJADA PAULINO | ADDRESS ON FILE | | | | | | | |
| ANA M TORRA SARMIENTO | ADDRESS ON FILE | | | | | | | |
| ANA M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ANA M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| ANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| ANA M VARGAS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA M VAZQUEZ GUILFU | ADDRESS ON FILE | | | | | | | |
| ANA M VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA M VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA M VELEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANA M VIDAL CERRA | ADDRESS ON FILE | | | | | | | |
| ANA M VIEJO MERINO | ADDRESS ON FILE | | | | | | | |
| ANA M VILLALI BAEZ | ADDRESS ON FILE | | | | | | | |
| ANA M VILLANUEVA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA M WILTZ GENOVA | ADDRESS ON FILE | | | | | | | |
| ANA M YANES BOSCH | ADDRESS ON FILE | | | | | | | |
| ANA M. ABREU DELGADO | ADDRESS ON FILE | | | | | | | |
| ANA M. ADORNO PANTOJAS | ADDRESS ON FILE | | | | | | | |
| ANA M. ALLENDE TAPIA | ADDRESS ON FILE | | | | | | | |
| ANA M. ANDRADES MACHUCA | ADDRESS ON FILE | | | | | | | |
| ANA M. BRACERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANA M. CARMONA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA M. CARRASQUILLO MORALES | ADDRESS ON FILE | | | | | | | |
| ANA M. CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M. COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| Ana M. David | ADDRESS ON FILE | | | | | | | |
| ANA M. DELGADO DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 385 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA M. DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA M. FACHADO CARVAJALES | ADDRESS ON FILE | | | | | | | |
| ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANA M. FERNANDEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANA M. FLORES CUADRADO | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL | CALLE 7 G-3 | | TRUJILLO ALTO | PR | 00976 | |
| ANA M. GARCIA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA M. GONZALEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| ANA M. LOZADA AYALA | ADDRESS ON FILE | | | | | | | |
| ANA M. LOZADA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M. MADRIGAL GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA M. MARTINEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| ANA M. MATOS RODRUGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA M. MORALES CORREA | ADDRESS ON FILE | | | | | | | |
| ANA M. MORALES MAYOL | ADDRESS ON FILE | | | | | | | |
| ANA M. NAZARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| ANA M. NIEVES FRANCO | ADDRESS ON FILE | | | | | | | |
| ANA M. NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA M. OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA M. ORTA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| ANA M. OTERO BRUNO | ADDRESS ON FILE | | | | | | | |
| ANA M. OTERO CINTRÓN | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| ANA M. PABON MORALES | ADDRESS ON FILE | | | | | | | |
| ANA M. QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| ANA M. QUIÑONES SANCHEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ANA M. RAMOS | ADDRESS ON FILE | | | | | | | |
| ANA M. RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| ANA M. RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| ANA M. ROCA MATTEI | ADDRESS ON FILE | | | | | | | |
| ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANA M. RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANA M. SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA M. SOTO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANA M. TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA MADRUGER ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA MAGALY ARCE VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA BIGAS KENNERLY | ADDRESS ON FILE | | | | | | | |
| ANA MARIA BUSTILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| ANA MARIA DE JESUS CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA MARIA FUSTER LAVIN | ADDRESS ON FILE | | | | | | | |
| ANA MARIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA MERCADO - CASILLAS | ADDRESS ON FILE | | | | | | | |
| ANA MARIA MORALES DELGADO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA ORLANDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANA MARIA ORTIZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| ANA MARIA PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| ANA MARIA PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA PORTUGAL SPEEDIE | ADDRESS ON FILE | | | | | | | |
| ANA MARIA QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA RABELL FUENTES | ADDRESS ON FILE | | | | | | | |
| ANA MARIA RAMOS BAQUERO | ADDRESS ON FILE | | | | | | | |
| ANA MARIA REYES TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA MARIA ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| ANA MARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA SANTALIZ ROSA | ADDRESS ON FILE | | | | | | | |
| ANA MARIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA SEMIDEY / VALERIA M TORRES | ADDRESS ON FILE | | | | | | | |
| ANA MARIA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA MARIA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIBEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIE RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARIELA VELEZ DENIZARD | ADDRESS ON FILE | | | | | | | |
| ANA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | | |
| ANA MARTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA MARTINEZ Y JUSTINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | | |
| ANA MATILDE NIN TORREGROSA | ADDRESS ON FILE | | | | | | | |
| ANA MAYSONET BARRETO | ADDRESS ON FILE | | | | | | | |
| ANA MELENDEZ & CARLOS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANA MELENDEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| ANA MENA | ADDRESS ON FILE | | | | | | | |
| ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA MERCADO ESPADA | ADDRESS ON FILE | | | | | | | |
| ANA MERCADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA MERCEDES RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA MILAGROS BORRERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANA MIRANDA ARROYO | ADDRESS ON FILE | | | | | | | |
| ANA MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| ANA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA MIRTA CUEVAS CARDOZA | ADDRESS ON FILE | | | | | | | |
| ANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| ANA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA MORAZA FERRERAS | ADDRESS ON FILE | | | | | | | |
| ANA N BRAVO PINEDA | ADDRESS ON FILE | | | | | | | |
| ANA N MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA N. ORTIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| Ana N. Padilla Martínez | ADDRESS ON FILE | | | | | | | |
| ANA NAPOLI ROMERO | ADDRESS ON FILE | | | | | | | |
| ANA NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| ANA OFARRIL QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA OLIVERAS DBA PAPIRO LEGAL ADVISORS | VISTA BAHIA 268 | PASEO DEL PUERTO | | | PENUELAS | PR | 00624 | |
| ANA OQUENDO LAJARA | ADDRESS ON FILE | | | | | | | |
| ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ANA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ANA ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| ANA ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA P CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA P LUCIANO TROCHE | ADDRESS ON FILE | | | | | | | |
| ANA P NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA P. LUCIANO TROCHE | ADDRESS ON FILE | | | | | | | |
| ANA PACHECO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANA PAGAN DONES | ADDRESS ON FILE | | | | | | | |
| ANA PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| ANA PAGAN VARGAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA PATRICIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA PENALO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANA PENALO/ DOMINGO PENALO/ RODNY | ADDRESS ON FILE | | | | | | | |
| ANA PERALTA APONTE | ADDRESS ON FILE | | | | | | | |
| ANA PERALTA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANA PEREIRA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANA PEREZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA PIZARRO AN | ADDRESS ON FILE | | | | | | | |
| ANA PORRATA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA QUIJANO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANA QUILES VDA DE CUMBA | ADDRESS ON FILE | | | | | | | |
| ANA QUINONES CORDERO | ADDRESS ON FILE | | | | | | | |
| ANA QUINONES FLORES | ADDRESS ON FILE | | | | | | | |
| ANA QUINONES HIGALGO | ADDRESS ON FILE | | | | | | | |
| ANA QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANA QUISQUEYA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA R ALVELO SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANA R APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA R BENCOSME CANO | ADDRESS ON FILE | | | | | | | |
| ANA R BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA R BIASCOECHEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA R BONILLA VEGA | ADDRESS ON FILE | | | | | | | |
| ANA R CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| ANA R CASTRO MALAVE | ADDRESS ON FILE | | | | | | | |
| ANA R CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANA R CORDERO OTERO | ADDRESS ON FILE | | | | | | | |
| ANA R DOMINICCI DAMIANI | ADDRESS ON FILE | | | | | | | |
| ANA R FIGUEROA DALMAU | ADDRESS ON FILE | | | | | | | |
| ANA R GUADALUPE QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA R GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANA R HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA R JULIA SAVARIT | ADDRESS ON FILE | | | | | | | |
| ANA R LAVANDIER POLANCO | ADDRESS ON FILE | | | | | | | |
| ANA R MALDONADO HERRERA | ADDRESS ON FILE | | | | | | | |
| ANA R MARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ANA R MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA R MELLADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA R MONTANO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANA R MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| ANA R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA R PINILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA R QUILES BOSQUE | ADDRESS ON FILE | | | | | | | |
| ANA R QUINONES RUTINEL | ADDRESS ON FILE | | | | | | | |
| ANA R RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA R RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ANA R RIVERA DE MOLINA | ADDRESS ON FILE | | | | | | | |
| ANA R RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| ANA R ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA R SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANA R TAVAREZ GIL | ADDRESS ON FILE | | | | | | | |
| ANA R TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| ANA R TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA R VIVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANA R. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| ANA R. PEDROZA | ADDRESS ON FILE | | | | | | | |
| ANA R. RUBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA R. SOSA BERRIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA RAMOS ACEVEDO | LCDO. GIANCARLO FONT GARCÍA (ABOGADO ASE | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 STE 404 | | GUAYNABO | PR | 00968 | |
| ANA RAMOS ACEVEDO | LCDO. RAMÓN SEGARRA BERRÍOS | APARTADO 9024226 | | | SAN JUAN | PR | 00902-4226 | |
| ANA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| ANA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA RESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA / KARINA RIOS / CARLOS RIOS | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA OLMO | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. | SUITE 401 | 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | |
| ANA RIVERA TAVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA TURNER | ADDRESS ON FILE | | | | | | | |
| ANA RIVERA Y ELMER RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA RODRIGUEZ LEON/EP ENERGY LLC | PO BOX 191702 | | | | SAN JUAN | PR | 00919-1702 | |
| ANA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANA RODRIGUEZ QUIXONES | ADDRESS ON FILE | | | | | | | |
| ANA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANA RODRIGUEZ Y BLANCA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ANA ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| ANA ROMAN LUGO | ADDRESS ON FILE | | | | | | | |
| ANA ROMERO NIEVES | ADDRESS ON FILE | | | | | | | |
| ANA ROSA ARCE PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANA ROSA MALERET MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA ROSA OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA ROSA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANA ROSA RIOS COSME | ADDRESS ON FILE | | | | | | | |
| ANA ROSADO OTERO/ ONIX QUINTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANA ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| ANA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA RUANO FAYOS | ADDRESS ON FILE | | | | | | | |
| ANA RUPERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA RUTH ALMA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA RUTH ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANA S CATERING SERVICE | HC 03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| ANA S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA S GUMA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA S RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| ANA S ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA S SEGARRA TURULL | ADDRESS ON FILE | | | | | | | |
| ANA S SOBA ORTA | ADDRESS ON FILE | | | | | | | |
| ANA S. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANA S. ROGRIGUZ ANDINO | ADDRESS ON FILE | | | | | | | |
| ANA SALERNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANA SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ANA SANTIAGO OLIVIERI | ADDRESS ON FILE | | | | | | | |
| ANA SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| ANA SANTIAGO ROBLES | ADDRESS ON FILE | | | | | | | |
| ANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA SANTOS DBA OFFICE SCHOOL SOLUTIONS | PO BOX 128 | | | | JUNCOS | PR | 00777 | |
| ANA SANTOS PICO | ADDRESS ON FILE | | | | | | | |
| ANA SANTOS QUINONES | ADDRESS ON FILE | | | | | | | |
| ANA SERRANO CORDERO | ADDRESS ON FILE | | | | | | | |
| ANA SUAREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANA SUAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ANA T CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| ANA T GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA T LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA T MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANA T RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ANA T RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANA T RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA T RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANA T ROLENSON BALLAN | ADDRESS ON FILE | | | | | | | |
| ANA T. MUNOZ MATTA | ADDRESS ON FILE | | | | | | | |
| ANA TAVAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANA TEJADA PAULINO | ADDRESS ON FILE | | | | | | | |
| ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA TERESA ALEMANY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANA TERESA BARRETO SALAS | ADDRESS ON FILE | | | | | | | |
| ANA TOLOSA AGUILAR | ADDRESS ON FILE | | | | | | | |
| ANA TORO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANA TORRES DE BAERGA | ADDRESS ON FILE | | | | | | | |
| ANA TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| ANA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ANA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA V ALVAREZ Y BARBARA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA V CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| ANA V CANCEL OLAN | ADDRESS ON FILE | | | | | | | |
| ANA V CORRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| ANA V FIGUEROA ASTACIO | ADDRESS ON FILE | | | | | | | |
| ANA V FRIDMAN RUTZEN | ADDRESS ON FILE | | | | | | | |
| ANA V GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA V JIMENEZ PUELLO | ADDRESS ON FILE | | | | | | | |
| ANA V LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANA V MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANA V MORALES ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANA V MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| ANA V OSUBA SOTO | ADDRESS ON FILE | | | | | | | |
| ANA V PEREZ DAVID | ADDRESS ON FILE | | | | | | | |
| ANA V PINEIRO PARES | ADDRESS ON FILE | | | | | | | |
| ANA V RAMOS LOZANO | ADDRESS ON FILE | | | | | | | |
| ANA V ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA V. QUINONES ESPADA | ADDRESS ON FILE | | | | | | | |
| ANA V. ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| ANA V. VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANA VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA VALLE | ADDRESS ON FILE | | | | | | | |
| ANA VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ANA VARONA PACHECO | ADDRESS ON FILE | | | | | | | |
| ANA VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANA VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| ANA VEGA VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| ANA VICTORIA DE JESUS MARTELL | ADDRESS ON FILE | | | | | | | |
| ANA VIVIAN PEREZ ONEILL | ADDRESS ON FILE | | | | | | | |
| ANA W ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| ANA Y HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANA Y LOPEZ GINES | ADDRESS ON FILE | | | | | | | |
| ANA Y PENA | ADDRESS ON FILE | | | | | | | |
| ANA Y SANTALIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANA Y TIRADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANA Y. ANGUITA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANA YAILYN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANA Z OSORIO PACHECO | ADDRESS ON FILE | | | | | | | |
| ANA Z PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANA ZAYAS IZQUIERDO | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA | 650 AVE. MUNOZ RIVERA STE 205 | | SAN JUAN | PR | 00918 | |
| ANA, DONES | ADDRESS ON FILE | | | | | | | |
| ANA'S CATERING SERVICE | HC-03 BOX 33608 | | | | HATILLO | PR | 00659 | |
| ANABEL ALVAREZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ANABEL BARRETO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANABEL CARRASQUILLO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANABEL CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANABEL COLON MORENO | ADDRESS ON FILE | | | | | | | |
| ANABEL CORCHADO | ADDRESS ON FILE | | | | | | | |
| ANABEL CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| ANABEL FLORES CARMONA | ADDRESS ON FILE | | | | | | | |
| ANABEL GONZÁLEZ CRESPO | LCDO. SAMUEL FIGUEROA GONZALEZ | POBOX 771 | | | BOQUERON | PR | 00622 | |
| ANABEL NAVAS SENERIZ | ADDRESS ON FILE | | | | | | | |
| ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANABEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANABEL RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANABEL RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANABEL RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANABEL ROLON LOZADA | ADDRESS ON FILE | | | | | | | |
| ANABEL ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| ANABEL ROMERO CEDENO | ADDRESS ON FILE | | | | | | | |
| ANABEL ROSARIO CAPELES | ADDRESS ON FILE | | | | | | | |
| ANABEL ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| ANABEL SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANABEL SANTIAGO COTTO | ADDRESS ON FILE | | | | | | | |
| ANABEL SEVILLA AYALA | ADDRESS ON FILE | | | | | | | |
| ANABEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANABEL VARGAS AQUIRRES | ADDRESS ON FILE | | | | | | | |
| ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| ANABEL VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| ANABELIS DE JESUS CALDERON | ADDRESS ON FILE | | | | | | | |
| ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANABELIZ RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANABELL GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANABELL MORENO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANABELL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE BARRANCO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANABELLE BATISTA WALKER | ADDRESS ON FILE | | | | | | | |
| ANABELLE CARRASQUILLO FUENTES | ADDRESS ON FILE | | | | | | | |
| ANABELLE CENTENO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANABELLE COLL BORGO | ADDRESS ON FILE | | | | | | | |
| ANABELLE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| ANABELLE FLECHA VIERA | ADDRESS ON FILE | | | | | | | |
| ANABELLE LEON LICIER | ADDRESS ON FILE | | | | | | | |
| ANABELLE LEON UCIER | ADDRESS ON FILE | | | | | | | |
| ANABELLE NIEVES OLMO | ADDRESS ON FILE | | | | | | | |
| ANABELLE PARES ALICEA | ADDRESS ON FILE | | | | | | | |
| ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE RIVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 391 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANABELLE SILVA CHERENA | ADDRESS ON FILE | | | | | | | |
| ANABELLE VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANABELLE VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANABELLE VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ANABELLIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANABYS BAUTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANACELI GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ANACELIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANACELIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANACELYS RUIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANACLETO GUZMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANACO EDUCATIONAL SERV INC H/N/C | ADDRESS ON FILE | | | | | | | |
| ANADAM MANAGEMENT INC | 5900 AVE ISLA VERDE STE 2 PMB 258 | | | | CAROLINA | PR | 00979-5747 | |
| ANADELIA AGOSTO RENTAS | ADDRESS ON FILE | | | | | | | |
| ANADON GARAYUA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANADON IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| ANADON ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ANADON RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ANADON RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANADON RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ANADON VAZQUEZ, LINETTE D | ADDRESS ON FILE | | | | | | | |
| ANADORIS ESTRADA TORRES | ADDRESS ON FILE | | | | | | | |
| ANAELIS ALVAREZ BORONAT | ADDRESS ON FILE | | | | | | | |
| ANAELY RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| ANAHI RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| ANAHILDA SOTO ROBLES | ADDRESS ON FILE | | | | | | | |
| ANAHIRE SOTO FUENTES | ADDRESS ON FILE | | | | | | | |
| ANAIDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANAIDA M SANTIAGO RENTA | ADDRESS ON FILE | | | | | | | |
| ANAIDA MARTIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| ANAIDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANAIKA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANAILY M OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANAIS A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANAIS ALVELO AREVALO | ADDRESS ON FILE | | | | | | | |
| ANAIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANAIS FLORES ARROYO | ADDRESS ON FILE | | | | | | | |
| ANAIS GALAN ROSA / ISRAEL GALAN | ADDRESS ON FILE | | | | | | | |
| ANAIS J NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANAIS LOPEZ MASIH | ADDRESS ON FILE | | | | | | | |
| ANAIS NADAL TORRES | ADDRESS ON FILE | | | | | | | |
| ANAIS NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANAIS RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANAISA RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANAITSI HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANALDI VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ANALEXIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| ANALIE CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| ANALINA M PENA MATOS | ADDRESS ON FILE | | | | | | | |
| ANALIZ ALFARO PIAR | ADDRESS ON FILE | | | | | | | |
| ANALIZ HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANALIZ MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANALIZ MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANALIZ VERGARA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANALOG DIGITAL COMUNICATIONS INC | HC 1 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ANALYIS DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANALYTICAL ENVIROMENTAL SERVICE | CALLLE MONSERRATE 611 2DO PISO | | | | SAN JUAN | PR | 00907 | |
| ANAMAR GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ANAMAR MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANAMARI CARATINI GREGORIO | ADDRESS ON FILE | | | | | | | |
| ANAMARI HUERTAS COTTO | ADDRESS ON FILE | | | | | | | |
| ANAMARI MELECIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANAMARI SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANAMARIE LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANAMARIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARIS CANALES BAEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARIS CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARIS GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARIS MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANAMARIS ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANAMARIS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARY BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANAMARYS ROBLES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANAMARYS ROSRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANAMIN SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| ANAMU CORP | URB. CLEMENTINA | CAMINO ALEJANDRINO C5 | | | GUAYNABO | PR | 00969 | |
| ANARDI A AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| ANARDI AUGUSTO AGOSTO MUJICA | ADDRESS ON FILE | | | | | | | |
| ANARDIS Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANARIS GARCIA SANTIAGO / PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| ANASCO AUTO IMPORTS INC | PO BOX 5000 | | | | AGUADA | PR | 00602 | |
| ANASCO AUTO PAINTS | PO BOX 436 | | | | AÑASCO | PR | 00610 | |
| ANASCO BASKET INC | RR 2 BOX 6525 | | | | ANASCO | PR | 00610 | |
| ANASCO PLAZA LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| ANASCO REFRIGERATION | LCDA. EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| ANASCO REFRIGERATION | RR 4 BOX 16004 | | | | ANASCO | PR | 00610 | |
| ANASCO REFRIGERATION & ELECT. CONT. INC. | CALLE 65 DE INFANTERIA #40 | | | | ANASCO | PR | 00610-0000 | |
| ANASCO REFRIGERATION & ELECTRICAL CONTRA | LCDO EFRAIN COLON SANZ | PO BOX 19564 | | | SAN JUAN | PR | 00910-1564 | |
| ANASCO REFRIGERATION SERVICE | 40  65 INFANTERIA | | | | AÑASCO | PR | 00610 | |
| ANASCO REFRIGERATION,ELECTRICAL CONT INC | 40  65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| ANASCO SERVICE STATION TEXACO | PO BOX 694 | | | | ANASCO | PR | 00610 | |
| ANASQUENOS EN DEFENSA DE ANIMALES INC | RR 04 BOX 13632 | | | | ANASCO | PR | 00610 | |
| ANASTACIA CRUZ / HECTOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIO AGOSTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIO ALICEA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ANASTACIO COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIO ESTRELLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIO FALCON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIO GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANASTACIO MANSO VALDES | ADDRESS ON FILE | | | | | | | |
| ANASTACIO OSORIO / CARMEN A ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANASTACIO ROMERO MORALES | ADDRESS ON FILE | | | | | | | |
| ANASTACIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | | |
| ANASTASIA TRIHAS | ADDRESS ON FILE | | | | | | | |
| ANASTASIO AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANASTASIO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANASTASIO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANASTASIO SANES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANASTYLOSIS INC | 3703 PASEO DE LA REINA | | | | PONCE | PR | 00716-2446 | |
| ANATALIA TOLEDO / ANA D VEGA | ADDRESS ON FILE | | | | | | | |
| Anatilde Camacho Rodriguez | ADDRESS ON FILE | | | | | | | |
| ANATILDE SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ANAVITARTE ROMAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ANAVITATE CORDERO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| ANAVITATE CUADRADO, ANTHONEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANAVITATE FIGUEROA, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| ANAVITATE QUINTA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| ANAVITATE QUINTA, WANDA | ADDRESS ON FILE | | | | | | | |
| ANAVITATE SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ANAVITATE, KEITH | ADDRESS ON FILE | | | | | | | |
| ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | |
| ANAY PUNTONET VALLE | ADDRESS ON FILE | | | | | | | |
| ANAYA ALEMAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| ANAYA ALVAREZ, JUANA B | ADDRESS ON FILE | | | | | | | |
| ANAYA AMALBERT MD, BLAS | ADDRESS ON FILE | | | | | | | |
| ANAYA ARROYO, CARLOS TEOFILO | ADDRESS ON FILE | | | | | | | |
| Anaya Arroyo, Rafael | ADDRESS ON FILE | | | | | | | |
| ANAYA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANAYA AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ANAYA BAEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| ANAYA BARBOSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ANAYA BREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ANAYA CARTAGENA, LYNELIZ | ADDRESS ON FILE | | | | | | | |
| ANAYA CINTRON, VIONETTE | ADDRESS ON FILE | | | | | | | |
| ANAYA CORA, EVERGISTO | ADDRESS ON FILE | | | | | | | |
| ANAYA CORDERO, IRMA | ADDRESS ON FILE | | | | | | | |
| ANAYA CORTIJO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ANAYA DE LEON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ANAYA DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ANAYA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ANAYA DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Anaya Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| ANAYA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANAYA FOURNIER, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Anaya Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| ANAYA GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ANAYA GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| ANAYA GONZALEZ, WILDA E | ADDRESS ON FILE | | | | | | | |
| ANAYA GRACIA, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| ANAYA JIMENEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| ANAYA LARA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ANAYA LARA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ANAYA LAUREANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Anaya Laureano, Kermit | ADDRESS ON FILE | | | | | | | |
| ANAYA LUNA, ANA | ADDRESS ON FILE | | | | | | | |
| ANAYA MARTINEZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| ANAYA MENDOZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Anaya Nieves, Jose G | ADDRESS ON FILE | | | | | | | |
| ANAYA NIEVES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ANAYA NIEVES, TAMY | ADDRESS ON FILE | | | | | | | |
| ANAYA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANAYA ORTIZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| ANAYA ORTIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| ANAYA PADRO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ANAYA PADRO, DIANA I | ADDRESS ON FILE | | | | | | | |
| ANAYA PADRO, LIVIA | ADDRESS ON FILE | | | | | | | |
| ANAYA PADRO, LOURDES L | ADDRESS ON FILE | | | | | | | |
| ANAYA PINERO, ANDY T | ADDRESS ON FILE | | | | | | | |
| Anaya Pinero, Gabriel | ADDRESS ON FILE | | | | | | | |
| ANAYA PINERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ANAYA PUJOLS, EVA | ADDRESS ON FILE | | | | | | | |
| ANAYA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANAYA RAMOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ANAYA RAMOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| ANAYA RIVERA, DEIRDRE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 394 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANAYA RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ANAYA RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ANAYA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ANAYA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| ANAYA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ANAYA ROJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ANAYA ROJAS, JACQUELINE I | ADDRESS ON FILE | | | | | | | |
| ANAYA ROMAN, RUFINO F. | ADDRESS ON FILE | | | | | | | |
| ANAYA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ANAYA SANTIAGO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| Anaya Sifuentes, Guillermo | ADDRESS ON FILE | | | | | | | |
| ANAYA SIFUENTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| ANAYA SOTO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| Anaya Suarez, Julia I | ADDRESS ON FILE | | | | | | | |
| ANAYA VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ANAYA VAZQUEZ, ADELYN | ADDRESS ON FILE | | | | | | | |
| ANAYADEJESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| ANAYARI FERNANDEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| ANAYENSI RODRIGUEZ NELSON ROSADO SANTOS | LCDO. LUIS PABON ROCA, LCDA. RAQUEL TORRES | URB. HYDE PARK 249 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| ANAYENSI RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANAYMA OFARRIL TORRES | ADDRESS ON FILE | | | | | | | |
| ANAYRA TUA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANAYS A SANTALI JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANAYS A SANTALIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANAZAGASTY CEREZO, JOSE | ADDRESS ON FILE | | | | | | | |
| ANAZAGASTY JUARBE, DIABETH | ADDRESS ON FILE | | | | | | | |
| ANAZAGASTY PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ANAZAGASTY RODRIGUEZ, BENIGNA | ADDRESS ON FILE | | | | | | | |
| ANAZAGASTY RODRIGUEZ, YZIZ M | ADDRESS ON FILE | | | | | | | |
| ANAZAGASTY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANCA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANCA SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| ANCA SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ANCA VELEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ANCALLE FERNANDEZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| ANCHONDIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ANCIANI BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| Anciani Batista, Ramon | ADDRESS ON FILE | | | | | | | |
| ANCIANI CRESPO, SANTA I. | ADDRESS ON FILE | | | | | | | |
| ANCIMEL OTERO REYES | ADDRESS ON FILE | | | | | | | |
| Ancrusa Contractors, Inc. | RR 9 BOX 1390 MCS 173 | | | | SAN JUAN | PR | 00926 | |
| ANCRUSA CONTRACTORS, INC. | RR 9 BOX 1390 MSC 173 | | | | SAN JUAN | PR | 00926-0000 | |
| ANDA HOJALATERIA Y PINTURA CORP | URB CAPARRA TERRACE 912 | AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| ANDALUZ BAEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ANDALUZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ANDALUZ BAEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| ANDALUZ BAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ANDALUZ BAEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| Andaluz Baez, Marilu | ADDRESS ON FILE | | | | | | | |
| Andaluz Baez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ANDALUZ BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ANDALUZ LOZANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ANDALUZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Andaluz Mendez, Ramon R | ADDRESS ON FILE | | | | | | | |
| ANDALUZ PAGAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ANDALUZ PAGAN, SARA | ADDRESS ON FILE | | | | | | | |
| ANDANZA INC | 657 CALLE CONDADO STE 200 | | | | SAN JUAN | PR | 00908 | |
| ANDANZA INC | ESQUINA DEL CARMEN  2DO PISO | 657 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| ANDANZA INC | URB SANTA RITA | 1091 RAMIREZ PABON | | | SAN JUAN | PR | 00925 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDARINES DAY CARE INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| ANDERSEN HANSEN, ELI M | ADDRESS ON FILE | | | | | | | |
| ANDERSEN, SVEN OLE | ADDRESS ON FILE | | | | | | | |
| ANDERSON A MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANDERSON ABRAMS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| ANDERSON CABRERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANDERSON CANCER CENTER | 120 BLUEGRASS VALLEY PARKWAY | | | | ALPHARETTA | GA | 30005 | |
| ANDERSON CAQUIAS | ADDRESS ON FILE | | | | | | | |
| ANDERSON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| ANDERSON DE JESUS ESTREMERA | ADDRESS ON FILE | | | | | | | |
| ANDERSON FERNANDEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| ANDERSON IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| ANDERSON LAUREANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANDERSON MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| ANDERSON MILLAN, NELIDA | ADDRESS ON FILE | | | | | | | |
| ANDERSON PICA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ANDERSON QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| ANDERSON R FELIZ MATEO | ADDRESS ON FILE | | | | | | | |
| ANDERSON RATCLIFFE, FREDERICK ARTHUR | ADDRESS ON FILE | | | | | | | |
| ANDERSON RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| Anderson Rivera, Deborah R | ADDRESS ON FILE | | | | | | | |
| ANDERSON SANTIAGO, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| ANDERSON TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Anderson Villafane, Dalvin | ADDRESS ON FILE | | | | | | | |
| ANDERSON YEPEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| ANDERSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ANDERSON, MAGGIE | ADDRESS ON FILE | | | | | | | |
| ANDFRAN INC | ASHFORD MEDICAL CENTER | 29 WASHINGTON ST STE 409 | | | SAN JUAN | PR | 000907-1503 | |
| ANDICULA CALDERON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ANDIEJAR MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANDINO ABRIL, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDINO ALDARONDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO ALGARIN, ADA N | ADDRESS ON FILE | | | | | | | |
| ANDINO ALICEA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ANDINO ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ANDINO ALICEA, LUCIANA | ADDRESS ON FILE | | | | | | | |
| ANDINO ALICEA, NORMA | ADDRESS ON FILE | | | | | | | |
| ANDINO ALVAREZ, DORIBELLE | ADDRESS ON FILE | | | | | | | |
| Andino Alvarez, Efrain | ADDRESS ON FILE | | | | | | | |
| ANDINO ALVAREZ, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| ANDINO ALVAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ANDINO AMADOR, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ANDINO AMADOR, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ANDINO AMARO, YARILYS | ADDRESS ON FILE | | | | | | | |
| ANDINO ANDINO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ANDINO ANDINO, JORGE | ADDRESS ON FILE | | | | | | | |
| ANDINO ANDINO, SAUL | ADDRESS ON FILE | | | | | | | |
| ANDINO ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO ANGLADA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ANDINO APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO ARROYO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, GRISELL | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |
| ANDINO AYALA, LUISA I. | ADDRESS ON FILE | | | | | | | |
| ANDINO BADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| ANDINO BAEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| ANDINO BARRETO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ANDINO BERMEJO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| ANDINO BERMUDEZ, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| ANDINO BERMUDEZ, ZULAI Y. | ADDRESS ON FILE | | | | | | | |
| ANDINO BERTIEAUX, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDINO CABRERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ANDINO CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ANDINO CALDERON, CLARA | ADDRESS ON FILE | | | | | | | |
| ANDINO CALDERON, FELIX | ADDRESS ON FILE | | | | | | | |
| Andino Calderon, Freddie | ADDRESS ON FILE | | | | | | | |
| ANDINO CALDERON, JEAN K. | ADDRESS ON FILE | | | | | | | |
| ANDINO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANDINO CAMILO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Andino Cancel, Edgar | ADDRESS ON FILE | | | | | | | |
| ANDINO CARDE, LERIANNE | ADDRESS ON FILE | | | | | | | |
| Andino Castro, Gil | ADDRESS ON FILE | | | | | | | |
| ANDINO CATALAN, FLORA | ADDRESS ON FILE | | | | | | | |
| ANDINO CEDENO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ANDINO CEDENO, JESUS M | ADDRESS ON FILE | | | | | | | |
| ANDINO CINTRON, AIDA M | ADDRESS ON FILE | | | | | | | |
| Andino Cintron, Javier A. | ADDRESS ON FILE | | | | | | | |
| ANDINO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| ANDINO CLAUDIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ANDINO CLEMENTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| ANDINO COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANDINO COLON, AUREA E | ADDRESS ON FILE | | | | | | | |
| ANDINO COLON, GETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ANDINO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ANDINO COLON, NADIA | ADDRESS ON FILE | | | | | | | |
| ANDINO CONCEPCION, DAISY M. | ADDRESS ON FILE | | | | | | | |
| ANDINO COTTO, INES | ADDRESS ON FILE | | | | | | | |
| Andino Cruz, Abel A | ADDRESS ON FILE | | | | | | | |
| ANDINO CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ANDINO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Andino Cruz, Luis O | ADDRESS ON FILE | | | | | | | |
| ANDINO CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| ANDINO CRUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ANDINO CRUZADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ANDINO CURET, JOSE A | ADDRESS ON FILE | | | | | | | |
| ANDINO DAVILA, AINE | ADDRESS ON FILE | | | | | | | |
| ANDINO DAVILA, ANDREA | ADDRESS ON FILE | | | | | | | |
| Andino Davila, Ivette M | ADDRESS ON FILE | | | | | | | |
| ANDINO DE JESUS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ANDINO DE JESUS, CLARA | ADDRESS ON FILE | | | | | | | |
| ANDINO DE JESUS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| ANDINO DEL VALLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| ANDINO DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| ANDINO DELBREY, FRANCES | ADDRESS ON FILE | | | | | | | |
| ANDINO DELGADO, ALEJA | ADDRESS ON FILE | | | | | | | |
| ANDINO DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ANDINO DELGADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ANDINO DELGADO, SAMARIA | ADDRESS ON FILE | | | | | | | |
| ANDINO DELGADO, SARIAN | ADDRESS ON FILE | | | | | | | |
| ANDINO DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO DIAZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| ANDINO DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| ANDINO DIAZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ANDINO ESCALERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| ANDINO ESCUTE, GERMAN | ADDRESS ON FILE | | | | | | | |
| ANDINO ESPINOZA, JOHN J. | ADDRESS ON FILE | | | | | | | |
| ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| ANDINO FEBRES, YARITZA | ADDRESS ON FILE | | | | | | | |
| ANDINO FELIX, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| ANDINO FERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ANDINO FERNANDEZ, NIXZA | ADDRESS ON FILE | | | | | | | |
| ANDINO FIGUEORA, JULIANA | ADDRESS ON FILE | | | | | | | |
| ANDINO FIGUEROA, EDNA L | ADDRESS ON FILE | | | | | | | |
| ANDINO FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| ANDINO FIGUEROA, JULIANA | ADDRESS ON FILE | | | | | | | |
| ANDINO FIGUEROA, JYLCANID | ADDRESS ON FILE | | | | | | | |
| ANDINO FLORAN, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ANDINO FLORES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| ANDINO FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| ANDINO FUENTES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ANDINO GARAY, JOEL | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| Andino Garcia, Luis A | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ANDINO GARCIA, RAFAEL C | ADDRESS ON FILE | | | | | | | |
| ANDINO GAUTIER, DIAMAR | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, HERBEL | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Andino Gonzalez, Wanda Liz | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ANDINO GONZALEZ, YORNELIZ | ADDRESS ON FILE | | | | | | | |
| ANDINO GORDILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ANDINO GOTAY, IRVIN A. | ADDRESS ON FILE | | | | | | | |
| ANDINO GOTAY, IRVING A | ADDRESS ON FILE | | | | | | | |
| ANDINO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| ANDINO HERNANDEZ, GENESIS L | ADDRESS ON FILE | | | | | | | |
| ANDINO HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ANDINO HERNANDEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| ANDINO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ANDINO HERRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ANDINO HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ANDINO HUERTAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ANDINO ISAAC, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ANDINO ISAAC, NILKA | ADDRESS ON FILE | | | | | | | |
| ANDINO LABOY, JULIA M | ADDRESS ON FILE | | | | | | | |
| ANDINO LABOY, ROVER | ADDRESS ON FILE | | | | | | | |
| ANDINO LAGO, ANA V. | ADDRESS ON FILE | | | | | | | |
| ANDINO LAGO, ANGELES DE L | ADDRESS ON FILE | | | | | | | |
| ANDINO LAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ANDINO LANDRAU, KAREM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO LANDRAU, MARITZA | ADDRESS ON FILE | | | | | | | |
| ANDINO LIND, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANDINO LLANO, CARLOTA | ADDRESS ON FILE | | | | | | | |
| ANDINO LLANO, NILDA | ADDRESS ON FILE | | | | | | | |
| ANDINO LLANOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ANDINO LLANOS, IRENE | ADDRESS ON FILE | | | | | | | |
| ANDINO LLANOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, AIDYN | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, ALIZ C | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, EFREN E | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Andino Lopez, Francisca | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Andino Lopez, Ramona | ADDRESS ON FILE | | | | | | | |
| ANDINO LOPEZ, STACY | ADDRESS ON FILE | | | | | | | |
| ANDINO LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| ANDINO LUVIS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ANDINO MALDONADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ANDINO MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ANDINO MARCANO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ANDINO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ANDINO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ANDINO MARTINEZ, SONLYS | ADDRESS ON FILE | | | | | | | |
| ANDINO MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ANDINO MATOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| ANDINO MATOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| ANDINO MATOS, MARLYN Y. | ADDRESS ON FILE | | | | | | | |
| ANDINO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| ANDINO MEDINA, ELMER | ADDRESS ON FILE | | | | | | | |
| ANDINO MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Andino Medina, Luis | ADDRESS ON FILE | | | | | | | |
| ANDINO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ANDINO MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ANDINO MENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ANDINO MENDEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| ANDINO MENDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| ANDINO MERCADO,VERONICA | ADDRESS ON FILE | | | | | | | |
| ANDINO MONTANEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| ANDINO MONTANEZ, ALIXA | ADDRESS ON FILE | | | | | | | |
| ANDINO MONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANDINO MONTANEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ANDINO MONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANDINO MONTILLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ANDINO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| ANDINO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ANDINO MORALES, MARIELIE | ADDRESS ON FILE | | | | | | | |
| ANDINO MORALES, SALOME | ADDRESS ON FILE | | | | | | | |
| ANDINO MORENO, LUISA | ADDRESS ON FILE | | | | | | | |
| ANDINO MORENO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ANDINO MORENO,MIRIAM | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO NEVAREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ANDINO NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Andino Nieves, Carmen | ADDRESS ON FILE | | | | | | | |
| ANDINO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDINO NIEVES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO NOGUERAS, ISSET V | ADDRESS ON FILE | | | | | | | |
| ANDINO NOGUERAS, JOSE J | ADDRESS ON FILE | | | | | | | |
| ANDINO NOGUERAS, JUAN J | ADDRESS ON FILE | | | | | | | |
| ANDINO NORAT, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ANDINO NUNEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Andino Ocasio, Josue | ADDRESS ON FILE | | | | | | | |
| ANDINO OCASIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ANDINO OLIVO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, AIDYLIA | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, ANAXCEL | ADDRESS ON FILE | | | | | | | |
| Andino Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Andino Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO ORTIZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| ANDINO PABON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ANDINO PADILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| ANDINO PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| ANDINO PAGAN, IRIS A. | ADDRESS ON FILE | | | | | | | |
| ANDINO PAGAN, YOMARA | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREIRA, LUZ | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREZ, JULIO R | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREZ, KRIZIA | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREZ, MIRTA J | ADDRESS ON FILE | | | | | | | |
| ANDINO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ANDINO PIZARRO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| ANDINO PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO PLAZA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| ANDINO PONCE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ANDINO PRATTS, AIDA | ADDRESS ON FILE | | | | | | | |
| ANDINO QUILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| ANDINO QUINONES, AMALIA | ADDRESS ON FILE | | | | | | | |
| Andino Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| ANDINO QUINONES, NESTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO QUINTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ANDINO RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| ANDINO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ANDINO RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ANDINO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| ANDINO REYES, ANA D | ADDRESS ON FILE | | | | | | | |
| ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ANDINO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ANDINO REYES, NIVIA I. | ADDRESS ON FILE | | | | | | | |
| ANDINO REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, ADA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, DIEGA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, DINEIDA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, ELBA D. | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Andino Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Andino Rivera, Magdalena | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| Andino Rivera, Marlene E. | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, SAURIA M | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ANDINO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Andino Robles, Alexis | ADDRESS ON FILE | | | | | | | |
| Andino Robles, Jessica | ADDRESS ON FILE | | | | | | | |
| ANDINO ROBLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, TOMMY | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| ANDINO RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Andino Rodriguez, Willmary | ADDRESS ON FILE | | | | | | | |
| ANDINO ROHENA, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| Andino Rohena, Julio | ADDRESS ON FILE | | | | | | | |
| ANDINO ROMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| ANDINO ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| ANDINO ROMAN, KENNETH | ADDRESS ON FILE | | | | | | | |
| ANDINO ROMAN, VICTOR | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| ANDINO ROMAN, VICTOR R | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSA, IRNARIE | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSADO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSADO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSADO, LIZBELLE | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ANDINO ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ANDINO RUIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO SABATER, ANGELA | ADDRESS ON FILE | | | | | | | |
| ANDINO SABATER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ANDINO SALAMAN, JESS M. | ADDRESS ON FILE | | | | | | | |
| ANDINO SALAMAN, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Andino Salgado, Victor R | ADDRESS ON FILE | | | | | | | |
| ANDINO SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ANDINO SANCHEZ, GRACE MARIE | ADDRESS ON FILE | | | | | | | |
| ANDINO SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ANDINO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ANDINO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Andino Sanchez, Richard | ADDRESS ON FILE | | | | | | | |
| ANDINO SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTANA, ANA | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTANA, DENISE M | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Andino Santana, Jose C | ADDRESS ON FILE | | | | | | | |
| Andino Santana, Jose C. | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, CELESTE | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, LISA | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, SINDY Y. | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| ANDINO SANTIAGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ANDINO SEDA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ANDINO SOLER, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ANDINO SOLIS, AUREA E. | ADDRESS ON FILE | | | | | | | |
| ANDINO SORIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| ANDINO SOTO, OBDIEL | ADDRESS ON FILE | | | | | | | |
| ANDINO TAPIA, D'LENNYS J | ADDRESS ON FILE | | | | | | | |
| ANDINO TAPIA, MOISES | ADDRESS ON FILE | | | | | | | |
| ANDINO TAPIA, RUTH E | ADDRESS ON FILE | | | | | | | |
| ANDINO TAPIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ANDINO TAPIA, ZELMA L | ADDRESS ON FILE | | | | | | | |
| ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | | |
| ANDINO TIRADO, STACEY I | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRECH, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, MARCO A | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, MATILDE | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, SHAKYRA | ADDRESS ON FILE | | | | | | | |
| ANDINO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ANDINO TOWING SERVICES | VILLA GUADALUPE | GG19 CALLE 19 | | | CAGUAS | PR | 00725-4060 | |
| ANDINO TREMOLS, ROBERTO JARED | ADDRESS ON FILE | | | | | | | |
| ANDINO TRINIDAD, NELSON | ADDRESS ON FILE | | | | | | | |
| ANDINO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDINO VARGAS, KAROL I | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUE Z, MARIANA | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDINO VAZQUEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| ANDINO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ANDINO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ANDINO VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Andino Velazquez, Felix C | ADDRESS ON FILE | | | | | | | |
| ANDINO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ANDINO VELEZ, JULIO JOSE | ADDRESS ON FILE | | | | | | | |
| ANDINO VELEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| ANDINO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANDINO VELEZ, OSCAR L | ADDRESS ON FILE | | | | | | | |
| ANDINO VERGARA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANDINO VERGARA, CELIA | ADDRESS ON FILE | | | | | | | |
| ANDINO VERGARA, DIGNA E | ADDRESS ON FILE | | | | | | | |
| ANDINO VERGARA, JUANITA | ADDRESS ON FILE | | | | | | | |
| ANDINO VERGARA, SANTA | ADDRESS ON FILE | | | | | | | |
| ANDINO VIERA, LESLIEN K | ADDRESS ON FILE | | | | | | | |
| ANDINO VIGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Andino Vigo, Luisa M | ADDRESS ON FILE | | | | | | | |
| ANDINO VILLANUEVA, ELIU | ADDRESS ON FILE | | | | | | | |
| ANDINO VILLEGA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ANDINO, BLENDA | ADDRESS ON FILE | | | | | | | |
| ANDINO, IVIA | ADDRESS ON FILE | | | | | | | |
| ANDINO, JOSE ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ANDINO, NICOLAS B. | ADDRESS ON FILE | | | | | | | |
| Andino-Garcia, Lucia | ADDRESS ON FILE | | | | | | | |
| ANDISHALLY CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ANDOLZ CUEBAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ANDON SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ANDOVER SURGICAL ASSOCIATES INC | 140 HAVERHILL STREET | | | | ANDOVER | MA | 01810 | |
| ANDRACA QUIROGA, ELENA M | ADDRESS ON FILE | | | | | | | |
| ANDRADE GARCIA, WILLIE A | ADDRESS ON FILE | | | | | | | |
| ANDRADE GONZALEZ, LINETTE V | ADDRESS ON FILE | | | | | | | |
| ANDRADE GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| ANDRADE GRESS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ANDRADE MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| ANDRADE MARTINEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| ANDRADE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDRADE MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDRADE MORALES, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ANDRADE PIZARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ANDRADE RAVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ANDRADE RAVELO, MARCOS J. | ADDRESS ON FILE | | | | | | | |
| ANDRADE RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ANDRADE SANTIAGO, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| ANDRADE TOVAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDRADES ACEVEDO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| ANDRADES ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| ANDRADES ANDRADES, AIDA RAQUEL | ADDRESS ON FILE | | | | | | | |
| ANDRADES ANDRADES, AIDA_CARIDAD | ADDRESS ON FILE | | | | | | | |
| ANDRADES BUTTER, MIREYA | ADDRESS ON FILE | | | | | | | |
| ANDRADES CANDELARIA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| ANDRADES CARRASQUILLO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| ANDRADES CORREA, VEIMA I | ADDRESS ON FILE | | | | | | | |
| ANDRADES COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ANDRADES CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRADES DE COSME, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ANDRADES DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ANDRADES DELGADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ANDRADES DELGADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Andrades Diaz, Elvin | ADDRESS ON FILE | | | | | | | |
| ANDRADES GARCIA, ELICELIA | ADDRESS ON FILE | | | | | | | |
| ANDRADES GONZALEZ, KIOMARIE | ADDRESS ON FILE | | | | | | | |
| ANDRADES GONZALEZ, LEGNA | ADDRESS ON FILE | | | | | | | |
| ANDRADES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ANDRADES GUZMAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ANDRADES GUZMAN, GUSTAVO ADOLFO | ADDRESS ON FILE | | | | | | | |
| ANDRADES LABOY, JUANA | ADDRESS ON FILE | | | | | | | |
| ANDRADES LABOY, RUFO | ADDRESS ON FILE | | | | | | | |
| ANDRADES MACHUCA, ANA M. | ADDRESS ON FILE | | | | | | | |
| ANDRADES MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANDRADES MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| ANDRADES MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Andrades Mantilla, Jose R | ADDRESS ON FILE | | | | | | | |
| ANDRADES MANTILLA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ANDRADES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANDRADES MURIET, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ANDRADES NAVARRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ANDRADES ORTIZ, MARILIDZA | ADDRESS ON FILE | | | | | | | |
| ANDRADES ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| ANDRADES PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| ANDRADES PANIAGUA, EDNA L | ADDRESS ON FILE | | | | | | | |
| ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ANDRADES PEARSON, EVELYN | ADDRESS ON FILE | | | | | | | |
| ANDRADES PIMENTEL, JOVINO | ADDRESS ON FILE | | | | | | | |
| ANDRADES PORTALATIN, ELISA | ADDRESS ON FILE | | | | | | | |
| ANDRADES PORTALATIN, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| ANDRADES RIOS, PEDRO L | ADDRESS ON FILE | | | | | | | |
| ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ANDRADES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ANDRADES RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| ANDRADES RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| ANDRADES ROCHE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ANDRADES RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ANDRADES RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ANDRADES RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ANDRADES ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ANDRADES RUIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| ANDRADES SANTIAGO, LEVI | ADDRESS ON FILE | | | | | | | |
| ANDRADES TELLERIAS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ANDRADES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ANDRADESCASTILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| ANDRAUNICK A SIMOUNET ARDIN | ADDRESS ON FILE | | | | | | | |
| ANDRE COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRE H PADOVANI MORALES | ADDRESS ON FILE | | | | | | | |
| ANDRE MESA PABON | ADDRESS ON FILE | | | | | | | |
| ANDRE WHITTENBURG GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANDREA A. RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDREA ALVARADO CASIANO | ADDRESS ON FILE | | | | | | | |
| ANDREA AYALA CEDENO | ADDRESS ON FILE | | | | | | | |
| ANDREA BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA C RUIZ COSTAS | ADDRESS ON FILE | | | | | | | |
| ANDREA CABRERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA CAMARENA SAINZ | ADDRESS ON FILE | | | | | | | |
| ANDREA CARDOZA PADILLA | ADDRESS ON FILE | | | | | | | |
| ANDREA CAROLINA RODRIGUEZ CAEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA CORDERO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDREA DAFFRA SONCINI | ADDRESS ON FILE | | | | | | | |
| ANDREA DAVILA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDREA DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| ANDREA E MAYSONET/ LIZA E ROMANY | ADDRESS ON FILE | | | | | | | |
| ANDREA E MONTES ENGEL | ADDRESS ON FILE | | | | | | | |
| ANDREA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANDREA ESCALERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANDREA ESCRIBANO DELGADO | ADDRESS ON FILE | | | | | | | |
| ANDREA ESPADA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANDREA G DELGADO ZAPATA | ADDRESS ON FILE | | | | | | | |
| ANDREA GARCIA SOLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANDREA GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ANDREA HERNANDEZ BERCEDONY | ADDRESS ON FILE | | | | | | | |
| ANDREA HERNANDEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| ANDREA HOOKS | ADDRESS ON FILE | | | | | | | |
| ANDREA I NOA ARROYO | ADDRESS ON FILE | | | | | | | |
| ANDREA I OTERO RIOS | ADDRESS ON FILE | | | | | | | |
| ANDREA K LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANDREA LITTLEFIELD | ADDRESS ON FILE | | | | | | | |
| ANDREA M AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| ANDREA M MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ANDREA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA MALDONADO Y/O BARTOLO MALDONA | ADDRESS ON FILE | | | | | | | |
| ANDREA MARTI | ADDRESS ON FILE | | | | | | | |
| ANDREA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA MELLADO | ADDRESS ON FILE | | | | | | | |
| ANDREA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA MERCEDES MARTE | ADDRESS ON FILE | | | | | | | |
| ANDREA MONTALVO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| ANDREA NICOLE RIVERA MONTES | ADDRESS ON FILE | | | | | | | |
| ANDREA ORTIZ BAQUERO | ADDRESS ON FILE | | | | | | | |
| ANDREA ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANDREA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDREA P SERRA ROSA / NANETTE M ROSA | ADDRESS ON FILE | | | | | | | |
| ANDREA P SERRA ROSA/ NANETTE ROSA | ADDRESS ON FILE | | | | | | | |
| ANDREA PAOLA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANDREA QUIJADA AGUDO | ADDRESS ON FILE | | | | | | | |
| ANDREA QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ANDREA RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| ANDREA REINA | ADDRESS ON FILE | | | | | | | |
| ANDREA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDREA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANDREA RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANDREA RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA ROSA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANDREA S GIOVANNI MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA SOSA QUILES | ADDRESS ON FILE | | | | | | | |
| ANDREA SUREN TIRADO | ADDRESS ON FILE | | | | | | | |
| ANDREA TEMPESTA | ADDRESS ON FILE | | | | | | | |
| ANDREA TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA TORRES PELLOT | ADDRESS ON FILE | | | | | | | |
| ANDREA V CABRERA BOITEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDREA WALKER RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDREALIS M CORREA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDREAS MONTALVO, ALFREDO T | ADDRESS ON FILE | | | | | | | |
| ANDREEU, SERGEI | ADDRESS ON FILE | | | | | | | |
| ANDREI ALEJANDRO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREINA SALGADO MESTRE | ADDRESS ON FILE | | | | | | | |
| ANDREITA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANDREL NEMCIK TOLEDO | ADDRESS ON FILE | | | | | | | |
| ANDRES A BAREA TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES A BUENO ORENGO | ADDRESS ON FILE | | | | | | | |
| ANDRES A ESCOBAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES A FUENTES CARRION | ADDRESS ON FILE | | | | | | | |
| ANDRES A GONZALEZ / HIRAM A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES A JIMENEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANDRES A MUNOZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANDRES A NUNES CARDONA | ADDRESS ON FILE | | | | | | | |
| ANDRES A PEREZ CORREA | ADDRESS ON FILE | | | | | | | |
| ANDRES A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANDRES A RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANDRES ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANDRES ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES ADORNO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ANDRES ALGARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| ANDRES ALVARADO TULL | ADDRESS ON FILE | | | | | | | |
| ANDRES ALVARADO VEGA | ADDRESS ON FILE | | | | | | | |
| ANDRES ALVAREZ QUIROGA | ADDRESS ON FILE | | | | | | | |
| ANDRES AQUINO REYES | ADDRESS ON FILE | | | | | | | |
| ANDRES AUTO IMPORTS INC | 327 CALLE SAN IGNACIO | | | | MAYAGUEZ | PR | 00680 | |
| ANDRES BATISTA RUIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES BAYREX JIMENEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES BENITEZ FARGAS | ADDRESS ON FILE | | | | | | | |
| ANDRES BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES BONILLA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ANDRES BORGES ADAMES | ADDRESS ON FILE | | | | | | | |
| ANDRES CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANDRES CASIANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANDRES CASTRO LANDRAU | ADDRESS ON FILE | | | | | | | |
| ANDRES CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES CERMENO CLAS | ADDRESS ON FILE | | | | | | | |
| ANDRES CINTRON CORTES | ADDRESS ON FILE | | | | | | | |
| ANDRES CLARKE VIVES | ADDRESS ON FILE | | | | | | | |
| ANDRES COLON BERNIER | ADDRESS ON FILE | | | | | | | |
| ANDRES COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| ANDRES COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ANDRES COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES COLON ROMAN | ADDRESS ON FILE | | | | | | | |
| ANDRES COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| ANDRES CONCEPCION LIZARDI | ADDRESS ON FILE | | | | | | | |
| ANDRES CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES CONCEPCION ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES CORA CORA | ADDRESS ON FILE | | | | | | | |
| ANDRES COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANDRÉS DELANOY SUÁREZ | LCDO. LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA | STE 3 | | PONCE | PR | 00717-0723 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 406 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES DELGADO LEBRON | ADDRESS ON FILE | | | | | | | |
| ANDRES DELUCCHI OLIVARES | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| ANDRES DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES DIAZ MARELL | ADDRESS ON FILE | | | | | | | |
| ANDRES DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANDRES DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES DOMINICC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES E BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANDRES E GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDRES E ORSINI ROLDOS | ADDRESS ON FILE | | | | | | | |
| ANDRES E RUIZ GODEN | ADDRESS ON FILE | | | | | | | |
| ANDRES E SUSTACHE CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANDRES E. BORRERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANDRES ESPINOSA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANDRES F MARQUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ANDRES F QUINONES VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| ANDRES F SANFELIU VERA | ADDRESS ON FILE | | | | | | | |
| ANDRES FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANDRES FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANDRES FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES FORERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES FORTUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDRES G AVILES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANDRES G OCASIO NEGRON | ADDRESS ON FILE | | | | | | | |
| ANDRES G RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES G. EISELE FLORES | ADDRESS ON FILE | | | | | | | |
| ANDRES GARCIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANDRES GASTON GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDRES GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES GONGON COLON | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES GORGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES GOTAY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANDRES GUERRA GUERRA | ADDRESS ON FILE | | | | | | | |
| ANDRES GUERRA MONDRAGON | ADDRESS ON FILE | | | | | | | |
| ANDRES GUILLEN MILAN | ADDRESS ON FILE | | | | | | | |
| ANDRES HERANANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANDRES HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES I RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANDRES I RAMOS/ GWENDOLYN RAMOS | ADDRESS ON FILE | | | | | | | |
| ANDRES ISAAC TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES J BEAUCHAMP SANTANA | ADDRESS ON FILE | | | | | | | |
| ANDRES J CURRAS PANIAGUA | ADDRESS ON FILE | | | | | | | |
| ANDRES J DELGADO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES J ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANDRES J SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES J. ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES JEFFS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES JOEL MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES LEDESMA PHILLIPS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES LEONARDO CORDERO | ADDRESS ON FILE | | | | | | | |
| ANDRES LOPEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| ANDRES LOPEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ANDRES LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| ANDRES LUCIANO FERRER | ADDRESS ON FILE | | | | | | | |
| ANDRES M ANDINO ROMAN | ADDRESS ON FILE | | | | | | | |
| ANDRES M HERNANDEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| ANDRES M MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ANDRES MALAVE VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANDRES MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES MALDONADO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES MARGARITO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANDRES MARRERO PABON | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTINEZ ARENCIBIA | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTINEZ PEDROZA | ADDRESS ON FILE | | | | | | | |
| ANDRES MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANDRES MATOS CID | ADDRESS ON FILE | | | | | | | |
| ANDRES MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| ANDRES MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| ANDRES MERCADO OCASIO | ADDRESS ON FILE | | | | | | | |
| ANDRES MIGNUCCI GIANNONI | ADDRESS ON FILE | | | | | | | |
| ANDRES MOJICA | ADDRESS ON FILE | | | | | | | |
| ANDRES MOLINA VARGAS | ADDRESS ON FILE | | | | | | | |
| ANDRES MONTANEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ANDRES MORALES COLON | ADDRESS ON FILE | | | | | | | |
| ANDRES MORALES COLON | LA LCDO. ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | | | ADJUNTAS | PR | 00601-2108 | |
| ANDRES MORALES COLON | LCDA. ANACELY SOTOMAYOR RIVERA | EDIF EL CARIBE | 53 CALLE PALMERA STE 902 | | SAN JUAN | PR | 00901 | |
| ANDRES MORALES COLON | LCDA. JALITZA M. VERA MUÑOZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| ANDRES MORALES COLON | LCDA. MARITZA MARIE RODRÍGUEZ GONZÁLEZ | PO BOX 653 | | | ADJUNTAS | PR | 00601 | |
| ANDRES MORALES COLON | LCDO. JOSUE NOEL TORRES CRESPO | COSVI OFFICE COMPLEX 400 AVE AMERICO MIRANDA SUITE 201 | | | RIO PIEDRAS | PR | 00927 | |
| ANDRES MORALES COLON | LCDO. YAMIL G. VEGA PACEHCO | CALLE ROSA ARTAU CON ESQUINA AVENIDA SAN LUIS # 523 LOCAL 3 | | | ARECIBO | PR | 00612 | |
| ANDRES MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| ANDRES MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| ANDRES NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANDRES NIEVES GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES NIEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES NOEL OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| ANDRES NUNEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ANDRES NUNEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ANDRES NUNEZ LUNA | ADDRESS ON FILE | | | | | | | |
| ANDRES O VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANDRES ORTIZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| ANDRES ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ANDRES PADILLA COLON | ADDRESS ON FILE | | | | | | | |
| ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | | | |
| ANDRES PAGAN PACHECO | ADDRESS ON FILE | | | | | | | |
| ANDRES PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES PEREZ PADIN Y LISSEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANDRES PINO CRISTY | ADDRESS ON FILE | | | | | | | |
| ANDRES PORTALATIN MAISONET | ADDRESS ON FILE | | | | | | | |
| ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES QUINONES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| ANDRES QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANDRES R CESPEDES MORETA | ADDRESS ON FILE | | | | | | | |
| ANDRES R LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANDRES R LORAN BUTRON | ADDRESS ON FILE | | | | | | | |
| ANDRES R ZAMBRANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES R. ARGUINZONI ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ANDRES RAMOS CONDE | ADDRESS ON FILE | | | | | | | |
| ANDRES RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATAÑO , | PR | 00963-1055 | |
| ANDRES REYES BURGOS INC | PO BOX 1055 | | | | CATANO | PR | 00963-1055 | |
| Andres Reyes Burgos, Inc. (ARB) | Ave. Barbosa 371 | | | | CataNo | PR | 00962 | |
| Andres Reyes Burgos, Inc. (ARB) | PO Box 1055 | | | | CataNo | PR | 00963 | |
| ANDRES RICARDO GOMEZ | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| ANDRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| ANDRES RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| ANDRES ROBLES PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANDRES ROBLES RODRIGUEZ/TRANSPORTE ROBL | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | | FAJARDO | PR | 00738 | |
| ANDRES RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ MOREJON | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ OROPEZA | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ PHD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES ROSAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES RUIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANDRES S PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| ANDRES SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | | |
| ANDRES SALAS SOLER | ADDRESS ON FILE | | | | | | | |
| ANDRES SALCEDO ROSAS | ADDRESS ON FILE | | | | | | | |
| ANDRES SANCHEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ANDRÉS SÁNCHEZ Y ANA E SÁNCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANDRES SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES SANTOS LABOY | ADDRESS ON FILE | | | | | | | |
| ANDRES SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANDRES SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES SOTOMAYOR TORO | ADDRESS ON FILE | | | | | | | |
| ANDRES TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANDRES TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDRES VALCARCEL GARRIDO | ADDRESS ON FILE | | | | | | | |
| ANDRES VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANDRES VAZQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDRES VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ANDRES VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANDRES VEGA ORENGO | ADDRESS ON FILE | | | | | | | |
| ANDRES VEGA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANDRES VELAZQUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANDRES VELAZQUEZ Y/O MATEO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDRES VELEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANDRES VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDRES VIERA FIGUERA | ADDRESS ON FILE | | | | | | | |
| ANDRES W VOLMAR MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANDREU ALICEA, FLOR DEL | ADDRESS ON FILE | | | | | | | |
| Andreu Amador, Hiram | ADDRESS ON FILE | | | | | | | |
| ANDREU BARRIOS, JOYCE A | ADDRESS ON FILE | | | | | | | |
| ANDREU BENABE, ANDY | ADDRESS ON FILE | | | | | | | |
| ANDREU BENABE, MARIH | ADDRESS ON FILE | | | | | | | |
| Andreu Colon, Elvyn | ADDRESS ON FILE | | | | | | | |
| ANDREU CUEVAS, LEILA A. | ADDRESS ON FILE | | | | | | | |
| ANDREU MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ANDREU ORTIZ, KERVING | ADDRESS ON FILE | | | | | | | |
| ANDREU PEREZ, SARIMAR | ADDRESS ON FILE | | | | | | | |
| ANDREU PIETRI, DENISE MILAGROS | ADDRESS ON FILE | | | | | | | |
| ANDREU REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ANDREU RIVERA, REINA M | ADDRESS ON FILE | | | | | | | |
| ANDREU RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ANDREU ROSARIO, GINNY | ADDRESS ON FILE | | | | | | | |
| ANDREU ROSARIO, OMIR | ADDRESS ON FILE | | | | | | | |
| ANDREU SAGARDIA LEGAL PROFESSIONAL | ADDRESS ON FILE | | | | | | | |
| ANDREU SAGARDIA, HENRY | ADDRESS ON FILE | | | | | | | |
| ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| ANDREU SAGARDIA, HOWARD | ADDRESS ON FILE | | | | | | | |
| ANDREU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANDREU SANTIAGO, ILEANA J | ADDRESS ON FILE | | | | | | | |
| Andreu Segui, Efrain | ADDRESS ON FILE | | | | | | | |
| ANDREU SPEED, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ANDREW DIAZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ANDREW G GALLOZA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDREW GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Andrew Gonzalez, Erick M. | ADDRESS ON FILE | | | | | | | |
| ANDREW GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ANDREW GREGORY DC | SOUTH WINDSOR NECK AND BACK LLC | 1330 SILLIVAN AVE | | | SOUTH WINDSOR | CT | 06074 | |
| ANDREW HALKO | ADDRESS ON FILE | | | | | | | |
| ANDREW HURLEY | ADDRESS ON FILE | | | | | | | |
| ANDREW HURLEY | ADDRESS ON FILE | | | | | | | |
| ANDREW J CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANDREW JOEL SANCHEZ HERNANDEZ Y FRANK S ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| ANDREW MCKIRAHAN / SUPERIOR ACCESS INC | 6500 RIVER PLACE BLVA | BLQ 5 STE 100 | | | AUSTIN | NY | 78730 | |
| ANDREW RAMIREZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ANDREW RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANDREW RAMOS MASSAS | ADDRESS ON FILE | | | | | | | |
| ANDREW RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANDREW ROJAS CURVELO | ADDRESS ON FILE | | | | | | | |
| ANDREW ROJAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANDREW ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| ANDREW RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ANDREWS DE LEON VERA | ADDRESS ON FILE | | | | | | | |
| ANDREWS MD , FAITH A | ADDRESS ON FILE | | | | | | | |
| ANDREWS ROUTTE, LORD | ADDRESS ON FILE | | | | | | | |
| ANDREWS UNIVERSITY | 4150 ADMINISTRATION DR | | | | BERRIEN SPRINGS | MI | 49103 | |
| ANDREWS, SARAH | ADDRESS ON FILE | | | | | | | |
| ANDREY DEE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREZ COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANDRIA C. SILVESTRY LLORENS | ADDRESS ON FILE | | | | | | | |
| ANDRIBETH RIVERA BELLIARD | ADDRESS ON FILE | | | | | | | |
| ANDRILIZ HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANDRILIZ VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANDRILLON TOSTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ANDRINI MELENDEZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| ANDROMEDA TRANSCULTURAL HEALTH | 1400 DECATUR STREET NW | | | | WASHINGTON | DC | 20011 | |
| ANDROS A FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANDRY I ACOSTA CADIZ | ADDRESS ON FILE | | | | | | | |
| ANDUCE RIVERA, DENISE | LIC. SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | | | SAN JUAN | PR | 00931-1368 | |
| ANDUCE RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ANDUCE RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ACOSTA, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| ANDUJAR AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR AGUIAR, OREALYS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ALEJANDRO, ALEX | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ALEJANDRO, JUAN DAVID | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ALICEA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR AMPARO, JUAN A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ANDUJAR, MARIAE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ANDUJAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ANDUJAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ANDUJAR, PABLO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Andujar Andujar, Wilfred | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ANDUJAR, WILFRED | ADDRESS ON FILE | | | | | | | |
| ANDUJAR APONTE, AIDA I | ADDRESS ON FILE | | | | | | | |
| Andujar Aponte, Allen | ADDRESS ON FILE | | | | | | | |
| ANDUJAR APONTE, ALLEN | ADDRESS ON FILE | | | | | | | |
| Andujar Aponte, Walter | ADDRESS ON FILE | | | | | | | |
| ANDUJAR AROCA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ARRIAGA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ARROYO, ALMA | ADDRESS ON FILE | | | | | | | |
| Andujar Arroyo, Marie L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Andujar Arroyo, Victor A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ATIENZA, MARIELA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR AUSUA, JANINE I | ADDRESS ON FILE | | | | | | | |
| ANDUJAR AVILES, GIANINA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR BATISTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR BELLO,IVAN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR BELTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR BETANCOURT, ARIEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR BETANCOURT, ARIEL J. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR BONILLA, NOEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CAMACHO, JESUS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CANCEL, WILSON | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CANDELARIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CASTANER, NICOLE M | ADDRESS ON FILE | | | | | | | |
| Andujar Castrodad, Angel H | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CENTENO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CEREZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CINTRON, BRUNO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CINTRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| ANDUJAR COLLAZO, IRMA Y | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Andujar Colon, Humberto | ADDRESS ON FILE | | | | | | | |
| ANDUJAR COLON, RUT YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Andujar Colon, Victor J | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CONSTRUCTION, INC. | HC 20 BOX 28739 | | | | SAN LORENZO | PR | 00754-0000 | |
| ANDUJAR CORDERO, ALADINO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORDERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORDERO, GENEROSA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORDERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORTES, AIDA I | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORTES, DANNY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CORTES, JUAN A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CRUZ, JAY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR CRUZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DE JESUS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DE JESUS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DE MATOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DEJESUS, MARGARITA R | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DELGADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DIAZ, HECTOR F | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR DOMINGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Andujar Erazo, Lilliam | ADDRESS ON FILE | | | | | | | |
| Andujar Feliciano, Carlos | ADDRESS ON FILE | | | | | | | |
| ANDUJAR FERNANDEZ, NAIDA L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR FIGUEROA, ALVIN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR FIGUEROA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR FIGUEROA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR FIGUEROA, ZULMA Z | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Andujar Gonzalez, Joselyn | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, ODLANIER | ADDRESS ON FILE | | | | | | | |
| ANDUJAR GONZALEZ, REY | ADDRESS ON FILE | | | | | | | |
| Andujar Guzman, Miguel | ADDRESS ON FILE | | | | | | | |
| ANDUJAR HERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR HERNANDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ANDUJAR IGLESIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR IGLESIAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LA LUZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LABOY, ALEISHA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LACLAUSTRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LACLAUSTRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LATORRE, HELEN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LOPEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| Andujar Lugo, Radames | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MALDONADO, HERMAN | ADDRESS ON FILE | | | | | | | |
| Andujar Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Andujar Maldonado, Omar R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDUJAR MARIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MARRERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MARRERO, GIDDEL E. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MATIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MATOS, GLORIMAR DE L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MATOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MEDINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MEDINA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MELENDEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Andujar Mena, Gregorio | ADDRESS ON FILE | | | | | | | |
| Andujar Mena, Idalia | ADDRESS ON FILE | | | | | | | |
| Andujar Mendez, Jonathan | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Andujar Mercado, Cesar A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MIRANDA, TIBISAY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MOJICA, IRMA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MONTALVO, JULISSA M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MONTALVO, RADAMES | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MONTANEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MORALES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| Andujar Morales, Luis D. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MORALES, PASTOR | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MUNIZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR MUSIC PRODUCTION, LLC | PO BOX 2225 | | | | GUAYNABO | PR | 00970-2225 | |
| ANDUJAR NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| ANDUJAR NEGRON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Andujar Nieves, Gabriel | ADDRESS ON FILE | | | | | | | |
| ANDUJAR NIEVES, GEISA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Andujar Osorio, Luis F | ADDRESS ON FILE | | | | | | | |
| ANDUJAR OYOLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR OYOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR PACHECO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ANDUJAR PACHECO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANDUJAR PAGAN, JOSEMY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR PEREZ, JANETT | ADDRESS ON FILE | | | | | | | |
| ANDUJAR QUINONEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMIREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMIREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMIREZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RAMOS, LIZETTE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDUJAR RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RANGEL, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYES, GAMADIEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYES, WANDA L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR REYNOSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, FREMAIN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, JORGE G | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, KRYSTAHL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, MELANIE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Andujar Roman, David | ADDRESS ON FILE | | | | | | | |
| Andujar Roman, Edwin D | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROMERO, BRITTANY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROMERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROSADO, AGNES Y | ADDRESS ON FILE | | | | | | | |
| Andujar Rosado, Sharon | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROSADO, SHARON | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ROSARIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR RUIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Andujar Ruiz, Marcos G. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, ENID | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTIAGO, MILCA S | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| Andujar Sepulveda, Pedro | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Andujar Serrano, Herminia | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDUJAR SILVESTRY, LOIDA L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SILVESTRY, WILMA M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR SOTO, PAULA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TERRERO, THAMMY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Andujar Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, HERMINIA | ADDRESS ON FILE | | | | | | | |
| Andujar Torres, Ismael | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, LUIS M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| ANDUJAR TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| Andujar Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| ANDUJAR UBIDES, SHEILA J | ADDRESS ON FILE | | | | | | | |
| Andujar Valentin, Carlos A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VALENTIN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VALENTIN, NORMA | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VALENTIN, NORMA I | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VARGAS, ERNESTO M. | ADDRESS ON FILE | | | | | | | |
| Andujar Vazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| Andujar Vazquez, Javier | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VEGA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VELAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Andujar Velez, Axel | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Andujar Velez, Eliezer | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VELEZ, MARY | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VELEZ, WILFRED | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VENTURA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VERGANZO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| ANDUJAR VIRUET, LUIS M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ZACCHEUS, JULIA T. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR ZAMORA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, ALICE M | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, GILBERTO H. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| ANDUJAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| ANDUZE MD, ALFRED | ADDRESS ON FILE | | | | | | | |
| ANDUZE ROSA CHILDRENS LIVING AND GRANAT | C/O ORIENTAL BANK & TRUST | PO BOX 191429 | | | SAN JUAN | PR | 11919 | |
| ANDY A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANDY ACEVEDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ANDY AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDY CARRASQUILLO TORRES | ADDRESS ON FILE | | | | | | | |
| ANDY CUEVAS COLON | ADDRESS ON FILE | | | | | | | |
| ANDY D POLANCO PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANDY DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANDY DOMENECH ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANDY FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANDY J CRESPO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANDY J HERNANDERZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| ANDY J LASALLE LOPERENA | ADDRESS ON FILE | | | | | | | |
| ANDY J POLANCO PIZARRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANDY MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANDY MONET RIVERA | ADDRESS ON FILE | | | | | | | |
| ANDY MONTANEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANDY MONTANEZ Y SU ORQUESTA | P O BOX 188 | | | | LUQUILLO | PR | 00773 | |
| ANDY MONTANEZ Y SU ORQUESTA | PO BOX 424 | | | | LUQUILLO | PR | 00773 | |
| ANDY MONTERO RENTAS | ADDRESS ON FILE | | | | | | | |
| ANDY PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANDY RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| ANDY RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANDY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ANDY SEGARRA SAMOL | ADDRESS ON FILE | | | | | | | |
| ANDY VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANDY VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| ANDY W GARRASTEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| ANED L MORI SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ANEDDA G FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| ANEIDA LABOY ARCE | ADDRESS ON FILE | | | | | | | |
| ANEIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANEIRO PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| ANEIRO TROCHE, STELLA | ADDRESS ON FILE | | | | | | | |
| ANEL DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANEL J ESPADA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANEL N RAMOS LORENZO | ADDRESS ON FILE | | | | | | | |
| ANEL W VARGAS CASIANO | ADDRESS ON FILE | | | | | | | |
| ANELA LLC DBA ORIGAMI SHUSHI TORRIMAR | QUINTA BALDWIN AVE A APTO 101 | | | | BAYAMON | PR | 00959 | |
| ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | | |
| ANELBA GONZALEZ ONGAY | ADDRESS ON FILE | | | | | | | |
| ANELBA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANELEY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANELIDA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANELIS VALLE | ADDRESS ON FILE | | | | | | | |
| ANELIS VELAZQUEZ ARROYO/MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| ANELISA SOTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANELISE PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANELYN E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANELYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANER COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANES ALMODOVAR, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| ANES CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ANES CRUZ, LITHIA | ADDRESS ON FILE | | | | | | | |
| ANES GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ANES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ANES JIMENEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ANES MIRANDA, JON E. | ADDRESS ON FILE | | | | | | | |
| ANES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Anes Rodriguez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| ANES RODRIGUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ANES RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| ANES VAZQUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| ANES VAZQUEZ, YERIANN | ADDRESS ON FILE | | | | | | | |
| ANES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ANESES BOCANEGRA, OMAR | ADDRESS ON FILE | | | | | | | |
| ANESES LOPERENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ANESES LOPERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| ANESES MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| ANESES PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| ANESES TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| ANESES VELEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANESTESIA DEL CARIBE CSP | PO BOX 360544 | | | | SAN JUAN | PR | 00936-0544 | |
| ANESTESIA EN CALMA CSP | 1875 CARR 2 | MEDICAL OPHTHALMIC PLAZ | | | BAYAMON | PR | 00959 | |
| ANESTESIOLOGIA RCM 01 | P O BOX 29134 | | | | SAN JUAN | PR | 00929-0134 | |
| ANESTHESIA SERVICES MANAGEMENT INC | PO BOX 10541 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| ANET J RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANETTE BARLUCEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANETTE CONDE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANETTE DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| ANETTE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| ANETTE QUINONES MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANETTE SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| ANETTE SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| ANETTE T GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ANEUDI ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANEUDY COLON DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ANEUDY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| ANEUDY J CORREA ROBLES | ADDRESS ON FILE | | | | | | | |
| ANEUDY LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ANEUDY MONTERO FRED | ADDRESS ON FILE | | | | | | | |
| ANEUDY NAVARRO PIZZARRO | ADDRESS ON FILE | | | | | | | |
| ANEUDY NUNEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANEUDY SOTO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| ANEURY DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANEURY J VAZQUEZ FIGUERAS | ADDRESS ON FILE | | | | | | | |
| ANEX COLON DE LEON | ADDRESS ON FILE | | | | | | | |
| ANEXO GROUP | PLAZA CUPEY GARDENS | 200 AVE. CUPEY GARDENS | | | SAN JUAN | PR | 00926-7343 | |
| ANEXO GROUP INC | PMB 171 | PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | |
| ANEXO PEDRO C TIMOTHEE | ADDRESS ON FILE | | | | | | | |
| ANG CONSTRUCTION, INC. | PMB 275-200 RAFAEL CORDERO SUITE 140 | | | | CAGUAS | PR | 00725 | |
| ANG SOLUTIONS CORP | COND SAN ALBERTO | 605 CONDADO ST SUITE 703 | | | SAN JUAN | PR | 00907 | |
| ANG SOLUTIONS CORP. | 605 CONDADO ST | 703 COND. SAN ALBERTO | | | SAN JUAN | PR | 00907 | |
| ANG SOLUTIONS, CORP | 605 CALLE CONDADO, SUITE 703 | COND SAN ALBERTO, | | | SAN JUAN | PR | 00907 | |
| ANGARITA ASCANIO, CESAR | ADDRESS ON FILE | | | | | | | |
| ANGEANETT MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEIRA T QUILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A ALBINO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A ALONSO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL A ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANGEL A APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL A ARCE ALICEA | ADDRESS ON FILE | | | | | | | |
| ANGEL A ARCE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A AREIZAGA SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL A BAEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL A CENTENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A CENTENO RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL A CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGEL A CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL A CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL A COLON SAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A CRUZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| ANGEL A DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL A DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A DIAZ RONDON | ADDRESS ON FILE | | | | | | | |
| ANGEL A FOURQUET BARNES | ADDRESS ON FILE | | | | | | | |
| ANGEL A GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A GODEN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL A GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL A GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL A GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ANGEL A JOVANIS AMARO TIRADO | ADDRESS ON FILE | | | | | | | |
| ANGEL A LAFONTAINE TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL A LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A MALAVE TROCHE | ADDRESS ON FILE | | | | | | | |
| ANGEL A MARCANO FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| ANGEL A MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL A MATEO APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL A MEDINA HENRICY | ADDRESS ON FILE | | | | | | | |
| ANGEL A MEDINA VILLALBA | ADDRESS ON FILE | | | | | | | |
| ANGEL A MONTALVO NEGRONI | ADDRESS ON FILE | | | | | | | |
| ANGEL A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL A MOREIRA | ADDRESS ON FILE | | | | | | | |
| ANGEL A NEGRON DE LEON | ADDRESS ON FILE | | | | | | | |
| ANGEL A NEGRON/ CASA DON FAUSTO | ADDRESS ON FILE | | | | | | | |
| ANGEL A NICOLAS UBRI C/O JOAQUIN PENA | ADDRESS ON FILE | | | | | | | |
| ANGEL A NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL A NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL A NIGAGLIONI ROIG | ADDRESS ON FILE | | | | | | | |
| ANGEL A OLIVERI OLMEDA | ADDRESS ON FILE | | | | | | | |
| ANGEL A ORTIZ SOLIS | ADDRESS ON FILE | | | | | | | |
| ANGEL A ORTIZ SUSTACHE | ADDRESS ON FILE | | | | | | | |
| ANGEL A PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| ANGEL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL A PEREZ SORI | ADDRESS ON FILE | | | | | | | |
| ANGEL A PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A QUILES MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL A QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL A RAMOS MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANGEL A RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA TORRALES | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL A RIVERA/ MAYRA E NATER | ADDRESS ON FILE | | | | | | | |
| ANGEL A ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANGEL A RODRIGUEZ DEFENDINI | ADDRESS ON FILE | | | | | | | |
| ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL A ROMAN DBA G & A ADVERTISING | SPECIALTIES | P O BOX 51676 | | | TOA BAJA | PR | 00949 | |
| ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | | | |
| ANGEL A ROMAN OLMO | ADDRESS ON FILE | | | | | | | |
| ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL A SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL A SANTIAGO BADE | ADDRESS ON FILE | | | | | | | |
| ANGEL A SANTIAGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL A SOTO CHEVERE | ADDRESS ON FILE | | | | | | | |
| ANGEL A TANCO GALINDEZ/ INTEC SOLAR | ADDRESS ON FILE | | | | | | | |
| ANGEL A TIRADO SANTANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL A TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A TOLEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL A TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ANGEL A TORRES VIALIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A TRINIDAD SERRANO | ADDRESS ON FILE | | | | | | | |
| ANGEL A VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL A VALLE BADILLO | ADDRESS ON FILE | | | | | | | |
| ANGEL A VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL A VARGAS VALLE | ADDRESS ON FILE | | | | | | | |
| ANGEL A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL A VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL A VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL A VIVES SOSA | ADDRESS ON FILE | | | | | | | |
| ANGEL A. CARILLO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| ANGEL A. CATALA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A. CIVIDANES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A. CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| ANGEL A. GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANGEL A. LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL A. MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGEL A. OJEDA OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL A. ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| Angel A. Perez Gonzalez | ADDRESS ON FILE | | | | | | | |
| ANGEL A. PEREZ SORI | ADDRESS ON FILE | | | | | | | |
| ANGEL A. PIAZZA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A. REYES AGOSTO *REIMUNDO QUIÑONES CASTRO *JUAN R. RIVERA OCASIO *MIGUEL BRENES CONCEPCIÓN | | | | | | | | |
| ANGEL A. RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL A. RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL ACEVEDO CORNIER | ADDRESS ON FILE | | | | | | | |
| ANGEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL ACOSTA PACHECO | ADDRESS ON FILE | | | | | | | |
| ANGEL ADORNO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGEL ADORNO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL ALDARONDO MATIAS | ADDRESS ON FILE | | | | | | | |
| ANGEL ALEMAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL ALERS PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ALICEA PACHECO | ADDRESS ON FILE | | | | | | | |
| ANGEL ALLENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL ALMODOVAR ANTONSANTI | ADDRESS ON FILE | | | | | | | |
| ANGEL ALONSO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| ANGEL ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| ANGEL ALVAREZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANGEL ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ALVAREZ PADIN | ADDRESS ON FILE | | | | | | | |
| ANGEL ALVAREZ SALDANA | ADDRESS ON FILE | | | | | | | |
| ANGEL AMARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ANDERSON POOL | ADDRESS ON FILE | | | | | | | |
| ANGEL ANDRES MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANGEL ANDUJAR REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| ANGEL ANTONIO PAGAN IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| ANGEL APONTE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ARANA MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL ARROYO ISALES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL ARROYO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL ARROYO TORRES | LCDA. YARITZA DEL C. HERNÁNDEZ BONET- ABOGADO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| ANGEL ARROYO TORRES | LCDO. LUIS MORELL MORELL-ABOGADO DEMANDAN | PO BOX 494 | | | CAMUY | PR | 00627 | |
| ANGEL ARROYO TORRES | LCDO. RAFAEL PÉREZ ABREU-ABOGADO MUN. HATO | REPARTO MARQUES | CALLE 4 | C-2 | ARECIBO | PR | 00612 | |
| ANGEL ARZOLA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL B CLEMENTE PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGEL B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BADILLO CRESPO | ADDRESS ON FILE | | | | | | | |
| ANGEL BAEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BALLESTER NICOLE | ADDRESS ON FILE | | | | | | | |
| ANGEL BARBOSA ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGEL BELEN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL BELLO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL BENABE ROLDAN | ADDRESS ON FILE | | | | | | | |
| ANGEL BERMUDEZ | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| ÁNGEL BERMÚDEZ CARTAGENA | LCDO. RICARDO ORTIZ MORALES | APARTADO 1816 | | | CAYEY | PR | 00737-1816 | |
| ANGEL BERMUDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL BERNARD APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL BIRRIEL DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BOCCOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ANGEL BONILLA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ANGEL BORIA REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL BORRERO COFINO | ADDRESS ON FILE | | | | | | | |
| ANGEL BORROTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BRUNO PASTRANA | ADDRESS ON FILE | | | | | | | |
| ANGEL BRUNO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANGEL BURGOS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL C BENITEZ / CARIB RENEWABLE TECHN | ADDRESS ON FILE | | | | | | | |
| ANGEL C CONETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL C DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL C DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL C FORTIS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL C HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| ANGEL C MENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL C OTERO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL C PARIS SALDANA | ADDRESS ON FILE | | | | | | | |
| ANGEL C QUIROGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL C SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL C TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CABRERA DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| ANGEL CACHO Y MIRIAM REVERON | ADDRESS ON FILE | | | | | | | |
| ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CALDERON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CALDERON VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| ANGEL CALIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL CANALS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CANCEL QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CANDELARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL CARRION MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| ANGEL CARRION ORLANDI | ADDRESS ON FILE | | | | | | | |
| ANGEL CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| ANGEL CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL CASABLANCA AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL CASAS CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CASASUS Y LUZ M AROCHO | ADDRESS ON FILE | | | | | | | |
| ANGEL CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CEDENO CESTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL CINTRON LAMELA | ADDRESS ON FILE | | | | | | | |
| ANGEL CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL COMAS | ADDRESS ON FILE | | | | | | | |
| ANGEL CONNER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CONTY CABAN | ADDRESS ON FILE | | | | | | | |
| ANGEL CORREA BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL COSME OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANGEL COSME VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANGEL COSS NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL COTTE NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL COTTO | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ MONTES | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ANGEL CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL CUADRADO RAMIREZ | LCDA. VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | | | PONCE | PR | 00728 | |
| ANGEL CUEVAS CRUZ | ADDRESS ON FILE | | | | | | | |
| Angel Cuevas Rivera | ADDRESS ON FILE | | | | | | | |
| ANGEL CUEVAS VALENTIN | | | | | | | | |
| ANGEL D AGOSTO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D AGOSTO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D BARREIRO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D BAYRON VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D CARRASQUILLO REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL D CENTENO / ANA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL D COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL D COSME RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D COTTO NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL D CRUZ MARTINEZ/ ITRIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL D DETRS BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D GABRIEL DBA ADG PROFESSIONAL | JANITORIAL SUPPLY | PO BOX 417 | | | AGUAS BUENAS | PR | 00703 | |
| ANGEL D GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGEL D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL D MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 421 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL D MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL D MATEO CAMPOS | ADDRESS ON FILE | | | | | | | |
| ANGEL D MELENDEZ VELAZUQEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL D MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL D MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL D MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL D MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| ANGEL D MORANDEIRA ALONSO | ADDRESS ON FILE | | | | | | | |
| ANGEL D NEGRONI PEDROZA | ADDRESS ON FILE | | | | | | | |
| ANGEL D NORIEGA HAIFFE | ADDRESS ON FILE | | | | | | | |
| ANGEL D NUNEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL D OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGEL D ORTEGA CORREA | ADDRESS ON FILE | | | | | | | |
| ANGEL D ORTIZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| ANGEL D OYOLA ROLON | ADDRESS ON FILE | | | | | | | |
| ANGEL D PEDROZA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL D REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL D RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL D RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL D RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL D RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL D RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL D RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL D RODRIGUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| ANGEL D RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D RUBERT GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL D SALAZAR DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL D SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL D SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL D SOLANO DIAZ,VILMARY DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D SOTO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| ANGEL D SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL D TORRES MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANGEL D URBINA | ADDRESS ON FILE | | | | | | | |
| ANGEL D VALENTIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D VALLE CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANGEL D VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL D VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL D VEGA BOUSONO | ADDRESS ON FILE | | | | | | | |
| ANGEL D VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL D VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D. BERRIOS DAVIS | LCDO. JUAN CARLOS RÍOS PÉREZ | PO Box 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| ANGEL D. CLAS VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL D. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL D. FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDA. VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I 100 CARR. 165 STE. 509 | | | GUAYNABO | PR | 00968-8052 | |
| ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JORGE CARRASQUILLO JIMENEZ | 1056 MUÑOZ RIVERA 301 | | | SAN JUAN | PR | 00927 | |
| ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. JOSE DÁVILA CABALLERO | PO BOX 63128 | | | SAN JUAN | PR | 00936-3128 | |
| ÁNGEL D. MEDINA, PERLA RDZ WALKER Y SLG | LCDO. LUIS JAVIER JORDAN SAIZ | PO BOX 366226 | | | SAN JUAN | PR | 00936-6226 | |
| ANGEL D. RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| ANGEL D. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL D. SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL D. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVID ACOSTA CUMBA | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVID CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL DAVID DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVID GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVID MARTINEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVID RIOS AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVILA | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVILA MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DAVILA TAPIA | ADDRESS ON FILE | | | | | | | |
| ANGEL DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL DE JESUS IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DE JESUS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DE JESUS MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGEL DE LA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | | | |
| ANGEL DE LA GUARDA | ADDRESS ON FILE | | | | | | | |
| ANGEL DE LA GUARDA, INC | ADM FAMILIAS Y NINOS | PO BOX 11398 | | | SAN JUAN | PR | 00902-5091 | |
| ANGEL DE LA GUARDA, INC | P O BOX 3007 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL DE LA GUARDA, INC | PO BOX 7006 PMB 111 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL DE LA GUARDA, INC | PO BOX 907 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANGEL DE LOS SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL DEL VALLE VILLAFAÑE | LCDA. YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 | LUCHETTI INDUSTRIAL PARK | | Bayamón | PR | 00961-7413 | |
| ANGEL DELGADO MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL DELGADO PINEIRO | ADDRESS ON FILE | | | | | | | |
| ANGEL DELGADO TIRADO | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ AHEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ DELBREY | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ MILA | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ MUJICA | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DIAZ SAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| ANGEL DROZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E ASTOR NATER | ADDRESS ON FILE | | | | | | | |
| ANGEL E ATIENZA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E COLLAZO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| ANGEL E COLON VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL E CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL E ESPINET MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL E MARTINEZ GODINEAUX | ADDRESS ON FILE | | | | | | | |
| ANGEL E MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL E MATIAS LOZADA | ADDRESS ON FILE | | | | | | | |
| ANGEL E MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL E MERCADO Y MASSIEL MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL E MOLINA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL E MONTANEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL E MORALES SOLIS | ADDRESS ON FILE | | | | | | | |
| ANGEL E NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL E ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL E PICHARDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E PONS TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL E QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL E RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL E ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL E ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| ANGEL E SIMONETTI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL E SOSTRE CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGEL E SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| ANGEL E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL E. DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL E. DOMENECH ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ANGEL E. LAMBOY CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E. MARTINEZ HERIQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL E. MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL EFRAIN ROSADO TORO | ADDRESS ON FILE | | | | | | | |
| ANGEL EMILIO FELICIANO MALAVE | ADDRESS ON FILE | | | | | | | |
| ANGEL ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL ENRIQUE ROMERO GALINDEZ | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS 3793 D-5 CELDA 5026 | | | PONCE | PR | 00728-1504 | |
| ANGEL ERIC RIOS INC | URB RIO HONDO 1 | K5 CALLE RIO BLANCO | | | BAYAMON | PR | 00961-3443 | |
| ANGEL ESCOBAR ANDINO | ADDRESS ON FILE | | | | | | | |
| ANGEL ESCUDERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANGEL ESCUDERO GINES | ADDRESS ON FILE | | | | | | | |
| ANGEL ESPADA SIERRA | ADDRESS ON FILE | | | | | | | |
| ANGEL ESTRADA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL F ACEVEDO SOSA | ADDRESS ON FILE | | | | | | | |
| ANGEL F BARZANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL F CLAVELO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL F DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL F DELUCCA MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL F DIAZ BERBERENA | ADDRESS ON FILE | | | | | | | |
| ANGEL F GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL F HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| ANGEL F LAUREANO Y ELBA I ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL F MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL F MARTINEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| ANGEL F MONTANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL F ORTIZ NOBLE | ADDRESS ON FILE | | | | | | | |
| ANGEL F QUILES/ EDGAR G QUILES | ADDRESS ON FILE | | | | | | | |
| ANGEL F RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL F ROSSY GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL F SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL F TALAVERA FORTY | ADDRESS ON FILE | | | | | | | |
| ANGEL F VELAZQUEZ FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| ANGEL F VIERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANGEL F. CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL F. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL F. SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| ANGEL FEBLES BERDECIA | ADDRESS ON FILE | | | | | | | |
| ANGEL FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL FELICIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FELIX ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FERES BAEZ Y SABRINA DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL FERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL FERNANDEZ Y AIDALI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FIDALGO | EDIF TRELLES | 653 CALLE ESTADO APT 4A | | | SAN JUAN | PR | 00907 3502 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 424 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL FIGUERAS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL FLORES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Angel Flores López | ADDRESS ON FILE | | | | | | | |
| ANGEL FLORES Y MARISE AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL FLORES ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANGEL FONTANEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| Angel Fourquet Cordero | ADDRESS ON FILE | | | | | | | |
| ANGEL FUSTER ORTIZ INC | URB ESTANCIA | D 36 CALLE VIA SAN JUAN PLAZA 5 | | | BAYAMON | PR | 00961 | |
| ANGEL G ALICEA APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL G ANDINO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL G ATILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G AVILES SANTINI | ADDRESS ON FILE | | | | | | | |
| ANGEL G BURGOS LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL G CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL G CARABALLO MORENO | ADDRESS ON FILE | | | | | | | |
| ANGEL G CASTRO RESSY | ADDRESS ON FILE | | | | | | | |
| ANGEL G COIRA BURGOS | ADDRESS ON FILE | | | | | | | |
| ANGEL G CORNIER MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL G CORTES COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL G COSME COSME | ADDRESS ON FILE | | | | | | | |
| ANGEL G DE RUBIO FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| ANGEL G DIAZ CAMARENO | ADDRESS ON FILE | | | | | | | |
| ANGEL G DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G GARCIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G GARCIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G GONZALEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| ANGEL G GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G JUAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL G LEON DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL G MELENDEZ POLO | ADDRESS ON FILE | | | | | | | |
| ANGEL G MONTALVO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL G MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL G MUNIZ TORO | ADDRESS ON FILE | | | | | | | |
| ANGEL G NARVAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G NAVARRO OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL G OCASIO MERCED | ADDRESS ON FILE | | | | | | | |
| ANGEL G OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL G PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL G PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| ANGEL G PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL G QUINONES CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANGEL G RAMIREZ MORAGON | ADDRESS ON FILE | | | | | | | |
| ANGEL G RIVAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL G RIVERA RUANO | ADDRESS ON FILE | | | | | | | |
| ANGEL G ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| ANGEL G RUIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL G SANCHEZ RIVERA/ANGEL R SANCHEZ G | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL G SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G SEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL G TORRES INC | PO BOX 977 | | | | HATILLO | PR | 00659-0977 | |
| ANGEL G TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL G VALENTIN GRAJALES | ADDRESS ON FILE | | | | | | | |
| ANGEL G VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL G VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL G VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGEL G. ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL G. GONZALEZ | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | | | CAGUAS | PR | 00727-3070 | |
| ANGEL G. RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL GABRIEL DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL GADDIEL RESTO ADORNO | ADDRESS ON FILE | | | | | | | |
| ANGEL GALERA Y HAYDEE AREIZAGA | ADDRESS ON FILE | | | | | | | |
| ANGEL GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| ANGEL GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL GARCIA SEVILLA | ADDRESS ON FILE | | | | | | | |
| Angel Gas | Carr. 481 Int. / Calle Shelimar | | | | Quebradilla | PR | 00678 | |
| ANGEL GINES MONTES | ADDRESS ON FILE | | | | | | | |
| ANGEL GOMEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ÁNGEL GONZÁLEZ TORRES | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | | | CIDRA | PR | 00739 | |
| ANGEL GRAU QUILES | ADDRESS ON FILE | | | | | | | |
| ANGEL GUAL CARINO | ADDRESS ON FILE | | | | | | | |
| ANGEL GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL GUTIERREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ANGEL GUZMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL GUZMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL H GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | | |
| ANGEL HEREDIA | ADDRESS ON FILE | | | | | | | |
| ANGEL HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ÁNGEL HERNÁNDEZ CASTRO | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ANGEL HERNANDEZ DATA VOICE & FIBER OPTIC | WIRING SPECIALTIES | SANTA JUANITA C/ 39 UU 1 PND 249 | | | BAYAMON | PR | 00956 | |
| ANGEL HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL HERPIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL HERRERA BLANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL HOYOS MD, CARLOS H | ADDRESS ON FILE | | | | | | | |
| ANGEL HOYOS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| ANGEL I CABALLERO BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL I CORTES NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL I DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL I MALDONADO CALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL I MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL I MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL I MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL I TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| ANGEL I URDANETA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL I. ESCALERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL I. MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL I. RIVERA NEVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL IGARAVIDEZ GONZALEZ Y LA SLG | PEDRO ROSARIO PEREZ | Apartado 370038 | | | Cayey | PR | 00737-0038 | |
| ANGEL IRIZARRY MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL IVAN DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL J ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ANGEL J ALONSO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL J ALVARADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL J APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J BAERGA MONTES | ADDRESS ON FILE | | | | | | | |
| ANGEL J BORGES MATEO | ADDRESS ON FILE | | | | | | | |
| ANGEL J CALVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J CUEVAS MATTEI | ADDRESS ON FILE | | | | | | | |
| ANGEL J DE LA CUESTA REDONDO | ADDRESS ON FILE | | | | | | | |
| ANGEL J DE LEON / YOLANDA ROSALY | ADDRESS ON FILE | | | | | | | |
| ANGEL J DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| ANGEL J DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J FELICIANO REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL J FLORES COLLADO | ADDRESS ON FILE | | | | | | | |
| ANGEL J GARCIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ANGEL J GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL J GONZALEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| ANGEL J GUERRA ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL J MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL J MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ANGEL J MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL J MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL J MEDINA MORA | ADDRESS ON FILE | | | | | | | |
| ANGEL J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL J MORALES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANGEL J MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J NAVARRO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGEL J OQUENDO FONTAN | ADDRESS ON FILE | | | | | | | |
| ANGEL J ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL J PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL J PRATTS VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL J REYES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ANGEL J RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL J RIVERA SANTINI | ADDRESS ON FILE | | | | | | | |
| ANGEL J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J ROSSY CORRADA | ADDRESS ON FILE | | | | | | | |
| ANGEL J SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL J SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL J SIERRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL J SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL J TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| ANGEL J TORRES CLASS | ADDRESS ON FILE | | | | | | | |
| ANGEL J VALENCIA GATELL | ADDRESS ON FILE | | | | | | | |
| ANGEL J VARGAS CARCANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 427 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL J. DEFENDINI CORRETJER | ADDRESS ON FILE | | | | | | | |
| ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | | | |
| ANGEL J. ONDINA CORDOVES | ADDRESS ON FILE | | | | | | | |
| ANGEL JAVIER QUINONES AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL JAVIER RAMOS BLANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL JESUS HERRERA RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL JESUS RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| ANGEL JESUS SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL JOSE CUSTODIO FLORES | ADDRESS ON FILE | | | | | | | |
| ANGEL JOSUE ROMAN APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL JOVANNY GUZMAN DONES | ADDRESS ON FILE | | | | | | | |
| ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL JR TEJERAS MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL JUARBE DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL JUARBE ESCOBALES | ADDRESS ON FILE | | | | | | | |
| ANGEL KRINGDOM MARTIR | ADDRESS ON FILE | | | | | | | |
| ANGEL L ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ACEVEDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ACOSTA GOMEZ/ MARIA DEL C GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ADORNO | ADDRESS ON FILE | | | | | | | |
| ANGEL L AGOSTO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L AGUIAR PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALEMAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALICEA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALICEA PARES | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALLENDE | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALMODOVAR DONATE | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALVELO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L ALVERIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL L ANDRADES | ADDRESS ON FILE | | | | | | | |
| ANGEL L ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARBOLAY LIND | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARIZMENDI FRANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARROYO GAJATE | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARZOLA MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARZON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ARZUAGA CABRERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L BAERGA MONTES | ADDRESS ON FILE | | | | | | | |
| ANGEL L BAEZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| ANGEL L BAEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L BAEZ/ NELSON BAEZ/ DANNY E BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L BARRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L BAUZO MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L BAUZO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ANGEL L BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L BENITEZ VASALLO | ADDRESS ON FILE | | | | | | | |
| ANGEL L BERNARD PAGAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 428 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L BERNARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L BERRIOS SOLIS | ADDRESS ON FILE | | | | | | | |
| ANGEL L BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L BONILLA ADORNO | ADDRESS ON FILE | | | | | | | |
| ANGEL L BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L BONILLA VERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CADIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L CAEZ MATEO Y JULIA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CAMUY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CANDELARIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CANETTY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARABALLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARDONA RIVERA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARLO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARRASCO FUENTES | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARRION AGOSTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARTAGENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CARTAGENA MATEO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CASTRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CINTRON VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CLAUDIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CLAUDIO Y MODESTA FLORES | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON AGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CORRETJER RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CORTEGUERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CORTEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L COSS REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL L COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ MOJICA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CUADRA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ANGEL L CUBERO ALICEA | ADDRESS ON FILE | | | | | | | |
| ANGEL L CUEVAS AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL L DAVILA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L DE JESUS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L DE LEON CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANGEL L DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DEDOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L DEL VALLE PEDROZA | ADDRESS ON FILE | | | | | | | |
| ANGEL L DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L DELGADO / MAMBICHE CATERING SERV | MSC 540 | | | | HUMACAO | PR | 00792 | |
| ANGEL L DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L DIAZ PALENQUE | ADDRESS ON FILE | | | | | | | |
| ANGEL L ECHEVARRIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANGEL L ESPADA MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL L ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ESQUILIN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL L FELICIANO MORENO | ADDRESS ON FILE | | | | | | | |
| ANGEL L FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L FERNANDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L FERNANDEZ/DBA/ALFA SYSTEM INTEGR | PMB 197 | 220 WESTERN AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| ANGEL L FERREIRA DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L FERRER | ADDRESS ON FILE | | | | | | | |
| ANGEL L FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |
| ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |
| ANGEL L FIGUEROA ANGLERO | ADDRESS ON FILE | | | | | | | |
| ANGEL L FIGUEROA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGEL L FIGUEROA/AURA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L FRANCO ORTEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 430 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L FUENTES ROBLES | ADDRESS ON FILE | | | | | | | |
| ANGEL L GALARZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GOMEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ BONET | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GUERRIERI FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L GUIBAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L GUZMAN Y ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L HERNANDEZ LLANOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L HERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L HERNANDEZ RAMOS/ NEW ENERGY | HC 60 BOX 41703 | | | | SAN LORENZO | PR | 00754 | |
| ANGEL L HERNANDEZ REVERON | ADDRESS ON FILE | | | | | | | |
| ANGEL L HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL L IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L IRIZARRY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L JIMENEZ COSME | ADDRESS ON FILE | | | | | | | |
| ANGEL L JUARBE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L JUSTINIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LABOY MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LASSALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGEL L LEBRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LINERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L LLANOS PINTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L LOPEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGEL L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL L LORENZO CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL L LORENZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L LUGARO MADERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L LUGO FELICIANO/ GREEN ENERGY | SYSTEMS CORP | URB LA CAMPINA | 44 CALLE 1 | | SAN JUAN | PR | 00926-9636 | |
| ANGEL L LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L LUNA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MACHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALAVE PENA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L MALDONADO LLANOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L MANGUAL VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MATOS CARRION | ADDRESS ON FILE | | | | | | | |
| ANGEL L MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MATOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MEDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MEDINA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MELENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MENDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MENDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MOJICA SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MONET BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MONTALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MONTANEZ GUTIERRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES FLORES | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| ANGEL L MORENO CUADRADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L MOROT ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MOYENO RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L MULERO BEAZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L MUNDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MUSSENDEN CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L MUSSENDEN CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L NEGRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L NIEVES CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L OCASIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ANGEL L OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L OQUENDO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANGEL L OQUENDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ORTIZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ANGEL L ORTIZ LAFUENTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ORTIZ SANFELIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L OSORIO ALGARIN | ADDRESS ON FILE | | | | | | | |
| ANGEL L OTERO CEDENO | ADDRESS ON FILE | | | | | | | |
| ANGEL L OTERO MORAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL L PABON RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L PADRO MARINA | ADDRESS ON FILE | | | | | | | |
| ANGEL L PAGAN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L PAGAN SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L PALACIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L PANTOJA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L PARRILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L PARRILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L PENA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| ANGEL L PENA FORTY | ADDRESS ON FILE | | | | | | | |
| ANGEL L PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ AMARO | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L PEREZ VARGAS/ JOMA DESIGN | URB JARDINES DEL CARIBE | U 10 CALLE 25 | | | PONCE | PR | 00728 | |
| ANGEL L PINEIRO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L PLACERES MILIAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L POLANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL L POLANCO ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL L PRATTS SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L PRIETO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 433 of 3500

In re: The Commonwealth of Puerto Rico
17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L QUINONEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONEZ REICES | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINONEZ SENGUI | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINTANA MARTIR | ADDRESS ON FILE | | | | | | | |
| ANGEL L QUINTANA PABON | ADDRESS ON FILE | | | | | | | |
| ANGEL L RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RAMOS PELLOT | ADDRESS ON FILE | | | | | | | |
| ANGEL L REXACH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L REYES SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIOS CERVANTES Y MYRNA J PELATI | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA AGOSTO Y JOAN A FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA CABAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA CUBA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA LUCIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA Y LILLIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RIVERA YON | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROBLES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROBLES SCHMIDT | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ ALAVAREZ | 1103 AVE LOS ALMENDROS | | | | HATILLO | PR | 00659 | |
| ANGEL L RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L RODRIGUEZ CHACON | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRÍGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ SANTANA | LCDO. RICARDO DE LA VILLA | Esteban Padilla 60 E altos | | | Bayamon | PR | 00959 | |
| ANGEL L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RODRIGUEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROLDAN COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROMAN VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROMERO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSA FERNANDEZ Y | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSADO DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSARIO BRUNO | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSARIO FRANQUI | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSARIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RUIZ GUERRA | ADDRESS ON FILE | | | | | | | |
| ANGEL L RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L SAAVEDRA CHAVES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SALGADO MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ DBA CENTRO PIEZAS Y SERV | P O BOX 1716 | | | | AGUADA | PR | 00602 | |
| ANGEL L SANCHEZ DEKONY | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ SANTOS / ANGEL L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANDOVAL AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTANA ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTANA DE LEON | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTANA MELENDEZ | PARCELAS EL TUQUE NUEVA VIDA | 2867 CALLE LIDIA RODRIGUEZ | | | PONCE | PR | 00728 | |
| ANGEL L SANTIAGO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO TIRADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTIAGO Y JOHANNA ALICANO | ADDRESS ON FILE | | | | | | | |
| ANGEL L SANTOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L SENQUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SERRANO LORENZI | ADDRESS ON FILE | | | | | | | |
| ANGEL L SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL L SERRANO RIVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOSA REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOSTRE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO VALDES | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| ANGEL L SUAREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORO CANCEL | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES / DBA/ EVANGELISTA ELECTR | 870 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| ANGEL L TORRES BABILONIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES CRESPO | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L TRINIDAD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L URBINA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VALENTIN MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L VALENTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VALENTIN ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L VALLE VALLE | ADDRESS ON FILE | | | | | | | |
| ANGEL L VARGAS / EMP CAMILA CONSTRUCCION | P O BOX 1112 | | | | SABANA SECA | PR | 00952 | |
| ANGEL L VARGAS BATIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL L VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA MACHUCA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA PABON | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELAZQUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ FERRER | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ JACA | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L VIDAL FEBUS | ADDRESS ON FILE | | | | | | | |
| ANGEL L VILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L VILLEGA MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ANES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ARENAS NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL L. AVILES MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL L. BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL L. CALCANO DBA CHAIRS DESIGN OF PR | P. O. BOX 157 | | | | LAJAS | PR | 00667-0000 | |
| ANGEL L. CANALES ROSS | ADDRESS ON FILE | | | | | | | |
| ANGEL L. COLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | | | HATO REY | PR | 00918 | |
| ANGEL L. CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. CRESPO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. DIAZ DEL VALLE | LCDA. MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| ANGEL L. DIAZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| ANGEL L. DUARTE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L. FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. FRED GARCIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ANGEL L. GINES VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL L. IRIZARRY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. LOPEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL L. LUCIANO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL L. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. MILLAN | ADDRESS ON FILE | | | | | | | |
| ANGEL L. MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. MORALES VAZQUEZ | ANGEL L. MORALES VAZQUEZ; LUZ GONZALEZ TO | BO COQUI | 259 CARR 3 | | AGUIRRE | PR | 00704 | |
| ANGEL L. MORALES VAZQUEZ | TRIBUNAL SUPREMO DE PUERTO RICO | PO BOX 9022392 | | | SAN JUAN | PR | 00902-2392 | |
| ANGEL L. NAZARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| Angel L. Nevarez Ramos | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ORTIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ORTIZ MONCLOVA | ADDRESS ON FILE | | | | | | | |
| ÁNGEL L. PAGÁN CRISTOBAL | SR. ÁNGEL PAGÁN CRISTOBAL (POR DERECHO PR | PMB 105 CALL BOX 5004 | A-19 CALLE 8 | | VEGA ALTA | PR | 00692 | |
| ANGEL L. PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. PEREZ AYALA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. RAMOS COLLAZO DBA EBANISTERIA | CALLE DUARTE # 18 URB. SAN JOSE | | | | MAYAGUEZ | PR | 00680-0000 | |
| ANGEL L. RIOS AMADOR | ADDRESS ON FILE | | | | | | | |
| ANGEL L. RIOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ROLDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL L. ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L. RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL L. SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. SANTOS ROLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L. TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. VARGAS PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL L. VEGA PAGAN | LCDO. FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-4586 | |
| ANGEL L. VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL L. VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L. VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL L.LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL L.MORALES GONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LABRADA CENTURION | ADDRESS ON FILE | | | | | | | |
| ANGEL LARACUENTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Angel Lebron | ADDRESS ON FILE | | | | | | | |
| ANGEL LEBRON MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LEON Y RITA M RENTAS | ADDRESS ON FILE | | | | | | | |
| ANGEL LIFE AMBULANCE | P. O. BOX 951 | | | | HATILLO | PR | 00659-0000 | |
| ANGEL LIGHT PRODUCTIONS CORP | URB COUNTRY CLUB | 894 CALLE HALCON | | | SAN JUAN | PR | 00924-2303 | |
| ANGEL LIRIANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ ALDAMES | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ BUJOSA | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANGEL LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| ANGEL LOYOLA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL LOZADA SOLIS | ADDRESS ON FILE | | | | | | | |
| ANGEL LPEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL LUGO VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUGO VELAZQUEZ / RANCHO LURI | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ALBARRAN | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ALICEA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ALICEA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS AQUINO CAY | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ARROYO SEDA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS AVILA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS AYALA MANFREDI | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS BENITEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS CABASSA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS CAPIELO SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS CARABALLO RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS CARRILLO CORREA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS CASTRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL LUIS CLEMENTE JORGE | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS FIGUEROA MONROIG | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS FOSTER INC | URB ESTANCIAS | D36 PLAZA 5 | | | BAYAMON | PR | 00961-3078 | |
| ANGEL LUIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS HANCE MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS HUERTAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS JIMENEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MALDONADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MARCANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MARTÍNE BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MARTINEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MEDINA DE LEON | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MELENDEZ MARMOL | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS PEREZ ALERS | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS REYNOSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS RIVERA | ADDRESS ON FILE | | | | | | | |
| ÁNGEL LUIS RODRÍGUEZ MORALES | LCDO. ROMULO SUERO PONCE | PO BOX 11352 | | | SAN JUAN | PR | 00922 | |
| ANGEL LUIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ROMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS RUBERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS TORRES CRUZ | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN | (100 CARMEN HILLS DR. | BOX 114 | SAN JUAN | PR | 00926-9642 | |
| ANGEL LUIS TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS VALLE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL LUIS VELAZQUEZ ANDRADES | ADDRESS ON FILE | | | | | | | |
| ANGEL LUYANDO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M ADORNO BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL M ALBINO TELLADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| ANGEL M ALICEA GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL M ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M ARTIGAS LUCENA | ADDRESS ON FILE | | | | | | | |
| ANGEL M AVILA CABAN | ADDRESS ON FILE | | | | | | | |
| ANGEL M AVILES RIVERA, CPA, C S P | PO BOX 2076 | | | | AIBONITO | PR | 00705 | |
| ANGEL M AYALA HORNEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL M BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M BAHAMUNDI ALICEA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 439 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL M BARRETO | ADDRESS ON FILE | | | | | | | |
| ANGEL M BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| ANGEL M BARRIENTOS ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| ANGEL M BATIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M BELTRAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANGEL M BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M BONET AGUEDA | ADDRESS ON FILE | | | | | | | |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M BONILLA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CAQUIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M CAQUIAS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M CARRASQUILLO MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL M CASILLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M CIORDA | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON BARRIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON CORREA | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON MORA | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON PASTRANA | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL M COLON TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M CONCEPCION BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL M CORTES FEBLES | ADDRESS ON FILE | | | | | | | |
| ANGEL M COSME | ADDRESS ON FILE | | | | | | | |
| ANGEL M CRUZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CRUZ OCASIO Y LOURDES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL M CRUZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M DAVILA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M DEL VALLE ALAMO | ADDRESS ON FILE | | | | | | | |
| ANGEL M DELGADO TAPIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANGEL M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANGEL M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M DOMENECH SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL M FEBLES NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL M FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M FELICIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL M FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL M FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL M FIGUEROA MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL M FIGUEROA PARRILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL M FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL M GALARZA | ADDRESS ON FILE | | | | | | | |
| ANGEL M GALINANES LLORENS | ADDRESS ON FILE | | | | | | | |
| ANGEL M GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGEL M GARCIA PRADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL M GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M GUTIERREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANGEL M GUTIERREZ TORRENT | ADDRESS ON FILE | | | | | | | |
| ANGEL M HERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGEL M HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL M HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LABOY ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LABOY PABON | ADDRESS ON FILE | | | | | | | |
| ANGEL M LACEN BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LORENZO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M LUGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MACHUCA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARCANO LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTIN LANDRON | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTINEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MARZAN RIVERA Y HILDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MAYSONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MENDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M MERCADO RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M MIRANDA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL M MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL M MONTANEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M MORALES LEHMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL M NAVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M NIEVES CARRILLO | ADDRESS ON FILE | | | | | | | |
| ANGEL M NUNEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL M NUNEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL M OJEDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORLANDI GOMEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL M ORSINI CARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ MONCHE | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| ANGEL M OSORIO SIMMONS | ADDRESS ON FILE | | | | | | | |
| ANGEL M OTERO AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL M OTERO AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL M OTERO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| ANGEL M PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M PARRILLA PENA | ADDRESS ON FILE | | | | | | | |
| ANGEL M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ IRENE | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M PINEIRO SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M PLANAS CORTES | ADDRESS ON FILE | | | | | | | |
| ANGEL M RAMOS HIDALGO | ADDRESS ON FILE | | | | | | | |
| ANGEL M RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RICHART RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA & WANDA VALDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROBLES | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROBLES CHEVERE | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROBLES GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ MONTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ RIVERA DBA LAS MARIAS | AUTO PIEZAS | HC 1 BOX 3948 | | | LAS MARIAS | PR | 00670 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL M RODRIGUEZ RIVIEL | ADDRESS ON FILE | | | | | | | |
| ANGEL M RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROJAS Y LILLIAM ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROLON RIVERA Y TERESA CRUZADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROMAN LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROSARIO DBA ROSARIO DISTRIBUTORS | PO BOX 56132 | | | | BAYAMON | PR | 00960 | |
| ANGEL M ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M ROSARIO MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M SALDAÐA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M SALDAÐA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL M SANABRIA / CARMEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL M SANCHEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ANGEL M SANCHEZ PERAZA | ADDRESS ON FILE | | | | | | | |
| ANGEL M SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANGEL M SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| ANGEL M SANTOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL M SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M SOSA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL M SOTO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M SOTO MARIN BORINQUEN AUTO PART | 1843 CARR 2 | | | | BARCELONETA | PR | 00617 | |
| ANGEL M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M SOTOMAYOR SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M TABARO O'FERRALL | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES ORSINI | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES PENALOSA | ADDRESS ON FILE | | | | | | | |
| ANGEL M TORRES RIOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M UBARRI APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL M VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M VEGA OQUENDO | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELAQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELEZ QUILES | ADDRESS ON FILE | | | | | | | |
| ANGEL M VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL M VERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL M. ALEJANDRO CANCEL | ADDRESS ON FILE | | | | | | | |
| ÁNGEL M. BORRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL M. CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGEL M. CRESPO MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL M. ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M. MARTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M. NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL M. PEDRAZA SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL M. RODRIGUEZ RAMON | ADDRESS ON FILE | | | | | | | |
| ANGEL M. SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL M. SANTANA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL M.MATOS LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | | |
| ANGEL M.SALDANA | ADDRESS ON FILE | | | | | | | |
| ANGEL MAISONET ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MALAVE VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MALDONADO ESPINOSA | ANGEL MALDONADO ESPINOSA (POR DERECHO | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | A-5 5026 | PONCE | PR | 00732 | |
| ANGEL MANUEL CRUZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MANUEL MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL MANUEL REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL MANUEL SANTIAGO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL MANUEL VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL MANZANO SERRANO | ADDRESS ON FILE | | | | | | | |
| ANGEL MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| ANGEL MARIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MARQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTINEZ / DBA ALM MARTINEZ COLON | PO BOX 3019 | | | | BAYAMON | PR | 00960-3019 | |
| ANGEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTINEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MARTINEZ SALAS | ADDRESS ON FILE | | | | | | | |
| ANGEL MASS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL MATEO REYES | ADDRESS ON FILE | | | | | | | |
| ANGEL MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL MAYSONET RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL MEDICAL CENTER | 120 RIVERVIEW STREET | | | | FRANKLYN | NC | 28734 | |
| ANGEL MEDINA COTTO | ADDRESS ON FILE | | | | | | | |
| ANGEL MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MEDINA NATAL | ADDRESS ON FILE | | | | | | | |
| ANGEL MEDINA NATAL DBA SANTITOS BUS LINE | HC 01 BOX 3628 | | | | UTUADO | PR | 00641 | |
| ANGEL MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MENDEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| ANGEL MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Angel Mendoza Chaparro/LA BELLA UNION | PO BOX 607087 | | | | BAYAMON | PR | 00960-7087 | |
| ANGEL MERCADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL MERCADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL MERLY PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MIGUEL PELLOT VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANGEL MM BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| ANGEL MONTALVAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MONTALVO ALICEA | ADDRESS ON FILE | | | | | | | |
| ANGEL MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| ANGEL MONTERO HIDALGO | ADDRESS ON FILE | | | | | | | |
| ANGEL MONTERO PELLOT | ADDRESS ON FILE | | | | | | | |
| Angel Montes Alvelo | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 444 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES VADI | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MORERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MULERO DAVILA | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNOZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL MUNOZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| ANGEL MVALENTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL N GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL N MONTAVO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL N PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL N RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL N RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL N SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL N VEGA RIVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL NEGRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ANGEL NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NEGRON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| ANGEL NOEL OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL NUNEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGEL NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O BERRIOS SILVESTRE | ADDRESS ON FILE | | | | | | | |
| ANGEL O CARRERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL O GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O LOPEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL O NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL O OLIVO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL O ORTA VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL O RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL O ROBLES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGEL O VALENTIN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O VAZQUEZ PABON | ADDRESS ON FILE | | | | | | | |
| ANGEL O VAZQUEZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| ANGEL O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL O. CIRILO CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix Page 445 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL OCASIO PINTO | ADDRESS ON FILE | | | | | | | |
| ANGEL OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL OLIVO VINALES | ADDRESS ON FILE | | | | | | | |
| ANGEL OMAR REBOLLAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL ONEIL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL O'NEILL PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ONEILL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL ORENGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTA AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| Angel Ortiz Díaz | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ RIVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGEL ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL OSORIO CIRINO | ADDRESS ON FILE | | | | | | | |
| ANGEL OTANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL OTANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL OTERO OCASIO | ADDRESS ON FILE | | | | | | | |
| ANGEL OTERO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL P GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL P VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ANGEL PABON MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL PACHECO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGEL PAGAN CABRERA | ADDRESS ON FILE | | | | | | | |
| ANGEL PAGAN/DBA/PAGAN AIR CONDITIONING | HC 74 BOX 5280 | | | | NARANJITO | PR | 00719 | |
| ANGEL PENA BERDIEL | ADDRESS ON FILE | | | | | | | |
| ANGEL PENA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PENA PLAZA | ADDRESS ON FILE | | | | | | | |
| ANGEL PENA QUESADA | ADDRESS ON FILE | | | | | | | |
| ANGEL PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL PERALES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ BARRET | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ GIRAUD | ADDRESS ON FILE | | | | | | | |
| Angel Perez Lopez | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ MUXOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| ANGEL PIETRANGELO ZAMPICININI TAPIA | ADDRESS ON FILE | | | | | | | |
| Angel Pizarro Rivera | ADDRESS ON FILE | | | | | | | |
| ANGEL PIZARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL PONCE MALAVE | ADDRESS ON FILE | | | | | | | |
| ANGEL PONT COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL PUIG DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL QUILES GONZALEZ | LCDO. PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | | | CAYEY | PR | 00737-2290 | |
| ANGEL QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL QUIÑONES SANTOS,MMP ENTERTAINMEI | LCDO. MICHAEL CORONA MUNOZ | 110 BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| ANGEL QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL QUINTANA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R /RAFAEL BETANCOURT Y DORA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL R ACEVEDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R ALFONZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R ALVARADO ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL R AMEZAGA MD | ADDRESS ON FILE | | | | | | | |
| ANGEL R APONTE / CANDIDA R GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R AQUINO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL R AYALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL R BETANCOURT GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL R CARDENALES MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL R COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL R DAVILA ALLENDE | ADDRESS ON FILE | | | | | | | |
| ANGEL R DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R DE JESUS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL R DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| ANGEL R DELGADO POL | ADDRESS ON FILE | | | | | | | |
| ANGEL R DIAZ DAVID | ADDRESS ON FILE | | | | | | | |
| ANGEL R DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL R DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R DIEPPA AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL R EGOZCUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL R FELICIAMNO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R FERNANDEZ BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R FRANCESCHI SIERRA | ADDRESS ON FILE | | | | | | | |
| ANGEL R GARCIA MURIEL | ADDRESS ON FILE | | | | | | | |
| ANGEL R GINAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R GONZALEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| ANGEL R GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R HAMBURGO LAGARES | ADDRESS ON FILE | | | | | | | |
| ANGEL R JUSINO BAEZ/RAFYS SOUND TEAM | URB LA QUINTA | J 3 BUZON 134 | | | SABANA GRANDE | PR | 00637 | |
| ANGEL R LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ANGEL R LOPEZ DIAZ Y OTROS | LCDA. DIANA E DÍAZ TORRES | COND TORRE ALTA PH01 | 274 URUGUAY PH01 | | SAN JUAN | PR | 00917-2027 | |
| ANGEL R LOPEZ DIAZ Y OTROS | LCDO. ALBERTO R. FUERTES MASAROVIC | PMB 191 | PO BOX 194000 | | SAN JUAN | PR | 00919-4000 | |
| ANGEL R LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MALDONADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANGEL R MALDONADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 447 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL R MARRERO ARCE | ADDRESS ON FILE | | | | | | | |
| ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MARTINEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL R MELENDEZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| ANGEL R MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R MONTES CARLO | ADDRESS ON FILE | | | | | | | |
| ANGEL R MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| ANGEL R NIEVES VEINTIDOS | ADDRESS ON FILE | | | | | | | |
| ANGEL R NORMANDIA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL R NUNEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGEL R OLIVERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| ANGEL R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R PAGAN OCASIO | ADDRESS ON FILE | | | | | | | |
| ANGEL R PENA ROSA | ADDRESS ON FILE | | | | | | | |
| ANGEL R PERAZA VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL R PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL R RAPOSO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R RIVERA CEDENO | ADDRESS ON FILE | | | | | | | |
| ANGEL R RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL R RIVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| ANGEL R ROBLES PENA | ADDRESS ON FILE | | | | | | | |
| ANGEL R RODRIGUEZ BEABRAUTT | ADDRESS ON FILE | | | | | | | |
| ANGEL R RODRIGUEZ CANUELAS | ADDRESS ON FILE | | | | | | | |
| ANGEL R RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANGEL R RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| ANGEL R ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| ANGEL R ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL R RUIZ ELLIS | ADDRESS ON FILE | | | | | | | |
| ANGEL R SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R SANTOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL R SIERRA CABRERA | ADDRESS ON FILE | | | | | | | |
| ANGEL R TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL R TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R TRUJILLO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANGEL R VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL R VEGA AVILA | ADDRESS ON FILE | | | | | | | |
| ANGEL R VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R VILLAFANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R. ALBIZU MERCED | ADDRESS ON FILE | | | | | | | |
| ANGEL R. ALVAREZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANGEL R. AMEZQUITA MATTA | ADDRESS ON FILE | | | | | | | |
| ANGEL R. COLLAZO MATOS | ADDRESS ON FILE | | | | | | | |
| ANGEL R. DIAZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANGEL R. GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R. MARTINEZ DAUBON | ADDRESS ON FILE | | | | | | | |
| ANGEL R. MUNOZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| ANGEL R. ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 448 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL R. ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL R. PUENTE VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL R. RIVERA DBA OFFICE CHOICE | PMB 268 AVE HOSTOS 819 | | | | PONCE | PR | 00716 | |
| ANGEL R. RIVERA DBA OFFICE CHOICE | PO BOX 801134 | | | | COTTO LAUREL | PR | 00780-1134 | |
| ANGEL R. RODRIGUEZ PERAZZA | ADDRESS ON FILE | | | | | | | |
| ANGEL R. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL R. ROMERO VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL R. VELEZ DBA ARV CONSULTING | URB. SIERRA BAYAMON CALLE 61 BLOQUE 67 # 10 | | | | BAYAMON | PR | 00961-0000 | |
| ANGEL R. VELEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGEL RAFAEL ELECTRIC SERVICE INC | PO BOX 3681 | | | | BAYAMON | PR | 00960-5381 | |
| ANGEL RAFAEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RAFAEL GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAFAEL III ROQUE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAFAEL PENA RAMON | ADDRESS ON FILE | | | | | | | |
| ANGEL RAFAEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMIREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMIREZ Y OTROS | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | | | SAN JUAN | PR | 00918-4776 | |
| ANGEL RAMIREZ Y OTROS | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| ANGEL RAMIREZ Y OTROS | ERIC RIVERA CRUZ | 1413 AVE FERNANDEZ JUNCOS SUITE 3 | | | SAN JUAN | PR | 00909 | |
| ANGEL RAMIREZ Y OTROS | GILDA D. CRUZ MARTINO | 1055 AVE JF KENNEDY SUITE 303 | | | SAN JUAN | PR | 00920-1713 | |
| ANGEL RAMIREZ Y OTROS | JORGE MIGUEL CARAZO GONZALEZ | PO BOX 192231 | | | SAN JUAN | PR | 00919-2231 | |
| ANGEL RAMIREZ Y OTROS | JOSE L. COLOM FAGUNDO | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| ANGEL RAMIREZ Y OTROS | NIDIA I. TEISSONNIERE RUEDA | | | | | | | |
| ANGEL RAMIREZ Y OTROS | NOEL GABRIEL SANCHEZ DIAZ | PO BOX 8969 | | | SAN JUAN | PR | 00910 | |
| ANGEL RAMIREZ Y OTROS | OSCAR GONZALEZ BADILLO | PO BOX 192999 | | | SAN JUAN | PR | 00919-2999 | |
| ANGEL RAMIREZ/ BEATRIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS GUARDIOLA | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RAMOS VELEZ ESTATE | PO BOX 50132 | | | | TOA BAJA | PR | 00950-0132 | |
| ANGEL RAMOS/ JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RAOL VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL RAUL COIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL REYES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL REYES ROLON | ADDRESS ON FILE | | | | | | | |
| ANGEL REYES ROQUE | ADDRESS ON FILE | | | | | | | |
| ANGEL RICARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RIOS CASTILLOS | ADDRESS ON FILE | | | | | | | |
| ANGEL RIOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA AYUSO | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA SANTIAGO | LCDO. LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | | | YABUCOA | PR | 00767 | |
| ANGEL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| ANGEL RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROBERTO APONTE | ADDRESS ON FILE | | | | | | | |
| ANGEL ROBLES ADORNO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ HYMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL ROJAS MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL ROLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN ANDINO | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN QUILES | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN ROMERO | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMAN SOLER | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROMERO AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSA BECERRIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 450 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL ROSA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSADO MONGE | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSARIO BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSARIO DURAN & LUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGEL RUBAYO | ADDRESS ON FILE | | | | | | | |
| ANGEL RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| ANGEL RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL RUIZ,HECTOR RUIZ Y CARMEN GALARZA | ADDRESS ON FILE | | | | | | | |
| ANGEL S CASANOVA CASANOVA | ADDRESS ON FILE | | | | | | | |
| ANGEL S FEBRES FEBRES | ADDRESS ON FILE | | | | | | | |
| ANGEL S GARCIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGEL S HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL S MORALES INS AGENCY INC | PO BOX 9022688 | | | | SAN JUAN | PR | 00902-2688 | |
| ANGEL S PAULINO PINEIRO | ADDRESS ON FILE | | | | | | | |
| ANGEL S RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL S RUIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL S SANTOS ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL S TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL S. MORALES NATAL | LCDO. JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | | | SAN JUAN | PR | 00919 | |
| ANGEL S. MORALES NATAL | LCDO. JULIO MAYMI PAGÁN | URB. EL VIIA 33 CALLE EL VIGI | | | PONCE | PR | 00730 | |
| ANGEL SALAMO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SALGADO / RENE B B Q | PO BOX 790 | | | | ARROYO | PR | 00714-0790 | |
| ANGEL SALGADO TORRELLAS | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ / SARA COSME | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ ACABA | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL SANDOVAL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTANA | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL SEPULVEDA ALBINO | ADDRESS ON FILE | | | | | | | |
| ANGEL SEPULVEDA PACHECO | ADDRESS ON FILE | | | | | | | |
| ANGEL SERRANO ESTRADA | ADDRESS ON FILE | | | | | | | |
| ANGEL SERRANO ROLDAN | ADDRESS ON FILE | | | | | | | |
| ANGEL SERVICE CENTER | CARR. 342 BUZON 451 | PARCELAS SOLEDAD | | | MAYAGUEZ | PR | 00680 | |
| ANGEL SILVA MOLINARI | ADDRESS ON FILE | | | | | | | |
| ANGEL SOLER ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANGEL SOTO BOSQUE | ADDRESS ON FILE | | | | | | | |
| ANGEL SOTO MANGUAL | ADDRESS ON FILE | | | | | | | |
| Angel Soto Ortega | ADDRESS ON FILE | | | | | | | |
| ANGEL SOTO SAN INOCENCIO | ADDRESS ON FILE | | | | | | | |
| ANGEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 451 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL SOTOMAYOR OCANA | ADDRESS ON FILE | | | | | | | |
| ANGEL SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGEL SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL SUAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| ANGEL T COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL T CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL T DELGADO INOZTROZA | ADDRESS ON FILE | | | | | | | |
| ANGEL T IZQUIERDO VARGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL T LABOY VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL T LOPEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGEL T MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL T NOLASCO POLANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL T PEREZ POLANCO | ADDRESS ON FILE | | | | | | | |
| ANGEL T. OSORIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL TALAVERA FORTY | ADDRESS ON FILE | | | | | | | |
| ANGEL THERAPY CENTER, INC. | ADDRESS ON FILE | | | | | | | |
| ANGEL THERAPY CENTER, INC. | AVE. LAUREL L41 | SANTA JUANITA | | | BAYAMON | PR | 00959 | |
| ANGEL THERAPY CENTER, INC. | URB. LOS MONTES | 430 C/ AGUILA | | | DORADO | PR | 00646 | |
| ANGEL TIRADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANGEL TIRADO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANGEL TOMAS DIAZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL TORREALBA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES COLON | ADDRESS ON FILE | | | | | | | |
| Angel Torres Hernandez | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES PABON | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL TORRES RIVERA | LCDO. JOSÉ RUIZ ORONOZ | PO BOX 3052 | | | YAUCO | PR | 00698 | |
| ANGEL TORRES RIVERA | LCDO. MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 | CALL BOX 5004 | | YAUCO | PR | 00698 | |
| ANGEL TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL TRIANA MERLO | ADDRESS ON FILE | | | | | | | |
| ANGEL TROCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL TROCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGEL U BATALLA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL UMPIERRE MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL V ALVAREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGEL V COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL V DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL V MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL V MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGEL V OLIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL V PAGAN NEW ENERGY | URB LOS ARBOLES | 464 CALLE BUCARE | | | RIO GRANDE | PR | 00745 | |
| ANGEL V PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL V RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Angel Valdes Soler | ADDRESS ON FILE | | | | | | | |
| ÁNGEL VALENTIN COLÓN | ADDRESS ON FILE | | | | | | | |
| ANGEL VALENTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGEL VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| ANGEL VALENTIN SIERRA | ADDRESS ON FILE | | | | | | | |
| ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGEL VARGAS ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGEL VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 452 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL VAZQUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| ANGEL VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGEL VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VELAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ANGEL VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGEL VELAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANGEL VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VELEZ RODRIGUEZ | LCDA. NILDA ALICEA BÁEZ | Po Box 140549 | | | ARECIBO | PR | 00614 | |
| ANGEL VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL VENTURA ISALES | ADDRESS ON FILE | | | | | | | |
| ANGEL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ANGEL W BRIOSO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| ANGEL W ESQUIBEL PAMIAS | ADDRESS ON FILE | | | | | | | |
| ANGEL W PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGEL WHATTS | ADDRESS ON FILE | | | | | | | |
| ANGEL WHATTS SANTOS | URB ATENAS | 12 CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| ANGEL WONG CHONG | ADDRESS ON FILE | | | | | | | |
| ANGEL X DOMENECH ROQUE | ADDRESS ON FILE | | | | | | | |
| ANGEL X MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGEL X VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGEL Y BRUNET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGEL Y CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ANGEL Y NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGEL Y VELLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA A GARCIA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA A LASALLE MORALES | ADDRESS ON FILE | | | | | | | |
| Angela Acevedo Negrón | ADDRESS ON FILE | | | | | | | |
| ANGELA ALEJANDRO CHINEA | ADDRESS ON FILE | | | | | | | |
| ANGELA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGELA ARIZMENDI ORENGO | ADDRESS ON FILE | | | | | | | |
| ANGELA B RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| ANGELA B RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGELA BERRIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGELA BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELA C ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| ANGELA CARBUSSIA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGELA COLON ROSA | ADDRESS ON FILE | | | | | | | |
| ANGELA COSME HUERTAS | ADDRESS ON FILE | | | | | | | |
| ANGELA CRESPO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| ANGELA CRUZ LABOY | ADDRESS ON FILE | | | | | | | |
| ANGELA CUEVAS POLANCO | ADDRESS ON FILE | | | | | | | |
| ANGELA DE LA ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA DEL MURO IRIZARRI | ADDRESS ON FILE | | | | | | | |
| Angela del Valle Rivera | ADDRESS ON FILE | | | | | | | |
| ANGELA DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANGELA DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANGELA E VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGELA E. VALENCIA ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 453 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA FAMILY CARE CENTER | MEDICAL RECORDS | 721 CLIFTON AVE | SUITE 2A | | CLIFTON | NJ | 07013 | |
| ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | | |
| ANGELA FIGUEROA YI | ADDRESS ON FILE | | | | | | | |
| ANGELA FRANCES ALGARIN | ADDRESS ON FILE | | | | | | | |
| ANGELA GAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGELA GARCIA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ANGELA GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ANGELA GONZALEZ SANTALIZ | ADDRESS ON FILE | | | | | | | |
| ANGELA GUERRA AYRA | ADDRESS ON FILE | | | | | | | |
| ANGELA I MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA I ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| ANGELA I. GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELA ISABEL GAMARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELA J ASCENCIO MANON | ADDRESS ON FILE | | | | | | | |
| ANGELA L BIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA L MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA L PESANTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA L VELLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA L. FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGELA L. MALDONADO MARTY | ADDRESS ON FILE | | | | | | | |
| ANGELA L. RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M ADAMS AMADOR | ADDRESS ON FILE | | | | | | | |
| ANGELA M BELGIOVANE OLLOA | ADDRESS ON FILE | | | | | | | |
| ANGELA M BONET CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M COTTO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGELA M DAVID SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M FEBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M GONZALEZ MEDEROS | ADDRESS ON FILE | | | | | | | |
| ANGELA M HERNANDEZ MANCILLA | ADDRESS ON FILE | | | | | | | |
| ANGELA M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M MOJICA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA M OTERO APONTE | ADDRESS ON FILE | | | | | | | |
| ANGELA M PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| ANGELA M PINZON BANOL | ADDRESS ON FILE | | | | | | | |
| ANGELA M RODRIGUEZ DURAN | ADDRESS ON FILE | | | | | | | |
| ANGELA M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGELA M TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ANGELA M VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGELA M. BELGUIOVANE | ADDRESS ON FILE | | | | | | | |
| ANGELA M. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| ANGELA MACHIN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELA MADERA ORENGO | ADDRESS ON FILE | | | | | | | |
| ANGELA MARIA MARIA REYES | LCDO. JOSÉ RÍOS RÍOS | BO MONACILLOS | CARR. 8838 | EDIFICIO 1739 STE 307 | SAN JUAN | PR | 00926 | |
| ANGELA MARIE TAPIA DAVID | ADDRESS ON FILE | | | | | | | |
| ANGELA MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANGELA MASINI SOLER | ADDRESS ON FILE | | | | | | | |
| ANGELA MAURANO DEBEN | ADDRESS ON FILE | | | | | | | |
| ANGELA MELENDEZ PEARSON | LCDA. BRUNILDA FIGUEROA NATER(ABOGADA A | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ANGELA MELENDEZ PEARSON | OSÉ R. RÍOS RÍOS | CHIRINO OFFICE PLAZA | 1802 CARR 8838 STE 307 | | SAN JUAN | PR | 00926-2745 | |
| ANGELA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGELA MIRANDA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA MOJICA ADORNO | ADDRESS ON FILE | | | | | | | |
| ANGELA MONROIG JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA MONTALVO TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELA MOTA LORENZO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELA MURPHY / FRANCISCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGELA N GREER CABRERA | ADDRESS ON FILE | | | | | | | |
| ANGELA NELSON NAVEDO | ADDRESS ON FILE | | | | | | | |
| ANGELA NIEVES BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA NIEVES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGELA NOGUERAS COTTO | ADDRESS ON FILE | | | | | | | |
| ANGELA OQUENDO NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGELA OTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA P FERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA PENA LEON | ADDRESS ON FILE | | | | | | | |
| ANGELA PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| ANGELA PICON MERCADO | ADDRESS ON FILE | | | | | | | |
| ANGELA QUINTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANGELA R ALAMEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA R BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGELA R CHAMORRO BORRERO | ADDRESS ON FILE | | | | | | | |
| ANGELA R GAINES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA R LOPEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| ANGELA R MATIAS GUENARD | ADDRESS ON FILE | | | | | | | |
| ANGELA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA RAMOS ALICEA | ADDRESS ON FILE | | | | | | | |
| ANGELA RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGELA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELA RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA REYES DOMENECH | ADDRESS ON FILE | | | | | | | |
| ANGELA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA RIVERA PRATTS | ADDRESS ON FILE | | | | | | | |
| ANGELA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELA ROCHE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANGELA RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| ANGELA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA ROSA NOGUERAS | ADDRESS ON FILE | | | | | | | |
| ANGELA RUBERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANGELA S DIAZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANGELA S VARONA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA SEPULVEDA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ANGELA SIGURANI PESQUERA | ADDRESS ON FILE | | | | | | | |
| ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| ANGELA SOTO TORO | ADDRESS ON FILE | | | | | | | |
| ANGELA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELA VALENTIN MADERA | ADDRESS ON FILE | | | | | | | |
| ANGELA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGELA VAZQUEZ MOTA | ADDRESS ON FILE | | | | | | | |
| ANGELA VELA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANGELA WEYNE ROIG | ADDRESS ON FILE | | | | | | | |
| ANGELA ZAPATA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELE PENCHI BURGOS | ADDRESS ON FILE | | | | | | | |
| ANGELES A. RIVERA BOIRIE | ADDRESS ON FILE | | | | | | | |
| ANGELES ALAYON, RAMON | ADDRESS ON FILE | | | | | | | |
| ANGELES AMBULANCE INC | URB BONNEVILLE HTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| ANGELES BALLESTER AGRAIT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 455 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELES CASES HODGE | ADDRESS ON FILE | | | | | | | |
| ANGELES D ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | | |
| ANGELES GILIBERTYS DE TARTAK | ADDRESS ON FILE | | | | | | | |
| ANGELES GUERRIDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELES J LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGELES J. LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGELES KRIZIA GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| ANGELES M COLON COLON | ADDRESS ON FILE | | | | | | | |
| ANGELES M FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELES M NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELES M NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| ANGELES M SANABRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELES M TORO OJIO | ADDRESS ON FILE | | | | | | | |
| ANGELES M VAZQUEZ SOLER | ADDRESS ON FILE | | | | | | | |
| ANGELES M. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELES MUNOZ REYES | ADDRESS ON FILE | | | | | | | |
| ANGELES NOGUERAS LARA | ADDRESS ON FILE | | | | | | | |
| ANGELES P MARQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGELES POLANCO, HUGO C | ADDRESS ON FILE | | | | | | | |
| ANGELES POLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| ANGELES QUIJANO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGELES QUINONES PERREIRA | ADDRESS ON FILE | | | | | | | |
| ANGELES REYES CINTRON | ADDRESS ON FILE | | | | | | | |
| ANGELES RODRÓGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANGELES ROMPIENDO BARRERAS INC | P M B 204, PO BOX 4960 | | | | CAGUAS | PR | 00726 | |
| ANGELES SANTANA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANGELES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ANGELES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ANGELES TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGELET LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ANGELI GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| ANGELI NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| ANGELI POMALES, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| ANGELI SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANGELI VELAZQUEZ MD, ROBEXI | ADDRESS ON FILE | | | | | | | |
| ANGELICA ALVIRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA ALVIRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA B CORREA MATTEI | ADDRESS ON FILE | | | | | | | |
| ANGELICA CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELICA CARDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELICA CARRION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA COLON PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGELICA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGELICA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| ANGELICA COTTO BAEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANGELICA CUEVAS VEGA | ADDRESS ON FILE | | | | | | | |
| ANGELICA DAVILA MACHUCA | ADDRESS ON FILE | | | | | | | |
| ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA DECOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA E DEL VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA E GRAJALES CASTRO | ADDRESS ON FILE | | | | | | | |
| ANGELICA FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA FONSECA BONILLA | ADDRESS ON FILE | | | | | | | |
| ANGELICA GONZALEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ANGELICA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA GONZALEZ Y NILDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGELICA I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA L TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA LEBRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA LEON ARROYO | ADDRESS ON FILE | | | | | | | |
| ANGELICA LOPEZ / LEILA COTTO | ADDRESS ON FILE | | | | | | | |
| ANGELICA LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| ANGELICA M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M CARTAGENA BRACERO | ADDRESS ON FILE | | | | | | | |
| ANGELICA M CINTRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M CISNEROS MOLINA | ADDRESS ON FILE | | | | | | | |
| ANGELICA M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANGELICA M DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELICA M DURAND COLON | ADDRESS ON FILE | | | | | | | |
| ANGELICA M GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M GARCIA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANGELICA M GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M JUSINO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M LAUREANO LEON | ADDRESS ON FILE | | | | | | | |
| ANGELICA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M MONTEMOINO VIAS | ADDRESS ON FILE | | | | | | | |
| ANGELICA M NARVAEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ANGELICA M PELLOT ARCE | ADDRESS ON FILE | | | | | | | |
| ANGELICA M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGELICA M QUINONEZ NELSON | ADDRESS ON FILE | | | | | | | |
| ANGELICA M RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| ANGELICA M ROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELICA M RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGELICA M ROJAS PANTOJA | ADDRESS ON FILE | | | | | | | |
| ANGELICA M ROSARIO ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| ANGELICA M SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| ANGELICA M SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| ANGELICA M VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. CASTILLO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. DOMINGUEZ ROHENA | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. MERCADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. PINOTT ROSA | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. SANTIAGO CHEVEUZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA M. VELEZ LUCCA | ADDRESS ON FILE | | | | | | | |
| ANGELICA MALDONADO DE LEON | ADDRESS ON FILE | | | | | | | |
| ANGELICA MARQUEZ URBINA | ADDRESS ON FILE | | | | | | | |
| ANGELICA MARTINEZ AULET | ADDRESS ON FILE | | | | | | | |
| ANGELICA MARTINEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGELICA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGELICA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELICA MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANGELICA MERCADO ILARRAZA | ADDRESS ON FILE | | | | | | | |
| ANGELICA MOLINA CANALES | ADDRESS ON FILE | | | | | | | |
| ANGELICA MOLINA IBINAS | ADDRESS ON FILE | | | | | | | |
| ANGELICA MORA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 457 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELICA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA OLIVERA / EVELYN VELEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA ORTIZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| ANGELICA PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA PADILLA ZELDON | ADDRESS ON FILE | | | | | | | |
| ANGELICA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA PLANELL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANGELICA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGELICA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGELICA RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ANGELICA ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELICA ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGÉLICA ROSARIO ENCHAUTEGUI | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | | | PATILLAS | PR | 00723 | |
| ANGELICA RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ANGELICA SALAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA SANES PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGELICA SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| ANGELICA SANTOS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ANGELICA SOLER MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA TEJADA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELICA VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGELICA VERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANGELICA VILLODAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELICO MOYA PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGELIE ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGELIE CRUZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| ANGELIE E FIGUEROA SINIGAGLIA | ADDRESS ON FILE | | | | | | | |
| ANGELIE M MARTIN HURTADO | ADDRESS ON FILE | | | | | | | |
| ANGELIE M QUINONES PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGELIE QUILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGELILAH ROSA | ADDRESS ON FILE | | | | | | | |
| ANGELIMAR M TORRES ASTACIO | ADDRESS ON FILE | | | | | | | |
| ANGELIMAR PAYERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANGELINA CALDERON FUENTES | ADDRESS ON FILE | | | | | | | |
| ANGELINA COTTO DIAZ * | ADDRESS ON FILE | | | | | | | |
| ANGELINA CRUZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| ANGELINA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA DUENO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGELINA FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANGELINA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGELINA GIL GIL | ADDRESS ON FILE | | | | | | | |
| ANGELINA GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA HUGGINS | ADDRESS ON FILE | | | | | | | |
| ANGELINA JIMENEZ CEDRES | ADDRESS ON FILE | | | | | | | |
| ANGELINA LOZADA LOZADA | ADDRESS ON FILE | | | | | | | |
| ANGELINA MARCANO/JONATHAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELINA MELENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANGELINA MOJICA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA MOLINA ROSADO | ADDRESS ON FILE | | | | | | | |
| ANGELINA MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA NUNEZ SUAREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELINA ORTIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ANGELINA PAGAN ANDINO | ADDRESS ON FILE | | | | | | | |
| ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | | |
| ANGELINA PEREIRA COLAVITA | ADDRESS ON FILE | | | | | | | |
| ANGELINA QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| ANGELINA RAMOS CARRILLO | ADDRESS ON FILE | | | | | | | |
| ANGELINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGELINA ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA ROSARIO SOTRE | ADDRESS ON FILE | | | | | | | |
| ANGELINA SANTANA Y JESUS RAVELO | LCDA. AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| ANGELINA SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| ANGELINA SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANGELINE GARCIA PARRILLA | ADDRESS ON FILE | | | | | | | |
| ANGELINE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINE MARIE COLLAZO NATER | ADDRESS ON FILE | | | | | | | |
| ANGELINE REYES PARRILLA | ADDRESS ON FILE | | | | | | | |
| ANGELINO LOPEZ ARROYO Y EDIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELINO OTONO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELIQUE MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELIQUE RADINSON OTERO | ADDRESS ON FILE | | | | | | | |
| ANGELIS ALBIZU SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ANGELIS M. RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| ANGELIS MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELISSE N GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELISSE ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA ALLENDE PENALOA | ADDRESS ON FILE | | | | | | | |
| ANGELITA CARLO COLON | ADDRESS ON FILE | | | | | | | |
| ANGELITA CORDOVA ESCALERA | ADDRESS ON FILE | | | | | | | |
| ANGELITA CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA GOMEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ANGELITA GOYTIA SALGADO | ADDRESS ON FILE | | | | | | | |
| ANGELITA GUILLEN | ADDRESS ON FILE | | | | | | | |
| ANGELITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANGELITA MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGELITA MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGELITA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA PENA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGELITA RIECKEHOFF GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| ANGELITA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANGELITA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELITA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| ANGELITA SANABRIA | ADDRESS ON FILE | | | | | | | |
| ANGELITO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| ANGELITO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGELIZZA M SAAVEDRA ROMAN | ADDRESS ON FILE | | | | | | | |
| ANGELLY RODRIGUEZ BARBER | ADDRESS ON FILE | | | | | | | |
| ANGELLY RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGELO AGOSTO NIEVES | ADDRESS ON FILE | | | | | | | |
| ANGELO ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANGELO COPPOLA MUNUZ | ADDRESS ON FILE | | | | | | | |
| ANGELO E GARCIA LEON | ADDRESS ON FILE | | | | | | | |
| ANGELO G BERRIOS III | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 459 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGELO G. DI ZIOABREU | ADDRESS ON FILE | | | | | | | |
| ANGELO GONZALEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| ANGELO HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANGELO J DEL VALLE OROZCO | ADDRESS ON FILE | | | | | | | |
| ANGELO J MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| ANGELO JUSTINIANO PADILLA | ADDRESS ON FILE | | | | | | | |
| ANGELO L ROSARIO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ANGELO M HERNANDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANGELO M SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| ANGELO MERCADO NORIEGA | ADDRESS ON FILE | | | | | | | |
| ANGELO SANFILIPPO/DYNAMIC SOLAR SOLUTION | URB UNIVERSITY GARDENS | 266 CALLE INTERAMERICANA | | | SAN JUAN | PR | 00927 | |
| ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| ANGELO TORRES ANGLADA | ADDRESS ON FILE | | | | | | | |
| ANGELS CLEANING AND MAINTENANCE | SANTA ROSA | BOX 6634 | | | BAYAMON | PR | 00960 | |
| ANGEL'S CLEANING AND MANTENANCE SERVICES | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| ANGELS FOR BABIES DAY CARE | AVE SAN CLAUDIO 474 CUPEY | | | | SAN JUAN | PR | 00926 | |
| ANGELS LITTLE LAND LEARNING | VILLA UNIVERSITARIO BB 11 CALLE 28 | | | | HUMACAO | PR | 00791 | |
| ANGELS OF CITY FOR CHILDRENS INC | ROYAL TOWN | A BLOQ 7 CALLE 50 | | | BAYAMON | PR | 00956 | |
| ANGELS PROMOTIONAL & MORE | COND RIVERSIDE PLAZA | 74 CALLE SANTA CRUZ APT PH H | | | BAYAMON | PR | 00961 | |
| ANGEL'S SERVICES INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 | |
| ANGELS SPORTS | PO BOX 1636 | | | | CAROLINA | PR | 00984 | |
| ANGEL'S STEPS CENTRO DE TERAPIA | 163 PASEO BARCELONA | SAVANNAH REAL | | | SAN LORENZO | PR | 00754 | |
| ANGEL'S STEPS CENTRO DE TERAPIA IN C | URB SAVANNAH REAL | 163 PASEO BARCELONA | | | SAN LORENZO | PR | 00754-3057 | |
| ANGEL'S THERAPY AND REHABILITATION CTR | RR 7 BOX 16582 | | | | TOA ALTA | PR | 00953 | |
| ANGELUCCI MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ANGELUCCI MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| Angelucci Rios, Johanne I. | ADDRESS ON FILE | | | | | | | |
| Angelucci Valentin, George O. | ADDRESS ON FILE | | | | | | | |
| ANGELY CARTAGENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANGELY DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANGELY M BARBOSA TORRES | ADDRESS ON FILE | | | | | | | |
| ANGELY M CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGELY M LUNA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANGELY M OCASIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANGELY M RIVERA GINES | ADDRESS ON FILE | | | | | | | |
| ANGELY M VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGELY M. APONTE PAGAN Y/O 38 | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| ANGELY MARTINEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| ANGELY N GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANGELY NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGELY, NEGRON | ADDRESS ON FILE | | | | | | | |
| ANGELYMARIE HERNANDEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| ANGELYN REBOLLO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGELYS ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANGGIE M CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| Angie Arroyo Alvarado | ADDRESS ON FILE | | | | | | | |
| ANGIE DIAZ NATAL | ADDRESS ON FILE | | | | | | | |
| ANGIE DOMENECH LUGO | ADDRESS ON FILE | | | | | | | |
| ANGIE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGIE HERNANDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| ANGIE J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGIE J VAZQUEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| ANGIE JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGIE LASTRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGIE M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGIE M PINEIRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANGIE M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGIE OTERO IZQUIERDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGIE P CABAN TORO | ADDRESS ON FILE | | | | | | | |
| ANGIE PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANGIE RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANGIE RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ANGIE ROMERO AROCHO | ADDRESS ON FILE | | | | | | | |
| ANGIE VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANGIEMARI ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANGILEE MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANGILEKE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANGIM E SEMIDEY PEREZ | ADDRESS ON FILE | | | | | | | |
| ANGLADA ALERS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ANGLADA CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ANGLADA CAMACHO, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| ANGLADA CASTILLOVEITI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ANGLADA CINTRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| Anglada Del Ferrie, Ernesto | ADDRESS ON FILE | | | | | | | |
| ANGLADA FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| ANGLADA FUENTES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ANGLADA GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ANGLADA LASA, BLANCA | ADDRESS ON FILE | | | | | | | |
| ANGLADA LASA, JORGE | ADDRESS ON FILE | | | | | | | |
| ANGLADA LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| ANGLADA MARQUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| ANGLADA MORINGLANE, DESIREE | ADDRESS ON FILE | | | | | | | |
| ANGLADA RIPOLL, MARIA I | ADDRESS ON FILE | | | | | | | |
| Anglada Rivera, Brenda M. | ADDRESS ON FILE | | | | | | | |
| ANGLADA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANGLADA SANTIAGO, LIAN | ADDRESS ON FILE | | | | | | | |
| ANGLADA SEGARRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANGLADA SEGARRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ANGLADA SERRANO, ERIC | ADDRESS ON FILE | | | | | | | |
| ANGLADA SOTO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| Anglada Suarez, Angel J | ADDRESS ON FILE | | | | | | | |
| ANGLADA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| ANGLADE MELENDEZ, JAN I | ADDRESS ON FILE | | | | | | | |
| ANGLADE POMALES, LUISA | ADDRESS ON FILE | | | | | | | |
| ANGLERO ANDINO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ANGLERO AUDINOT, DAISY | ADDRESS ON FILE | | | | | | | |
| ANGLERO AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ANGLERO BULLET, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| ANGLERO CAMACHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANGLERO DEL TORO, AUREA | ADDRESS ON FILE | | | | | | | |
| ANGLERO DEL TORO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Anglero Ferrer, Americo J | ADDRESS ON FILE | | | | | | | |
| ANGLERO FERRER, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| ANGLERO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| ANGLERO FREYTES, LUIS | ADDRESS ON FILE | | | | | | | |
| ANGLERO FREYTES,GRIZEL | ADDRESS ON FILE | | | | | | | |
| ANGLERO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ANGLERO GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ANGLERO GONZALEZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| ANGLERO GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ANGLERO GUZMAN, ENID L. | ADDRESS ON FILE | | | | | | | |
| ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| ANGLERO GUZMAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| ANGLERO MADERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGLERO MADERA, SONIA | ADDRESS ON FILE | | | | | | | |
| Anglero Medina, Humberto | ADDRESS ON FILE | | | | | | | |
| ANGLERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGLERO MOJICA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ANGLERO PACHECO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| ANGLERO PACHECO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| ANGLERO QUESTELL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ANGLERO QUESTELL, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Anglero Questell, Peter | ADDRESS ON FILE | | | | | | | |
| ANGLERO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ANGLERO RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ANGLERO RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ANGLERO RODRIGUEZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| ANGLERO ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| ANGLERO ROSAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Anglero Soto, Daisy M | ADDRESS ON FILE | | | | | | | |
| ANGLERO TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ANGLERO TORRES, AMERICO | ADDRESS ON FILE | | | | | | | |
| ANGLERO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ANGLERO, NAYANIS | ADDRESS ON FILE | | | | | | | |
| ANGLESHELF DE PUERTO RICO | PO BOX 2362442 | | | | SAN JUAN | PR | 00936-2442 | |
| ANGLESHELF DE PUERTO RICO | PO BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| ANGLESHELF OF PR INC | P O BOX 362442 | | | | SAN JUAN | PR | 00936 | |
| ANGLIMAR NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANGNERYS VEGA NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANGNS MD, GLEN | ADDRESS ON FILE | | | | | | | |
| ANGOMAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ANGORA CONVENTION | PMB 182 BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| ANGORA CONVENTION CENTER CORP | P O BOX 4985 PMB 182 | | | | CAGUAS | PR | 00726-4985 | |
| ANGORA SERVICE CORPORATION | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725-0000 | |
| ANGORA SERVICE CORPORATION | PMB 265 BOX 4985 | | | | CAGUAS | PR | 00726 | |
| ANGORA SERVICES CORP | HC 06 BOX 72502 | | | | CAGUAS | PR | 00725 | |
| ANGRETTE MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA ABREU, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Angueira Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA ACEVEDO, JUSTO | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA ALAMEDA, LUIS A | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA CALERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA DEL VALLE, KRISHNA A. | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA FELICIANO, JAZAREHT | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA GRANT, JUAN G | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA IGUINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA MARTINEZ, ELIOT | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA MARTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA MELENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA MUNIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| ANGUEIRA SEGURA, RAUL | ADDRESS ON FILE | | | | | | | |
| Anguero Echevarria, Edwin H | ADDRESS ON FILE | | | | | | | |
| ANGUITA ALVARADO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| ANGUITA OLIVERAS, ANA Y. | ADDRESS ON FILE | | | | | | | |
| ANGUITA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ANGUITA OTERO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| ANGUITA OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ANGUITA OTERO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| ANGUITA RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| ANGUITA SERRANO, RUPERT | ADDRESS ON FILE | | | | | | | |
| ANGUITA SILVA, ZARAHI | ADDRESS ON FILE | | | | | | | |
| ANGUITA VELEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ANGUITA VELEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ANGUITA VICENS, LAURA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANGUITA, YADIRA | ADDRESS ON FILE | | | | | | | |
| ANGULAR STONE INC | PO BOX 2202 | | | | GUAYNABO | PR | 00970 | |
| ANGULO ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| ANGULO ANGULO, JULIAN | ADDRESS ON FILE | | | | | | | |
| ANGULO BALLESTEROS, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| ANGULO CAPELLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ANGULO CARMONA, ILEANA | ADDRESS ON FILE | | | | | | | |
| ANGULO COTTO, ANGELA | ADDRESS ON FILE | | | | | | | |
| ANGULO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ANGULO CRUZ, MARIE E. | ADDRESS ON FILE | | | | | | | |
| ANGULO DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ANGULO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Angulo Diaz, Omar E | ADDRESS ON FILE | | | | | | | |
| ANGULO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| ANGULO GOITIA, DANA E. | ADDRESS ON FILE | | | | | | | |
| ANGULO GONZALEZ, BARBARA T | ADDRESS ON FILE | | | | | | | |
| ANGULO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ANGULO JOHNSON MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ANGULO LABRADOR, ILJA | ADDRESS ON FILE | | | | | | | |
| ANGULO MARQUEZ, MANNIX MILAGROS | ADDRESS ON FILE | | | | | | | |
| ANGULO MATOS, DIOSELINE | ADDRESS ON FILE | | | | | | | |
| ANGULO MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ANGULO MUNOZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| ANGULO PENA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ANGULO RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| ANGULO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ANGULO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ANGULO ROHENA, LIGIA | ADDRESS ON FILE | | | | | | | |
| ANGULO ROSA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| ANGULO ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ANGULO SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| ANGULO SUAREZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| ANGULO SUAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ANGULO VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| ANGULO VILLEGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| ANGULO VILLEGAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ANGUS RANCH  CO INC | AGUAS BUENAS 38 | | | | CAGUAS | PR | 00725 | |
| ANHEUSER BUSH INC | 250 MUNOZ RIVERA AVE SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| ANI M. PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANIA AROCHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANIANA D LANDETA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANIANO MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL A CARTAGENA AMADEO | ADDRESS ON FILE | | | | | | | |
| ANIBAL A HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANIBAL A ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL A RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL A SOTO YUNQUE | ADDRESS ON FILE | | | | | | | |
| ANIBAL A. SOTO YUNQUE | ADDRESS ON FILE | | | | | | | |
| ANIBAL ACOSTA RICHARD | ADDRESS ON FILE | | | | | | | |
| ANIBAL ADAMES MERCADO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ALAMO ROMAN /HOGAR ALAMO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ALAMO ROMAN/ HOGAR ALAMO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ALBINO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL ALVAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANIBAL AQUINO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ARCELAY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL ARROYO BOLERIN | ADDRESS ON FILE | | | | | | | |
| ANIBAL B TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL BARRETO RODRIGUEZ TRANSPORT INC | SECT BRISAS DEL ROSARIO | 5772 CALLE ORTIZ | | | VEGA BAJA | PR | 00693-9832 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBAL BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| ANIBAL BONILLA CORTES | ADDRESS ON FILE | | | | | | | |
| ANIBAL BONILLA MOLINA | ADDRESS ON FILE | | | | | | | |
| ANIBAL BONILLA MOLINA DBA ANAS CATERING | HC 3 BOX 33608 | | | | HATILLO | PR | 00659 | |
| ANIBAL BULTED FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANIBAL CARABALLO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANIBAL COLLAZO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ANIBAL COLON SOSA | ADDRESS ON FILE | | | | | | | |
| ANIBAL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| ANIBAL CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ANIBAL DEL TORO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ANIBAL DENIZARD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL DIAZ CONSTRUCTION , INC. | RR 2 BOX 1766 | | | | SAN JUAN | PR | 00000-0000 | |
| ANIBAL DIAZ OFRAY | ADDRESS ON FILE | | | | | | | |
| ANIBAL DIAZ SOSA | ADDRESS ON FILE | | | | | | | |
| ANIBAL DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL E ALBINO TOPRRES | ADDRESS ON FILE | | | | | | | |
| ANIBAL E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL E SANTIAGO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ENCHAUTEGUI MORALES | ADDRESS ON FILE | | | | | | | |
| ANIBAL ESMURRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANIBAL ESMURRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANIBAL FELICIANO ROJAS | ADDRESS ON FILE | | | | | | | |
| ANIBAL FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| ANIBAL G LUGO TOPP | ADDRESS ON FILE | | | | | | | |
| ANIBAL GARCIA CANCEL | ADDRESS ON FILE | | | | | | | |
| ANIBAL GAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL GAUD VELEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL GIERBOLINI RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALEZ RIIZARRY | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANIBAL GRACIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Anibal Henriquez Santiago | ADDRESS ON FILE | | | | | | | |
| ANIBAL HEREDIA BURGOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ANIBAL IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL J ALE | ADDRESS ON FILE | | | | | | | |
| ANIBAL J ARROYO CINTRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL J BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL J CUEVAS CORREA | ADDRESS ON FILE | | | | | | | |
| ANIBAL J MENDIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL J ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL J ZAMBRANA QUINONES | ADDRESS ON FILE | | | | | | | |
| ANIBAL JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL JOSUE MENDOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| ANIBAL JOVER PAGES | ADDRESS ON FILE | | | | | | | |
| ANIBAL JURADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL L ROSARIO SCHELMETTY | ADDRESS ON FILE | | | | | | | |
| ANIBAL L TORRES TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBAL LAGUNA UDEMBERGH | ADDRESS ON FILE | | | | | | | |
| ANIBAL LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL LOPEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| ANIBAL LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANIBAL LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| ANIBAL LUGO MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANIBAL M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ MORENO | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MIRANDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MONTES RUIZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ANIBAL MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANIBAL MUNOZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANIBAL MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| ANIBAL MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL NUNEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| ANIBAL OCASIO | ADDRESS ON FILE | | | | | | | |
| ANIBAL OMAR COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| ANIBAL PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANIBAL PADILLA VELEZ | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| ANIBAL PAGAN NEGRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL PAGAN VENTURA | ADDRESS ON FILE | | | | | | | |
| ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| ANIBAL PEREZ ARVELO | ADDRESS ON FILE | | | | | | | |
| ANIBAL PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ANIBAL PICON VELEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL PINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL PINTADO GARCIA | ADDRESS ON FILE | | | | | | | |
| ANIBAL QUILES SOTO | ADDRESS ON FILE | | | | | | | |
| ANIBAL QUINONES | ADDRESS ON FILE | | | | | | | |
| ANIBAL QUINONES MADERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| ANIBAL QUINONEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL R ALMEDA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANIBAL R AMADOR MORALES | ADDRESS ON FILE | | | | | | | |
| ANIBAL R PEXA PEXA | ADDRESS ON FILE | | | | | | | |
| ANIBAL RAMOS AMARO | ADDRESS ON FILE | | | | | | | |
| ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIOS CHACON | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVAS LUYANDO | ADDRESS ON FILE | | | | | | | |
| Anibal Rivera Albarez | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBAL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| ANIBAL RIVERA Y ADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| ANIBAL RODRIGUEZ Y MARIA DEL C BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL ROJAS SILVA | ADDRESS ON FILE | | | | | | | |
| ANIBAL ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL ROMERO SOTO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| ANIBAL ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL ROSARIO LEBRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL RUIZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANIBAL S VIDAL QUINTERO | ADDRESS ON FILE | | | | | | | |
| ANIBAL SALON | PO BOX 556 | | | | VEGA ALTA | PR | 00692 | |
| ANIBAL SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL SANCHEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| ANIBAL SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANIBAL SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| ANIBAL SEDA PAGAN | ADDRESS ON FILE | | | | | | | |
| ANIBAL SEOANE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL SERRANO CARRERO | ADDRESS ON FILE | | | | | | | |
| ANIBAL SOTO / ALEXANDRA DOMINGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTI | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| ANIBAL SOTO BURGOS / COOP. SEGUROS MÚLTI | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| ANIBAL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL SOTO PLAZA | ADDRESS ON FILE | | | | | | | |
| ANIBAL TIRADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ANIBAL TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| ANIBAL TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANIBAL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANIBAL VALENTIN VARGAS/ CARIBBEAN | RENEWABLE TECHNOLOGIES INC | PO BOX 250237 | | | AGUADILLA | PR | 00604-0237 | |
| ANIBAL VARGAS DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ANIBAL VAZQUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| ANIBAL VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANIBAL VAZQUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANIBAL VEGA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANIBAL VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANIBAL VELEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIBALCARRASQUILLO,ANGELINA CARRASQUILL | ADDRESS ON FILE | | | | | | | |
| ANIBALQUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANIBARRO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ANIBARRO SOTO, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 466 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANIBELLE PETERSON | LCDA. ANIBELLE PETERSON PEGUERO Y LCDA. LIA | 1225 CARR. #2 APT. 1921 | COND. ALBORADA | | Bayamón | PR | 00959 | |
| ANIBELLE PETERSON PEGUERO | ADDRESS ON FILE | | | | | | | |
| ANIBELLE SLOAN ALTIERI | ADDRESS ON FILE | | | | | | | |
| ANIBETH F QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| ANICACIO MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| ANICET RUIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANICETO ROLDAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANICIA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ANICIA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ANICK CONWAY CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANIDEL MONDESI PADILLA | ADDRESS ON FILE | | | | | | | |
| ANIDEM CONSTRUCTION INC | PO BOX 2133 | | | | SAN SEBASTIAN | PR | 00685 | |
| ANIFMA B SANTIAGO COX | ADDRESS ON FILE | | | | | | | |
| ANIGER M FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| ANIIIECINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| ANIL WAGLE | ADDRESS ON FILE | | | | | | | |
| ANILDA C FERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANILDA CABRERA & FRANCISCO VICENTY | ADDRESS ON FILE | | | | | | | |
| ANILDA SANABRIA MORALES | ADDRESS ON FILE | | | | | | | |
| ANILIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| ANILIZ RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| ANILL AMAIA MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANILOM INC | R 14 JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| ANILOU ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ANIMAKER, INC | 187 E WARM SPRINGS RD | SUITE B 192 LAS VEGAS | | | LAS VEGAS | NV | 89119 | |
| ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| ANIR DE JESUS LLOVET | ADDRESS ON FILE | | | | | | | |
| ANIRAM DEL VALLE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANIRDNAJELA CORTES ALFONSO | ADDRESS ON FILE | | | | | | | |
| ANISA INC | HC 1 BOX 6098 | | | | AGUAS BUENAS | PR | 00703 | |
| ANISA M AYALA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANISABEL RIUTORT VEGA | ADDRESS ON FILE | | | | | | | |
| ANISSA M ORTEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANISSA V HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANITA DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANITA DIAZ VAGUE | ADDRESS ON FILE | | | | | | | |
| ANITA ECHEVARRIA RIOS | ADDRESS ON FILE | | | | | | | |
| ANITA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANITA MARCHAND | ADDRESS ON FILE | | | | | | | |
| ANITA MARIA VARGAS | ADDRESS ON FILE | | | | | | | |
| ANITA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANITZA QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | | | |
| ANITZA URQUIA ARAN | ADDRESS ON FILE | | | | | | | |
| ANIXA RICHARD ALTURET | ADDRESS ON FILE | | | | | | | |
| ANIXEL M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANIXTER BROS., INC. | P O BOX 98908 | | | | CHICAGO | IL | 60693-8908 | |
| ANJELICA ROLON ALINDATO | ADDRESS ON FILE | | | | | | | |
| ANLYNN CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ANMAR GAS STATION | 950 AVE ROOSVELT | | | | SAN JUAN | PR | 00920 | |
| ANMERIS MENDIZABAL | ADDRESS ON FILE | | | | | | | |
| ANN CARO, JUDY | ADDRESS ON FILE | | | | | | | |
| ANN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANN GRANGER | ADDRESS ON FILE | | | | | | | |
| ANN HANISCH, RACHEL | ADDRESS ON FILE | | | | | | | |
| ANN HERNANDEZ, LILLY | ADDRESS ON FILE | | | | | | | |
| ANN HNAT MD, DAWN | ADDRESS ON FILE | | | | | | | |
| ANN L PENA CAPO | ADDRESS ON FILE | | | | | | | |
| ANN M BAEZ AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 467 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANN M HINTZ | ADDRESS ON FILE | | | | | | | |
| ANN M MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANN M OLIVER | ADDRESS ON FILE | | | | | | | |
| ANN M PORRELLO PASTRANA DBA ANN MARIE T | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00979 | |
| ANN M PORRELLO PASTRANA DBA ANNMARIE TR | URB VILLA FONTANA | VIA ELENA BL-9 | | | CAROLINA | PR | 00983 | |
| ANN M PORRELLO PASTRANA DBA NAIM MERHE | URB VILLA FONTANA | VIA ELENA BL 9 | | | CAROLINA | PR | 00983 | |
| ANN M. BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ANN M. MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANN M. PORRELLO PASTRANA DBA NAIM MERHE | VIA ELENA BI - 9 URB. VILLA CAROLINA | | | | CAROLINA | PR | 00000-0000 | |
| ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | | | |
| ANN MARGARET MOCKFORD NEGRON | ADDRESS ON FILE | | | | | | | |
| ANN MARIE COLLIER | ADDRESS ON FILE | | | | | | | |
| ANN MARIE RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANN MARIE TROFEO PLACAS ROTULOS Y PROMO | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| ANN MARIE TROFEO ROTULOS Y PROMOCIONES | PO BOX 9549 | | | | CAROLINA | PR | 00988-9549 | |
| ANN MARIE TROFEOS,PLACAS, ROTULOS, | URB VILLA FONTANA | BL 9 VIA ELENA | | | CAROLINA | PR | 000983 | |
| ANN MONLLOR CANO | ADDRESS ON FILE | | | | | | | |
| ANN PORRELLO | ADDRESS ON FILE | | | | | | | |
| ANN RODRIGUEZ JUARBE MD, MARY | ADDRESS ON FILE | | | | | | | |
| ANN Z LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| ANNA A FELSI TANER | ADDRESS ON FILE | | | | | | | |
| ANNA BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| ANNA C ROSA | ADDRESS ON FILE | | | | | | | |
| ANNA DELIA MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ANNA G ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNA I GUZMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| Anna I. CedeNo Torres | ADDRESS ON FILE | | | | | | | |
| ANNA K FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANNA K. FLECHA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANNA LEYTE VIDAL AUZ | ADDRESS ON FILE | | | | | | | |
| ANNA M CASTILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNA M PAGAN TANZOSH | ADDRESS ON FILE | | | | | | | |
| ANNA MARIA DI MARCO SERRA | ADDRESS ON FILE | | | | | | | |
| ANNA O TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNA PAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANNA S TOLEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANNA T PLETCHER | ADDRESS ON FILE | | | | | | | |
| ANNA URBINA | ADDRESS ON FILE | | | | | | | |
| ANNA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ANNA WALESKA MARIANI | ADDRESS ON FILE | | | | | | | |
| ANNA Y VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANNABEL GUILLEN CASANAS | ADDRESS ON FILE | | | | | | | |
| ANNABEL MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| ANNABELLA DEBS | ADDRESS ON FILE | | | | | | | |
| ANNABELLE M NUNEZ UBARRI | ADDRESS ON FILE | | | | | | | |
| ANNABELLE M. NUNEZ-UBARRI | ADDRESS ON FILE | | | | | | | |
| ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANNABELLE MUNOZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ANNABELLE PEREZ CASABLANCA | ADDRESS ON FILE | | | | | | | |
| ANNABELLE RODRIGUEZ LLAUGER | ADDRESS ON FILE | | | | | | | |
| Annable Lopez, Ernest W. | ADDRESS ON FILE | | | | | | | |
| Annable Lopez, John J. | ADDRESS ON FILE | | | | | | | |
| ANNABLE LOPEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| ANNADELLE CRUZ TROCHE | ADDRESS ON FILE | | | | | | | |
| ANNAHARA O RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ANNAIS GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ANNALIE MERCADO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| ANNAYS J ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANNAYS J ROSARIO ROSADO | ADDRESS ON FILE | | | | | | | |
| ANNDY A TORRES TOLEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 468 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE MARIE GILLEN | ADDRESS ON FILE | | | | | | | |
| ANNELIESE MELENDEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ANNELIS FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| ANNELISE RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| ANNER J BONILLA | ADDRESS ON FILE | | | | | | | |
| ANNERIS PADILLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANNERIS RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANNETT SANABRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANNETTE ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANNETTE ALDEA GALLEGO | ADDRESS ON FILE | | | | | | | |
| ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE ALFONSO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE ALVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE BELTRAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANNETTE BOU RIVERA DBA VILLA CORAL | GUESTHOUSE | 485 CALLE GLADIOLAS | | | VIEQUES | PR | 00765 | |
| ANNETTE CARRION MASSAS | ADDRESS ON FILE | | | | | | | |
| ANNETTE COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| ANNETTE CORREA FILOMENO | ADDRESS ON FILE | | | | | | | |
| ANNETTE CRUZ ARANA | ADDRESS ON FILE | | | | | | | |
| ANNETTE D TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE DAVILA LOZADA | ADDRESS ON FILE | | | | | | | |
| ANNETTE DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| ANNETTE DE L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE DEL C PEREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANNETTE DIODONET CASTRO | ADDRESS ON FILE | | | | | | | |
| ANNETTE E CONCEPCION DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANNETTE E PIETRI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE E ROLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ANNETTE E. PIETRI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE FILIBERTY RUIZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| ANNETTE GARCIA CASTELLANO | ADDRESS ON FILE | | | | | | | |
| ANNETTE GARCIA SANTANA | ADDRESS ON FILE | | | | | | | |
| ANNETTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ANNETTE HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ANNETTE HERNANDEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| ANNETTE I LOTTI VEGA | ADDRESS ON FILE | | | | | | | |
| ANNETTE I.BUSCAMPER CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANNETTE J CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE J RAMOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANNETTE J SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| ANNETTE LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANNETTE LACOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE LACOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE LAVERGNE PAGAN | ADDRESS ON FILE | | | | | | | |
| ANNETTE M ALFARO FERRER | ADDRESS ON FILE | | | | | | | |
| ANNETTE M BARBOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE M DANNER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE M HERNAN DEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANNETTE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE M RAMOS CERVONI | ADDRESS ON FILE | | | | | | | |
| ANNETTE M REYES APONTE | ADDRESS ON FILE | | | | | | | |
| ANNETTE M RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| ANNETTE M SOLLA TAULE DBA SAN JUAN DOORS | P O BOX 2055 | | | | SALINAS | PR | 00751-0000 | |
| ANNETTE M TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNETTE M TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| ANNETTE M. DEL TORO | ADDRESS ON FILE | | | | | | | |
| ANNETTE MACHUCA & ASSOCIATES INC | PO BOX 360351 | | | | SAN JUAN | PR | 00936 | |
| ANNETTE MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE MARTINEZ QUILES | ADDRESS ON FILE | | | | | | | |
| ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE MENDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANNETTE MOLLER LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANNETTE NEGRONI MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANNETTE NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE OCASIO ELLIN | ADDRESS ON FILE | | | | | | | |
| ANNETTE OLIVERO ASTACIO | ADDRESS ON FILE | | | | | | | |
| ANNETTE ORTIZ MATIAS | ADDRESS ON FILE | | | | | | | |
| ANNETTE P DIAZ JAMES | ADDRESS ON FILE | | | | | | | |
| ANNETTE PACHECO ZAPATA | ADDRESS ON FILE | | | | | | | |
| ANNETTE PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ANNETTE PETERSON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE PIETRI POLA | ADDRESS ON FILE | | | | | | | |
| ANNETTE RABSAFF ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANNETTE RABSATT ROSARIO V DEPARTAMENTO | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| ANNETTE RAMIREZ ESCABI | ADDRESS ON FILE | | | | | | | |
| ANNETTE RAMOS BOSQUE | ADDRESS ON FILE | | | | | | | |
| ANNETTE RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE RIOS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ANNETTE RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ANNETTE RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANNETTE RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| ANNETTE RIVERA REBOYRAS | ADDRESS ON FILE | | | | | | | |
| ANNETTE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANNETTE RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| ANNETTE ROSARIO TELLADO | ADDRESS ON FILE | | | | | | | |
| ANNETTE SALDAGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANNETTE SERRANO MORENO | ADDRESS ON FILE | | | | | | | |
| ANNETTE SHARON LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE SILVA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE TOLENTINO REY | ADDRESS ON FILE | | | | | | | |
| ANNETTE TOSSAS CAVALLIERY | ADDRESS ON FILE | | | | | | | |
| ANNETTE UBINAS EMANUELLI | ADDRESS ON FILE | | | | | | | |
| ANNETTE VARELA ALVELO | ADDRESS ON FILE | | | | | | | |
| ANNETTE VARGAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANNETTE VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ANNETTE VIERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANNETTE W ROBLES RAYA | ADDRESS ON FILE | | | | | | | |
| ANNETTE Y JIMENEZ COLLET | ADDRESS ON FILE | | | | | | | |
| ANNEX BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| ANNEX BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| ANNEXY FRAITES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ANNEXY FRAYTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ANNEXY FREITES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ANNEXY LABAULT, AMARYS | ADDRESS ON FILE | | | | | | | |
| ANNEXY LABAULT, ARIEL | ADDRESS ON FILE | | | | | | | |
| ANNEXY LOPEZ MD, MAMIE | ADDRESS ON FILE | | | | | | | |
| ANNEXY VEGA, DAISY | ADDRESS ON FILE | | | | | | | |
| ANNIE CRUZ VEGA | ADDRESS ON FILE | | | | | | | |
| ANNIE D MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANNIE E ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANNIE I LEBRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANNIE I PEREIRA LAFORTE | ADDRESS ON FILE | | | | | | | |
| ANNIE M PLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANNIE MARIBEL MINGUELA LUGO | ADDRESS ON FILE | | | | | | | |
| ANNIE MARILIA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANNIE MAYOL DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANNIE MUSTAFA RAMOS | ADDRESS ON FILE | | | | | | | |
| ANNIE OCHOA VILLAVISANIS | ADDRESS ON FILE | | | | | | | |
| ANNIE OLIVIERI LARREGOITY | ADDRESS ON FILE | | | | | | | |
| ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANNIE ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANNIE QUINTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNIE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANNIE ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANNIE SANCHEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANNIE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANNIE Z FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNIEAS, LARCHEVEAUX | ADDRESS ON FILE | | | | | | | |
| ANNIEL L BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANNIELLY GUZMAN SANTOS | GENOVEVA VALENTÍN SOTO | ILSA RODRÍGUEZ CAN | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| ANNIEVETTE LOYSELLE Y CESAR A BORGOS | ADDRESS ON FILE | | | | | | | |
| ANNJOLLY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANNOUSKA N GUASP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANNSONIA COLON LABOY | ADDRESS ON FILE | | | | | | | |
| ANNYA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANNYS PARTY RENTAL | PO BOX 41 | | | | ARROYO | PR | 00714 | |
| ANNYVETTE RIVERA CARRASCO | ADDRESS ON FILE | | | | | | | |
| ANOINTED SECURITY SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 486 | | | CAGUAS | PR | 00725 | |
| ANOVIS CORP | PO BOX 9858 | | | | SAN JUAN | PR | 00908 | |
| ANQUEIRA ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| ANQUEIRA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| ANQUEIRA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANQUEIRA CASTRO, RADAMES | ADDRESS ON FILE | | | | | | | |
| ANSA COLLAZO, BRENDA B | ADDRESS ON FILE | | | | | | | |
| ANSA FIGUEROA, NORALI | ADDRESS ON FILE | | | | | | | |
| ANSA TORO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ANSA VILA MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| ANSELMI MD, GREGORY | ADDRESS ON FILE | | | | | | | |
| Anselmi Ruemmele, Carlos | ADDRESS ON FILE | | | | | | | |
| ANSELMO COLON SALGADO | ADDRESS ON FILE | | | | | | | |
| ANSELMO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANSELMO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANSOEL AGOSTO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANSON A QUINTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANSON REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANSONNY HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ANSTRONG FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANT SIGNS INC | PO BOX 361666 | | | | SAN JUAN | PR | 00936-1666 | |
| ANTEQUERA LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ANTERO RIVERA OROZCO | ADDRESS ON FILE | | | | | | | |
| ANTHONY A JUSINO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANTHONY ACEVEDO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANTHONY ALEXANDER FUENTES | ADDRESS ON FILE | | | | | | | |
| ANTHONY ALVELO AREVALO | ADDRESS ON FILE | | | | | | | |
| ANTHONY ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANTHONY BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY BURGOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| ANTHONY BURGOS TORRES | ADDRESS ON FILE | | | | | | | |
| ANTHONY CAMACHO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ANTHONY CAPPAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ANTHONY CARMEN TIRRI | ADDRESS ON FILE | | | | | | | |
| ANTHONY CARTAGENA MONT | ADDRESS ON FILE | | | | | | | |
| ANTHONY CASIANO MONTALVAN | ADDRESS ON FILE | | | | | | | |
| ANTHONY CESAREO COHEN | ADDRESS ON FILE | | | | | | | |
| ANTHONY CHACON RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY CIRINO CORREA | ADDRESS ON FILE | | | | | | | |
| ANTHONY CONCEPCION GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANTHONY CORTES SANTA | ADDRESS ON FILE | | | | | | | |
| ANTHONY COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| ANTHONY CRUZ HERNANDEZ | LCDO. IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | | | JUANA DIAZ | PR | 00795 | |
| ANTHONY D'ANTONIO | ADDRESS ON FILE | | | | | | | |
| ANTHONY DAVID | ADDRESS ON FILE | | | | | | | |
| ANTHONY DE LA PAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANTHONY DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| ANTHONY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTHONY E JONH | ADDRESS ON FILE | | | | | | | |
| ANTHONY E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ANTHONY FELICIANO AMADEO | ADDRESS ON FILE | | | | | | | |
| ANTHONY FRATICELLI DATIS | ADDRESS ON FILE | | | | | | | |
| ANTHONY FUENTES ADAMES | ADDRESS ON FILE | | | | | | | |
| ANTHONY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY GRANERI | ADDRESS ON FILE | | | | | | | |
| ANTHONY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY HUERTAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| ANTHONY J BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY J CAMPOS VERGNE | ADDRESS ON FILE | | | | | | | |
| ANTHONY J DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY J GONZALEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| ANTHONY J LLANOS AYALA | ADDRESS ON FILE | | | | | | | |
| ANTHONY J MOURE DURAN | ADDRESS ON FILE | | | | | | | |
| ANTHONY J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY J SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTHONY JOEL ESCALERA CASTRO | ADDRESS ON FILE | | | | | | | |
| ANTHONY JOEL SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| ANTHONY JOSE RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| ANTHONY L BINI DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANTHONY L JORDAN HEALTH CENTER | 82 HOLLAND ST | | | | ROCHESTER | NY | 14605 | |
| ANTHONY L LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| ANTHONY L. LOMBARDI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY LAMBOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANTHONY LOZADA ALBINO | ADDRESS ON FILE | | | | | | | |
| ANTHONY M SOTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTHONY MARTINEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ANTHONY MATEO FUENTES | ADDRESS ON FILE | | | | | | | |
| ANTHONY MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY MIRABEL ALFARO | ADDRESS ON FILE | | | | | | | |
| ANTHONY MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTHONY MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| ANTHONY MORALES REYES | ADDRESS ON FILE | | | | | | | |
| ANTHONY MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY MUDOZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTHONY MUNOZ VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 472 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY MURRAY STEFFENS | ADDRESS ON FILE | | | | | | | |
| ANTHONY NIEVES LASALLE | ADDRESS ON FILE | | | | | | | |
| ANTHONY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY NORAT RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY O MECEIRA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANTHONY O SOLARES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY OYOLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY P MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANTHONY PAGANO MIGLIORE | ADDRESS ON FILE | | | | | | | |
| ANTHONY PARILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| ANTHONY PENA | ADDRESS ON FILE | | | | | | | |
| ANTHONY PEREZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANTHONY PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| ANTHONY QUINONES COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANTHONY QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY QUINONES ROSADO | ADDRESS ON FILE | | | | | | | |
| ANTHONY R BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY R HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTHONY RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANTHONY REYES VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIOS ROMAN | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIVERA PFEIFFER | ADDRESS ON FILE | | | | | | | |
| ANTHONY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTHONY ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| ANTHONY RUIZ MAYMI | ADDRESS ON FILE | | | | | | | |
| ANTHONY S PAGON FELIX | ADDRESS ON FILE | | | | | | | |
| ANTHONY S REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTHONY SADA MATOS | ADDRESS ON FILE | | | | | | | |
| ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANTHONY SANCHEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ANTHONY SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| ANTHONY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTHONY SERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY SERRANO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ANTHONY SEVERINO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| ANTHONY SILVA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY SOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANTHONY SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY SUAREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| ANTHONY TORO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| ANTHONY TORRES SOLANO | ADDRESS ON FILE | | | | | | | |
| ANTHONY U. OSORIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| ANTHONY VARELA JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 473 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY VELEZ CORA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| ANTHONY VELEZ CORA | LCDO. LUIS E. GERVITZ CARBONELL | EDIF NATIONAL PLAZA | 431 AVE | Ponce DE LEON OFIC 1607 | SAN JUAN | PR | 00917 | |
| ANTHONY VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTHONY VILLOT REYES | ADDRESS ON FILE | | | | | | | |
| ANTHONY W SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANTHONY W SLAUGHTER MORALES | ADDRESS ON FILE | | | | | | | |
| ANTHONY WILLIAM PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| ANTHONY Y NUNEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| ANTHONY Y NUNEZ MACHIN | ADDRESS ON FILE | | | | | | | |
| ANTHONY Y YRIMIA HERRERA | ADDRESS ON FILE | | | | | | | |
| ANTHONY, DIANA M | ADDRESS ON FILE | | | | | | | |
| ANTHONY, TORRES | ADDRESS ON FILE | | | | | | | |
| ANTI FIRE OF PR INC | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| ANTI FIRE OF PR, INC. | CARR. #2 KM. 62.8 BO. CANDELARIA | | | | ARECIBO | PR | 00612-0000 | |
| ANTIFIRE OF PR | PO BOX 140219 | | | | ARECIBO | PR | 00614 | |
| ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANTIGUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANTILLAS DISCOUNT CENTER, INC. | AVE MIRAMAR 523 | | | | ARECIBO | PR | 00612 | |
| ANTILLAS EXTERMINATING SERVICES INC. | CALLE ONEILL G-4 | | | | SAN JUAN | PR | 00918-2301 | |
| ANTILLES BRANDS INC | P O BOX 4829 | | | | CAROLINA | PR | 00984-4829 | |
| ANTILLES CARPET | PO BOX 366228 | | | | SAN JUAN | PR | 00936-6228 | |
| ANTILLES CLEANING SERVICES | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| ANTILLES ELECTRICAL AND ILLUMINATION EXP. | P.O. BOX 10306 | | | | SAN JUAN | PR | 00922-0306 | |
| Antilles Insurance Company | Attn: Jaime Gonzalez, Circulation of Risk | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| Antilles Insurance Company | Attn: Jaime Gonzalez, Consumer Complaint Conta | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| Antilles Insurance Company | Attn: Jaime Gonzalez, Premiun Tax Contact | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| Antilles Insurance Company | Attn: Jaime Gonzalez, Regulatory Compliance Go | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| Antilles Insurance Company | Attn: Jaime J. Gonzalez, President | PO Box 9023507 | | | San Juan | PR | 90235-902 | |
| Antilles Insurance Company | P.O. Box 9023752 | | | | San Juan | PR | 00902-3752 | |
| ANTILLES OFFICE & SCHOOL SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674-3474 | |
| ANTILLES OFFICE SUPPLY | PO BOX 3474 | | | | MANATI | PR | 00674 | |
| ANTILLES OFFICE SUPPLY | PO Box 3474 Manatí | | | | Manatí | PR | 00674 | |
| ANTILLES POWER DEPOT | BO  MARTIN GONZALEZ | 1000 CARR 860 | | | CAROLINA | PR | 00987-7187 | |
| ANTILLES POWER DEPOT INC | PO BOX 810190 | | | | CAROLINA | PR | 00981-0190 | |
| ANTILLES PULMONARY  SLEEP HEALTH CARE | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 182 | | | SAN JUAN | PR | 00926-5955 | |
| ANTILLES ROOFING CO INC | PO BOX 363145 | | | | SAN JUAN | PR | 00936 | |
| ANTILLES SIGNS | PO BOX 813 | | | | BAYAMON | PR | 00960-0813 | |
| ANTOGIORGI COLOM, EDWIN | ADDRESS ON FILE | | | | | | | |
| ANTOHONY ROMAN RESTO | ADDRESS ON FILE | | | | | | | |
| ANTOINE DE PUERTO RICO INC | PO BOX 193883 | | | | SAN JUAN | PR | 00919 | |
| ANTOINETTE CORES | ADDRESS ON FILE | | | | | | | |
| ANTOINETTE H SHERMAN GUAJARDO | ADDRESS ON FILE | | | | | | | |
| ANTOLIANO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTOLIN ALVAREZ PONT | ADDRESS ON FILE | | | | | | | |
| ANTOLIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Antolin J. Alvarez Pont | Ave. Ponce de Leon, Ofic. 213 | | | | Santurce | PR | 00909 | |
| ANTOLIN TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| ANTOLINO VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ANTOMATTEI, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ANTOMMARCHI BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ANTOMMARCHI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ANTOMMATTEI PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| ANTOMMATTEI TORRES MD, EDWIN B | ADDRESS ON FILE | | | | | | | |
| ANTOMPIETRI MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| ANTOMPIETRI NIEVES, PAUL | ADDRESS ON FILE | | | | | | | |
| ANTOMPIETRI SOTO, ANGIE | ADDRESS ON FILE | | | | | | | |
| ANTOMPIETRI SOTO, IRMAHE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 474 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTOMPIETRI TRUJILLO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ANTON INC. | PO BOX 487 | | | | ISABELA | PR | 00662 | |
| ANTON LUCENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ANTONETTI ANTUNA, ANETTE | ADDRESS ON FILE | | | | | | | |
| ANTONETTI AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ANTONETTI CAMERON, OSWALD | ADDRESS ON FILE | | | | | | | |
| ANTONETTI CARMONA, LUIS | ADDRESS ON FILE | | | | | | | |
| ANTONETTI CHEVRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ANTONETTI CHEVRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| ANTONETTI DE CUBILLE, CALIXTA P | ADDRESS ON FILE | | | | | | | |
| ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| ANTONETTI GARCIA, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| ANTONETTI GOMEZ, NOELYS D | ADDRESS ON FILE | | | | | | | |
| ANTONETTI LABOY, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ANTONETTI MONTAñEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ANTONETTI ORTIZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ANTONETTI ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ANTONETTI ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ANTONETTI ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ANTONETTI STUTTS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ANTONETTI TIRADO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ANTONETTI, DENISSE | ADDRESS ON FILE | | | | | | | |
| ANTONETTI, DEVON V | ADDRESS ON FILE | | | | | | | |
| ANTONETTY CARTAGENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ANTONETTY CLAUDELLS, MARIO J | ADDRESS ON FILE | | | | | | | |
| ANTONETTY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ANTONETTY GARRIGA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ANTONETTY GONZALEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| ANTONETTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ANTONETTY GONZALEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| Antonetty Gonzalez, Misael | ADDRESS ON FILE | | | | | | | |
| ANTONETTY GONZALEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ANTONETTY LEBRON, GLORIANN | ADDRESS ON FILE | | | | | | | |
| ANTONETTY ORTIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ANTONETTY RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ANTONETTY RODRIGUEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ANTONETTY ROSA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ANTONETTY SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ANTONETTY VELEZ, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| ANTONETTY VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ANTONEY DIAMANTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI ARCE, JORGE I | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI BUCHHOLZ, NOEL R. | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI CONCEPCION, IRIS | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI DE ECHEGARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI DE, DANIEL | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI DELGADO, SORAMINA | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI JUSINO, BALINDA | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Antongiorgi Roman, Waldemar | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONGIORGI SANTIAGO, DEBORAH | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| ANTONGIORGI ZENON, GINA F. | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGI, EVELYN | ADDRESS ON FILE | | | | | | | |
| ANTONGIORGIE ROSAS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| ANTONIA A FIGUEIRAS REVUELTA | ADDRESS ON FILE | | | | | | | |
| ANTONIA A PADILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA ARIAS GIL | ADDRESS ON FILE | | | | | | | |
| ANTONIA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA BARRERAS ROJAS & MANUEL DURAN | ADDRESS ON FILE | | | | | | | |
| ANTONIA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIA BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| ANTONIA CALDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| ANTONIA CARRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIA CRUZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ANTONIA CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| ANTONIA DE JESUS CORA | ADDRESS ON FILE | | | | | | | |
| ANTONIA DE JESUS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA DE PAULA ROLON CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIA DIAZ OBEN | ADDRESS ON FILE | | | | | | | |
| ANTONIA DOMINGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA DONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| Antonia Gonzalez Tomassini | ADDRESS ON FILE | | | | | | | |
| ANTONIA GONZALEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| ANTONIA GUILLOT | ADDRESS ON FILE | | | | | | | |
| ANTONIA HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA I NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIA J TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| ANTONIA LACEN | ADDRESS ON FILE | | | | | | | |
| ANTONIA LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA LUGO | ADDRESS ON FILE | | | | | | | |
| ANTONIA LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA M ALBIZU MERCED | ADDRESS ON FILE | | | | | | | |
| ANTONIA M ARROYO/ELAINE PAGES | ADDRESS ON FILE | | | | | | | |
| ANTONIA MARIA NIEVES MATIAS | ADDRESS ON FILE | | | | | | | |
| ANTONIA MARQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANTONIA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA MEDINA SOLER | ADDRESS ON FILE | | | | | | | |
| ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIA MENDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIA MESIAS ROMERO | ADDRESS ON FILE | | | | | | | |
| ANTONIA MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIA MUNOZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA MURIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| ANTONIA OLIVERAS COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIA OQUENDO BONET | ADDRESS ON FILE | | | | | | | |
| ANTONIA ORENGO RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA ORTEGA MAYSONET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ANTONIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA P ANDERSON | ADDRESS ON FILE | | | | | | | |
| ANTONIA P DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTONIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANTONIA PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| Antonia Perez Ramos | ADDRESS ON FILE | | | | | | | |
| ANTONIA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA RABELL MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA RESTO OJEDA | ADDRESS ON FILE | | | | | | | |
| ANTONIA REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ANTONIA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIA ROSA SANTANA | ADDRESS ON FILE | | | | | | | |
| Antonia Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| Antonia Rosado Marquéz | ADDRESS ON FILE | | | | | | | |
| ANTONIA SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA SMAIME | ADDRESS ON FILE | | | | | | | |
| ANTONIA SMAIME | ADDRESS ON FILE | | | | | | | |
| ANTONIA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA TIRADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA TOLEDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANTONIA TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| ANTONIA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| ANTONIA V ADROVER MUNTANER | ADDRESS ON FILE | | | | | | | |
| ANTONIA VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIA VELEZ CARAZO | ADDRESS ON FILE | | | | | | | |
| ANTONIA VILLAFANE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANTONIE JEAN DE MARSILY | ADDRESS ON FILE | | | | | | | |
| ANTONIIO A. HERNANDEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ANTONIL MORALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONINI GONZALEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| ANTONINI MONTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ANTONINI NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| ANTONINI RODRIGUEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| ANTONINO GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| ANTONINOS PIZZA | 41 CALLE MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| ANTONIO A ADORNO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO A JUARBE ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ANTONIO A MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO A ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO A ORTIZ CORIANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO A ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| ANTONIO A TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO A. SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO ACEVEDO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ACEVEDO SIERRA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ADROVER ROBLES | ADDRESS ON FILE | | | | | | | |
| ANTONIO AGOSTO FEBO | ADDRESS ON FILE | | | | | | | |
| ANTONIO AGUILAR DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALFINES RIOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALICEA RESTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| Antonio Alonso Garcia | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALTAGRACIA TARDY | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALVAREZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIO APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO APONTE NUÐEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO APONTE NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| ANTONIO APONTE/ WANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO ARCE Y/O BLANCA I ROMAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO AVILES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO AVILES NIETO | ADDRESS ON FILE | | | | | | | |
| ANTONIO B GUERNICA OYARZUN | ADDRESS ON FILE | | | | | | | |
| ANTONIO B VELAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| ANTONIO BARRETO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO BARRETO, ADELSO J. | ADDRESS ON FILE | | | | | | | |
| ANTONIO BARRETO, PABLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO BAUZA TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO BEAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO BENVENNUTTI TORO | ADDRESS ON FILE | | | | | | | |
| ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| ANTONIO BERRIOS LATORRE | ADDRESS ON FILE | | | | | | | |
| ANTONIO BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO BISBAL BULTON [N/E: 685.931] | RENUNCIARION TODOS | | | | | | | |
| ANTONIO BISBAL BULTRÒN | LCDA. CELINA ROMANY | WESTERNBANK PLAZA | SUITE 1500 | 268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| ANTONIO BISONO / CARMEN L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO BONILLA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ANTONIO BONNET VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO BONNET VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO BONOME PROENZA | ADDRESS ON FILE | | | | | | | |
| ANTONIO BORGES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTONIO BORRAS BORRERO | RAFAEL RIVERA SÁNCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| ANTONIO BORRAS BORRERO | RUBÉN MORALESTAMBIÉN REPRESENTAN A IVEL | RUBÉN MORALES OLIVERAS LAW OFFICE | 3D-46 AMAPOLA | LOMAS VERDES | Bayamón | PR | 00956 | |
| ANTONIO BORRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO BOU CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANTONIO BRANUELAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO BRUNO | ADDRESS ON FILE | | | | | | | |
| ANTONIO BURGOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO BUSQUETS LLORENS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO BUSTILLO FORMOSO | ADDRESS ON FILE | | | | | | | |
| ANTONIO C CAMUNAS AXTMANN | ADDRESS ON FILE | | | | | | | |
| ANTONIO C REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CABAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CABRERA TIRADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CALAFELL MENENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CANDELARIA BONILLA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CAPO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARIRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRASQUILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARREJER PIQUER | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRERAS SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRION SERRANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARRION VALDES | ADDRESS ON FILE | | | | | | | |
| ANTONIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTONIO CATALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CEDENO MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CHEESEBOROUGH, ELEANOR M | ADDRESS ON FILE | | | | | | | |
| ANTONIO CHEVERE CARDONA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO COLON ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ANTONIO COLON OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO COLON SANTIAGO | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| ANTONIO CORDERO CRUZADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CORDERO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO COSME CALDERON | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW | PO BOX 366451 | | SAN JUAN | PR | 00936 | |
| ANTONIO COSME ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO COTTO AGUIRRE | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRESPO RESTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRESPO SEDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRESPO VELAZQUEZ | PO BOX 360401 | | | | SAN JUAN | PR | 00938 | |
| ANTONIO CRUZ ALVERIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ MERCED | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZ Y MARTA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO CRUZADO GAUD | ADDRESS ON FILE | | | | | | | |
| ANTONIO CUEBAS TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO CUEVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO D CORDERO ANGLERAU | ADDRESS ON FILE | | | | | | | |
| ANTONIO DAVILA MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO DE JESUS GAUTIER | ADDRESS ON FILE | | | | | | | |
| ANTONIO DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO DELGADO HUERTAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO DUARTE PINO | ADDRESS ON FILE | | | | | | | |
| ANTONIO E CANEVARO JULIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO E DEL VALLE ZURIS | ADDRESS ON FILE | | | | | | | |
| ANTONIO E GONZALEZ PAOLI | ADDRESS ON FILE | | | | | | | |
| ANTONIO E MALDONADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO E MIRANDA CARMONA | ADDRESS ON FILE | | | | | | | |
| ANTONIO E PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO E RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO E RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO E RIVERA ARRIBAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO E RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO E ROMERO GOYCO | ADDRESS ON FILE | | | | | | | |
| ANTONIO E SOSTRE CORREA | ADDRESS ON FILE | | | | | | | |
| ANTONIO E VILLANUEVA VERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ECHEVARRIA MERCADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO EGEA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESCRIBA OLIVER | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESCUDERO VIERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESMURRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESPINOSA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESTEVES MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO F GRANADOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO F HERNANDEZ CRUZ/ HG ENERGY | SOLUTIONS CORP | PMB 269 425 CARR 693 | | | DORADO | PR | 00646 | |
| ANTONIO F LAZAGA Y MILAGROS S GALLOZA | ADDRESS ON FILE | | | | | | | |
| ANTONIO F SERBIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO FALCON | ADDRESS ON FILE | | | | | | | |
| ANTONIO FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO FALCON Y/O HIPOLITA TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO FANTAUZZI CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANTONIO FANTAUZZI DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO FANTAUZZI GEORGE | ADDRESS ON FILE | | | | | | | |
| ANTONIO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO FERNANDEZ / CAROLINA BOLIBAR | ADDRESS ON FILE | | | | | | | |
| ANTONIO FERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ANTONIO FERRER PENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA REY / EDISON ENERGY ENG | HC 2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| ANTONIO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO FLORES PONCE | ADDRESS ON FILE | | | | | | | |
| ANTONIO FONTANEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ANTONIO FRANCIS | ADDRESS ON FILE | | | | | | | |
| ANTONIO FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| ANTONIO FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO G MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO G ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 480 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO G REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO G SOTOMAYOR RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO G TRINIDAD WRIGHT | ADDRESS ON FILE | | | | | | | |
| ANTONIO GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO GARCIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO GNOCCHI FRANCO | ADDRESS ON FILE | | | | | | | |
| ANTONIO GOMEZ Y/O VICTORIA MARCIAL | ADDRESS ON FILE | | | | | | | |
| ANTONIO GOMEZ, BISMAILYS G | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ CAMUY | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO GONZALEZ TAPIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO GUADALUPE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO GUZMAN CALCANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO H CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO H CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO H GOICOCHEA GIL | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ / JUANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ MORAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO HERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO I DE JESUS VEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO I RAMIREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO IBANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO IRIZARRY HERNANDEZ | LCDO. JORGE MARTINEZ LUCIANO | LCDO. JORGE MARTINEZ LUCIANO 513 CALLE JUAN J. JIMENEZ | | | SAN JUAN | PR | 00918 | |
| ANTONIO IRIZARRY HERNANDEZ | LCDO. JOSÉ M. BRACETE ALMODÓVAR | LCDO. JOSÉ M. BRACETE ALMODÓVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| ANTONIO J AMADEO MURGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO J AMADEO MURGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO J AMADEO MURGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J BARCELO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J BUSTILLO FORMOSO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J CABAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J CABRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J CUNARRO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J FAS PACHECO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J GIL CORDERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| ANTONIO J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO J MARQUES SABATER | ADDRESS ON FILE | | | | | | | |
| ANTONIO J MUNOZ OLMU INC | PO BOX 192 | | | | SAN JUAN | PR | 00902 | |
| ANTONIO J NEGRONI CINTRON | ADDRESS ON FILE | | | | | | | |
| ANTONIO J ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J RAMOS BONILLA | ADDRESS ON FILE | | | | | | | |
| ANTONIO J RODAS VINAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO J ROSARIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J SANTOS PRATS | ADDRESS ON FILE | | | | | | | |
| ANTONIO J SIFRE SEIN | ADDRESS ON FILE | | | | | | | |
| ANTONIO J SOLER | ADDRESS ON FILE | | | | | | | |
| ANTONIO J SOTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO J TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| ANTONIO J VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J VICENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J. APONTE SANDELL | ADDRESS ON FILE | | | | | | | |
| ANTONIO J. CECILIO CONDE | ADDRESS ON FILE | | | | | | | |
| ANTONIO J. GALLARDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO J. GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| ANTONIO J. SISCO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO JAVIER COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO JIMENEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ANTONIO JIMENEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO JOSE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO JUAN LEON | ADDRESS ON FILE | | | | | | | |
| ANTONIO JUAN TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO JUSINO BOBE | ADDRESS ON FILE | | | | | | | |
| ANTONIO L ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L AYALA ADORNO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L BENIQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L BENITEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L CORRETJER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L FRANCO MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO L GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ANTONIO L JIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| ANTONIO L LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO L MENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO L NEGRON ZAYAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO L OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L OLAZABAL BELLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L PEDRAZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L RAMIREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ANTONIO L ROIG LORENZO | ADDRESS ON FILE | | | | | | | |
| ANTONIO L SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO L SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L TELLADO MATTA | ADDRESS ON FILE | | | | | | | |
| ANTONIO L. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO L. MERLOS SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ANTONIO L. ROIG LORENZO | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | | SAN JUAN | PR | 00918-1813 | |
| ANTONIO LEBRON ROLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO LEON MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO LLANOS CEPEDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPERENA NIEVES | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ / ANUNCIACION GRACIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ MERCEDES | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOPEZ Y ANA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO LORENZO CASTRO | ADDRESS ON FILE | | | | | | | |
| ANTONIO LORENZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO LORENZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO LOZADA RESTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO LUCIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO LUGO CENTENO | ADDRESS ON FILE | | | | | | | |
| ANTONIO LUINA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO LUIS CASES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO LUIS PABON BATLE | ADDRESS ON FILE | | | | | | | |
| ANTONIO M BENITEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO M CALZADA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANTONIO M CINTRON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ANTONIO M MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO M ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO M PORTILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| ANTONIO M SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTONIO M VILLAFANE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO M. SAGARDIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MAFUZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MAISONET RODRIGUE | ADDRESS ON FILE | | | | | | | |
| ANTONIO MALDONADO SEDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MALDONADO VEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MANUEL PORTILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARCANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARCHANY FAJARDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARICHAL APONTE | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTELL MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ GASTON | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ NATAL | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ ROSALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO MARTINEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MATOS VALLE | ADDRESS ON FILE | | | | | | | |
| ANTONIO MEDINA RIOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MELENDEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MERCADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO MERCADO MEDINA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MERCED | ADDRESS ON FILE | | | | | | | |
| ANTONIO MERCED / CARMEN D MERCED | ADDRESS ON FILE | | | | | | | |
| ANTONIO MILLAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MIRO MONTILLA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MONTALVO / EQUIP BEISBOL CLASE B | BO LOS CANOS CARR 651 KM 8 8 | | | | ARECIBO | PR | 00612 | |
| ANTONIO MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO MONTALVO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO MONTES GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MOREDA TOLEDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MOUNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MUNIZ MATOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MUNOZ LOIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO MUNOZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO N DAJER ABOHASEN | ADDRESS ON FILE | | | | | | | |
| ANTONIO NEGRON DAVILA | ADDRESS ON FILE | | | | | | | |
| ANTONIO NEGRON VILLARDEFRANCOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO NIEVES VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTEGA DARDET | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTEGA DBA ADV CONTRACTORS | RR 07 BOX 16595 | | | | TOA ALTA | PR | 00953 | |
| ANTONIO ORTEGA MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTIZ SILVA | ADDRESS ON FILE | | | | | | | |
| ANTONIO ORTIZ/ JUAN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO OTANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO OTERO ROENA | ADDRESS ON FILE | | | | | | | |
| ANTONIO PABON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO PAUNETO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PAVIA VILLAMIL | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREA ACOSTA | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ ALAMO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ HILDALDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ PAGAN, GLORIA MOYA | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ RAMON | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PEREZ, HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PI CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PITA / PAOLA PITA | ADDRESS ON FILE | | | | | | | |
| ANTONIO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PIZARRO ADORNO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PIZARRO DE LEON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO PIZARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO PLAZA / CLASE GRAD PATRIOTA 2002 | 19 MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| ANTONIO PLUMEY BONILLA | ADDRESS ON FILE | | | | | | | |
| ANTONIO PRADA MESA | ADDRESS ON FILE | | | | | | | |
| ANTONIO PRADA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| ANTONIO PRESTAMO TORRES | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUIDONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUILES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUILICHINI ARBONA | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUINONES SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ANTONIO R ALLENDE COLMENERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO R BAZAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO R COBIAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO R COLON HUERTAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO R CONCEPCION VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO R DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO R GONZALEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO R RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R SANTIAGO MENENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO R SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO R. FONTANELLA LARA | ADDRESS ON FILE | | | | | | | |
| ANTONIO R. MOCZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMIREZ AGUAYO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMIREZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS CUADRADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS QUILES | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS TRUJILLO & HECTOR ALGARIN | ADDRESS ON FILE | | | | | | | |
| ANTONIO RAMOS Y MARTHA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RENT A CAR | AVE LAS AMERICAS # 16 ALTOS SALIDA AEROPUERTO INT. | | | | SANTO DOMINGO | | | DR |
| ANTONIO REQUENA CORDOVA | ADDRESS ON FILE | | | | | | | |
| ANTONIO REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO REYNOSO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIERA BENGOECHEA | URB PUNTA LAS MARIAS | 8 CALLE DONCELLA | | | SAN JUAN | PR | 00913-4719 | |
| ANTONIO RIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA BERRIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 485 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA TAÑON | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA TANON | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RIVERA VELÁZQUEZ | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | | | Bayamón | PR | 00959 | |
| ANTONIO RIVERA Y LYDIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROBLE QUINONES | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ NASSAR | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROJAS APONTE | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROJAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSA ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSADO OQUENDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSADO RIOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSARIO MAISONET | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSARIO MAYSONET | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ROSARIO ZAPATA | ADDRESS ON FILE | | | | | | | |
| ANTONIO RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO RULLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SAAD MARRERO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SAAP NACER | ADDRESS ON FILE | | | | | | | |
| ANTONIO SALDANA | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANCHEZ PRADO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANCHEZ SIACA | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTANA ALVARADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 486 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTIAGO RIVAS | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTIAGO SEGUINOT | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTOS SIERRA | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| ANTONIO SANZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO SERRANO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SILVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOLA MARTI | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOLARES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOLER CAMACHO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO / AURELIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO LEON | ADDRESS ON FILE | | | | | | | |
| ANTONIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| ANTONIO SUAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO T IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO T MEDINA AVILES | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES MONTES | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO V OCASIO | ADDRESS ON FILE | | | | | | | |
| ANTONIO V PIMENTEL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| ANTONIO VALLE ARROYO | ADDRESS ON FILE | | | | | | | |
| ANTONIO VALLEJO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VANTAGGIATO PIERINI | ADDRESS ON FILE | | | | | | | |
| ANTONIO VARGAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO VARGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| ANTONIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ANTONIO VARGAS Y ANA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VAZQUEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| ANTONIO VAZQUEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ANTONIO VAZQUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. GLADYS ESTHER ACEVEDO ROBLES | PO BOX 364902 | | | SAN JUAN | PR | 00936-4902 | |
| ANTONIO VEGA FERNÁNDEZ V ELA | LCDA. MARÍA E. ROSAS SALGADO | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| ANTONIO VEGA FERNÁNDEZ V ELA | LCDO. GERARDO L. SANTIAGO PUIG | DORAL BANK PLAZA 33 CALLE RESOLUCIÓN STE 801 | | | SAN JUAN | PR | 00920 | |
| ANTONIO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Antonio Vega Vélez | ADDRESS ON FILE | | | | | | | |
| ANTONIO VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VELAZQUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 487 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTONIO VELEZ / ROBERTO VELEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VELEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| ANTONIO VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO VELEZ MONTANES | ADDRESS ON FILE | | | | | | | |
| ANTONIO VILLAFANE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTONIO WHATTS TRUJILLO | ADDRESS ON FILE | | | | | | | |
| ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| ANTONIO ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| ANTONIOLY RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ANTONMARCHI RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ANTONMARCHI RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| ANTONMATTEI DIETRICH MD, ANTONIE | ADDRESS ON FILE | | | | | | | |
| ANTONMATTEI GOITIA, SADI R. | ADDRESS ON FILE | | | | | | | |
| ANTONNETI SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| ANTONNETTI AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Antonnetti Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |
| ANTONNETTY VAZQUEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI ARBONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI COLON MD, DIANA | ADDRESS ON FILE | | | | | | | |
| Antonsanti Corre, Margarita | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI DAVILA, JULIO L | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI DIAZ, ARMANDO B | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI PONS, LUIS | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI RODRIGUEZ, ARMANDO D | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| ANTONSANTI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ANTONY CAMACHO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANTONY DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ANTONY J VELEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ANTONY SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ANTONY YADIEL LABOY HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ANTORCHA MUSIC | VISTA AZUL | D 1 MARGINAL | | | ARECIBO | PR | 00612 | |
| ANTRON AVILA, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| ANTRON GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| ANTRON, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ANTTONETTI AGUILAR, DORA | ADDRESS ON FILE | | | | | | | |
| ANTUAN LAZAGA, GALLOZA | ADDRESS ON FILE | | | | | | | |
| ANTUANEZ PEREZ MD, ELBA | ADDRESS ON FILE | | | | | | | |
| ANTULIO MATIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ANTULIO OCASIO TANON | ADDRESS ON FILE | | | | | | | |
| ANTULIO SANTAROSA E IRIS M SANTAROSA | ADDRESS ON FILE | | | | | | | |
| ANTUNA BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ANTUNA CAMACHO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ANTUNA CINTRON MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ANTUNA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ANTUNA DEL MORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| ANTUNA DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| ANTUNA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ANTUNA GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ANTUNA GUEVARA, ALICIA | ADDRESS ON FILE | | | | | | | |
| ANTUNA GUEVARA, ELENA | ADDRESS ON FILE | | | | | | | |
| ANTUNA LEBRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ANTUNA LEBRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| ANTUNA MALAVE, NORA | ADDRESS ON FILE | | | | | | | |
| ANTUNA MARQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ANTUNA MORALES, JOHN | ADDRESS ON FILE | | | | | | | |
| ANTUNA RIVERA, EDMA C | ADDRESS ON FILE | | | | | | | |
| ANTUNA ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ANTUNA ROSARIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ANTUNA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| ANTUNA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ANTUNES QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ DE MAYOLO LOJAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ GAUD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ GONZALEZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ REYES, EDDIE | ADDRESS ON FILE | | | | | | | |
| ANTUNEZ SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ANUNCIOS Y MAS CORP | PO BOX 360485 | | | | SAN JUAN | PR | 00936 | |
| ANY KIND ADVERTISING | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| ANY KIND ADVERTISING INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ANY KIND ADVERTISING INC | PO BOX 10419 | | | | SAN JUAN | PR | 00922 | |
| ANY KIND ADVERTISING INC | | | | | | | | |
| ANY KIND ADVERTISING, INC. | STGO. IGLESIA, 1387 AVE. PAZ GRANELA | | | | SAN JUAN | PR | 00921 | |
| ANY PARTS CORP | RR 4 BOX 3480 | | | | BAYAMON | PR | 00956-9416 | |
| ANYA M GENOVAL OLIVAR | ADDRESS ON FILE | | | | | | | |
| ANYELINA J. GRULLON ANGELES | ADDRESS ON FILE | | | | | | | |
| ANYRA I PENA MATOS | ADDRESS ON FILE | | | | | | | |
| ANZA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ANZALOTA CORDOVA, HIRAM | ADDRESS ON FILE | | | | | | | |
| ANZALOTA CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| ANZALOTA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ANZALOTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ANZALOTA GUZMAN, PATSY | ADDRESS ON FILE | | | | | | | |
| ANZALOTA SANTIAGO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ANZUETA ALVARADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ANZUETA COLON, BENERIZAEL | ADDRESS ON FILE | | | | | | | |
| ANZUETA GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ANZUETA SUAREZ, BERLIZ | ADDRESS ON FILE | | | | | | | |
| AOA TRANSPORT CORP | PO BOX 50947 | | | | TOA BAJA | PR | 00950-0947 | |
| AOG PROFESSIONAL CONSULTANTS | URB SABANERA DEL RIO | 447 CAMINO DE LOS UCARES | | | GURABO | PR | 00778 | |
| AOG PROFESSIONAL CONSULTANTS | URB SANABERA DEL RIO | 447 UCARES | | | GURABO | PR | 00778 | |
| AOH CONTRACTORS INC | EXT ONEILL | GG 165 CALLE 1 | | | MANATI | PR | 00919-5604 | |
| AOKI CONSTRUCTION CORP OF RIO MAR | 420 LEXINGTON AVE RM 1430 | | | | NEW YORK | NY | 10170-1430 | |
| AON CORPORATION | 4 OVERLOOK POINT SOUTH 40A-3S-1 | | | | LINCOLNSHIRE | IL | 60069 | |
| AON RISK SERVICES OF PUERTO RICO INC | AON CENTER | 304 AVE PONCE DE LEON SUITE 1000 | | | SAN JUAN | PR | 00918-2123 | |
| AORS INC | PO BOX 2745 | | | | SAN SEBASTIAN | PR | 00685-3003 | |
| AOS TECHNOLOGIES AMERICA INC | 21550 OXNARD STREET 3RD FLOOR | | | | WOODLAND HILLS | CA | 91367 | |
| AOSTINI FITCH, DINO | ADDRESS ON FILE | | | | | | | |
| AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6013 | |
| AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SEDORIAL | | | SAN JUAN | PR | 00926-6013 | |
| AOVT DIGITAL AUDIOVISUAL INC | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926 | |
| AOVT DIGITAL AUDIOVISUAL, INC | 168 WINSTON CHUCHILL AVE EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| AP ADVISORY GROUP, CORP | PO BOX 52006 | | | | TOA BAJA | PR | 00950 | |
| AP AMERICANAS INC | PO BOX 579 | | | | MOROVIS | PR | 00687 | |
| APACHE MASTERS | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| APARICIO AMENGUAL, JUAN R. | ADDRESS ON FILE | | | | | | | |
| APARICIO CARVAJAL, JOSE | ADDRESS ON FILE | | | | | | | |
| APARICIO CARVAJAL, JOSE E | ADDRESS ON FILE | | | | | | | |
| APARICIO CESANI, CARLOS J | ADDRESS ON FILE | | | | | | | |
| APARICIO CESANI, CELESTE | ADDRESS ON FILE | | | | | | | |
| APARICIO CESANI, MARIA | ADDRESS ON FILE | | | | | | | |
| APARICIO DE LEON, MARIANCEL | ADDRESS ON FILE | | | | | | | |
| APARICIO DE, MARIANCEL | ADDRESS ON FILE | | | | | | | |
| APARICIO DISTRIBUTORS INC | PMB 269 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| APARICIO DISTRIBUTORS INC | PO BOX 1976 | | | | BAYAMON | PR | 00960-1976 | |
| APARICIO ENCARNACION, RICARDO J | ADDRESS ON FILE | | | | | | | |
| APARICIO ENRIQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 489 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APARICIO LASPINA, JOSE JULIO | ADDRESS ON FILE | | | | | | | |
| APARICIO LASPINA, MARI | ADDRESS ON FILE | | | | | | | |
| APARICIO LASPINA, MARI NILDA | ADDRESS ON FILE | | | | | | | |
| APARICIO LOPEZ, LAVINIA | ADDRESS ON FILE | | | | | | | |
| APARICIO MILLAN, ABNER | ADDRESS ON FILE | | | | | | | |
| APARICIO MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| APARICIO MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Aparicio Montes, Roberto L. | ADDRESS ON FILE | | | | | | | |
| APARICIO QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| APARICIO QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| APARICIO RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| APARICIO SILVA, NAUBERT | ADDRESS ON FILE | | | | | | | |
| APARICIO TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| APARKA CORP | PO BOX 362865 | | | | SAN JUAN | PR | 00936-2865 | |
| APARTAMENTOS NOTRE DAME LP | 267 CALLE SAN JORGE | APT 4C | | | SAN JUAN | PR | 00919-2037 | |
| APAZA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| APCACM | PARK GARDENS | W21 CALLE YOSEMITE | | | SAN JUAN | PR | 00926 | |
| APCO INTERNATIONAL | 351 N WILLIAMSON BLVD | | | | DAYTONA BEAC | FL | 32114 | |
| APD MEDICAL SERVICES PSC | PASEO LOS CORALES II | 728 CALLE MAR DE BENGAL | | | DORADO | PR | 00646 | |
| APELIO E CABIAS | ADDRESS ON FILE | | | | | | | |
| APELLANIZ BARRETO, ILIA | ADDRESS ON FILE | | | | | | | |
| APELLANIZ BARRETO, RUBEN E | ADDRESS ON FILE | | | | | | | |
| APELLANIZ BARRETO, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| APELLANIZ BARROTO, ILIA | ADDRESS ON FILE | | | | | | | |
| APELLANIZ PALMA, ROSE M. | ADDRESS ON FILE | | | | | | | |
| APELLANIZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| APEROS DEL SUR INC | 18 CALLE RUIZ BELVIS S | | | | COAMO | PR | 00769 | |
| APEROS DEL SUR INC | 69 CALLE H W SANTAELLA | | | | COAMO | PR | 00769 | |
| APEX GENERAL CONTRACTORS | URB EL MIRADOR G-12 CALLE 8 | | | | SAN JUAN | PR | 00926-0000 | |
| APHRODITA OLIVO CASTELLANO | ADDRESS ON FILE | | | | | | | |
| API INTERNATIONAL INVESTMENT CORP | PO BOX 1805 | | | | JUNCOS | PR | 00777-1805 | |
| APIARIOS CARABALLO CORP | BOX 16 | | | | YAUCO | PR | 00698 | |
| APILIO TRENCHE ECHAZABAL | ADDRESS ON FILE | | | | | | | |
| APIR ABOUKHEIR ATRACH | ADDRESS ON FILE | | | | | | | |
| APM HOMES INC | PO BOX 361833 | | | | SAN JUAN | PR | 00910 | |
| APNI INC | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| APOLANIO MUNIZ BONET | ADDRESS ON FILE | | | | | | | |
| APOLINAR AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| APOLINAR BENJAMIN DE PENA | ADDRESS ON FILE | | | | | | | |
| APOLINAR CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| APOLINAR PAREDES ROSARIO | ADDRESS ON FILE | | | | | | | |
| APOLINAR RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| APOLINAR SCROGGINS VILORIO | ADDRESS ON FILE | | | | | | | |
| APOLINARI CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| APOLINARIA COLLAZO ROBLES | ADDRESS ON FILE | | | | | | | |
| APOLINARIO LOPEZ, DAFNE | ADDRESS ON FILE | | | | | | | |
| APOLINARIS CLEMENTE, JANETTE | ADDRESS ON FILE | | | | | | | |
| APOLINARIS CORREA, AMRAFEL | ADDRESS ON FILE | | | | | | | |
| APOLINARIS ESTEVES, TILSA | ADDRESS ON FILE | | | | | | | |
| APOLINARIS MONTANEZ, ILIA J. | ADDRESS ON FILE | | | | | | | |
| APOLINARIS RIVERA, AMILDA | ADDRESS ON FILE | | | | | | | |
| APOLINARIS RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| APOLINIA GOMEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| APOLLO HATO REY LP | COND HATO REY TOWER SUITE 806 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00919 | |
| APOLO EXPRESS COMPANY | PO BOX 19902 | | | | SAN JUAN | PR | 00910 | |
| APOLO OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| APOLONIA KLOE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| APONTE  DIEPPA, ARDENIA | ADDRESS ON FILE | | | | | | | |
| APONTE ABREU, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE ACARON, JOSE A | ADDRESS ON FILE | | | | | | | |
| APONTE ACEVEDO, AMITZA | ADDRESS ON FILE | | | | | | | |
| APONTE ACEVEDO, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| APONTE ACEVEDO, YAMIREILY | ADDRESS ON FILE | | | | | | | |
| APONTE ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| APONTE ADORNO, NESTOR | ADDRESS ON FILE | | | | | | | |
| APONTE ADORNO, NILSA | ADDRESS ON FILE | | | | | | | |
| APONTE ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| APONTE ALEMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| APONTE ALEQUIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE ALEQUIN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Aponte Alicea, Daniel | ADDRESS ON FILE | | | | | | | |
| Aponte Alicea, Danny J | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, MARIA S | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, MARIA V | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| APONTE ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| APONTE ALLENDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE ALVARADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| APONTE ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Aponte Alvarado, Francisco J | ADDRESS ON FILE | | | | | | | |
| Aponte Alvarado, Manuel | ADDRESS ON FILE | | | | | | | |
| APONTE ALVARADO, YOBANNA | ADDRESS ON FILE | | | | | | | |
| APONTE ALVAREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| APONTE ALVAREZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| APONTE ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| APONTE ALVAREZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| APONTE ANDINO, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE ANDINO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| APONTE ANDINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| APONTE ANDINO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| APONTE ANDINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| APONTE ANDINO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Aponte Andujar, Magdaliz | ADDRESS ON FILE | | | | | | | |
| APONTE ANDUJAR, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| APONTE ANDUJAR, MYRA | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, AMARILIS DEL C. | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, ANA S | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Aponte Aponte, Felix L | ADDRESS ON FILE | | | | | | | |
| Aponte Aponte, Francisco | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, JUANA M | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, LUIS R | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 491 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE APONTE, MARISELA | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Aponte Aponte, Rafael | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, SONIA N | ADDRESS ON FILE | | | | | | | |
| APONTE APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| APONTE ARAGONESES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| APONTE ARCE, BRIZIA ESTHER | ADDRESS ON FILE | | | | | | | |
| Aponte Arce, Nayil | ADDRESS ON FILE | | | | | | | |
| APONTE ARCHE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| APONTE AROCHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, FLOR | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, JAIME | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, JUANA | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| APONTE ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE ASTACIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| APONTE AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| APONTE AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| APONTE AVILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| APONTE AVILES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| APONTE AVILLAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, BLANCA | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, DALILA | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, DOLORES | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Aponte Ayala, Felix | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Aponte Ayala, Miguel | ADDRESS ON FILE | | | | | | | |
| APONTE AYALA, RAMONA | ADDRESS ON FILE | | | | | | | |
| Aponte Baez, Carlos J | ADDRESS ON FILE | | | | | | | |
| Aponte Baez, Enoc A | ADDRESS ON FILE | | | | | | | |
| APONTE BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE BARRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| APONTE BARRIOS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| APONTE BATISTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| APONTE BATISTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE BATIZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| APONTE BELLAFLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| APONTE BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Aponte Beltran, Jose M | ADDRESS ON FILE | | | | | | | |
| Aponte Beltran, Nedliza | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE BENEJANS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| APONTE BERDECIA, DAISY | ADDRESS ON FILE | | | | | | | |
| APONTE BERDEGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE BERDEGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| APONTE BERLY, EFREN | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| Aponte Bermudez, Juan L. | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, LISMARA | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| APONTE BERMUDEZ, YEITZA M | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, ALBA | ADDRESS ON FILE | | | | | | | |
| Aponte Berrios, Anabel | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, ROXANNA | ADDRESS ON FILE | | | | | | | |
| APONTE BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| APONTE BETANCOURT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| APONTE BEZARES, ERICK | ADDRESS ON FILE | | | | | | | |
| APONTE BLANCO, MILITZA | ADDRESS ON FILE | | | | | | | |
| APONTE BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| APONTE BORGES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| APONTE BORREL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| APONTE BORRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| APONTE BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Aponte Burgos, Juan B | ADDRESS ON FILE | | | | | | | |
| Aponte Burgos, Luis A. | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, ROXANA I | ADDRESS ON FILE | | | | | | | |
| APONTE BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE CABRERA, CELINES | ADDRESS ON FILE | | | | | | | |
| APONTE CABRERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| APONTE CABRERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| APONTE CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| Aponte Cabrera, Teofilo | ADDRESS ON FILE | | | | | | | |
| APONTE CAJIGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE CAJIGAS, JULIA E. | ADDRESS ON FILE | | | | | | | |
| APONTE CALDERON, AHIRAM | ADDRESS ON FILE | | | | | | | |
| APONTE CALDERON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE CALDERON, ISABEL M | ADDRESS ON FILE | | | | | | | |
| APONTE CALDERON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| APONTE CALDERON, YADIRA | ADDRESS ON FILE | | | | | | | |
| APONTE CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| APONTE CAMACHO, MARIBELL | ADDRESS ON FILE | | | | | | | |
| APONTE CAMACHO, YASHIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE CANALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE CANALES, RUT | ADDRESS ON FILE | | | | | | | |
| APONTE CANALES, TANYA | ADDRESS ON FILE | | | | | | | |
| APONTE CANALES, TANYA L. | ADDRESS ON FILE | | | | | | | |
| APONTE CANALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Aponte Cancel, Jose C. | ADDRESS ON FILE | | | | | | | |
| APONTE CANCEL, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| APONTE CARDENALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE CARRASCO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| APONTE CARRASCO, JOEL | ADDRESS ON FILE | | | | | | | |
| APONTE CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Aponte Carrasquillo, Emilio | ADDRESS ON FILE | | | | | | | |
| APONTE CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE CARRILLO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE CARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE CARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| Aponte Cartagena, Hector | ADDRESS ON FILE | | | | | | | |
| Aponte Cartagena, Narciso | ADDRESS ON FILE | | | | | | | |
| APONTE CARTAGENA, TOMAS | ADDRESS ON FILE | | | | | | | |
| APONTE CASTELLANO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| APONTE CASTELLANO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| APONTE CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE CASTRO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| APONTE CASTRO, TOMAS | ADDRESS ON FILE | | | | | | | |
| APONTE CEPEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| APONTE CINTRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| APONTE CINTRON, NOEL | ADDRESS ON FILE | | | | | | | |
| APONTE CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Aponte Cintron, Rene | ADDRESS ON FILE | | | | | | | |
| APONTE CLAUDIO, ELSA | ADDRESS ON FILE | | | | | | | |
| APONTE CLAUDIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE CLAUDIO,ELSA HAYDEE | ADDRESS ON FILE | | | | | | | |
| APONTE CLEMENTE, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| APONTE COLL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE COLL, MARTINA | ADDRESS ON FILE | | | | | | | |
| APONTE COLL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| APONTE COLL, TITO | ADDRESS ON FILE | | | | | | | |
| APONTE COLLAZO, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE COLLISION CENTER/JOMA DESING | GROUP CORP | PO BOX 429 | | | AGUIRRE | PR | 00704 | |
| APONTE COLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| APONTE COLON LAW OFFICE PSC | PO BOX 2024 | | | | AIBONITO | PR | 00705 | |
| APONTE COLON, ALEXIE | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, GIL G | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Aponte Colon, Hector I | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, HECTOR R | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, IDALIS | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, JESSIKA | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, JOSE A | ANDRES RODRIGUEZ ELIAS | HC 02 BOX 9800 | | | AIBONITO | PR | 00705 | |
| APONTE COLON, JOSE D | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 494 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, MARIELEE | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, NATALY | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, ROBERTO E. | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, SARYS | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, YAIZA B | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, YARELI | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| APONTE COLON, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| APONTE CONCEPCION, ALEXIS | ADDRESS ON FILE | | | | | | | |
| APONTE CONCEPCION, NORMA I | ADDRESS ON FILE | | | | | | | |
| APONTE CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE CORALES, BELDEN | ADDRESS ON FILE | | | | | | | |
| APONTE CORALES, TILDEN | ADDRESS ON FILE | | | | | | | |
| APONTE CORDOVA, DALIA I | ADDRESS ON FILE | | | | | | | |
| APONTE CORDOVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| APONTE COREANO, ERICA | ADDRESS ON FILE | | | | | | | |
| Aponte Cornier, Ramon D | ADDRESS ON FILE | | | | | | | |
| APONTE CORREA, ANGELA | ADDRESS ON FILE | | | | | | | |
| APONTE CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Aponte Corujo, Gilberto | ADDRESS ON FILE | | | | | | | |
| APONTE COSME, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| APONTE COSME, JOSELYN | ADDRESS ON FILE | | | | | | | |
| APONTE COSME, JOSELYN M. | ADDRESS ON FILE | | | | | | | |
| APONTE COSME, LISANDRA | ADDRESS ON FILE | | | | | | | |
| APONTE COSME, LOURDES | ADDRESS ON FILE | | | | | | | |
| APONTE COTTO, DESIREE | ADDRESS ON FILE | | | | | | | |
| APONTE COTTO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| APONTE CRESPO, MARIA M | ADDRESS ON FILE | | | | | | | |
| APONTE CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, DARLYN M | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, MAYKA | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, REUBEN | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| APONTE CRUZADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE CUADRA, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE CUADRADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| APONTE DANOIS, GRISEL | ADDRESS ON FILE | | | | | | | |
| APONTE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Aponte Davila, Gloria M | ADDRESS ON FILE | | | | | | | |
| APONTE DAVILA, MARIA C | ADDRESS ON FILE | | | | | | | |
| APONTE DAVILA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE DAVIS, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| APONTE DE JESUS, EMILLY | ADDRESS ON FILE | | | | | | | |
| APONTE DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| APONTE DE JESUS, HARRY | ADDRESS ON FILE | | | | | | | |
| APONTE DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| APONTE DE JESUS, PURA I | ADDRESS ON FILE | | | | | | | |
| APONTE DEL TORO, DAVID L | ADDRESS ON FILE | | | | | | | |
| Aponte Del Toro, David L | ADDRESS ON FILE | | | | | | | |
| APONTE DEL VALLE, AMILKA J. | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, BETTY | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Aponte Delgado, Edwin | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, FELIX | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| APONTE DELGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| APONTE DENTON, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, CARLOS S | ADDRESS ON FILE | | | | | | | |
| Aponte Diaz, German | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| APONTE DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| APONTE DIEZ, ANDRES C. | ADDRESS ON FILE | | | | | | | |
| APONTE DOMENECH, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| APONTE DOMINGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE DOMINGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE DONES, LILIAN | ADDRESS ON FILE | | | | | | | |
| APONTE DONES, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| APONTE DONES, NILIA IVETTE | ADDRESS ON FILE | | | | | | | |
| APONTE DONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| APONTE DONES, YETZY | ADDRESS ON FILE | | | | | | | |
| APONTE DROZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| APONTE DUENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE ELIAS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| APONTE ELIZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE ESPADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| APONTE ESPADA, JETZIKA | ADDRESS ON FILE | | | | | | | |
| APONTE ESPADA, MARIA | ADDRESS ON FILE | | | | | | | |
| Aponte Esteves, Benjamin | ADDRESS ON FILE | | | | | | | |
| APONTE ESTRADA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| APONTE ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE FALCON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| APONTE FALCON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE FARIA, LIZA M | ADDRESS ON FILE | | | | | | | |
| APONTE FEBLES, JESSICA | ADDRESS ON FILE | | | | | | | |
| APONTE FEBUS, JESUSA | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, ALIDA | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, NUNCIA | ADDRESS ON FILE | | | | | | | |
| APONTE FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE FELIX, DIANA M | ADDRESS ON FILE | | | | | | | |
| APONTE FELIX, LUISA | ADDRESS ON FILE | | | | | | | |
| APONTE FELIX, NANETTE | ADDRESS ON FILE | | | | | | | |
| APONTE FELIX, ROSA M | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, KENDALL R | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ, WALLIS | ADDRESS ON FILE | | | | | | | |
| APONTE FERNANDEZ,KAREN | ADDRESS ON FILE | | | | | | | |
| APONTE FESHOLD, NORMAN J | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, OBED | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, WANDA J. | ADDRESS ON FILE | | | | | | | |
| APONTE FIGUEROA, WANDA V | ADDRESS ON FILE | | | | | | | |
| APONTE FLECHA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE FLORENCIANI, ELSIE | ADDRESS ON FILE | | | | | | | |
| APONTE FLORES, AHISHA | ADDRESS ON FILE | | | | | | | |
| APONTE FLORES, BIANCA | ADDRESS ON FILE | | | | | | | |
| APONTE FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| APONTE FLORES, JOSE M | ADDRESS ON FILE | | | | | | | |
| APONTE FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE FONTANEZ, AIDAIVIS | ADDRESS ON FILE | | | | | | | |
| Aponte Fontanez, Carmen | ADDRESS ON FILE | | | | | | | |
| APONTE FRANCO, ERICK M | ADDRESS ON FILE | | | | | | | |
| APONTE FRANCO, IRMA R | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, IRIS D | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| APONTE FUENTES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| APONTE GALARZA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| APONTE GALARZA, LUIS E | ADDRESS ON FILE | | | | | | | |
| APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE GANDIA, LURISA | ADDRESS ON FILE | | | | | | | |
| APONTE GARAY, BRENDA | ADDRESS ON FILE | | | | | | | |
| APONTE GARAY, SANTOS | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, ANA R | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, AXEL NOEL | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Aponte Garcia, Eric | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, ERICK | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, ERICK N | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, INES E. | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Aponte Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| APONTE GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| APONTE GARRIGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE GEIGEL, ANA L | ADDRESS ON FILE | | | | | | | |
| APONTE GERENA, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE GOMEZ, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| Aponte Gomez, Juan C | ADDRESS ON FILE | | | | | | | |
| APONTE GOMEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| APONTE GOMEZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| APONTE GOMEZ, NEYMI | ADDRESS ON FILE | | | | | | | |
| APONTE GOMEZ, SIXTO C | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, ASTRID V. | ADDRESS ON FILE | | | | | | | |
| Aponte Gonzalez, Awilda | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, DELYS N | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| APONTE GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| APONTE GRACIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| APONTE GUADALUPE, KAROL | ADDRESS ON FILE | | | | | | | |
| APONTE GUALDARRAMA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| APONTE GUARDIOLA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| APONTE GUERRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| APONTE GUERRIDO, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE GUTIERREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| APONTE GUTIERREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN MD, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, ERICK | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, EUNICE | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| Aponte Guzman, Juan | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| APONTE GUZMAN, WANDA L. | ADDRESS ON FILE | | | | | | | |
| APONTE HEREDIA, IDRID | ADDRESS ON FILE | | | | | | | |
| APONTE HEREDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JALESKA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Aponte Hernandez, Juan A | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, TIARA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| APONTE HERNANDEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE HEVIA, NANCY | ADDRESS ON FILE | | | | | | | |
| APONTE HIRALDO, KATHIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE HUERTAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| APONTE HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| APONTE HUERTAS, ROSA LETICIA | ADDRESS ON FILE | | | | | | | |
| APONTE INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| APONTE IRIZARRY, ANALINA | ADDRESS ON FILE | | | | | | | |
| APONTE IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| APONTE IRIZARRY, JANIO | ADDRESS ON FILE | | | | | | | |
| APONTE IRIZARRY, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Aponte Irizarry, Justo | ADDRESS ON FILE | | | | | | | |
| APONTE IRIZARRY, MATIAS | ADDRESS ON FILE | | | | | | | |
| APONTE IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE JIMENEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| APONTE JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| APONTE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE JIMENEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| APONTE JIMENEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| APONTE JORDAN, YOMARIE | ADDRESS ON FILE | | | | | | | |
| APONTE JUSTINIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE LAABES, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| APONTE LABOY, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Aponte Laboy, Juan A. | ADDRESS ON FILE | | | | | | | |
| APONTE LABOY, LUZ A | ADDRESS ON FILE | | | | | | | |
| APONTE LABOY, MARIA V | ADDRESS ON FILE | | | | | | | |
| APONTE LABRADOR, CARMELO | ADDRESS ON FILE | | | | | | | |
| APONTE LABRADOR, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| APONTE LAMBERTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE LEBRON, ANA D | ADDRESS ON FILE | | | | | | | |
| APONTE LEBRON, DALIA M | ADDRESS ON FILE | | | | | | | |
| APONTE LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE LEON, DANNY | ADDRESS ON FILE | | | | | | | |
| APONTE LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| APONTE LEON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| APONTE LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE LESPIER, GABRIELA | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, KIREMIER | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, MYRTA M | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, NERISSA M. | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, ORLANDO F. | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| APONTE LOPEZ, REYMERIK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE LOYO, ANA F. | ADDRESS ON FILE | | | | | | | |
| APONTE LOZANO, JENELLY | ADDRESS ON FILE | | | | | | | |
| APONTE LUCIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| APONTE LUCIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Aponte Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| APONTE LUNA, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE LUYANDA, DIEGO | ADDRESS ON FILE | | | | | | | |
| APONTE MACHADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE MAISONET, ERIC | ADDRESS ON FILE | | | | | | | |
| Aponte Maisonet, Eric R | ADDRESS ON FILE | | | | | | | |
| APONTE MAISONET, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Aponte Maisonet, Ruben | ADDRESS ON FILE | | | | | | | |
| APONTE MALAVE, ARLENE | ADDRESS ON FILE | | | | | | | |
| APONTE MALAVE, ASDRUBAL | ADDRESS ON FILE | | | | | | | |
| APONTE MALAVE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| APONTE MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| APONTE MALDONADO, CARMEN F | ADDRESS ON FILE | | | | | | | |
| APONTE MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| APONTE MALDONADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Aponte Maldonado, Reynaldo D | ADDRESS ON FILE | | | | | | | |
| APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | | |
| APONTE MALDONADO, SARELY | ADDRESS ON FILE | | | | | | | |
| APONTE MALIZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE MARCANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| APONTE MARICHAL, EVA | ADDRESS ON FILE | | | | | | | |
| APONTE MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| APONTE MARISCAL, ALIZA | ADDRESS ON FILE | | | | | | | |
| APONTE MARQUEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| APONTE MARQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, EDWIN R | ADDRESS ON FILE | | | | | | | |
| Aponte Marrero, Hector | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, MARCOS | ADDRESS ON FILE | | | | | | | |
| Aponte Marrero, Marcos J | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, MARLA D | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, RUBEN U | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, TOMAS J. | ADDRESS ON FILE | | | | | | | |
| APONTE MARRERO, WILFRED | ADDRESS ON FILE | | | | | | | |
| APONTE MARTE, CARMEN B | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, LEIDA M | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, LOUISETTE | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, LYDIANA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 501 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, YEISHA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE MARTIR, NOMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE MARTIR, WANDALIS | ADDRESS ON FILE | | | | | | | |
| Aponte Mass, Eddie E | ADDRESS ON FILE | | | | | | | |
| APONTE MASS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE MASSAS, DUVAL J. | ADDRESS ON FILE | | | | | | | |
| APONTE MASSAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| APONTE MASSO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Aponte Matias, Arnaldo | ADDRESS ON FILE | | | | | | | |
| APONTE MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE MATOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| APONTE MATOS, LIZA | ADDRESS ON FILE | | | | | | | |
| APONTE MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| APONTE MATTA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| APONTE MEDERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| APONTE MEDERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, MYRELLA J. | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| APONTE MEDINA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| APONTE MELAZZI, VILMARIE | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, JOSE T | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| APONTE MELENDEZ, SARA T | ADDRESS ON FILE | | | | | | | |
| APONTE MELLADO, ANAMAR | ADDRESS ON FILE | | | | | | | |
| APONTE MENDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| APONTE MENDEZ, XAVIER G. | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, ADA NELLY | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, IDAMIS | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE MERCADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| APONTE MERCED, ALEXIS | ADDRESS ON FILE | | | | | | | |
| APONTE MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE MERCED, WANDA I. | ADDRESS ON FILE | | | | | | | |
| APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| APONTE MILIAN, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| APONTE MILLAN, DIGMARIE | ADDRESS ON FILE | | | | | | | |
| APONTE MILLAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE MIRANDA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| APONTE MIRANDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE MIRANDA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| APONTE MIRANDA, FABIO | ADDRESS ON FILE | | | | | | | |
| APONTE MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| APONTE MOJICA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE MOJICA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| APONTE MOLINA, ALICE Y | ADDRESS ON FILE | | | | | | | |
| APONTE MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| Aponte Molina, Juan I | ADDRESS ON FILE | | | | | | | |
| APONTE MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| Aponte Montalvo, Felix D | ADDRESS ON FILE | | | | | | | |
| APONTE MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE MONTALVO, ROSA | ADDRESS ON FILE | | | | | | | |
| APONTE MONTANEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| APONTE MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| APONTE MONTANEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| APONTE MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, HELGA E | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, HUGO E. | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, INES | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Aponte Morales, Jose Oscar | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, TERESITA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| APONTE MORALES, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| APONTE MORAN, HUGO E | ADDRESS ON FILE | | | | | | | |
| APONTE MORENO, AMERICA | ADDRESS ON FILE | | | | | | | |
| APONTE MUÑIZ MD, KAROL | ADDRESS ON FILE | | | | | | | |
| APONTE MUNIZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE MUÑIZ MD, PEDRO N | ADDRESS ON FILE | | | | | | | |
| APONTE MUNIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 503 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE MUNIZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| APONTE MUNIZ, KAROL | ADDRESS ON FILE | | | | | | | |
| APONTE MUNIZ, KEYLA J | ADDRESS ON FILE | | | | | | | |
| APONTE MUNIZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| APONTE MUNOZ, AGNES E. | ADDRESS ON FILE | | | | | | | |
| APONTE MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| APONTE MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE MUNOZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| APONTE NADAL, GERARDO E | ADDRESS ON FILE | | | | | | | |
| APONTE NADAL, NILSA | ADDRESS ON FILE | | | | | | | |
| APONTE NASSAR, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| APONTE NATAL, DENISE | ADDRESS ON FILE | | | | | | | |
| APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| APONTE NATAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| APONTE NATAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| APONTE NATAL, NATALIA | ADDRESS ON FILE | | | | | | | |
| APONTE NAVARRO, EMILIO | ADDRESS ON FILE | | | | | | | |
| APONTE NAVARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| APONTE NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| APONTE NAVARRO, MELISA | ADDRESS ON FILE | | | | | | | |
| APONTE NAVARRO, YARITZY | ADDRESS ON FILE | | | | | | | |
| APONTE NAVEDO, DONATO | ADDRESS ON FILE | | | | | | | |
| APONTE NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE NAVEDO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| APONTE NAZARIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| APONTE NECO, JOYCE M | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, ENID L. | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| Aponte Negron, Hector R. | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, IRIS M | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, OLGA M. | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, PATSY A | ADDRESS ON FILE | | | | | | | |
| Aponte Negron, Ralph | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, RUTH | ADDRESS ON FILE | | | | | | | |
| Aponte Negron, Tanagua | ADDRESS ON FILE | | | | | | | |
| Aponte Negron, Wilfredo | ADDRESS ON FILE | | | | | | | |
| APONTE NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Aponte Nieves, Bernardino | ADDRESS ON FILE | | | | | | | |
| APONTE NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE NIEVES, HUGO | ADDRESS ON FILE | | | | | | | |
| APONTE NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE NIEVES, MARIA T | ADDRESS ON FILE | | | | | | | |
| APONTE NIEVES, ZOREMILY | ADDRESS ON FILE | | | | | | | |
| APONTE NOGUERAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| APONTE NUNEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| APONTE NUNEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| APONTE NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Aponte Nunez, Richard | ADDRESS ON FILE | | | | | | | |
| APONTE OCASIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| APONTE OCASIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| APONTE OCASIO, LIDICE ZENAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE OCASIO, LUIS R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE OLIVIERI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| APONTE OLMEDA, LALIXZA | ADDRESS ON FILE | | | | | | | |
| APONTE OQUENDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE ORELLANA, JANET | ADDRESS ON FILE | | | | | | | |
| APONTE ORTEGA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| APONTE ORTEGA, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE ORTEGA, TAINA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTEGA, TAISHA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Eugenio | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, FELIX I. | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, FERNANDO G | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Jose Guillermo | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Manuel | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, MARELINE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Mariano | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, MARILINDA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, NICOLLE | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, NIDIA E | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, NOHELYS M | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Aponte Ortiz, Pedro | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE ORTIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| APONTE ORTIZ, ZAIDA N | ADDRESS ON FILE | | | | | | | |
| APONTE OSORIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| APONTE OSORIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE OSTOLAZA, ALICIA | ADDRESS ON FILE | | | | | | | |
| APONTE OTERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| APONTE OYOLA, ASLIN F | ADDRESS ON FILE | | | | | | | |
| Aponte Oyola, Deborah | ADDRESS ON FILE | | | | | | | |
| APONTE OYOLA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| APONTE OZTOLAZA, RAUL | ADDRESS ON FILE | | | | | | | |
| APONTE PABON, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | | |
| APONTE PABON, MATILDE | ADDRESS ON FILE | | | | | | | |
| APONTE PACHECO, AMPARO | ADDRESS ON FILE | | | | | | | |
| APONTE PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE PACHECO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| APONTE PACHOT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE PADILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| APONTE PADRO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN MD, JOSE S | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, ANGELY | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, BETTY | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, ELEIDA | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, LAIANY | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, MARILU | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Aponte Pagan, Milagros | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| APONTE PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE PALOU, VANESSA C | ADDRESS ON FILE | | | | | | | |
| APONTE PANIAGUA, LUCAS A | ADDRESS ON FILE | | | | | | | |
| APONTE PARES MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| APONTE PARGAS, ROGER | ADDRESS ON FILE | | | | | | | |
| APONTE PARSI, ADELIA I | ADDRESS ON FILE | | | | | | | |
| APONTE PARSI, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE PARSI, JOSE J | ADDRESS ON FILE | | | | | | | |
| APONTE PASCUAL, ANGEL R | ADDRESS ON FILE | | | | | | | |
| APONTE PASCUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE PEDRAZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Aponte Peluyera, Santos | ADDRESS ON FILE | | | | | | | |
| APONTE PEREIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE PEREIRA, LOYDA M | ADDRESS ON FILE | | | | | | | |
| APONTE PERES, KATIRIA E | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, DINAH | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Aponte Perez, Jerieliz | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 506 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, MERALLY | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, SARA | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE PIETRI, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| Aponte Pineiro, Pedro R | ADDRESS ON FILE | | | | | | | |
| APONTE PIZARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE PIZARRO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| APONTE PIZARRO,YANISSE | ADDRESS ON FILE | | | | | | | |
| APONTE PLAZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| APONTE PLAZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| APONTE PONS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| APONTE PUIG, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE PUIG, JOSE E. | ADDRESS ON FILE | | | | | | | |
| APONTE PUIG, VIONETTE | ADDRESS ON FILE | | | | | | | |
| APONTE QUILES, JOSE G | ADDRESS ON FILE | | | | | | | |
| APONTE QUILES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE QUINONES, BETTY M. | ADDRESS ON FILE | | | | | | | |
| APONTE QUIÑONES, BETTY M. | LCDO. ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | | | PONCE | PR | 00717-0635 | |
| APONTE QUINONES, ELVIS A | ADDRESS ON FILE | | | | | | | |
| Aponte Quinones, Juan G | ADDRESS ON FILE | | | | | | | |
| APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE QUINONES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE RABASSA, MARTA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, JADIRA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, JADIRA A | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, MARIANYELI | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| APONTE RAMIREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, ARISEL | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, ESTEBANY | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, HECTOR N | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 507 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE RAMOS, JUAN E | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, MARBELIZ | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Aponte Ramos, Ramon D | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS, WILBERT | ADDRESS ON FILE | | | | | | | |
| APONTE RAMOS,VICTOR R | ADDRESS ON FILE | | | | | | | |
| APONTE RENTAS, JORGE J. | ADDRESS ON FILE | | | | | | | |
| APONTE RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE RESTO, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE RESTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| APONTE REYES MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, CHARISIA | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, DANETSA | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, DELITZA | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| Aponte Reyes, Jaime | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, MANELY | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| APONTE REYES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| Aponte Reyes, Orlando | ADDRESS ON FILE | | | | | | | |
| APONTE RIJOS, SAUL | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, ARY'EL | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, CARLOS D | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, JAIME | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| APONTE RIOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| APONTE RIQUELMY, JULIA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVAS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| APONTE RIVAS, LUIS R | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Alexander | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ANGEL I | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Carmelo | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CELENIA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, CORAL MELISSA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, DAYANA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, DAYANA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ELVIS J. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, ERNIE T | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, INGRID Y | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Jose I | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, LY MARIE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARCOS JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARIA E. | LCDO. VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA | A22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| APONTE RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Aponte Rivera, Maria V | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARICELY | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, NATASHA E | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, NORIANN | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, PIERRE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, SARAH Y | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, VILMARY | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| APONTE RIVERA, YAZMIN E. | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Yolanda D | ADDRESS ON FILE | | | | | | | |
| Aponte Rivera, Yovanna | ADDRESS ON FILE | | | | | | | |
| APONTE ROBLES, GENESIS | ADDRESS ON FILE | | | | | | | |
| APONTE ROBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| APONTE ROBLES, LESLIEAN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ MD, ELBA G | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ALEX E. | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Bernice | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ELBA G. | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 510 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE RODRIGUEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, IRISBEL | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ISRALY | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JESSE | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Jose O | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, JOSSIE D | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, KEYSHLA Y | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Lizandra I | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Aponte Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MAGDALITZA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MALISSA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MARIADEL MAR | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MAYCO | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, MIRIAM J. | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, SALLY D | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, SANDRA LEE | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, VILMARYS | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, YANCY X. | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, YESMAR | ADDRESS ON FILE | | | | | | | |
| APONTE RODRIGUEZ, ZYLKIA L | ADDRESS ON FILE | | | | | | | |
| APONTE ROJAS, LUIS E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE ROJAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| APONTE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| APONTE ROJAS, YHAMIL | ADDRESS ON FILE | | | | | | | |
| APONTE ROLDAN, PABLO | ADDRESS ON FILE | | | | | | | |
| APONTE ROLDAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| APONTE ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| APONTE ROMAN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| APONTE ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| APONTE ROQUE, MAGALY | ADDRESS ON FILE | | | | | | | |
| APONTE ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| APONTE ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| APONTE ROSA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE ROSA, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| APONTE ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| APONTE ROSA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, AXEL | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, DORA A | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Aponte Rosado, Elvin L | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, NELSIE | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| APONTE ROSADO, YILEIKA M | ADDRESS ON FILE | | | | | | | |
| APONTE ROSALY, CYTHIA | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, DENNIS | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, EWINDA | ADDRESS ON FILE | | | | | | | |
| Aponte Rosario, Gilberto | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Aponte Rosario, Juan | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, LENNY | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, MARISELA | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, MIGDAMARIE | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| APONTE ROSARIO,ZWINDA I. | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, JOEL I. | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, LESLEY C | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, LUANA | ADDRESS ON FILE | | | | | | | |
| Aponte Ruiz, Luis A | ADDRESS ON FILE | | | | | | | |
| Aponte Ruiz, Maria M | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, VILMA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE RUIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE RUPERTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| APONTE RUPERTO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| APONTE SALAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| Aponte Sanchez, Andy J. | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| Aponte Sanchez, Felix E. | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, ISACC | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, MILDRED M. | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| APONTE SANCHEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| APONTE SANES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Aponte Sanes, Jose D | ADDRESS ON FILE | | | | | | | |
| APONTE SANES,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTA, JAN CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE SANTANA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| APONTE SANTANA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| APONTE SANTANA, GUEISHA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Aponte Santiago, Arturo | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, ERICK R. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, KELVIN | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, NELLY | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, NIEVES O. | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, YAMIL A | ADDRESS ON FILE | | | | | | | |
| APONTE SANTIAGO, ZULMA V | ADDRESS ON FILE | | | | | | | |
| APONTE SANTINI, ALVIN | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, ELBA L | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE SANTOS, GILDA G | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| Aponte Santos, Neftali | ADDRESS ON FILE | | | | | | | |
| APONTE SANTOS, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| APONTE SAURI, ISAURA | ADDRESS ON FILE | | | | | | | |
| APONTE SAURI, YAZAYRA | ADDRESS ON FILE | | | | | | | |
| APONTE SEMPRIT, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE SEPULVEDA, EDISON | ADDRESS ON FILE | | | | | | | |
| APONTE SEPULVEDA, INES | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Aponte Serrano, Aracelis | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, ELOY | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, FIDEL | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, JOSE G | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| APONTE SERRANO, ZULMA | ADDRESS ON FILE | | | | | | | |
| APONTE SEVILLA, ALBERTI | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, ANA H | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, LUCILA | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| APONTE SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| APONTE SILVA, ROXANA | ADDRESS ON FILE | | | | | | | |
| APONTE SILVA, SHEILA LEE | ADDRESS ON FILE | | | | | | | |
| APONTE SILVA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| APONTE SILVA, WALESKA E. | ADDRESS ON FILE | | | | | | | |
| APONTE SINGALA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| APONTE SOSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| APONTE SOSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| APONTE SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| APONTE SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| APONTE SOTO, MICHELL R | ADDRESS ON FILE | | | | | | | |
| APONTE STEFANCIC, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE STEFANCIC, VANESSA | ADDRESS ON FILE | | | | | | | |
| APONTE SUAREZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| APONTE SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| APONTE SUAREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| APONTE SUAREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| Aponte Suarez, Tomas E | ADDRESS ON FILE | | | | | | | |
| Aponte Surillo, Jeanette M | ADDRESS ON FILE | | | | | | | |
| APONTE TAPIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| APONTE TEXEIRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| APONTE TIRADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| APONTE TIRADO, NOREEN | ADDRESS ON FILE | | | | | | | |
| APONTE TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, ASUNCION | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, BIANCA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE TORRES, BRIAN I. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Aponte Torres, Charitza | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, DELIABEL | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, EDITH B. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, GINA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JALESKA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Aponte Torres, Juan G | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LARISSA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LENITZIA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LEONARDO A. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LIZA M | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, MICHEL | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, MIRIANGIE | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| Aponte Torres, Nestor L | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, PAOLA L | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, SHADYA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, VINCENT | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Aponte Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| APONTE TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| APONTE TRINTA, ELVIN | ADDRESS ON FILE | | | | | | | |
| APONTE URBINA, DAISY | ADDRESS ON FILE | | | | | | | |
| APONTE URBINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| APONTE VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE VALENTIN, FLOR N. | ADDRESS ON FILE | | | | | | | |
| APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| APONTE VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Aponte Valle, Jose R | ADDRESS ON FILE | | | | | | | |
| APONTE VALLE, MARIA A | ADDRESS ON FILE | | | | | | | |
| APONTE VARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| APONTE VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| APONTE VARGAS, SANTA E | ADDRESS ON FILE | | | | | | | |
| APONTE VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ CELENIA | ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | | | SAN JUAN | PR | 00918 | |
| APONTE VAZQUEZ CELENIA | MELBA D RAMOS APONTE | PO BOX 945 | | | SAN LORENZO | PR | 00754 | |
| APONTE VAZQUEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, CELENIA | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, CELENIA | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. | PLAZA LAS AMERICAS | SUITE 1202 | SAN JUAN | PR | 00918-8001 | |
| APONTE VAZQUEZ, CHENDILEE | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, ORFA M. | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| APONTE VAZQUEZ, SANDRA P | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, ADNERIS | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, GLENDA | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| APONTE VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| APONTE VELAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| APONTE VELAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| APONTE VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| APONTE VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| APONTE VELEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| APONTE VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| APONTE VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| APONTE VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| APONTE VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| APONTE VERA, AMABELLE | ADDRESS ON FILE | | | | | | | |
| APONTE VERA, AMALIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 516 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APONTE VERA, ELENA | ADDRESS ON FILE | | | | | | | |
| APONTE VERA, IDALIE | ADDRESS ON FILE | | | | | | | |
| APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| APONTE VIDAL, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| APONTE VIDAL, YOLANDA | ADDRESS ON FILE | | | | | | | |
| APONTE VILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| APONTE VIZCARRONDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| APONTE YORRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| APONTE ZAPATA, ARLENE | ADDRESS ON FILE | | | | | | | |
| APONTE ZAVALA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, EDNA M. | ADDRESS ON FILE | | | | | | | |
| Aponte Zayas, Javier | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, MARISELA | ADDRESS ON FILE | | | | | | | |
| APONTE ZAYAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| APONTE, AURISTELA | ADDRESS ON FILE | | | | | | | |
| APONTE, BENILUZ | ADDRESS ON FILE | | | | | | | |
| APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| APONTE, GLORIA | ADDRESS ON FILE | | | | | | | |
| APONTE, IVETTE | ADDRESS ON FILE | | | | | | | |
| APONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| APONTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| APONTE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| APONTE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| APONTE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| APONTE, SYLVIA | ADDRESS ON FILE | | | | | | | |
| APONTE, TOMAS | ADDRESS ON FILE | | | | | | | |
| APONTE,SANDRA N. | ADDRESS ON FILE | | | | | | | |
| APONTE,YAZAIRA | ADDRESS ON FILE | | | | | | | |
| APONTELUNA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| APONTEORTIZ, BRENDAL. | ADDRESS ON FILE | | | | | | | |
| APONTERIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| APONTERIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| APONTERODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| APOYO EMPRESARIAL PARA LA PENINSULA DE | CANTERA | PO BOX 7187 | | | SAN JUAN | PR | 00916-7187 | |
| APP LAW OFFICE P S C | VALLE DE SAN LUIS | 298 VIA DEL CIELO | | | CAGUAS | PR | 00725 | |
| APP PHARMACEUTICAS MFG LLC | PO BOX 190998 | | | | SAN JUAN | PR | 00919-0998 | |
| APPLE CENTER | AVE PONCE DE LEON 431 EDIF BANCO NACIONAL | | | | HATO REY | PR | 00919 | |
| AppleCare Service Company, Inc. | 1 Infinite Loop | | | | Cupertino | CA | 95014 | |
| APPLEGATE KUSKO, MARY | ADDRESS ON FILE | | | | | | | |
| APPLEWOOD CENTERS | 3518 W 25TH ST | | | | CLEVELAND | OH | 44109 1995 | |
| APPLEYARD MARTINOWSKA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| APPLIANCE & REFRIGERATION SERVICES INC | PO BOX 10346 | | | | PONCE | PR | 00732 | |
| APPLICA, INC. | AVENIDA ESCORIAL | 621 CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| APPLIED CONCEPTS INC | 2609 TECHNOLOGY DR | | | | PLANO | TX | 75074 | |
| APPLIED ENVIRONMENTAL SERVICE | AVE PONCE DE LEON | EDIF METMOR NUM 802 | | | SAN JUAN | PR | 00918 | |
| APPLIED SYSTEMS INC | 200 APPLIED PARKWAY | | | | UNIVERSITY PARK | IL | 60411 | |
| APPLIGENT INC | 22 EAST BALTIMORE AVE | | | | LANSDOWNE | PA | 19050 | |
| APPRAISALDRIVE PSC/MILTON E MARTINEZ | PO BOX 2019 | | | | SAN GERMAN | PR | 00683 | |
| APPRAISER JAIME APONTE PSC | PO BOX 9300240 | | | | SAN JUAN | PR | 00928-5640 | |
| APPRAISERS ADVISORS PSC | 662 CALLE CONCORDIA | | | | SAN JUAN | PR | 00907-3509 | |
| APPTEKS, INC | P.O. BOX 194000 | PMB 330 | | | SAN JUAN | PR | 00919 | |
| APR BAYAMON SERVICE STATION | PO BOX 51241 | | | | TOA BAJA | PR | 00950 | |
| APRENDE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 517 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| APRENDE INC | MSC 692 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| APRENDIENDO CON AMOR, LLC | 402 CALLE ENSENADA | CAPARRA HEIGHS | | | SAN JUAN | PR | 00922-3510 | |
| APRENDO TUTORIAL AND CONSULTING GROUP | CARR 152 KM 10.0 | BO CEDRO ARRIBA | | | NARANJITO | PR | 00719 | |
| APRENDO TUTORIAL AND CONSULTING GROUP | HC 72 BOX 3755 | | | | NARANJITO | PR | 00719 | |
| APRICOT MANUFACTURING INC. | URB PIERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| APRICOT OFFICE & SYSTEMS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| APRIOMED, INC | 2 PALMER DRIVE | | | | LONDONDERRY | NH | 03053 | |
| APRISS INC | 10401 LINSTATION ROAD STE 200 | | | | LOUISVILLE | KY | 40223-3842 | |
| APS AUDIOVISUAL PRO SERVICES | 26 CAMINO DEL MERLIN | | | | DORADO | PR | 00646 | |
| APS TUNE UP | 7MA SECC LEVITTOWN | HP 39 CALLE AURELIO DUENO | | | TOA BAJA | PR | 00949 | |
| APW WRIGHTNLINE | 7914 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AQ INTL GROUP INC | PO BOX 193015 | | | | SAN JUAN | PR | 00919 | |
| AQR CONSULTING SERVICES INC | PO BOX 16484 | | | | SAN JUAN | PR | 00908-6484 | |
| AQUA CLEAN SHIPS CARIBE INC | PO BOX 16634 | | | | SAN JUAN | PR | 00908-6634 | |
| AQUA LIFE | P.O. BOX 193243 | | | | SAN JUAN | PR | 00919-3243 | |
| AQUA RECOVERY GROUP INC | 425 CARR 693 | STE 3 PMB 444 | | | DORADO | PR | 00646 | |
| AQUA RECOVERY GROUP INC | HC-01 BOX 10576 | | | | ARECIBO | PR | 00612 | |
| AQUA SPORTS KAYAKS & SURF SHOP INC | 1166 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921-2213 | |
| AQUA SPORTS KAYAKS & SURF SHOP INC | P O BOX 360065 | | | | SAN JUAN | PR | 00936-0065 | |
| AQUA SPRING , INC. | P.O.BOX 909 | | | | SAINT JUST | PR | 00978-0909 | |
| AQUA SPRINGS INC. | BOX 909 | | | | SAINT JUST | PR | 00978 | |
| AQUANEURO THERAPY SERVICES, INC | PO BOX 33092 | | | | SAN JUAN | PR | 00933-3092 | |
| AQUA-PAK SYSTEM , INC. | P. O. BOX 9024238 | | | | SAN JUAN | PR | 00921-0000 | |
| AQUARIUM POOL CENTER INC | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| AQUARIUM POOL CENTER, INC. | 107 CALLE B URB. VIVES | | | | GUAYAMA | PR | 00784-0000 | |
| AQUARIUM POOL SERVICE | URB VIVES | 107 CALLE B | | | GUAYAMA | PR | 00784 | |
| AQUARIUM POOL SERVICE | URB VIVES | 65 CALLE B | | | GUAYAMA | PR | 00784 | |
| AQUATECH INDUSTRIAL INC | CIUDAD JARDIN DE CANOVANAS | 149 CALLE LAS PALMAS | | | CANOVANAS | PR | 00729 | |
| AQUATIC CONTROL INC | REXVILLE | C 13 CALLE 3 | | | BAYAMON | PR | 00957 | |
| AQUATIC ECO SYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AQUATIC REHAB AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| AQUATIC REHABILITATION AND FITNESS | PO BOX 8 | | | | BAYAMON | PR | 00960 | |
| AQUEDO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| AQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| AQUERON CARTAGENA, WILFR | ADDRESS ON FILE | | | | | | | |
| AQUERON GUTIERREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| AQUERON MARRERO, LAURA J | ADDRESS ON FILE | | | | | | | |
| AQUERON MARRERO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| AQUERON RAMOS, MICHELY | ADDRESS ON FILE | | | | | | | |
| AQUIJE, RUPERTO | ADDRESS ON FILE | | | | | | | |
| AQUILES ALBERTO DELGADO | ADDRESS ON FILE | | | | | | | |
| AQUILES ARES, LUIS | ADDRESS ON FILE | | | | | | | |
| AQUILES ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| AQUILES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |
| AQUILES SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUILES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| AQUILES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| AQUILINA MATOS SALVADOR | ADDRESS ON FILE | | | | | | | |
| AQUILINA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| AQUILINA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| AQUILINO MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| AQUILINO MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AQUILINO MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| AQUILINO PIZARRO OSORIO | ADDRESS ON FILE | | | | | | | |
| AQUILINO SANTANA, NILDA | ADDRESS ON FILE | | | | | | | |
| AQUINO ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| AQUINO ACOSTA, NURY DEL C | ADDRESS ON FILE | | | | | | | |
| AQUINO ACOSTA, REINA | ADDRESS ON FILE | | | | | | | |
| AQUINO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| AQUINO ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 518 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO ALVAREZ, JEATHERLINE | ADDRESS ON FILE | | | | | | | |
| AQUINO ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| AQUINO AQUINO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| AQUINO AROCHO, IVETTE | ADDRESS ON FILE | | | | | | | |
| AQUINO AROCHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AQUINO AVILA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| AQUINO AYALA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| AQUINO BAEZ, PEDRO V | ADDRESS ON FILE | | | | | | | |
| AQUINO BAKERY INC | URBLEVITTOWN | DN 22 AVE LOS DOMINICOS | | | TOA BAJA | PR | 00949 | |
| AQUINO BARRETO, FABIANA | ADDRESS ON FILE | | | | | | | |
| AQUINO BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| AQUINO BERRIOS, HEIDY | ADDRESS ON FILE | | | | | | | |
| AQUINO BERRIOS, VIRNIA L | ADDRESS ON FILE | | | | | | | |
| AQUINO BETANCOURT, WILMARY | ADDRESS ON FILE | | | | | | | |
| AQUINO BLAY, VANESSA | ADDRESS ON FILE | | | | | | | |
| AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| AQUINO BORRERO, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| AQUINO BORRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| AQUINO BORRERO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| AQUINO CABRERA, MARIAM | ADDRESS ON FILE | | | | | | | |
| AQUINO CALIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AQUINO CAMPOS, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| AQUINO CANALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AQUINO CANALES, REGINO | ADDRESS ON FILE | | | | | | | |
| AQUINO CANALES, YERANIA | ADDRESS ON FILE | | | | | | | |
| AQUINO CARBONELL, IVONNE M | ADDRESS ON FILE | | | | | | | |
| AQUINO CARBONELL, JUSTO G | ADDRESS ON FILE | | | | | | | |
| AQUINO CARBONELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| AQUINO CARBONELL, RICARDO | ADDRESS ON FILE | | | | | | | |
| AQUINO CARBONELL, RUBEN I | ADDRESS ON FILE | | | | | | | |
| AQUINO CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUINO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| AQUINO CARMONA, WANDA | ADDRESS ON FILE | | | | | | | |
| AQUINO CEBOLLERO MD, IVAN | ADDRESS ON FILE | | | | | | | |
| AQUINO COLLAZO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| AQUINO COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AQUINO COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| AQUINO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| AQUINO COLÓN, JOSUÉ | LCDO. LUIS R. RIVERA RODRÍGUEZ Y LCDO. ALLAN | CAPITAL CENTER I | SUITE 401 | 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | |
| AQUINO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| AQUINO COLON, WILTON | ADDRESS ON FILE | | | | | | | |
| AQUINO COTTO, ANA M | ADDRESS ON FILE | | | | | | | |
| Aquino Cotto, Israel | ADDRESS ON FILE | | | | | | | |
| AQUINO COTTO, REBECA | ADDRESS ON FILE | | | | | | | |
| AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AQUINO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AQUINO CRESPO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Aquino Cruz, Martin | ADDRESS ON FILE | | | | | | | |
| AQUINO CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AQUINO CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| AQUINO CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| AQUINO CUEVAS, ROSA | ADDRESS ON FILE | | | | | | | |
| AQUINO CURBELO, SERGIO | ADDRESS ON FILE | | | | | | | |
| AQUINO DAMIANNI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AQUINO DAVILA, ASTRID | ADDRESS ON FILE | | | | | | | |
| AQUINO DAVILA, ASTRID Y. | ADDRESS ON FILE | | | | | | | |
| AQUINO DE CORDOVA ALFARO Y CO | PO BOX 70262 | | | | SAN JUAN | PR | 00936 | |
| AQUINO DE CORDOVA, ALFARO & CO | P.O. BOX 70262 | | | | SAN JUAN | PR | 00936-8262 | |
| AQUINO DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 519 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| Aquino Diaz, Mario | ADDRESS ON FILE | | | | | | | |
| AQUINO DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| AQUINO ESQUILIN, XIOMARA N | ADDRESS ON FILE | | | | | | | |
| Aquino Farina, Lorimel | ADDRESS ON FILE | | | | | | | |
| AQUINO FERNANDEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| AQUINO FERNANDEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| AQUINO FERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AQUINO FIGUEROA, ADY N | ADDRESS ON FILE | | | | | | | |
| Aquino Figueroa, Enid | ADDRESS ON FILE | | | | | | | |
| AQUINO FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| AQUINO FIGUEROA, ESTEBAN J | ADDRESS ON FILE | | | | | | | |
| AQUINO FIGUEROA, JOSSIE | ADDRESS ON FILE | | | | | | | |
| AQUINO FONTANEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| AQUINO FONTANEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| AQUINO GARAY, FELIX | ADDRESS ON FILE | | | | | | | |
| AQUINO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| AQUINO GARCIA, AUREA | ADDRESS ON FILE | | | | | | | |
| AQUINO GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AQUINO GARCIA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| AQUINO GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AQUINO GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, NARCI M. | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| AQUINO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| AQUINO GUILLEN, GERALDINO | ADDRESS ON FILE | | | | | | | |
| AQUINO HERNANDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AQUINO HERNANDEZ, ANACELIS | ADDRESS ON FILE | | | | | | | |
| AQUINO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Aquino Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| AQUINO HERRERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| AQUINO IBARRONDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| AQUINO INFANTE, MESSALINA | ADDRESS ON FILE | | | | | | | |
| AQUINO INTERIORS | 34 CALLE HORTA EDIF B APT 7D | | | | SAN JUAN | PR | 00907-5383 | |
| AQUINO JIMENEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Aquino Jimenez, Alicia | ADDRESS ON FILE | | | | | | | |
| AQUINO JIMENEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Aquino Jimenez, Evelyn | ADDRESS ON FILE | | | | | | | |
| AQUINO JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AQUINO JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AQUINO JIMENEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| Aquino Lopez, Eliazar | ADDRESS ON FILE | | | | | | | |
| AQUINO LOPEZ, ELIEZAR | ADDRESS ON FILE | | | | | | | |
| AQUINO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AQUINO LOPEZ, JULIO O | ADDRESS ON FILE | | | | | | | |
| AQUINO LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| AQUINO LOPEZ, SUJEIL | ADDRESS ON FILE | | | | | | | |
| AQUINO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AQUINO LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| AQUINO LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AQUINO MAISONET, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Aquino Maldonado, Hector L. | ADDRESS ON FILE | | | | | | | |
| AQUINO MALDONADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Aquino Martinez, Agustin | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Aquino Martinez, Carlos Alberto | ADDRESS ON FILE | | | | | | | |
| AQUINO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUINO MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| AQUINO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Aquino Martinez, Jose S | ADDRESS ON FILE | | | | | | | |
| AQUINO MARTINEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| AQUINO MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| AQUINO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| AQUINO MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| AQUINO MD , LINA L | ADDRESS ON FILE | | | | | | | |
| AQUINO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| AQUINO MEDINA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| AQUINO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| AQUINO MEDINA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| AQUINO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| AQUINO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AQUINO MENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| AQUINO MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| AQUINO MERCADO, INES | ADDRESS ON FILE | | | | | | | |
| AQUINO MERCADO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| AQUINO MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| AQUINO MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| AQUINO MERCADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| AQUINO MILAN, CARYLU | ADDRESS ON FILE | | | | | | | |
| AQUINO MILAN, JANICE | ADDRESS ON FILE | | | | | | | |
| AQUINO MIRANDA, DARRYL J | ADDRESS ON FILE | | | | | | | |
| AQUINO MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AQUINO MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| AQUINO MONGE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| AQUINO MONGE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AQUINO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| AQUINO MONTANEZ, MARIA M. | WILLIAM ROSADO DELGADO | URB. BAIROA PARK | C-19 | PARQUE DE LA FUENTE | CAGUAS | PR | 00725 | |
| AQUINO MORALES, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, FRED | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, GONZALO | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, JOHAN | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| AQUINO MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| AQUINO MURGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUINO MURGA, JESUS D | ADDRESS ON FILE | | | | | | | |
| AQUINO MURGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| AQUINO MURGA, RAMON | ADDRESS ON FILE | | | | | | | |
| AQUINO NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| AQUINO NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| AQUINO NIEVES, LETICIA | ADDRESS ON FILE | | | | | | | |
| AQUINO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AQUINO NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AQUINO NUNEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| AQUINO NUNEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| AQUINO NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AQUINO NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AQUINO NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| AQUINO OCASIO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| Aquino Olavarria, Elsa I | ADDRESS ON FILE | | | | | | | |
| AQUINO OLAVARRIA, GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 521 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO OLIVO, TEODORO | ADDRESS ON FILE | | | | | | | |
| AQUINO OLMEDA, JOSEFA I | ADDRESS ON FILE | | | | | | | |
| AQUINO OLMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AQUINO PADILLA, ANA M. | ADDRESS ON FILE | | | | | | | |
| AQUINO PENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AQUINO PENA, MYRTA | ADDRESS ON FILE | | | | | | | |
| Aquino Perales, Jose A. | ADDRESS ON FILE | | | | | | | |
| AQUINO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AQUINO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| AQUINO PEREZ, ERMIE O. | ADDRESS ON FILE | | | | | | | |
| AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| AQUINO PEREZ, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| AQUINO PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| AQUINO PINERO, MARIA V | ADDRESS ON FILE | | | | | | | |
| AQUINO PLAZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Aquino Plaza, Ernesto | ADDRESS ON FILE | | | | | | | |
| AQUINO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| AQUINO QUILICHINI, MANUEL G | ADDRESS ON FILE | | | | | | | |
| AQUINO QUINONES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, ASLYN | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, ELENA | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, EMERITO | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| AQUINO RAMOS,ADA I | ADDRESS ON FILE | | | | | | | |
| AQUINO RENGIFO, JOSE | ADDRESS ON FILE | | | | | | | |
| AQUINO RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| AQUINO RIOS, GERMAN | ADDRESS ON FILE | | | | | | | |
| AQUINO RIOS, JERGES | ADDRESS ON FILE | | | | | | | |
| AQUINO RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| AQUINO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| AQUINO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AQUINO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AQUINO RIVERA,ISMAEL | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, CAROL NAHIR | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, MARI C | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| AQUINO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| AQUINO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| AQUINO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| AQUINO ROSADO, ROCKY | ADDRESS ON FILE | | | | | | | |
| AQUINO ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| AQUINO RUIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| AQUINO RUIZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| AQUINO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AQUINO RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| AQUINO SALAS, AUREA E | ADDRESS ON FILE | | | | | | | |
| AQUINO SALVAT, HECTOR | ADDRESS ON FILE | | | | | | | |
| AQUINO SANCHEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTIAGO, DELYRIS E. | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTIAGO, ERYD | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTIAGO, YADEL | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUINO SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| AQUINO SEGARRA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| AQUINO SERRANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| AQUINO SERRANO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| AQUINO SIERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| AQUINO SOBERAL, NOEL | ADDRESS ON FILE | | | | | | | |
| Aquino Soberal, Noel A | ADDRESS ON FILE | | | | | | | |
| AQUINO SONERA, LUZ | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, ELISA | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| AQUINO SOTO, WANDA Y | ADDRESS ON FILE | | | | | | | |
| AQUINO TAPIA, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| AQUINO TAPIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| AQUINO TAPIA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| AQUINO TIRADO, NITZA M | ADDRESS ON FILE | | | | | | | |
| AQUINO TIRADO, SORELI | ADDRESS ON FILE | | | | | | | |
| AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AQUINO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Aquino Torres, Marysie | ADDRESS ON FILE | | | | | | | |
| AQUINO TORRES, NICOLAS ANTONIO | ADDRESS ON FILE | | | | | | | |
| AQUINO TUBENS, ANA L. | ADDRESS ON FILE | | | | | | | |
| AQUINO TUBENS, NORMA | ADDRESS ON FILE | | | | | | | |
| AQUINO TUBENS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| AQUINO VALENTIN, GLORIMARY | ADDRESS ON FILE | | | | | | | |
| AQUINO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| AQUINO VARELA, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| AQUINO VARGAS, AURELIO | ADDRESS ON FILE | | | | | | | |
| AQUINO VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| AQUINO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| AQUINO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AQUINO VELEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| AQUINO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AQUINO VENTURA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AQUINO VENTURA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AQUINO, AMANDA | ADDRESS ON FILE | | | | | | | |
| AQUINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| AQUINOBAEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| AQUINODEPOLANCO, ALBA | ADDRESS ON FILE | | | | | | | |
| AQUINOMARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AQUIRRE ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| AQUITANIO NEGRON | ADDRESS ON FILE | | | | | | | |
| AQUNO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AR AIR CONDITIONING | PO BOX  1209 | | | | AGUADILLA | PR | 00603 | |
| AR ASSOCIATE COUNSELORS INC | URB PEREZ MORRIS | 46 CALLE AGUADILLA | | | SAN JUAN | PR | 00917-4816 | |
| AR DESIGN GROUP CORP | 1 COND GOLDEN TOWER | APT 1203 | | | CAROLINA | PR | 00983 | |
| AR EXCHANGER BOILER SPECIALIST, INC. | PO BOX 871 | | | | PENUELAS | PR | 00624 | |
| AR GROUP | LCDO. ABRAHAM J. FREYRE MEDINA | FREYRELEX@GMAIL.COM | | | | | | |
| AR GROUP CORPORATION | URB LA ESTANCIA | 91 VIA PLATANAL | | | CAGUAS | PR | 00727-3078 | |
| AR INSTITUTE GASTROENTEROLOGY | 2225 PONCE BY PASS | STE 806 | | | PONCE | PR | 00717 | |
| AR PRINTING & MAILING | P O BOX 11723 | | | | SAN JUAN | PR | 00922 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 523 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AR PRINTING , INC. | P . O. BOX 1173 | | | | SAN JUAN | PR | 00922-0000 | |
| ARABIA ROJAS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| ARACELI CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| ARACELI DE JESUS BURGOS | ADDRESS ON FILE | | | | | | | |
| ARACELI MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARACELI ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| ARACELI PERONA FASSI | ADDRESS ON FILE | | | | | | | |
| ARACELI SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ARACELIA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARACELIO CARABALLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ARACELIO MANTILLA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ARACELIO VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS A SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS ACOSTA CORDERO | ADDRESS ON FILE | | | | | | | |
| ARACELIS AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS ANAVITARTE ROMAN | ADDRESS ON FILE | | | | | | | |
| ARACELIS ARISTY AVILA | ADDRESS ON FILE | | | | | | | |
| ARACELIS AROCHO AROCHO | ADDRESS ON FILE | | | | | | | |
| ARACELIS AYALA NEGRON | ADDRESS ON FILE | | | | | | | |
| ARACELIS BELMONT JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ARACELIS BLACERO ROSADO | ADDRESS ON FILE | | | | | | | |
| ARACELIS CALIX MOLINA | ADDRESS ON FILE | | | | | | | |
| ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS CANDELARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS CASTRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS CENTENO BURGOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS COLON LEON | ADDRESS ON FILE | | | | | | | |
| ARACELIS CONDE QUINTANA | ADDRESS ON FILE | | | | | | | |
| ARACELIS CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| ARACELIS CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ARACELIS DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARACELIS E FEBUS MELECIO | ADDRESS ON FILE | | | | | | | |
| ARACELIS ESCABI MONTALVO | ADDRESS ON FILE | | | | | | | |
| ARACELIS ESTRONZA RIVIERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARACELIS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS GOMEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ARACELIS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS HERNANDEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ARACELIS J VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| ARACELIS MARQUEZ INGLES | ADDRESS ON FILE | | | | | | | |
| ARACELIS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| ARACELIS MENDOZA CHIDIAK | ADDRESS ON FILE | | | | | | | |
| ARACELIS MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS MONTANEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| ARACELIS MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS NAVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS NEGRON RIVAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARACELIS NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| ARACELIS OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| ARACELIS OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS PACHECO MOLINA | ADDRESS ON FILE | | | | | | | |
| ARACELIS PENA NAVARRO | ADDRESS ON FILE | | | | | | | |
| ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS QUINONES RIOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS QUINONES VICENTE | ADDRESS ON FILE | | | | | | | |
| ARACELIS QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ARACELIS QUINONEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ARACELIS QUINTANA MAYSONET | ADDRESS ON FILE | | | | | | | |
| ARACELIS QUIROS SANTANA | ADDRESS ON FILE | | | | | | | |
| ARACELIS RIOS GABRIEL | ADDRESS ON FILE | | | | | | | |
| ARACELIS RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARACELIS RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| ARACELIS RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ARACELIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS ROGERS | ADDRESS ON FILE | | | | | | | |
| ARACELIS ROMERO | ADDRESS ON FILE | | | | | | | |
| ARACELIS SANCHEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ARACELIS SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARACELIS TIRADO ROSADO | ADDRESS ON FILE | | | | | | | |
| ARACELIS VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| ARACELIS VAZQUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ARACELIS VAZQUEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | | |
| ARACELIS VEGA CHAVES | ADDRESS ON FILE | | | | | | | |
| ARACELIS VELEZ BERMONTIZ | ADDRESS ON FILE | | | | | | | |
| ARACELIS VILLAFAðE RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS VILLAFAðE RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELIS VILLAFANE RIVERA | ADDRESS ON FILE | | | | | | | |
| ARACELOS BENITEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ARACELY QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| ARACELYS MORENO VALLE | ADDRESS ON FILE | | | | | | | |
| ARACELYS MORET COLL | ADDRESS ON FILE | | | | | | | |
| ARACELYS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ARACELYS RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| ARACENA ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| ARACENA PEREZ PSYD, FREDDY | ADDRESS ON FILE | | | | | | | |
| ARACENA PEREZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| ARACENA PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ARACENA QUINONES, JOHAN I | ADDRESS ON FILE | | | | | | | |
| ARACENA RODRIGUEZ, INDIANA | ADDRESS ON FILE | | | | | | | |
| ARACENA RODRIGUEZ, INDIANA M | ADDRESS ON FILE | | | | | | | |
| ARACHE BOICOCHEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARACHE MARTINEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| ARACHE RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARAGON LONGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ARAGON RODRIGUEZ, MILADY | ADDRESS ON FILE | | | | | | | |
| ARAGONES APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ARAGONES CALDERON, EDJOEL | ADDRESS ON FILE | | | | | | | |
| ARAGONES GALARZA, WANDA | ADDRESS ON FILE | | | | | | | |
| ARAGONES GENEY, ERNES | ADDRESS ON FILE | | | | | | | |
| Aragones Lopez, Denis A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARAGONES RODRIGUEZ, ENID D | ADDRESS ON FILE | | | | | | | |
| Aragones Sanchez, Edwin G | ADDRESS ON FILE | | | | | | | |
| ARAGONES SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Aragones Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| ARAGONES VICENTE, GISELA T | ADDRESS ON FILE | | | | | | | |
| ARAGONES VICENTE, SONIA E. | ADDRESS ON FILE | | | | | | | |
| ARAGONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ARAGONEZ ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| ARAGUNDE KOHL, TANJA | ADDRESS ON FILE | | | | | | | |
| ARAGUNDE KOHL, URSULA | ADDRESS ON FILE | | | | | | | |
| ARAGUNDE TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ARAGUNDE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARAGUNDE VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARAKSI DAWOODI | ADDRESS ON FILE | | | | | | | |
| ARALUCE RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| ARAMARK CORPORATION | 3501 FAIRFAX DRIVE | | | | ARLNIGTON | VA | 22263500 | |
| ARAMARK CORPORATION | ARAMARK TOWER 1101 MARKET STREET | | | | PHILADELPHIA | PA | 19107-2988 | |
| ARAMBARRY BENITEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | | |
| ARAMBARRY MARRERO, ENID J. | ADDRESS ON FILE | | | | | | | |
| ARAMBARRY MARRERO, RAQUEL D | ADDRESS ON FILE | | | | | | | |
| ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARAMBURU DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARAMBURU ESSO SERVICES | PMB 1198 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| ARAMBURU GONZALEZ MD, AMY | ADDRESS ON FILE | | | | | | | |
| ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| ARAMBURU GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| ARAMERALIS RODRIGUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| ARAMID E VALERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARAMIL GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| ARAMIN TOSSES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ARAMIS ASENCIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ARAMIS AYALA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARAMIS F BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| ARAMIS FERNANDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ARAMIS GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ARAMIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ARAMIS MIRANDA / ESTHER M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARAMIS MONTALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARAMIS OLIVERAS SANTOS | ADDRESS ON FILE | | | | | | | |
| ARAMIS REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARAMIS RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ARAMIS VELAZQUEZ ESPARRA | ADDRESS ON FILE | | | | | | | |
| ARAMSCO | URB VICTOR ROJAS II | 502 ZONA INDUSTRIAL | | | ARECIBO | PR | 00612-3072 | |
| ARAMSCO | VICTOR ROJA II 502 ZONA INDUSTRIAL | | | | ARECIBO | PR | 00612-3072 | |
| ARAMSCO , INC. | BOX 143001 | | | | ARECIBO | PR | 00612-0000 | |
| ARAMSCO INC | IND LUCHETTI | 418 CALLE C | | | BAYAMON | PR | 00961-7411 | |
| ARAMY ABREU SEPULVEDO | ADDRESS ON FILE | | | | | | | |
| ARAN CABAN, JULIEMARY | ADDRESS ON FILE | | | | | | | |
| ARAN G MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| ARAN REYES, PETRA A | ADDRESS ON FILE | | | | | | | |
| ARAN RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ARAN SERRANO, DENNIS | ADDRESS ON FILE | | | | | | | |
| ARAN SERRANO, FRANK | ADDRESS ON FILE | | | | | | | |
| ARANA ADORNO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ARANA ALLENDE, ARIETTE | ADDRESS ON FILE | | | | | | | |
| ARANA BARBOSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| ARANA BATISTA, RANDEE S | ADDRESS ON FILE | | | | | | | |
| ARANA BEAUCHAMP, CARMEN J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARANA BEAUCHAMP, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ARANA CACHO, REBECCA | ADDRESS ON FILE | | | | | | | |
| ARANA CARRION, EDWIN X | ADDRESS ON FILE | | | | | | | |
| ARANA CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARANA COLON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| ARANA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARANA COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ARANA COLON,MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ARANA FRAU, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ARANA FUENTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| ARANA LANZAS, ANABEL | ADDRESS ON FILE | | | | | | | |
| ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| ARANA MARTIR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| Arana Natel, David S. | ADDRESS ON FILE | | | | | | | |
| Arana Perez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| ARANA RIOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| ARANA RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ARANA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARANA SERRANO, JANETTE | ADDRESS ON FILE | | | | | | | |
| ARANA VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ARANA VAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| ARANA VEGA, BERENICE | ADDRESS ON FILE | | | | | | | |
| ARANA VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ARANA VIZCARRONDO,JOSE E. | ADDRESS ON FILE | | | | | | | |
| ARANA Y DAVILA LAW OFFICE | RR 37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| ARANA, GEORGYS | ADDRESS ON FILE | | | | | | | |
| ARANDA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARANDA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARANDA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARANDA PAMBLANCO, MARLENE | ADDRESS ON FILE | | | | | | | |
| ARANDA RODRIGUEZ MD, ALVARO | ADDRESS ON FILE | | | | | | | |
| ARANDA RODRIGUEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| ARANDES PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ARANGO FRIAS MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| ARANGO FRIAS, CELESTE | ADDRESS ON FILE | | | | | | | |
| ARANGO LLANA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ARANGO LLANA, JUAN | ADDRESS ON FILE | | | | | | | |
| ARANGO MERCADO, JOSE B | ADDRESS ON FILE | | | | | | | |
| ARANGO ROSA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ARANGO TRUJILLO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ARANGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARANGUREN SNOW, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ARANZADI COLON, IMANOL | ADDRESS ON FILE | | | | | | | |
| ARANZAMENDI LARRIUZ, OTNIEL | ADDRESS ON FILE | | | | | | | |
| ARANZAMENDI RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| ARANZAMENDI ROLON, JOYLIN | ADDRESS ON FILE | | | | | | | |
| ARANZAMENDI VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| ARANZAMENDI VEGA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ARANZZA ENTERPRISE INC | URB PALACIOS DE MARBELLA | 1082 CALLE ALONSO DE OJEDA | | | TOA ALTA | PR | 00953-5215 | |
| ARARA CAMPO, YESID | ADDRESS ON FILE | | | | | | | |
| ARAUD CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARAUD CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARAUD CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| ARAUD DIAZ, NILSA M. | ADDRESS ON FILE | | | | | | | |
| ARAUD GALARZA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ARAUD GALARZA, YOSELYN | ADDRESS ON FILE | | | | | | | |
| Araud Padilla, Carmen M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Araud Padilla, Eduardo | ADDRESS ON FILE | | | | | | | |
| Araud Padilla, Julio E | ADDRESS ON FILE | | | | | | | |
| ARAUD PADILLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARAUD PADILLA, NANCY D | ADDRESS ON FILE | | | | | | | |
| ARAUD ROMAN, HELEN | ADDRESS ON FILE | | | | | | | |
| ARAUD SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARAUD SOTOMAYOR, IRIS N | ADDRESS ON FILE | | | | | | | |
| ARAUD VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARAUJO AVILES, MARJORIE A. | ADDRESS ON FILE | | | | | | | |
| ARAUJO BELTRAN, WASHINGTON | ADDRESS ON FILE | | | | | | | |
| ARAUJO BERRIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| ARAUJO CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARAUJO HOUTMANN, MARCO | ADDRESS ON FILE | | | | | | | |
| ARAUJO LARROY, ANAMARIELI | ADDRESS ON FILE | | | | | | | |
| ARAUJO MONTANEZ, JOLINA | ADDRESS ON FILE | | | | | | | |
| ARAUJO PERALTA, JENNY | ADDRESS ON FILE | | | | | | | |
| ARAUJO SANTACRUZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| ARAUJO VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ARAUZ PERALES, JULIA | ADDRESS ON FILE | | | | | | | |
| ARAVENA CARRILLO, LIDIA | ADDRESS ON FILE | | | | | | | |
| ARAY ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| ARAYA BRENES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| Araya Brenes, Oscar D | ADDRESS ON FILE | | | | | | | |
| ARAYA MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARAYA RAMIREZ, EVA | ADDRESS ON FILE | | | | | | | |
| ARAYA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Araya Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| ARAYA SOLANO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| ARAYA VAZQUEZ, DENNISSE M. | ADDRESS ON FILE | | | | | | | |
| ARAZAEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARAZAMENDI CALDERON, PATRICIA | ADDRESS ON FILE | | | | | | | |
| ARAZO ARIAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ARB INC | PO BOX 1055 | | | | CATANO | OR | 00963 | |
| ARB PROJECT MANAGER | 1001 1 STREET PO BOX 1436 | | | | SACRAMENTO | CA | 95814 | |
| ARB RECYCLING INC | PO BOX 1055 | | | | CATANO | PR | 00963 | |
| ARB, INC. (ANDRÉS REYES BURGOS) | | | | | | | | |
| ARBAJE RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ARBASSIO, SARAH | ADDRESS ON FILE | | | | | | | |
| Arbello Caban, Andrew | ADDRESS ON FILE | | | | | | | |
| ARBELLO ALEMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| ARBELLO ALEMAN, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| ARBELO BARLUCEA, JUAN | ADDRESS ON FILE | | | | | | | |
| Arbelo Barlucea, Juan C | ADDRESS ON FILE | | | | | | | |
| ARBELO BARLUCEA, REBECA | ADDRESS ON FILE | | | | | | | |
| ARBELO CABAN, ANDREW | ADDRESS ON FILE | | | | | | | |
| ARBELO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARBELO DECOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Arbelo Decos, Edwin Eli | ADDRESS ON FILE | | | | | | | |
| ARBELO DECOS, MARISELA | ADDRESS ON FILE | | | | | | | |
| ARBELO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARBELO DELGADO, YVETE | ADDRESS ON FILE | | | | | | | |
| ARBELO ENCARNACION, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ARBELO FRANQUI, LISMEL | ADDRESS ON FILE | | | | | | | |
| ARBELO GIRAU, DELSEY B | ADDRESS ON FILE | | | | | | | |
| ARBELO GIRAU, DERECK | ADDRESS ON FILE | | | | | | | |
| ARBELO GIRAU, DILLIAM | ADDRESS ON FILE | | | | | | | |
| ARBELO GONZALEZ, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| ARBELO GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| Arbelo Gonzalez, Gerardo | ADDRESS ON FILE | | | | | | | |
| ARBELO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARBELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARBELO IRIZARRY, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARBELO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARBELO JIMENEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| ARBELO LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARBELO LOPEZ, HECTOR D | ADDRESS ON FILE | | | | | | | |
| ARBELO LOPEZ, PILAR MARIE | ADDRESS ON FILE | | | | | | | |
| ARBELO LUGO, HILSA I. | ADDRESS ON FILE | | | | | | | |
| ARBELO LUGO, KIMER | ADDRESS ON FILE | | | | | | | |
| ARBELO MALDONADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ARBELO MEDINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Arbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| ARBELO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| ARBELO NIEVES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| ARBELO ORTIZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| ARBELO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| ARBELO PEREZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| Arbelo Quijano, Jose A | ADDRESS ON FILE | | | | | | | |
| ARBELO RAMOS, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Arbelo Ramos, Nelson A. | ADDRESS ON FILE | | | | | | | |
| ARBELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARBELO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARBELO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| ARBELO RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| ARBELO ROSADO, JONATHAN D | ADDRESS ON FILE | | | | | | | |
| ARBELO SANCHEZ, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| ARBELO SANDOVAL, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ARBELO SOLA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ARBELO SOTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARBELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARBELO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ARBELO SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ARBELO SOTOMAYOR, OSCAR | ADDRESS ON FILE | | | | | | | |
| ARBELO TERRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| Arbelo Tevenal, Laura | ADDRESS ON FILE | | | | | | | |
| ARBELO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARBELO TOSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARBELO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARBELO VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ARBIN OSCAR RAMOS OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| ARBITROS DEL OESTE INC | URB ANA MARIA | H14 CALLE 3 | | | CABO ROJO | PR | 00623-4712 | |
| ARBOLAY AVELUELA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ARBOLAY AVEZUELA, EDNA | ADDRESS ON FILE | | | | | | | |
| ARBOLAY ELIAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| ARBOLAY MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARBOLAY VAZQUEZ, ZOVEIDA | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA HERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA INST CLINICO Y TERAPEUTICO PSC | PORTALES DE ALHELI 2050 | CARR 8177 APT 601 | | | GUAYNABO | PR | 00966 | |
| ARBOLEDA MERCADO, ALIET V | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA OSORIO MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA OSORIO, OLGA | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA PANESSO, EVELYN M | ADDRESS ON FILE | | | | | | | |
| ARBOLEDA, REBECA | ADDRESS ON FILE | | | | | | | |
| ARBONA AZIZI, JAVIER I. | ADDRESS ON FILE | | | | | | | |
| ARBONA CALDERON, DAVID I. | ADDRESS ON FILE | | | | | | | |
| ARBONA CORTES, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| ARBONA CUSTODIO, EVELIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 529 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARBONA DE LEON, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| ARBONA ENRIQUEZ, GUILLERMO L. | ADDRESS ON FILE | | | | | | | |
| ARBONA FERRER MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ARBONA FERRER, ASTRID | ADDRESS ON FILE | | | | | | | |
| ARBONA GORBEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARBONA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| ARBONA ORTIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ARBONA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Arbona Perez, Iris | ADDRESS ON FILE | | | | | | | |
| ARBONA RAMIREZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| ARBONA SIMMONS, JUAN | ADDRESS ON FILE | | | | | | | |
| ARBONA SOTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ARBONA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ARBONA TORRES, BALDOMERO | ADDRESS ON FILE | | | | | | | |
| ARBONA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| ARBONA VARGAS, REBECA | ADDRESS ON FILE | | | | | | | |
| ARBONA VAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ARBONA, ERIC | ADDRESS ON FILE | | | | | | | |
| ARBULU ALLAIN, IVAN | ADDRESS ON FILE | | | | | | | |
| ARC INTERNATIONAL | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| ARC INTERNATIONAL INC | PO BOX 51182 | | | | TOA BAJA | PR | 00950 | |
| ARC2 EARTH LLC | 2 EXECUTIVE DRIVE STE 200 | | | | SOMERSET | NJ | 08873 | |
| ARCADIA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| ARCADIA FIGUEROA SANTAELLA | ADDRESS ON FILE | | | | | | | |
| ARCADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCADIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIA PANET, MARIO | ADDRESS ON FILE | | | | | | | |
| ARCADIA PANET, MARIO | ADDRESS ON FILE | | | | | | | |
| ARCADIA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIA RIVERA / IRMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIA RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ARCADIA ROMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| ARCADIA, MARIO V. | ADDRESS ON FILE | | | | | | | |
| ARCADIO ADAMES FALCON | ADDRESS ON FILE | | | | | | | |
| ARCADIO BIGIO ROMERO | ADDRESS ON FILE | | | | | | | |
| ARCADIO CARRASQUILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIO DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIO ESTRADA VELEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIO LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ARCADIO MODESTO GONZALEZ REYNOSO | ADDRESS ON FILE | | | | | | | |
| ARCADIO MONTANEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| ARCADIO PEDRAZA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARCADIO QUINONES / MANUELA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ARCADIO QUINONES ALBINO | ADDRESS ON FILE | | | | | | | |
| ARCADIO ROJAS | ADDRESS ON FILE | | | | | | | |
| ARCADIO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| ARCADIO TOLEDO | ADDRESS ON FILE | | | | | | | |
| ARCADIO TRINIDAD ROLON | ADDRESS ON FILE | | | | | | | |
| ARCADIO VEGA MORALEZ | ADDRESS ON FILE | | | | | | | |
| ARCADIO VILLANUEVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARCADIO VILLEGAS CANCEL | ADDRESS ON FILE | | | | | | | |
| ARCADIS PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| ARCANGEL M CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARCANGEL MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARCANGEL NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| ARCANGEL ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| ARCANGIOLI LUCIANI, LIONEL | ADDRESS ON FILE | | | | | | | |
| ARCAY ALVARADO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| ARCAY FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | |
| ARCAY GARCIA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCAY LLERAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| ARCAY MATEO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ARCAY MATEO, FRANCES | ADDRESS ON FILE | | | | | | | |
| ARCAY RIVERA, IRIS B | ADDRESS ON FILE | | | | | | | |
| ARCAY RIVERA, MIREILLY F | ADDRESS ON FILE | | | | | | | |
| ARCAY RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| ARCAY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ARCAY VEGA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ARCAYA RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| ARCAYA RODRIGUEZ, MELINDA O | ADDRESS ON FILE | | | | | | | |
| ARCE ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| ARCE ACEVEDO, JESUS M | ADDRESS ON FILE | | | | | | | |
| ARCE ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| Arce Acevedo, Jorge A. | ADDRESS ON FILE | | | | | | | |
| ARCE ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARCE ADORNO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Arce Alers, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| ARCE ALERS, ZACHA | ADDRESS ON FILE | | | | | | | |
| ARCE ALMODOVAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ARCE ALONSO, VIOLA | ADDRESS ON FILE | | | | | | | |
| ARCE ALVARADO, HIXELA | ADDRESS ON FILE | | | | | | | |
| ARCE ALVAREZ, ARSENIO H | ADDRESS ON FILE | | | | | | | |
| ARCE ALVAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Arce Aponte, Hector L | ADDRESS ON FILE | | | | | | | |
| ARCE APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| Arce Aponte, Sigfredo | ADDRESS ON FILE | | | | | | | |
| ARCE AQUINO, MIREILY | ADDRESS ON FILE | | | | | | | |
| ARCE ARCE, ELBA I | ADDRESS ON FILE | | | | | | | |
| Arce Arce, Heriberto | ADDRESS ON FILE | | | | | | | |
| ARCE ARIZMENDI, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCE ARIZMENDI, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ARCE AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| ARCE AYALA, TAMARI | ADDRESS ON FILE | | | | | | | |
| ARCE BAKEL, RICKY | ADDRESS ON FILE | | | | | | | |
| ARCE BARBOSA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARCE BENIQUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| ARCE BERRIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| ARCE BLAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ARCE BORRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ARCE BRANA, GEOVANI | ADDRESS ON FILE | | | | | | | |
| ARCE BUCETTA, NILDA I | ADDRESS ON FILE | | | | | | | |
| ARCE BULTED, OSMARILY | ADDRESS ON FILE | | | | | | | |
| ARCE CABAN, AUREA M | ADDRESS ON FILE | | | | | | | |
| ARCE CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARCE CABRERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| Arce Cabrera, Juan B | ADDRESS ON FILE | | | | | | | |
| ARCE CABRERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ARCE CACHO, EDNA | ADDRESS ON FILE | | | | | | | |
| ARCE CALDERON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ARCE CARDONA, ROSA | ADDRESS ON FILE | | | | | | | |
| Arce Carmona, Ruth N | ADDRESS ON FILE | | | | | | | |
| ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ARCE CARRASQUILLO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ARCE CATERING | URB LAS DELICIAS | 2436 CALLE VALDIVIESO | | | PONCE | PR | 00728-3820 | |
| ARCE CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| ARCE CINTRON, JUDYSAN | ADDRESS ON FILE | | | | | | | |
| ARCE CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ARCE CLASS, BARBARA | ADDRESS ON FILE | | | | | | | |
| Arce Claudio, Cindy | ADDRESS ON FILE | | | | | | | |
| Arce Collazo, Israel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Arce Colon, Adolfo | ADDRESS ON FILE | | | | | | | |
| ARCE COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCE COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| ARCE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| ARCE COLON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| ARCE CONTY, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ARCE CORCHADO, MARY | ADDRESS ON FILE | | | | | | | |
| ARCE CORREA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARCE CORREA, LUIS JAVIER | ADDRESS ON FILE | | | | | | | |
| ARCE CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| ARCE CORTES,MELANIE | ADDRESS ON FILE | | | | | | | |
| ARCE COTTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARCE CRESPO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, ALBA A | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, DELY S | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, IRMARIE | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| Arce Cruz, Luis D | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Arce Cruz, Norma I | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ARCE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ARCE CUBERO, JANET | ADDRESS ON FILE | | | | | | | |
| ARCE CUEVAS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| ARCE CUEVAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| ARCE CUEVAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| ARCE CUEVAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| ARCE CUEVAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| ARCE CURET, VERONICA | ADDRESS ON FILE | | | | | | | |
| ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | |
| ARCE DALUMPINIS, ALICIA I | ADDRESS ON FILE | | | | | | | |
| ARCE DAVILA, YAMIL | ADDRESS ON FILE | | | | | | | |
| ARCE DE HOYOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCE DE JESUS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ARCE DE JESUS, CRISTINA E | ADDRESS ON FILE | | | | | | | |
| ARCE DE JESUS, OMAIRA | ADDRESS ON FILE | | | | | | | |
| ARCE DEL RIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Arce Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| ARCE DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ARCE DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARCE DEL VALLE, JINELYS | ADDRESS ON FILE | | | | | | | |
| ARCE DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ARCE DELGADO, DIANA E | ADDRESS ON FILE | | | | | | | |
| ARCE DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ARCE DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ARCE DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE DIAZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| ARCE DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCE DIAZ, NORA | ADDRESS ON FILE | | | | | | | |
| ARCE DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE DURAN, NOEL | ADDRESS ON FILE | | | | | | | |
| ARCE ECHEVARRIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ARCE ESTREMERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Arce Estremera, Rosaly | ADDRESS ON FILE | | | | | | | |
| Arce Farina, Rafael | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 532 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE FELICIANO, ALEX D | ADDRESS ON FILE | | | | | | | |
| ARCE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARCE FELICIANO, JENNEFER | ADDRESS ON FILE | | | | | | | |
| Arce Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| ARCE FELICIANO, OMAR | ADDRESS ON FILE | | | | | | | |
| ARCE FERRER, LUZ S | ADDRESS ON FILE | | | | | | | |
| ARCE FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ARCE FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| ARCE FIGUEROA,EDWIN I. | ADDRESS ON FILE | | | | | | | |
| ARCE FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCE FRAGA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| ARCE FRAGA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ARCE FRANCISCO, JOEL | ADDRESS ON FILE | | | | | | | |
| ARCE FUENTES, ASTRID L | ADDRESS ON FILE | | | | | | | |
| ARCE GALBAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ARCE GALVAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, ANGELES | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, ISABEL DE L | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| ARCE GARCIA, YOSELBA | ADDRESS ON FILE | | | | | | | |
| ARCE GARRIGA, IRMA I | ADDRESS ON FILE | | | | | | | |
| ARCE GARRIGA, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| ARCE GOBZALEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ PSYD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Arce Gonzalez, Alexander J. | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, DENNISE | ADDRESS ON FILE | | | | | | | |
| Arce Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, NETSY | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Arce Gonzalez, Raymundo | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| Arce Gonzalez, Rogelio A | ADDRESS ON FILE | | | | | | | |
| ARCE GONZALEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| ARCE GUEMAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARCE GUERRA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ARCE GUERRA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| ARCE GUZMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| ARCE GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARCE GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| ARCE GUZMAN, IRIS B | ADDRESS ON FILE | | | | | | | |
| ARCE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCE HENRIQUEZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, ADACELY | ADDRESS ON FILE | | | | | | | |
| Arce Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| Arce Hernandez, David | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, DEYKA | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 533 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE HERNANDEZ, HELVETIA | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| ARCE HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Arce Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| ARCE IRIZARRY, ELBA | ADDRESS ON FILE | | | | | | | |
| ARCE IRIZARRY, JEAN | ADDRESS ON FILE | | | | | | | |
| ARCE IRIZARRY, JUAN L. | ADDRESS ON FILE | | | | | | | |
| Arce Izquierdo, Sigfredo | ADDRESS ON FILE | | | | | | | |
| ARCE JIMENEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARCE JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ARCE JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ARCE JIMENEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| ARCE JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| ARCE LABOY, MONICA A | ADDRESS ON FILE | | | | | | | |
| ARCE LATIMER, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ARCE LEBRON, ELIDIA | ADDRESS ON FILE | | | | | | | |
| ARCE LEBRON, SHANDELL | ADDRESS ON FILE | | | | | | | |
| ARCE LEON, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| ARCE LETRIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ, EVYAN | ADDRESS ON FILE | | | | | | | |
| Arce Lopez, Ivan F. | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| ARCE LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Arce Lorenzo, Betty | ADDRESS ON FILE | | | | | | | |
| ARCE LUGO, EDGAR L | ADDRESS ON FILE | | | | | | | |
| ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| ARCE LUGO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| ARCE MAISONAVE, ANA | ADDRESS ON FILE | | | | | | | |
| Arce Maisonave, David | ADDRESS ON FILE | | | | | | | |
| ARCE MALDONADO, NANCY | ADDRESS ON FILE | | | | | | | |
| ARCE MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | | |
| ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | | |
| ARCE MALDONADO, SELENE M | ADDRESS ON FILE | | | | | | | |
| ARCE MALDONADO, SELENE M. | ADDRESS ON FILE | | | | | | | |
| ARCE MARCHAND, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ARCE MARTI, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ARCE MARTI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| ARCE MARTINEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| ARCE MARTINEZ, MARCK | ADDRESS ON FILE | | | | | | | |
| ARCE MARTINEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ARCE MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ARCE MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ARCE MARTIR, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ARCE MATOS, DARIELYS Y. | ADDRESS ON FILE | | | | | | | |
| ARCE MEDERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ARCE MEDINA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ARCE MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ARCE MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARCE MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARCE MELENDEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ARCE MENENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ARCE MERCADO, AURA N | ADDRESS ON FILE | | | | | | | |
| ARCE MERCADO, SUGHEIDY | ADDRESS ON FILE | | | | | | | |
| ARCE MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 534 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE MOLINA, ERIC | ADDRESS ON FILE | | | | | | | |
| Arce Molina, Eric A. | ADDRESS ON FILE | | | | | | | |
| ARCE MONTALVO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ARCE MONTALVO, DAISY E | ADDRESS ON FILE | | | | | | | |
| ARCE MONTALVO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Arce Montalvo, Orlando | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, JAIRO | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARCE MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| ARCE MORELL, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ARCE MORRELL, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARCE MUNIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Arce Muniz, Carmelo | ADDRESS ON FILE | | | | | | | |
| ARCE MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ARCE MUNIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Arce Navarro, Alvin M | ADDRESS ON FILE | | | | | | | |
| ARCE NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| ARCE NEGRON, IVONNE | ADDRESS ON FILE | | | | | | | |
| ARCE NEGRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ARCE NEGRON, REBECA | ADDRESS ON FILE | | | | | | | |
| ARCE NIEVES, ANABEL | ADDRESS ON FILE | | | | | | | |
| ARCE NIEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ARCE NIEVES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| Arce Nieves, Hector M. | ADDRESS ON FILE | | | | | | | |
| ARCE NIEVES, JOSE E | ADDRESS ON FILE | | | | | | | |
| ARCE NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ARCE OJEDA, IRIS N | ADDRESS ON FILE | | | | | | | |
| ARCE OJEDA, JOSE M | ADDRESS ON FILE | | | | | | | |
| ARCE OJEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| ARCE OLAVARIA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ARCE OLIVERAS, NORMA | ADDRESS ON FILE | | | | | | | |
| Arce Olivero, Milton | ADDRESS ON FILE | | | | | | | |
| ARCE OLIVIERI, NAHIR | ADDRESS ON FILE | | | | | | | |
| ARCE ORTIZ, MARY | ADDRESS ON FILE | | | | | | | |
| ARCE ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ARCE ORTIZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| ARCE OTERO, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| Arce Pagan, Gilberto | ADDRESS ON FILE | | | | | | | |
| ARCE PAGAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ARCE PASTOR, ANGELIE M | ADDRESS ON FILE | | | | | | | |
| ARCE PASTOR, ANGELINE | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Arce Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Arce Perez, Juan L | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ARCE PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ARCE QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| ARCE QUINONES, MARCOS | ADDRESS ON FILE | | | | | | | |
| ARCE QUINONEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARCE RAMÓN, VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARCE RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| ARCE RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ARCE RENTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARCE REY, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE REY, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| ARCE REYES, DORAIMA | ADDRESS ON FILE | | | | | | | |
| ARCE REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Arce Reyes, Lilliam I. | ADDRESS ON FILE | | | | | | | |
| ARCE REYES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ARCE REYES, ZORAYA | ADDRESS ON FILE | | | | | | | |
| ARCE RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| ARCE RIOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ARCE RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, CORA H. | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, DEOGRACIO | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, ELIDES | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, IRZA M | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Melissa | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, MILTON A. | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Nivia I. | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| ARCE RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Arce Rivera, William L. | ADDRESS ON FILE | | | | | | | |
| Arce Rodriguez, Alberto | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, AMALIA N | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, CYBELLE | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Arce Rodriguez, Miguel | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, STEFANY | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, STEFANY M | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARCE RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARCE ROMAN, ABNER L. | ADDRESS ON FILE | | | | | | | |
| ARCE ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| ARCE ROMAN, ENID | ADDRESS ON FILE | | | | | | | |
| ARCE ROMAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ARCE ROQUE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ARCE ROSA, ANA F | ADDRESS ON FILE | | | | | | | |
| ARCE ROSA, BERNICE M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ARCE ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ARCE ROSA, VILMA D | ADDRESS ON FILE | | | | | | | |
| ARCE ROSADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| ARCE ROSADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ARCE ROSADO, YOMARA L | ADDRESS ON FILE | | | | | | | |
| ARCE ROSALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Arce Rosales, Alberto L. | ADDRESS ON FILE | | | | | | | |
| ARCE RUBERTE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ARCE RUIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ARCE SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ARCE SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ARCE SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARCE SANTANA, ANA L | ADDRESS ON FILE | | | | | | | |
| ARCE SANTANA, RAMON D | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, BARBARA | ADDRESS ON FILE | | | | | | | |
| Arce Santiago, Ferdinand | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Arce Santiago, Jose F. | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, SYLMA M | ADDRESS ON FILE | | | | | | | |
| ARCE SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARCE SEDA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| ARCE SEDA, FRANCIS V | ADDRESS ON FILE | | | | | | | |
| ARCE SEDA, GERMARIE | ADDRESS ON FILE | | | | | | | |
| ARCE SEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARCE SERRANO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| ARCE SIEBENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ARCE SIERRA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ARCE SIERRA, ANA M. | ADDRESS ON FILE | | | | | | | |
| ARCE SIERRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCE SOLER, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ARCE SOLER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARCE SOLIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, GONZALO | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ARCE SOTO, XAVIER | ADDRESS ON FILE | | | | | | | |
| ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| ARCE TELLADO, ANA | ADDRESS ON FILE | | | | | | | |
| Arce Tellado, Jose A | ADDRESS ON FILE | | | | | | | |
| ARCE TELLADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Arce Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, GERARDO J. | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, JEUFREY | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, LADY | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, NIURKA | ADDRESS ON FILE | | | | | | | |
| Arce Torres, Rafael J | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCE TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| ARCE TORRES, WANDA E | ADDRESS ON FILE | | | | | | | |
| ARCE TOVAR, ROSENDO | ADDRESS ON FILE | | | | | | | |
| ARCE TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ARCE VALENTIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ARCE VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARCE VALENTIN, NAYDA | ADDRESS ON FILE | | | | | | | |
| ARCE VALENTIN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARCE VARGAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARCE VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| ARCE VAZQUEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| ARCE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ARCE VEGA, FABIAN | ADDRESS ON FILE | | | | | | | |
| ARCE VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARCE VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ARCE VELEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| ARCE VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARCE VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Arce Velez, Lilliana | ADDRESS ON FILE | | | | | | | |
| ARCE VELEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| ARCE VILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARCE VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCE VILLANUEVA,OSCAR E. | ADDRESS ON FILE | | | | | | | |
| ARCE VISUAL CENTER | 604 CALLE MUDZ RIVERA | | | | PEDUELAS | PR | 00624 | |
| ARCE VISUAL CENTER | 604 CALLE MUNZ RIVERA | | | | PENUELAS | PR | 00624 | |
| Arce Zuniga, Rosa Maribel | ADDRESS ON FILE | | | | | | | |
| ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARCE, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARCE, EMILIO | ADDRESS ON FILE | | | | | | | |
| ARCE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| ARCE, LUIS | ADDRESS ON FILE | | | | | | | |
| ARCE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ARCE, NICHOL D | ADDRESS ON FILE | | | | | | | |
| ARCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ARCECASTRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARCEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARCELAY CAMACHO, ENID | ADDRESS ON FILE | | | | | | | |
| ARCELAY CAMACHO, NILSA | ADDRESS ON FILE | | | | | | | |
| ARCELAY CARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARCELAY CORDERO, XAMAYRA | ADDRESS ON FILE | | | | | | | |
| ARCELAY CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ARCELAY FELIX, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARCELAY FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Arcelay Fontanez, Carlos L | ADDRESS ON FILE | | | | | | | |
| ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ARCELAY GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ARCELAY GONZALEZ, GINESSA | ADDRESS ON FILE | | | | | | | |
| ARCELAY GONZALEZ, JUSTO J | ADDRESS ON FILE | | | | | | | |
| ARCELAY HENRIQUEZ, NADYA A | ADDRESS ON FILE | | | | | | | |
| Arcelay Jimenez, Anibal | ADDRESS ON FILE | | | | | | | |
| ARCELAY LOPEZ, ARMANDO R | ADDRESS ON FILE | | | | | | | |
| Arcelay Lopez, Radames | ADDRESS ON FILE | | | | | | | |
| Arcelay Lorenzo, Alfredo | ADDRESS ON FILE | | | | | | | |
| ARCELAY MENDEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| ARCELAY ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ARCELAY ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARCELAY QUILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCELAY RODRIGUEZ, LUISA B | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCELAY ROJAS, GERMAN JOEL III | ADDRESS ON FILE | | | | | | | |
| ARCELAY ROJAS, YITZA A. | ADDRESS ON FILE | | | | | | | |
| ARCELAY ROLDAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Arcelay Ruiz, Gamalier | ADDRESS ON FILE | | | | | | | |
| ARCELAY SANTANA, ANA H | ADDRESS ON FILE | | | | | | | |
| ARCELAY SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ARCELAY TORO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ARCELAY TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| Arcelay Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| ARCELAY VELEZ, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| ARCELIA GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| ARCELIA VEGA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ARCELIO ACISCLO MALDONADO AVILES II | ADDRESS ON FILE | | | | | | | |
| ARCELIO CARDENALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARCELIS HUERTAS CHARDON | ADDRESS ON FILE | | | | | | | |
| ARCENETTE CRESPO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ARCENETTE VIDAL CRESPO | ADDRESS ON FILE | | | | | | | |
| ARCENIA T RIVERA | ADDRESS ON FILE | | | | | | | |
| ARCEO CAMPOY, SAUL | ADDRESS ON FILE | | | | | | | |
| ARCER RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARCEVILLANUEVA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ARCH INSURANCE COMPANY | 300 PLAZA THREE 3RD FLOOR | | | | JERSEY CITY | NJ | 07311 | |
| Arch Insurance Company | Attn: Andres Prieto, Regulatory Compliance Gove | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | Attn: Carol Kennedy, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | Attn: Dave Viscusi, Circulation of Risk | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | Attn: Elizabeth Dichiara, Premiun Tax Contact | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | Attn: John Paul Mentz, President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | Attn: Joseph Labell, Vice President | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | Attn: Kathleen Campbell, Consumer Complaint C | Harborside 3 | 210 Hudson Street | | Jersey City | NJ | 73111-107 | |
| Arch Insurance Company | One Liberty Plaza | 53rd Floor | | | New York | NY | 10006 | |
| Arch Mortgage Insurance Company | 595 Market Street | Suite 400 | | | San Francisco | CA | 94105 | |
| Arch Mortgage Insurance Company | Attn: John Goodwin, President | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Circulation of Risk | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Consumer Complaint Con | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| Arch Mortgage Insurance Company | Attn: Sheryl Lawrence, Regulatory Compliance Go | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| Arch Mortgage Insurance Company | c/o CT Corporation System, Agent for Service of F | 5910 Mineral Point Road | | | Madison | WI | 53705 | |
| ARCH REINSURANCE LTD | P O BOX HM 339 | | | | HAMILTON | | HM BX | Bermuda |
| Arch Reinsurance Ltd. | Attn: Nicolas Papadopoulo, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| Arch Reinsurance Ltd. | Attn: Rajeh Maamoun, President | PO Box HM 339 | | | Hamilton | UN | HMBX | |
| Arch Reinsurance Ltd. | Waterloo House, First Floor | 100 Pitts Bay Road Pembroke | | | Hamilton | HM | 08- | Bermuda |
| Arch Specialty Insurance Company | Attn: Carol Kennedy, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| Arch Specialty Insurance Company | Attn: David Viscusi, Regulatory Compliance Gove | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| Arch Specialty Insurance Company | Attn: Jennifer Roehrich, Agent for Service of Proc | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| Arch Specialty Insurance Company | Attn: John Paul Mentz , President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| Arch Specialty Insurance Company | Attn: Joseph Labell, Vice President | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| Arch Specialty Insurance Company | Attn: Kathleen Campbell, Consumer Complaint C | 300 Plaza Three | 3rd Floor | | Jersey City | NJ | 73111-107 | |
| Arch Specialty Insurance Company | Harborside 3 219 Hudston Street | Suite 300 | | | Jersey City | NJ | 07311-1107 | |
| ARCHER MALPICA, ROSA | ADDRESS ON FILE | | | | | | | |
| ARCHER MARRERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARCHER MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARCHER, SCOTT | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL IRIZARRY, JULIO O | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL MARTINEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL NIEVES, GERALBERTO | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL TORRES, PETER | ADDRESS ON FILE | | | | | | | |
| ARCHEVAL VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 539 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHEVAL VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ARCHEVALD CANSOBRE, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCHIE CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARCHIE OUTLET AUTO SALES | LCDO. PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 SUITE 9B1 | | | GUAYNABO | PR | 00968 | |
| ARCHILLA BAGUE, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA BERROCAL, MILDRED T | ADDRESS ON FILE | | | | | | | |
| ARCHILLA CHIMELIS, CYNTHIA Y | ADDRESS ON FILE | | | | | | | |
| ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA CHIMELIS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA CINTRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCHILLA COSME, NELSON | ADDRESS ON FILE | | | | | | | |
| Archilla Del Olmo, Mari R | ADDRESS ON FILE | | | | | | | |
| Archilla Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| ARCHILLA ISERN MD, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| ARCHILLA MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARCHILLA MOLINA, WILDALIS | ADDRESS ON FILE | | | | | | | |
| ARCHILLA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCHILLA MONTES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARCHILLA PABON, MARIA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA PABON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| ARCHILLA PABON, MARIA ENERY | ADDRESS ON FILE | | | | | | | |
| ARCHILLA PAGAN, DELVIS | ADDRESS ON FILE | | | | | | | |
| ARCHILLA PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA PAPER | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4253 | |
| ARCHILLA PAPER CORP | PO BOX 364253 | | | | SAN JUAN | PR | 00936-4252 | |
| ARCHILLA PAPER CORP | PO BOX 4253 | | | | SAN JUAN | PR | 00936 | |
| ARCHILLA PAPER CORP | URB VILLA MAR | A O 22 CALLE MARGINAL | | | CAROLINA | PR | 00979 | |
| ARCHILLA QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, MILVIA YAMILA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Archilla Rodriguez, William A. | ADDRESS ON FILE | | | | | | | |
| ARCHILLA RONDA, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| ARCHILLA TRINIDAD, HARRY | ADDRESS ON FILE | | | | | | | |
| ARCHILLA TRINIDAD, HARRY E | ADDRESS ON FILE | | | | | | | |
| ARCHILLA VALENTIN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ARCHILLAVALENTIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ARCHIMOVIL SYSTEMS OF P R | AVE PONCE DE LEON | 1663 APT 704 | | | SANTURCE | PR | 00909 | |
| ARCHIMOVIL SYSTEMS OF P R | VILLA FONTANA | 5X 35 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| ARCHIPIELAGO DEL CARIBE TAXI C | RR 7 PO BOX 2709 | | | | TOA ALTA | PR | 00953 | |
| ARCHIPIELAGO DEL CARIBE TAXI C | URB VILLAMAR | 3 CALLE MAR DE CHINA | | | CAROLINA | PR | 00979 | |
| ARCHIRED | PO BOX 21560 | | | | SAN JUAN | PR | 00931-1560 | |
| ARCHITECTURAL  ENGINEERING DESIGN GROUP | PO BOX 360593 | | | | SAN JUAN | PR | 00936-0593 | |
| ARCHITECTURAL BASIC | PO BOX 900 | | | | GUAYNABO | PR | 00970-0900 | |
| ARCHITECTURAL SYSTEMS INC | PO BOX 361526 | | | | SAN JUAN | PR | 00936 | |
| ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| ARCHIZAEL GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ARCIA URBAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| ARCILIARES ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARCINIEGAS REYES, LORENA | ADDRESS ON FILE | | | | | | | |
| ARCIS ENGINEERING GROUP P S C | PO BOX 194000 PMB 334 | | | | SAN JUAN | PR | 00919-4000 | |
| ARCO | POBOX 21414 | | | | HATO REY | PR | 00928-1414 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARCO / LYDIA M RAMIS GONZALEZ | ADM PARA LA REVITALIZACION | DE LAS COMUNIDADES | | | SAN JUAN | PR | 00902 | |
| ARCO ALONSO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARCO CAPITAL MANAGEMENT LLC | CITY VIEW PLAZA | CARR 165 KM 1.02 SUITE 800 | | | GUAYNABO | PR | 00968 | |
| ARCO CARIBE ARCHITECTS | COND LOS PINOS WEST | APT 10 H | | | CAROLINA | PR | 00979 | |
| ARCOIRIS DE ESPERANZA INC. | CALLE O 131-133 BASE RAMEY | | | | AGUADILLA | PR | 00603 | |
| ARCOR PROFESIONAL SERVICE | PO BOX 10000 PMB 093 | | | | CAYEY | PR | 00737-9601 | |
| ARCOS DORADOS PUERTO RICO INC | 300 FELISA RINCON DE GAUTIER AVE | SUITE 10 | | | SAN JUAN | PR | 00926-5970 | |
| ARCOS DORADOS PUERTO RICO LLC | MONTEHIEDRA 9615 ROMERO | | | | SAN JUAN | PR | 00926 | |
| ARCOS HERNANDEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| ARDILA MORRONE, CLARA | ADDRESS ON FILE | | | | | | | |
| ARDIN DUARTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARDIN MATTA, WILMA | ADDRESS ON FILE | | | | | | | |
| ARDIN PAUNETO, AIXA | ADDRESS ON FILE | | | | | | | |
| ARDIS ADED CRUZ TANON | ADDRESS ON FILE | | | | | | | |
| ARDON SABILLON, KEREN J | ADDRESS ON FILE | | | | | | | |
| ARDYCE DEL C RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| AREA LOCAL DE DESARROLLO LABORAL NORTE | CENTRAL ARECIBO | PO BOX 9933 COTTO STATION | | | ARECIBO | PR | 00612-9933 | |
| AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | | CAROLINA | PR | 00986 | |
| ARECELI MEDINA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ARECELIS MUNOZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| ARECELIS PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ARECES MALLEA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARECES PERNAS MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARECHE DE REGLA, DENNIS | ADDRESS ON FILE | | | | | | | |
| ARECHE DEL ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ARECHE ESPIRITUSANTO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| ARECIBO COUNTRY CLUB | 812 JOSE A CEDENO | | | | ARECIBO | PR | 00612 | |
| ARECIBO ELECTRIC SUPPLY | 952 AVE SAN LUIS | | | | ARECIBO | PR | 00612 | |
| ARECIBO ELECTRIC SUPPLY | AVE SAN LUIS 952 | | | | ARECIBO | PR | 00612 | |
| ARECIBO ELECTRONIC | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| ARECIBO HEALTH MEDICAL EQUIPMENT | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| ARECIBO HEALTH MEDICAL EQUIPMENT CO | BUENOS AIRES | 319 CALLE JUAN RAMON FIGUEROA | | | ARECIBO | PR | 00612 | |
| ARECIBO HEALTH MEDICAL EQUIPMENT CO | PO BOX 2848 | | | | ARECIBO | PR | 00613 | |
| ARECIBO HEALTH MEDICAL EQUIPMENT INC. | BOX 2848 | | | | ARECIBO | PR | 00613 | |
| ARECIBO MEDICAL HOME CARE | PO BOX 141597 | | | | ARECIBO | PR | 00614 | |
| ARECIBO ORTHOPEDIC & PROSTHETIC CENTER IN | 317 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| ARECIBO RADIOLOGY | CARRETRERA NUM 2 KM 80.1 | | | | ARECIBO | PR | 00612 | |
| AREDI E VALENTIN | ADDRESS ON FILE | | | | | | | |
| AREIFA AHMED RASHID | ADDRESS ON FILE | | | | | | | |
| AREISHA JUVETTE ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| AREIZAGA BRAVO, DARMA I | ADDRESS ON FILE | | | | | | | |
| AREIZAGA BRAVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| AREIZAGA GARCIA, DORA | ADDRESS ON FILE | | | | | | | |
| AREIZAGA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| AREIZAGA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AREIZAGA IGUINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| AREIZAGA MARCIAL, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| AREIZAGA MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AREIZAGA MONTALVO, LISMARY | ADDRESS ON FILE | | | | | | | |
| AREIZAGA MORALES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| AREIZAGA ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AREIZAGA RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| AREIZAGA SALINAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| AREIZAGA SALINAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| AREIZAGA SALINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| AREIZAGA SALINAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Areizaga Soto, Gladys | ADDRESS ON FILE | | | | | | | |
| AREIZAGA VARGAS, ALEX | ADDRESS ON FILE | | | | | | | |
| AREIZAGA VELEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| AREIZAGA VELEZ, ARLENE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Areizaga-Torres, Miriam | ADDRESS ON FILE | | | | | | | |
| ARELI M NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ARELI SANTOS CINTRON | ADDRESS ON FILE | | | | | | | |
| ARELI TIRADO O'NEILL | ADDRESS ON FILE | | | | | | | |
| ARELIES M RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| ARELIS AGUILAR VELEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ARELIS AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS CARO VAZQUEZ / VICTOR PEREZ | ADDRESS ON FILE | | | | | | | |
| ARELIS CARRASQUILLO CORREA | ADDRESS ON FILE | | | | | | | |
| ARELIS CLASS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS E. MARTIR NEGRON | ADDRESS ON FILE | | | | | | | |
| ARELIS FELICIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARELIS HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARELIS I ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | | |
| ARELIS L GASCOT CRUZ | ADDRESS ON FILE | | | | | | | |
| ARELIS M HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ARELIS MARTINEZ DIEZ DE ANDINO | ADDRESS ON FILE | | | | | | | |
| ARELIS MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS NIEVES CANCEL | ADDRESS ON FILE | | | | | | | |
| ARELIS NIEVES FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS OLMEDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| ARELIS RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| ARELIS RUIZ | ADDRESS ON FILE | | | | | | | |
| ARELIS SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARELIS SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARELIS VAZQUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ARELIS VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARELISS ROSADO AMARO | ADDRESS ON FILE | | | | | | | |
| ARELISSE PENALOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| ARELIZ ACEVEDO GUERRERO | ADDRESS ON FILE | | | | | | | |
| ARELIZ GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| ARELIZ TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARELY ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ARELYS ARRIAGA ESTEVA | ADDRESS ON FILE | | | | | | | |
| ARELYS BADILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARELYS BARROSO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARELYS CABRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| ARELYS CAMPOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELYS E NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| ARELYS ENID MUNIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ARELYS J GARCIA LAGO | ADDRESS ON FILE | | | | | | | |
| ARELYS L MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ARELYS LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARELYS MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| ARELYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARELYS RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELYS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARELYS SIERRA NATAL | ADDRESS ON FILE | | | | | | | |
| ARELYS TORRES O'FARRIL | ADDRESS ON FILE | | | | | | | |
| AREMAR PARRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AREN, INC. DBA IGLESIA MI CASA DE ORACIO | PO BOX 9066574 | | | | SAN JUAN | PR | 00906-6574 | |
| ARENA BUS LUNE INC. JOSE RIVERA PEREZ | LCDO. MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | | | GUAYNABO | PR | 00966 | |
| ARENA CONSTRUCTION LLC | P O BOX 360688 | | | | SAN JUAN | PR | 00907 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARENA CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ARENA FRANCECHI, JOSE | ADDRESS ON FILE | | | | | | | |
| ARENA RAMOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| Arena Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| ARENADO RODRIGUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| ARENADO TABLADA, ALEX | ADDRESS ON FILE | | | | | | | |
| ARENADO TABLADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| ARENAL CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARENALDE ARAUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARENAMAR SUN BAYS CAFE | HC 02 BOX 12325 | | | | VIEQUEZ | PR | 00765 | |
| ARENAS ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARENAS ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARENAS ALICEA, AGNES | ADDRESS ON FILE | | | | | | | |
| ARENAS ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ARENAS BUS LINE INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739 | |
| ARENAS BUS LINES, INC. | RR-01 BOX 3405 | | | | CIDRA | PR | 00739-0000 | |
| ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| ARENAS ESTRADA, ANA W. | ADDRESS ON FILE | | | | | | | |
| ARENAS FORS, MARIA | ADDRESS ON FILE | | | | | | | |
| ARENAS FRAGOSO, MARGIE | ADDRESS ON FILE | | | | | | | |
| ARENAS GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ARENAS GOMEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ARENAS GONZALEZ, ALAN G. | ADDRESS ON FILE | | | | | | | |
| ARENAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ARENAS HORTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Arenas Horta, Gabriel A | ADDRESS ON FILE | | | | | | | |
| ARENAS LITARDO, CECILIA | ADDRESS ON FILE | | | | | | | |
| Arenas Lucena, Isabel | ADDRESS ON FILE | | | | | | | |
| ARENAS MONSERRATE, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARENAS MONTALVO, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| ARENAS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARENAS NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARENAS NIEVES, CINDY | ADDRESS ON FILE | | | | | | | |
| ARENAS PONCE, JULIA M. | ADDRESS ON FILE | | | | | | | |
| ARENAS QUIROS, CHARILY | ADDRESS ON FILE | | | | | | | |
| ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ARENAS RIJOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ARENAS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARENAS RODRIGUEZ, FRANCES S. | ADDRESS ON FILE | | | | | | | |
| ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARENAS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARENAS RODRIGUEZ, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| ARENAS RUIZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ARENAS SOLLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARENAS TORO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| Arenas Vega, Jamirelys | ADDRESS ON FILE | | | | | | | |
| ARENERO ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ARENITA PROPERTIES INC | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 505 | | | BAYAMON | PR | 00959 | |
| ARENSON MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| Ares Bouet, Stuart | ADDRESS ON FILE | | | | | | | |
| ARES BROOKS, DIANA H | ADDRESS ON FILE | | | | | | | |
| ARES BROOKS, DIANA M | ADDRESS ON FILE | | | | | | | |
| ARES CANDELARIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ARES CONDE, ARLEENE | ADDRESS ON FILE | | | | | | | |
| ARES CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARES CUADRADO, LINDSY Y | ADDRESS ON FILE | | | | | | | |
| ARES CUADRADO, LORNA | ADDRESS ON FILE | | | | | | | |
| ARES DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ARES GONZALEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARES MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ARES MENDOZA, YARELIS | ADDRESS ON FILE | | | | | | | |
| ARES MORAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| ARES OTERO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| Ares Perales, Sergio | ADDRESS ON FILE | | | | | | | |
| Ares Perales, William | ADDRESS ON FILE | | | | | | | |
| ARES PERES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARES PEREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| ARES RODRIGUEZ, MACIELLE | ADDRESS ON FILE | | | | | | | |
| Ares Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| ARES RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ARES SOTO, MARTHA | ADDRESS ON FILE | | | | | | | |
| ARES SOTO, SANTOS | ADDRESS ON FILE | | | | | | | |
| ARES TORRES, JULIO R | ADDRESS ON FILE | | | | | | | |
| ARES TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARES VEGA, LYSSIE | ADDRESS ON FILE | | | | | | | |
| Ares Velazquez, Zoraida | ADDRESS ON FILE | | | | | | | |
| Ares Villalongo, Ismael | ADDRESS ON FILE | | | | | | | |
| ARES VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARESTIGUETA CARABALLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AREVALO ARCEO, AMAURY A | ADDRESS ON FILE | | | | | | | |
| Arevalo Diaz, Jesus E | ADDRESS ON FILE | | | | | | | |
| Arevalo Echevarria, Jose F | ADDRESS ON FILE | | | | | | | |
| Arevalo Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| AREVALO ECHEVARRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Arevalo Echevarria, Pedro F | ADDRESS ON FILE | | | | | | | |
| AREVALO FALCON, ANNE | ADDRESS ON FILE | | | | | | | |
| AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| AREVALO LOZANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| AREVALO MARTINEZ, PEDRO N. | ADDRESS ON FILE | | | | | | | |
| AREVALO MERCADO, JOHN | ADDRESS ON FILE | | | | | | | |
| Arevalo Morales, Jose F | ADDRESS ON FILE | | | | | | | |
| AREVALO PUENTES, FABIO | ADDRESS ON FILE | | | | | | | |
| AREVALO ROIG MD, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| AREVALO ROIG, JAVIER | ADDRESS ON FILE | | | | | | | |
| AREVALO TARDI, MODESTO | ADDRESS ON FILE | | | | | | | |
| AREVALO TORRES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Arevalo Velez, Pedro F | ADDRESS ON FILE | | | | | | | |
| AREYTO EDUCATION SERVICES | MONTE VERDE | DS CALLE 1 | | | TOA ALTA | PR | 00953 | |
| AREYTO EDUCATION SERVICES | PMB 135 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| Areyto Language Serv dba FONT TRANSLATIO | 400 CALLE CALAF SUITE 268 | | | | SAN JUAN | PR | 00918-1314 | |
| AREYTO LANGUAGE SERVICES, INC | 400 CALLE JUAN CALAF STE 1 PMB 268 | | | | SAN JUAN | PR | 00918-1314 | |
| ARF COMMUNICATION DBA PDCO. EL EXPRESO | PO BOX 465 | | | | DORADO | PR | 00646-2133 | |
| ARG II REAL ESTATE MANAGEMENT CORP | PO BOX 192564 | | | | SAN JUAN | PR | 00919 | |
| ARG PRECISION CORP. | PMB 911 PO BOX 2500 | | | | TOA BAJA | PR | 00951 | |
| ARGELIA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARGELIA VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ARGENIS ACEVEDO ACEVEDO | HC 3 BOX 8517 | BO ACEITUNAS | | | MOCA | PR | 00676 | |
| ARGENIS BRUZON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARGENIS CATALA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARGENIS M ROLDAN LUCCA | ADDRESS ON FILE | | | | | | | |
| ARGENIS YAMIL DELGADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARGENTINA ALCANTARA PERALTA | ADDRESS ON FILE | | | | | | | |
| ARGENTINA GRILL INC | 141 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2404 | |
| ARGIRES MD , PERRY J | ADDRESS ON FILE | | | | | | | |
| ARGO RE LTD | ARGO HOUSE 110 | PITTS BAY RD | | | PEMBROKE | | HM08 | BERMUDA |
| ARGON ELECTRIC | CALLE BREMA #55 | | | | RIO PIEDRAS | PR | 00927 | |
| ARGON MORTUARY SERVICES | URB.HACIENDAS DE GUAMNI CALLE 10 # 149 | | | | GUAYAMA | PR | 00784 | |
| Argonaut Insurance Company | 110 Pitts Bay Road | | | | Pembroke | HM | 08- | Bermuda |
| Argonaut Insurance Company | Attn: Arnold Cottrell, Premiun Tax Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Argonaut Insurance Company | Attn: Austin King, Circulation of Risk | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| Argonaut Insurance Company | Attn: Autin King , Regulatory Compliance Govern | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| Argonaut Insurance Company | Attn: Barbara Sutherland, Vice President | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| Argonaut Insurance Company | Attn: Kelly Smith, Consumer Complaint Contact | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| Argonaut Insurance Company | c/o Adolfo Krans Associates, Inc, Agent for Servic | PO Box 469011 | | | San Antonio | TX | 78246-9011 | |
| ARGOS PRODUCTIVITY SOLUTIONS INC | MSC 214 URB LA CUMBRE 271 SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| ARGUEDAS ACEVEDO, VERONICA M | ADDRESS ON FILE | | | | | | | |
| ARGUEDAS ACEVEDO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| ARGUELLES CORA, JUAN | ADDRESS ON FILE | | | | | | | |
| ARGUELLES CORA, VIRMAR | ADDRESS ON FILE | | | | | | | |
| ARGUELLES FELICIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ARGUELLES GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| ARGUELLES MASS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ARGUELLES MONTERO, RAMON A | ADDRESS ON FILE | | | | | | | |
| ARGUELLES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARGUELLES NEGRON, AUREA L | ADDRESS ON FILE | | | | | | | |
| ARGUELLES NEGRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ARGUELLES NEGRON, MARIANO | ADDRESS ON FILE | | | | | | | |
| ARGUELLES OLIVERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARGUELLES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ARGUELLES RAMOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| ARGUELLES RIVERA, DAISIE L | ADDRESS ON FILE | | | | | | | |
| ARGUELLES ROSALY, JERRY | ADDRESS ON FILE | | | | | | | |
| ARGUELLES ROSALY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARGUELLES SANCHEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| ARGUELLES SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ARGUELLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARGUELLO RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ARGUEZO CABRERO, ANATEUKA | ADDRESS ON FILE | | | | | | | |
| ARGUINSONI SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI ALEJANDRO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI ALEJANDRO, NANCY | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI ALEJANDRO, NANCY J | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI DAVILA, MELANIE | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI GIL, NYDIA | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI GORRITZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI MENDOZA, JESUS M | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI PEREZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI RIVERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI RODRIGUEZ, ZOBEIDA V | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI VEGA, VIDAL | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI, DAISY | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI, JAIME | ADDRESS ON FILE | | | | | | | |
| ARGUINZONI, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ARGUS INTERNATIONAL, INC | 4240 AIRPORT READ | | | | CINCINATI | OH | 45226 | |
| ARH CONSTRUCTION INC | PO BOX 371739 | | | | CAYEY | PR | 00737-1739 | |
| ARI ESTHER FELICIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| ARI GENERAL CONTRACTORS INC | COND CRISTAL HOUSE | 368 CALLE DE DIEGO APT 316 | | | SAN JUAN | PR | 00923-2920 | |
| ARIA HEALTH | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| ARIA RESORT & CASINO HOLDINGS LLC | 3730 LAS VEGAS BKVD S | | | | LAS VEGAS | NV | 89158 | |
| ARIADNA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARIADNE DOMINGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 545 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIADNE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARIAGA ONEILL, RAISA | ADDRESS ON FILE | | | | | | | |
| ARIAGA VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| ARIALYS CRUZADO RIOS | ADDRESS ON FILE | | | | | | | |
| ARIAM M VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARIAM MARGARITA VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARIAM RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ARIANA ALVAREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARIANA C ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARIANA DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARIANA E MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| ARIANA GARCIA PINERO | ADDRESS ON FILE | | | | | | | |
| ARIANA GARCÍA PIÑERO | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | | | JUNCOS | PR | 00777 | |
| ARIANA GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ARIANA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIANA M CORTES GARCIA | ADDRESS ON FILE | | | | | | | |
| ARIANA M NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARIANA M RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARIANA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARIANA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARIANA RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| ARIANA VARGAS ARRIAGA | ADDRESS ON FILE | | | | | | | |
| ARIANA Z MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARIANE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARIANIE RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ARIANNA CAMPUSANO PEGUERO | ADDRESS ON FILE | | | | | | | |
| ARIANNE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARIANNETTE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ARIANY MENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| ARIAS ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| ARIAS AGUEDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ARIAS AGUEDA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| ARIAS ALVARADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARIAS AVILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| ARIAS BARRIO, YURI | ADDRESS ON FILE | | | | | | | |
| ARIAS BERNABE MD, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| ARIAS BONETA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ARIAS BONETA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| ARIAS BOU, MARTA | ADDRESS ON FILE | | | | | | | |
| ARIAS BRICENO, MARIA | ADDRESS ON FILE | | | | | | | |
| ARIAS BRICENO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ARIAS CABALLERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ARIAS CAMACHO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ARIAS CARRERAS, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| ARIAS CARTAGENA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| ARIAS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ARIAS CORDERO, DAISY | ADDRESS ON FILE | | | | | | | |
| Arias Cornielle, Victor M | ADDRESS ON FILE | | | | | | | |
| ARIAS COSTE, RUTH | ADDRESS ON FILE | | | | | | | |
| ARIAS CRUZ, FLORELEIDA | ADDRESS ON FILE | | | | | | | |
| ARIAS CRUZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| ARIAS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| ARIAS CRUZ, SHADIRA | ADDRESS ON FILE | | | | | | | |
| ARIAS DANZO, MARIA S | ADDRESS ON FILE | | | | | | | |
| ARIAS DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ARIAS DURAN, DANNY | ADDRESS ON FILE | | | | | | | |
| ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |
| ARIAS ENCARNACION, JULIE E. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 546 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIAS ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| ARIAS ENCARNACION, RAUL | ADDRESS ON FILE | | | | | | | |
| ARIAS ESPICHAN, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| ARIAS GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ARIAS GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ARIAS GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ARIAS GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| ARIAS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARIAS GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARIAS GUILAMO, DANIA M | ADDRESS ON FILE | | | | | | | |
| ARIAS HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| ARIAS HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARIAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| ARIAS JIMENEZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| ARIAS LARACUENTE, FELIPE A | ADDRESS ON FILE | | | | | | | |
| ARIAS LARACUENTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ARIAS LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ARIAS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARIAS LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ARIAS LUZ CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ARIAS MAISONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARIAS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARIAS MALDONADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ARIAS MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ARIAS MARTINEZ, MAGDA U | ADDRESS ON FILE | | | | | | | |
| ARIAS MD , ROBERTO C | ADDRESS ON FILE | | | | | | | |
| ARIAS MELENDEZ, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ARIAS MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ARIAS MELENDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| ARIAS MENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| ARIAS MERCADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ARIAS MERCADO, MIRLA | ADDRESS ON FILE | | | | | | | |
| ARIAS MORALES MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ARIAS MORALES, ADA N. | ADDRESS ON FILE | | | | | | | |
| ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| ARIAS MORALES, MARIANA | ADDRESS ON FILE | | | | | | | |
| ARIAS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARIAS MORALES, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| ARIAS MORO, CARLA | ADDRESS ON FILE | | | | | | | |
| ARIAS NAZOR, MARTIN | ADDRESS ON FILE | | | | | | | |
| ARIAS NIEVES, OMARA | ADDRESS ON FILE | | | | | | | |
| ARIAS OCASIO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ARIAS OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARIAS OLIVIERI, IVONNE | ADDRESS ON FILE | | | | | | | |
| ARIAS OLIVIERIS, CONNIE G | ADDRESS ON FILE | | | | | | | |
| ARIAS ORTIZ, ETMILL | ADDRESS ON FILE | | | | | | | |
| ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ARIAS ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ARIAS OSORIA, WILSON | ADDRESS ON FILE | | | | | | | |
| ARIAS OYOLA, IVONNE N | ADDRESS ON FILE | | | | | | | |
| ARIAS PAGAN INC. | HC-02 BOX 8001 | | | | SANTA ISABEL | PR | 00757-0000 | |
| ARIAS PEDRAZA, ALVARO | ADDRESS ON FILE | | | | | | | |
| ARIAS PEREZ, ISMETH | ADDRESS ON FILE | | | | | | | |
| ARIAS PEREZ, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| Arias Perez, Sheimeliz | ADDRESS ON FILE | | | | | | | |
| ARIAS POLANCO, ELVIS | ADDRESS ON FILE | | | | | | | |
| ARIAS POLANCO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ARIAS QUINONES, FELIPE | ADDRESS ON FILE | | | | | | | |
| ARIAS QUINONES, JOHANNA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIAS RAMIREZ, LEANIS I. | ADDRESS ON FILE | | | | | | | |
| ARIAS RIOS, ELSA D. | ADDRESS ON FILE | | | | | | | |
| ARIAS RIVERA, NATIVIDAD DEL | ADDRESS ON FILE | | | | | | | |
| ARIAS RODRIGUEZ, JASON A | ADDRESS ON FILE | | | | | | | |
| ARIAS ROJAS, WILSON | ADDRESS ON FILE | | | | | | | |
| ARIAS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARIAS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARIAS SANTOS, ALMA V | ADDRESS ON FILE | | | | | | | |
| ARIAS SERRANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| ARIAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ARIAS SOTO, RAMONA Y | ADDRESS ON FILE | | | | | | | |
| ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARIAS TINEO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARIAS VEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ARIAS VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| ARIAS VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARIAS VEGA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARIAS VELAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ARIAS VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARIAS VERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ARIAS VILARINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARIAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| ARIAS, SOBEIDA LEONOR | ADDRESS ON FILE | | | | | | | |
| ARIAS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| ARICELIS MATOS ROSADO | ADDRESS ON FILE | | | | | | | |
| ARIDAI BARBOSA PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEDMIE JANELIS ACOSTA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ARIEL A MEJIAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| ARIEL ACEVEDO CEDENO | ADDRESS ON FILE | | | | | | | |
| ARIEL ACOSTA JUSINO | ADDRESS ON FILE | | | | | | | |
| ARIEL ACOSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| ARIEL ARMAIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ARIEL B CORDERO MARINEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL BABILONIA | ADDRESS ON FILE | | | | | | | |
| ARIEL BERRIOS NAZARIO | ADDRESS ON FILE | | | | | | | |
| ARIEL C REYES SILVERIO | ADDRESS ON FILE | | | | | | | |
| ARIEL CALCANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ARIEL CANDELARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL CARABALLO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARIEL CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL CASTILLOVEITIA VELEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL CHARDON LEBRON | ADDRESS ON FILE | | | | | | | |
| ARIEL CINTRON ANTOMMARCHI | ADDRESS ON FILE | | | | | | | |
| ARIEL CORPORATION | ADDRESS ON FILE | | | | | | | |
| ARIEL CORTES BADILLO | ADDRESS ON FILE | | | | | | | |
| ARIEL D NURSE CORSO | ADDRESS ON FILE | | | | | | | |
| ARIEL D PAGAN BONILLA | ADDRESS ON FILE | | | | | | | |
| ARIEL D. SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ARIEL DEL VALLE MATOS | ADDRESS ON FILE | | | | | | | |
| ARIEL F GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL F SANCHEZ LLUBERAS | ADDRESS ON FILE | | | | | | | |
| ARIEL FALCON COLOMBE | ADDRESS ON FILE | | | | | | | |
| ARIEL FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARIEL G ACEVEDO GRAFALS | ADDRESS ON FILE | | | | | | | |
| ARIEL G MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| ARIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 548 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIEL GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ARIEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARIEL HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ARIEL I SPIRA COHEN | ADDRESS ON FILE | | | | | | | |
| ARIEL IRIZARRY CORTES | ADDRESS ON FILE | | | | | | | |
| ARIEL IRIZARRY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL J AGOSTO CEPEDA | ADDRESS ON FILE | | | | | | | |
| ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ARIEL J RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ARIEL J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL J SILVA SERRANO | ADDRESS ON FILE | | | | | | | |
| ARIEL J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ARIEL LAMBOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| ARIEL M CORTES FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARIEL M DIAZ DUMENG | ADDRESS ON FILE | | | | | | | |
| ARIEL MARRERO OTERO | ADDRESS ON FILE | | | | | | | |
| ARIEL MARTINEZ MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL MASSA DIEPPA | ADDRESS ON FILE | | | | | | | |
| ARIEL MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL MUNOZ APONTE | ADDRESS ON FILE | | | | | | | |
| ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL N BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL NAVARRO MACHIN | ADDRESS ON FILE | | | | | | | |
| ARIEL NUNEZ / IRIS N CRUZ | ADDRESS ON FILE | | | | | | | |
| ARIEL O CARO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARIEL O ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARIEL O QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| ARIEL O QUINONES ROMERO | ADDRESS ON FILE | | | | | | | |
| ARIEL O VEGA OTERO | ADDRESS ON FILE | | | | | | | |
| ARIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARIEL ORTIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL PAGAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| ARIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ARIEL QUINTANA ALONSO | ADDRESS ON FILE | | | | | | | |
| ARIEL R CRUZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| ARIEL R SERRANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ARIEL RAMIREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ARIEL RIVERA AND ASSOCIADOS INC | URB CUPEY GDNS | F11 CALLE 9 | | | SAN JUAN | PR | 00926-7313 | |
| ARIEL RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ARIEL ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| ARIEL RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ARIEL ROLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL ROLON RUIZ/TERESA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIEL ROMAN DAVILA | ADDRESS ON FILE | | | | | | | |
| ARIEL ROMERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ARIEL ROSADO ROSA | ADDRESS ON FILE | | | | | | | |
| ARIEL SANTIAGO BORRAS | ADDRESS ON FILE | | | | | | | |
| ARIEL SANTIAGO BORRERO | ADDRESS ON FILE | | | | | | | |
| ARIEL SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| ARIEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ARIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARIEL SEPULVEDA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ARIEL TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ARIEL VARGAS MENDOZA | ADDRESS ON FILE | | | | | | | |
| ARIEL VAZQUEZ LOPEZ / LA PISTA CAFE REST | ADDRESS ON FILE | | | | | | | |
| ARIEL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 549 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIELI MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIELYS VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ARIEMIL MORALES MONTERO | ADDRESS ON FILE | | | | | | | |
| ARIETA & SON ASSURANCE CORPORATION | 304 AVE. PONCE DE LEON SUITE 901 | | | | SAN JUAN | PR | 00918-2032 | |
| ARIETA & SON ASSURANCE CORPORATION | 304 PONCE DE LEON AVE. | SUITE 901 | HATO REY | | SAN JUAN | PR | 00918 | |
| Arieta Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| ARILIS VELEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ARILL CAPO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| ARILL CAPO, LAURA | ADDRESS ON FILE | | | | | | | |
| ARILL CAPO, LAURA | ADDRESS ON FILE | | | | | | | |
| ARILL GARCIA, EMILIO E | ADDRESS ON FILE | | | | | | | |
| ARILL GARCIA, VIDIA | ADDRESS ON FILE | | | | | | | |
| ARILL HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ARILL TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ARILL TORRES, IDA | ADDRESS ON FILE | | | | | | | |
| ARILL VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARILL VIZCARRONDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ARILL VIZCARRONDO, OMAR | ADDRESS ON FILE | | | | | | | |
| ARIMAR INC | 474 SAN CLAUDIO AVE | | | | SAN JUAN | PR | 00926 | |
| ARIMAR, INC. | AVE. SAN CLAUDIO # 382 | PMB 36 | | | SAN JUAN | PR | 00926 | |
| ARIMONT CANDELARIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ARIMONT CANDELARIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| ARIMONT CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARIMONT CRUZ, SEIMARIS | ADDRESS ON FILE | | | | | | | |
| ARIMONT FIGUEROA, NEREIDA E | ADDRESS ON FILE | | | | | | | |
| ARIMONT FIGUEROA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ARIMONT ROSA, WANDA ESTHER | ADDRESS ON FILE | | | | | | | |
| Arimont Vazquez, Hilda M | ADDRESS ON FILE | | | | | | | |
| ARINED ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | QQ 7 CALLE 30 A | | | BAYAMON | PR | 00959 | |
| ARINNETTE ART GALLERY | URB EXT ALT DE FLAMBOYAN | | | | BAYAMON | PR | 00959 | |
| ARIS CASIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| ARIS D VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ARIS DE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ARIS SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARISAI NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARISBELIA HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ARISBELKY BORRELL ALCANTARA | ADDRESS ON FILE | | | | | | | |
| ARISLEYDA SALGADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ARISMENDI BONNIN, KEILA | ADDRESS ON FILE | | | | | | | |
| ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ARISMENDY CUETO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ARISON FUENTES MORALES | ADDRESS ON FILE | | | | | | | |
| ARIST MED SCIENCES UNIV PUB BENEFIT CORP | P O BOX 7004 | | | | PONCE | PR | 00732-7004 | |
| ARISTEO RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ARISTI CEDENO, YLDA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES ARIZMENDI ROMERO | ADDRESS ON FILE | | | | | | | |
| ARISTIDES ARIZMENDI SERRANO | ADDRESS ON FILE | | | | | | | |
| ARISTIDES BURGOS VEGA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES COLLAZO LOUCIL | ADDRESS ON FILE | | | | | | | |
| ARISTIDES COLON PENA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES DELGADO MELO | ADDRESS ON FILE | | | | | | | |
| ARISTIDES IRIZARRY PLAZA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES JULIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ARISTIDES LARRIUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ARISTIDES LARRIUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Aristides López Acosta | ADDRESS ON FILE | | | | | | | |
| ARISTIDES MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES MONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ARISTIDES REYES AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 550 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARISTIDES RUIZ AYALA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES TOLEDO MOLINA | ADDRESS ON FILE | | | | | | | |
| ARISTIDES VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ARISTOTLES PSYCHOLOGICAL SERVICE | 31-09 37TH STREET | | | | ARTORIA | NY | 11103 | |
| ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| ARISTUD AGOSTO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| ARISTUD CALO, BENICIO | ADDRESS ON FILE | | | | | | | |
| ARISTUD COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| ARISTUD COLON, HUGO | ADDRESS ON FILE | | | | | | | |
| ARISTUD CRUZ, JULIA | ADDRESS ON FILE | | | | | | | |
| ARISTUD CUADRADO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| ARISTUD GONZALEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| ARISTUD MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| ARISTUD MORALES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ARISTUD MORALES, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| ARISTUD MORALES, SITNA | ADDRESS ON FILE | | | | | | | |
| ARISTUD MORALES, YAIRELIS | ADDRESS ON FILE | | | | | | | |
| ARISTUD RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ARISTUD RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ARISTUD RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Aristud Rivera, Jesus M | ADDRESS ON FILE | | | | | | | |
| ARISTUD RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Aristud Rivera, Juan L | ADDRESS ON FILE | | | | | | | |
| ARISTUD RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ARISTUD RIVERA, YAMELLIE | ADDRESS ON FILE | | | | | | | |
| ARISTUD ROHENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ARISTUD SANCHEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| ARISTY RAMOS, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| ARISTY SELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARISTY SELLA, OMAR | ADDRESS ON FILE | | | | | | | |
| ARISTY VIDOT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ARITEL INC | PO BOX 1658 | | | | SAN SEBASTIAN | PR | 00685 | |
| ARITZZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARIZA ARIAS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARIZA BAUTISTA, BETTY | ADDRESS ON FILE | | | | | | | |
| ARIZA BAUTISTA, BETTY LUZ | ADDRESS ON FILE | | | | | | | |
| ARIZA DE LA ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ARIZA MORALES, KEVIN | ADDRESS ON FILE | | | | | | | |
| ARIZA REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARIZAI GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARIZMENDE SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI AROCHO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI ARROYO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI ATTORNEYS AT LAW P S C | PMB 350 1353 | CALLE 19 | | | GUAYNABO | PR | 00966 | |
| Arizmendi Ayala, Arturo | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI CANTERO, ANGELO | ADDRESS ON FILE | | | | | | | |
| Arizmendi Cardona, Frank | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI CORALES, ALIDA | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI CORALES, ALIDA R | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI DIAZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI FRANCESCHI, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI FRANCO MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI FRANCO, RAMON | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI LACLAUSTRA, KARY | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI MEDINA, MARCOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARIZMENDI MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI MORALES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| Arizmendi Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI PACHECO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI PIZARRO, AMAUNIS | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI PRIMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI RODRIGUEZ, ANSEL | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI ROMERO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI SERRANO, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| ARIZMENDI VELEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| ARIZMENDY RODRIGUEZ, KIZZY | ADDRESS ON FILE | | | | | | | |
| ARIZNELIZ ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARIZONA ONCOLOGY | 2222 E HIGHLAND AVE | STE 400 | | | PHOENIX | AZ | 85016 | |
| ARIZONA PULMONARY SPECIALIST | PO BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 | |
| ARJ PROFESIONAL & CONSULTING | PO BOX 30170 | | | | SAN JUAN | PR | 00929-1170 | |
| ARJC REALTY | BOX 3244 | | | | CAROLINA | PR | 00984 | |
| ARJEMI ANDUJAR, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| ARJEMI ANDUJAR, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| ARJES TRAVEL | GALERIAS PONCENAS | 83 CALLE UNION | | | PONCE | PR | 00731 | |
| ARJONA PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| ARJONA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARJUN D DEMEYERE RIVERA | ADDRESS ON FILE | | | | | | | |
| ARK CPA LLC | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| ARK CPA, LLC | 19 PONCE STREET | URB PEREZ MORRIS | | | SAN JUAN | PR | 00917 | |
| ARK STUDIO,PSC | PO BOX 367352 | | | | SAN JUAN | PR | 00936-7352 | |
| ARK, CPA, LLC | PO BOX 10528 | | | | SAN JUAN | PR | 00922-6164 | |
| ARKEL A. SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ARKEN DESIGN & BUILD, INC. | PMB 364 1353 AVE. LUIS VIGOREUX | | | | GUAYNABO | PR | 00966-0000 | |
| ARKVENTURES INC | 702 UNION ST | | | | SAN JUAN | PR | 00907 | |
| ARL CONSTRUCTION | PO BOX 224 | | | | VILLALBA | PR | 00766 | |
| ARLANE D SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| ARLEEN A COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARLEEN APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| ARLEEN CARABALLO JULIA | ADDRESS ON FILE | | | | | | | |
| ARLEEN DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARLEEN G JUARBE LINARES | ADDRESS ON FILE | | | | | | | |
| ARLEEN GONZALEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ARLEEN I DAVILA ALAMO | ADDRESS ON FILE | | | | | | | |
| ARLEEN I SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARLEEN J LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN M GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| ARLEEN M MONTALVO LORENZANA | ADDRESS ON FILE | | | | | | | |
| ARLEEN MALDONADO BONILLA | ADDRESS ON FILE | | | | | | | |
| ARLEEN MALPICA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARLEEN MARCHESE PEREZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN MEDINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARLEEN MERCADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN MERCADO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ARLEEN PABON CHARNECO | ADDRESS ON FILE | | | | | | | |
| ARLEEN PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN RESTO CARILLO | ADDRESS ON FILE | | | | | | | |
| ÀRLEEN REYES RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 552 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARLEEN ROSA OJEDA | ADDRESS ON FILE | | | | | | | |
| ARLEEN RUIZ RIOS | ADDRESS ON FILE | | | | | | | |
| ARLEEN SONERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ARLEEN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARLEEN VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ARLENE BERRIOS CEDENO | ADDRESS ON FILE | | | | | | | |
| ARLEENE FARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARLEENE J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARLEENE M MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLEENE MERCADO ESPADA | ADDRESS ON FILE | | | | | | | |
| ARLEENE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| ARLENE A. CABOT CARLO | ADDRESS ON FILE | | | | | | | |
| ARLENE ALICEA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ARLENE ALICEA PINERO | ADDRESS ON FILE | | | | | | | |
| ARLENE BEGUN VARGAS | ADDRESS ON FILE | | | | | | | |
| ARLENE BURY FIOL | ADDRESS ON FILE | | | | | | | |
| ARLENE CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ARLENE CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARLENE CASTRO CAMACHO Y OTROS | LCDA. MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I | SUITE 401 | ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | |
| ARLENE CHAVES PEREZ | ADDRESS ON FILE | | | | | | | |
| ARLENE CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE COTTO VARGAS | ADDRESS ON FILE | | | | | | | |
| ARLENE CUEBAS LEON | ADDRESS ON FILE | | | | | | | |
| ARLENE CUEVAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE D RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ARLENE DAMIANI GARCIA | ADDRESS ON FILE | | | | | | | |
| ARLENE DAVILA FRADES | ADDRESS ON FILE | | | | | | | |
| ARLENE DIANNE PAGAN IRAOLA | ADDRESS ON FILE | | | | | | | |
| ARLENE E SOLTERO PARA CAROLINA CASADLUC | URB CAPARRA HILLS | J 1 CALLE BUCARE | | | GUAYNABO | PR | 00968 | |
| ARLENE FIGUEROA CAUTINO | ADDRESS ON FILE | | | | | | | |
| ARLENE FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| ARLENE FROMER Y PATRICK T FROMER | ADDRESS ON FILE | | | | | | | |
| ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| ARLENE GARCIA JACKSON | ADDRESS ON FILE | | | | | | | |
| ARLENE GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARLENE GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARLENE GONZALEZ GERENA | ADDRESS ON FILE | | | | | | | |
| ARLENE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARLENE HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ARLENE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE HERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ARLENE HERNANDEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| ARLENE I HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE IGLESIAS CORTES | ADDRESS ON FILE | | | | | | | |
| ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | | | |
| ARLENE J CABAN VARGAS | ADDRESS ON FILE | | | | | | | |
| ARLENE J ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ARLENE LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| ARLENE LOPEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| ARLENE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE M BONILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| ARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARLENE M SALAS | ADDRESS ON FILE | | | | | | | |
| ARLENE M SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ARLENE M VELAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| ARLENE M. SANTIAGO SOSA | ADDRESS ON FILE | | | | | | | |
| ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ARLENE MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 553 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARLENE MERCADO LUGO | ADDRESS ON FILE | | | | | | | |
| ARLENE MERCADO TORREGROSA | ADDRESS ON FILE | | | | | | | |
| ARLENE O TIRADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARLENE ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ARLENE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE PANTOJA MARZAN | ADDRESS ON FILE | | | | | | | |
| ARLENE PATINO LORENZO | ADDRESS ON FILE | | | | | | | |
| ARLENE PEREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ARLENE PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ARLENE PEREZ/ PEDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARLENE PEREZ/ PEDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARLENE PIMENTEL DUBOCQ | ADDRESS ON FILE | | | | | | | |
| ARLENE R ESCALERA | ADDRESS ON FILE | | | | | | | |
| ARLENE R FRANCIS SADLER | ADDRESS ON FILE | | | | | | | |
| ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| ARLENE RAMIREZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| ARLENE RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE RIVERA COLON | LCDA. MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | | | GUAYNABO | PR | 00969 | |
| ARLENE RIVERA COLON | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| ARLENE RIVERA MASS | ADDRESS ON FILE | | | | | | | |
| ARLENE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARLENE ROBERT SUAREZ | ADDRESS ON FILE | | | | | | | |
| ARLENE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ARLENE RODRIGUEZ MATTEI | ADDRESS ON FILE | | | | | | | |
| ARLENE RONDON DIAZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SANCHEZ CORIANO | ADDRESS ON FILE | | | | | | | |
| ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SANCHEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ARLENE SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| ARLENE SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SAURI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARLENE SOTO MOREDA | ADDRESS ON FILE | | | | | | | |
| ARLENE TAPIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARLENE TOMASSINI PENA | ADDRESS ON FILE | | | | | | | |
| ARLENE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| ARLENE URENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ARLENE VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARLENE ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| ARLENNE ZIERENBERG GARCIA | ADDRESS ON FILE | | | | | | | |
| ARLENNE SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| ARLENNEM IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| ARLENNY GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| ARLEQUIN ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| ARLEQUIN INC | COND PLAZA DEL PARQUE | 701 CALLE DEL PARQUE 233 | | | SAN JUAN | PR | 00912 | |
| ARLEQUIN PANETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| ARLEQUIN RIVERA, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| ARLEQUIN VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ARLETTE VALPAIS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ARLETTE ZAMARIE MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ARLIE J OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| ARLIN MORALES OTERO | ADDRESS ON FILE | | | | | | | |
| ARLIN R HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARLINE EVANS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARLINE G RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARLINE PAZ SAGARDIA | ADDRESS ON FILE | | | | | | | |
| ARLINE Y SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARLING MONTANEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ARLINGNON PROFESSIONAL CENTER | 891 S ARLINGTON AVE | | | | HARRISBURG | PA | 17109 | |
| ARLINGTON MEMORIAL HOSPITAL | PO BOX 73521 | | | | DALLAS | TX | 75373-2521 | |
| ARLISSE PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARLIST J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARLIVON VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ARLIZ LIZARDI VELEZ | ADDRESS ON FILE | | | | | | | |
| ARLLEN M VARGAS RAMOS | ADDRESS ON FILE | | | | | | | |
| ARLLENE PLANAS CABRERA | ADDRESS ON FILE | | | | | | | |
| ARLO F LUQUE | ADDRESS ON FILE | | | | | | | |
| ARLYN COLON TORRE | ADDRESS ON FILE | | | | | | | |
| ARLYN FIGUEROA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ARLYN I. MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARLYN IVETTE MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARLYN J. MILLAN QUINONES | ADDRESS ON FILE | | | | | | | |
| ARLYN LICEAGA LANDRON | ADDRESS ON FILE | | | | | | | |
| ARLYN M RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ARLYN OTERO LUGO | ADDRESS ON FILE | | | | | | | |
| ARLYN V ROMAN Y WILFREDO TORRES | ADDRESS ON FILE | | | | | | | |
| ARLYN VILLAFANE PEREZ | ADDRESS ON FILE | | | | | | | |
| ARLYNE SOLIVAN COLON | ADDRESS ON FILE | | | | | | | |
| ARMA INTERNATIONAL, INC | PO BOX 931074 | | | | KANSAS CITY | MO | 64193-1074 | |
| ARMADA PRODUCTIONS | 208 PONCE LEON AVE | | | | SAN JUAN | PR | 00907 | |
| ARMADA PRODUCTIONS CORP | 1095 AVE WILSON | COND PUERTA DEL CONDADO PH-1 | | | SAN JUAN | PR | 00907 | |
| ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | POPULAR CENTER 19 TH FL | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| ARMADA PRODUCTIONS CORP | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CLAVE 776 | | SAN JUAN | PR | 00936-2708 | |
| ARMADA PRODUCTIONS CORPORATION | COND PUERTA DEL CONDADO | 1095 AVE WILSON PH 1 | | | SAN JUAN | PR | 00907 | |
| ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 | |
| ARMADA SANCHEZ, JORGE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARMADA SECURITY INC | URB VICTOR ROJAS 2 | 299 CALLE A | | | ARECIBO | PR | 00612 | |
| ARMADORES DEL ESTE | ADDRESS ON FILE | | | | | | | |
| ARMAIZ APONTE MD, GUILLERMO R | ADDRESS ON FILE | | | | | | | |
| ARMAIZ CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| ARMAIZ CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| ARMAIZ MANZANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ARMAIZ MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| ARMAIZ NOLLA, KAREN | ADDRESS ON FILE | | | | | | | |
| ARMAIZ PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARMAIZ PINTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARMAIZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| Armaiz Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| ARMAIZ RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ARMAIZ SANCHEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ARMAIZ SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ARMAN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| ARMAN ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ARMANDITA M PINERO MORAN | ADDRESS ON FILE | | | | | | | |
| ARMANDO A MORENO FORTY | ADDRESS ON FILE | | | | | | | |
| ARMANDO A QUERRERO ADORNO | ADDRESS ON FILE | | | | | | | |
| ARMANDO A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARMANDO A RODRIGUEZ/VIVIANNE ASAD | ADDRESS ON FILE | | | | | | | |
| ARMANDO A. LUNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO A. MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO ABRUNA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO AGRON VALENTIN | ADDRESS ON FILE | | | | | | | |
| ARMANDO ALCANIZ FARRE | ADDRESS ON FILE | | | | | | | |
| ARMANDO ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 555 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDO ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO ALVAREZ YULFO | ADDRESS ON FILE | | | | | | | |
| ARMANDO AMADO GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| ARMANDO APONTE MORALES | ADDRESS ON FILE | | | | | | | |
| ARMANDO APONTE VELEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO AVILES GALLOZA /CO PSC | PMB 867 | PO BOX 5000 | | | AGUADA | PR | 00602 | |
| ARMANDO BAEZ MOLINA | ANGEL ROTGER-SABATRAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 | 255 Ponce DE LEÓN AVE. | | HATO REY | PR | 00917 | |
| ARMANDO BERRIOS CASANAS | ADDRESS ON FILE | | | | | | | |
| ARMANDO CAPO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARMANDO CARDONA | ADDRESS ON FILE | | | | | | | |
| ARMANDO CAUSSADE VAQUER | ADDRESS ON FILE | | | | | | | |
| ARMANDO CEDENO AROCHO | ADDRESS ON FILE | | | | | | | |
| ARMANDO CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO CHAAR PEREZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO CHAAR Y MARIA M PEREZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO COLÓN | ADDRESS ON FILE | | | | | | | |
| ARMANDO COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARMANDO CORCHADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO CRESPO ORAMAS | ADDRESS ON FILE | | | | | | | |
| ARMANDO CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ARMANDO D TORRES | ADDRESS ON FILE | | | | | | | |
| ARMANDO D. TORRES PESARESI | ADDRESS ON FILE | | | | | | | |
| ARMANDO DE JESUS BOSQUE | ADDRESS ON FILE | | | | | | | |
| ARMANDO DEL VALLE EGEA | ADDRESS ON FILE | | | | | | | |
| ARMANDO DELGADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO DELGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ARMANDO DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ARMANDO E CUEVAS VELEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO E GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ARMANDO ESCABI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO FAJARDO/ LINA DE LOS A TORRES | ADDRESS ON FILE | | | | | | | |
| ARMANDO FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARMANDO FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| ARMANDO FELICIANO RAMOS | ADDRESS ON FILE | | | | | | | |
| ARMANDO FELIX BENITEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO FIGUEROA MARTES | ADDRESS ON FILE | | | | | | | |
| ARMANDO FIGUEROA MOLINA | ADDRESS ON FILE | | | | | | | |
| ARMANDO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| ARMANDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| ARMANDO FORTUNO | ADDRESS ON FILE | | | | | | | |
| ARMANDO FRET SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| ARMANDO GAUDIER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ARMANDO GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ARMANDO GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ARMANDO GUZMAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ARMANDO H GUTIERREZ SR ESTATE | PO BOX 3029 | | | | MAYAGUEZ | PR | 00681-3029 | |
| ARMANDO H. PINON GARCIA | ADDRESS ON FILE | | | | | | | |
| ARMANDO I CARO | ADDRESS ON FILE | | | | | | | |
| ARMANDO J ARROYO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ARMANDO J COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDO J CORDERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| ARMANDO J MARTINEZ VILELLA | ADDRESS ON FILE | | | | | | | |
| ARMANDO J RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO J SANJURJO | ADDRESS ON FILE | | | | | | | |
| ARMANDO J. COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO L ARCE PLAZA | ADDRESS ON FILE | | | | | | | |
| ARMANDO L CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO L CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO L HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| ARMANDO L LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARMANDO L MORENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO L PACHECO ZAMORA | ADDRESS ON FILE | | | | | | | |
| ARMANDO L VELAZQUEZ NATAL | ADDRESS ON FILE | | | | | | | |
| ARMANDO LAMOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | | |
| ARMANDO LOPEZ GAVILAN | ADDRESS ON FILE | | | | | | | |
| ARMANDO LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO LOPEZ PENA | ADDRESS ON FILE | | | | | | | |
| ARMANDO LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ARMANDO M ARANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO M. VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO MENA AMADOR | ADDRESS ON FILE | | | | | | | |
| ARMANDO MOJICA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO MOLINA QUIXONES | ADDRESS ON FILE | | | | | | | |
| ARMANDO MONTERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ARMANDO NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO NEGRON VERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| ARMANDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ARMANDO ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO PAGAN MORALES | ADDRESS ON FILE | | | | | | | |
| ARMANDO PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO PALMA GARCIA | ADDRESS ON FILE | | | | | | | |
| ARMANDO PARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| ARMANDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO PEREZ ROSSY | ADDRESS ON FILE | | | | | | | |
| ARMANDO PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| ARMANDO PIZZARO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO QUEVEDO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| ARMANDO QUINONES GAMBOA | ADDRESS ON FILE | | | | | | | |
| ARMANDO R CASTRO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO R COLLADO GUEVARA | ADDRESS ON FILE | | | | | | | |
| ARMANDO R VAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO REYES ARROYO | ADDRESS ON FILE | | | | | | | |
| ARMANDO RIESCO CARTAYA | ADDRESS ON FILE | | | | | | | |
| ARMANDO RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO RIVERA ROCA | ADDRESS ON FILE | | | | | | | |
| ARMANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO ROHENA DELGADO | ADDRESS ON FILE | | | | | | | |
| ARMANDO ROMERO | ADDRESS ON FILE | | | | | | | |
| ARMANDO ROSADO MOLINA | ADDRESS ON FILE | | | | | | | |
| ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 557 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARMANDO SANCHEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ARMANDO SANTIAGO SR | ADDRESS ON FILE | | | | | | | |
| ARMANDO SANTIAGO TORO | ADDRESS ON FILE | | | | | | | |
| ARMANDO SEMPRIT MEJIAS | ADDRESS ON FILE | | | | | | | |
| ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ARMANDO SOTO ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| ARMANDO SOTO MANTILLA | ADDRESS ON FILE | | | | | | | |
| ARMANDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO TORRES RUPERTO | ADDRESS ON FILE | | | | | | | |
| ARMANDO VARGAS SOSA | ADDRESS ON FILE | | | | | | | |
| ARMANDO VAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ARMANDO VELEZ / LUZ E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARMANDO VELEZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| ARMANDO VILLANUEVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO WISCOVITCH VELEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO WISCOVITCH VELEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO XAVIER CRESPO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ARMANDO ZAYAS | ADDRESS ON FILE | | | | | | | |
| ARMANI SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ARMAS ARMAS, CONCEPCION E | ADDRESS ON FILE | | | | | | | |
| ARMAS LIRA, KARLA | ADDRESS ON FILE | | | | | | | |
| ARMATEL S E | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 | |
| ARMBRUSTER ACEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ARMENDA PORRATA VALLE | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARMENDARIZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| ARMENGOL CANDELARIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARMENGOL IGARTUA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ARMENTERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| ARMENTEROS PLA, ALMA N | ADDRESS ON FILE | | | | | | | |
| ARMENTEROS QUINONEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| ARMENTEROS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| ARMENTEROS RODRIGUEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| ARMERIA 3T SHOOTING CLUB | PO BOX 744 | | | | RIO GRANDE | PR | 00745 | |
| ARMERIA METROPOLITANA | 799 AVE DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| ARMERO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| ARMESTO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| ARMIDA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARMIDA TRIA | ADDRESS ON FILE | | | | | | | |
| ARMIJO FIGUEROA, BRAHAYAN | ADDRESS ON FILE | | | | | | | |
| ARMIN J CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| ARMINA CHINEA CHINEA | ADDRESS ON FILE | | | | | | | |
| ARMINA MUNOZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ARMINA TERRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARMINDA ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ARMINDA COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| ARMINDA GOMEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARMINDA HERNANDEZ Y JOSE N MEDINA | ADDRESS ON FILE | | | | | | | |
| ARMINDA MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARMINDA MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| ARMINDA MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| Arminda Nieves Mercado | ADDRESS ON FILE | | | | | | | |
| ARMINDA SOTO ALBELO | ADDRESS ON FILE | | | | | | | |
| ARMINDALIS GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARMINDO COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| ARMINDO COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| ARMINDO GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ARMINDO L. CADILLA COSTAS | ADDRESS ON FILE | | | | | | | |
| ARMINDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| ARMINGOL VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARMONIA CREATIVA | CHALETS DE LA FUENTE | C/FLORIDIANO 26-2602 | | | CAROLINA | PR | 00987 | |
| ARMONIA NATURAL INC | PO BOX 321 | | | | MANATI | PR | 00674 | |
| ARMOR FORENSICS | 13386 INTERNATIONAL PARKWAY | | | | JACKSONVILLE | FL | 32218 | |
| ARMSTRONG CAPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG MATIAS, DRINELA | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG MD, DAVID | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG PEDERSEN, CLIFTON | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG PETROVICH, JOSE | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG ROMAN, AGLAE | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG VALLECILLO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| ARMSTRONG VEIT, KAREN | ADDRESS ON FILE | | | | | | | |
| ARNAL MALDONADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ARNAL MALDONADO, MIREYA | ADDRESS ON FILE | | | | | | | |
| ARNALDA PEREZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| ARNALDI CHINEA, SUGEL | ADDRESS ON FILE | | | | | | | |
| ARNALDI CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| ARNALDI ENCARNACION, DAIRA E | ADDRESS ON FILE | | | | | | | |
| ARNALDI MOJICA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ARNALDI QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| Arnaldi Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| Arnaldi Velez, Omayra | ADDRESS ON FILE | | | | | | | |
| ARNALDO A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO A DIAZ LLERAS | ADDRESS ON FILE | | | | | | | |
| ARNALDO A GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARNALDO A RODRIGUEZ RONDON | ADDRESS ON FILE | | | | | | | |
| ARNALDO ACEVEDO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ARNALDO AGOSTO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO ALVAREZ BOYER | ADDRESS ON FILE | | | | | | | |
| ARNALDO APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| ARNALDO ARCE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | | |
| ARNALDO BAEZ GENOVAL | ADDRESS ON FILE | | | | | | | |
| ARNALDO BAEZ VIDRO | ADDRESS ON FILE | | | | | | | |
| ARNALDO BELLAFLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| ARNALDO BLANCO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ARNALDO BRISTOL SABATER | ADDRESS ON FILE | | | | | | | |
| ARNALDO CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO CARABALLO VEGUILLA | ADDRESS ON FILE | | | | | | | |
| ARNALDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ARNALDO CASANOVA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO CASTRO MARRERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO CENCHANY LAIS | ADDRESS ON FILE | | | | | | | |
| ARNALDO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ARNALDO COLON COLON | ADDRESS ON FILE | | | | | | | |
| ARNALDO COLON OCASIO | ADDRESS ON FILE | | | | | | | |
| Arnaldo Colon Rosario | ADDRESS ON FILE | | | | | | | |
| ARNALDO CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| ARNALDO CORTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARNALDO CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ARNALDO CRUZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ARNALDO CRUZ IGARTUA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARNALDO DE LA VEGA AGUILAR | ADDRESS ON FILE | | | | | | | |
| ARNALDO DELGADO HERRERA | ADDRESS ON FILE | | | | | | | |
| ARNALDO DELGADO MATHEWS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ARNALDO DIAZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARNALDO DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO DURAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ARNALDO E. PEREZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ARNALDO E. VELEZ CONDE | ADDRESS ON FILE | | | | | | | |
| ARNALDO ERAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO ESPINOSA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO FALCON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO FELICIANO DALINA | ADDRESS ON FILE | | | | | | | |
| ARNALDO FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO G BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| ARNALDO GONZALEZ ALFONSO | ADDRESS ON FILE | | | | | | | |
| ARNALDO GONZALEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| ARNALDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ARNALDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO GUZMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| ARNALDO I RAMOS RAMOS/DBA/ | URB VEREDAS | 281 CAMINO DE LAS TRINITARIAS | | | GURABO | PR | 00778 | |
| ARNALDO IVAN GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| ARNALDO J  IRIZARRY IRIZARRY, PSC | 112 CALLE DR SANTIAGO VEVE STE 1 | | | | SAN GERMAN | PR | 00683-4132 | |
| ARNALDO J ALICEA ALICEA | ADDRESS ON FILE | | | | | | | |
| ARNALDO J ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| ARNALDO J APONTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO J BIBILONI TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO J DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO J DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ARNALDO J GARAY ROSADO | ADDRESS ON FILE | | | | | | | |
| ARNALDO J JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO J MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| ARNALDO J MONTERO TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO J PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ARNALDO J RAMIREZ CHAPARRO | ADDRESS ON FILE | | | | | | | |
| ARNALDO J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO J RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ARNALDO J SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO JAVIER ORTIZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ARNALDO L ALVARADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO L CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARNALDO L PEREZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ARNALDO L TORRES/ SALLY I VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO LAMPON FUENTES | ADDRESS ON FILE | | | | | | | |
| ARNALDO LAUREANO MARRERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO MADERA QUILES | ADDRESS ON FILE | | | | | | | |
| ARNALDO MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO MARENGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARNALDO MEJIAS MORALES | ADDRESS ON FILE | | | | | | | |
| ARNALDO MELENDEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO MENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| ARNALDO N VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ARNALDO NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| ARNALDO ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ARNALDO OTERO COLON | ADDRESS ON FILE | | | | | | | |
| ARNALDO PABON ARROYO | ADDRESS ON FILE | | | | | | | |
| ARNALDO PABON OTERO | ADDRESS ON FILE | | | | | | | |
| ARNALDO PARRA VIERA | ADDRESS ON FILE | | | | | | | |
| ARNALDO PENA TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| ARNALDO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ARNALDO PINA MADERA | ADDRESS ON FILE | | | | | | | |
| ARNALDO POL SELLA | ADDRESS ON FILE | | | | | | | |
| ARNALDO QUINONES AFANADOR | ADDRESS ON FILE | | | | | | | |
| ARNALDO R HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ARNALDO R. SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO RENTAS REYES | ADDRESS ON FILE | | | | | | | |
| ARNALDO REYES CARDONA | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO | D-1 CALLE B | | CAYEY | PR | 00736 | |
| ARNALDO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| Arnaldo Rivera Roman | ADDRESS ON FILE | | | | | | | |
| Arnaldo Rivera Seda | ADDRESS ON FILE | | | | | | | |
| ARNALDO RIVERA SEDA | ADDRESS ON FILE | | | | | | | |
| ARNALDO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRIGUEZ ROLON | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO RODRÍGUEZ VÁZQUEZ J. | LCDA. AURIMIR AROCHO TORRES-ABOGADA DEN | PO BOX 192281 | | | SAN JUAN | PR | 00919-2281 | |
| ARNALDO ROJAS CUMMINGS | ADDRESS ON FILE | | | | | | | |
| ARNALDO ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ARNALDO ROSARIO CASILLAS | ADDRESS ON FILE | | | | | | | |
| ARNALDO RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO RUIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ARNALDO SANCHEZ RECIO | ADDRESS ON FILE | | | | | | | |
| ARNALDO SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ARNALDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ARNALDO SERRANO MATIENZO | ADDRESS ON FILE | | | | | | | |
| ARNALDO SERRANO MATIENZO | Y/O DAMARIS ALVAREZ OFICIAL PAGADOR ESPECIAL OFICI | | | | HATO REY | PR | 00923 | |
| ARNALDO SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO SOTO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ARNALDO SUREN TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO TORREGROSA BULGALA | ADDRESS ON FILE | | | | | | | |
| ARNALDO TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| ARNALDO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ARNALDO VALENTIN VELENTIN | ADDRESS ON FILE | | | | | | | |
| ARNALDO VARELA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARNALDO VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| ARNALDO VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| ARNALDO X RODRIGUEZ DROZ | ADDRESS ON FILE | | | | | | | |
| ARNALDY LOPEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| ARNALDY PEREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 561 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARNALDYS SPA & BODY CARE | PO BOX 4835 | | | | CAROLINA | PR | 00984 | |
| Arnau Aguilar, Angel L | ADDRESS ON FILE | | | | | | | |
| Arnau Aguilar, Nelson | ADDRESS ON FILE | | | | | | | |
| ARNAU FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARNAU NAZARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ARNAU PEDRAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| ARNAU RIVAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ARNAU RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| ARNAU RODRIGUEZ MD, NOEL | ADDRESS ON FILE | | | | | | | |
| ARNAU RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ARNAU SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARNAU TRINIDAD, MADELINE | ADDRESS ON FILE | | | | | | | |
| Arnau Valentin, Ciprian | ADDRESS ON FILE | | | | | | | |
| ARNAU VALENTIN, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| ARNAU VIRUET, CRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| ARNAUD SUAREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Arnaud Valentin, Israel | ADDRESS ON FILE | | | | | | | |
| ARNAUD VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ARNEL E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ARNER VARGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| ARNHILDA BADIA | ADDRESS ON FILE | | | | | | | |
| ARNIELLA DOMINGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ARNIELLA MORAYTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARNKIP CSP | PO BOX 1441 | | | | UTUADO | PR | 00641 | |
| ARNOL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ARNOLD A TROCHE PINA | ADDRESS ON FILE | | | | | | | |
| ARNOLD ACEVEDO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ARNOLD D CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNOLD D ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| ARNOLD D RUIZ GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| ARNOLD D. CRESPO BADILLO | ADDRESS ON FILE | | | | | | | |
| ARNOLD DANIEL CORTES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARNOLD E BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARNOLD GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| ARNOLD GIL CARABALLO | ADDRESS ON FILE | | | | | | | |
| ARNOLD MEDINA, ROBERT | ADDRESS ON FILE | | | | | | | |
| ARNOLD ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ARNOLD PINERO, MARLEES | ADDRESS ON FILE | | | | | | | |
| ARNORES RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ARNY EMMANUEL FONTANEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| AROCA ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AROCHA LEON, EMELINDA | ADDRESS ON FILE | | | | | | | |
| AROCHA MENDEZ, IVONNE N | ADDRESS ON FILE | | | | | | | |
| AROCHE COLON, ADA I | ADDRESS ON FILE | | | | | | | |
| AROCHE COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| AROCHO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| AROCHO ACEVEDO, EVA E | ADDRESS ON FILE | | | | | | | |
| AROCHO ACEVEDO, LENITH ANNETTE | ADDRESS ON FILE | | | | | | | |
| AROCHO ACEVEDO, MARIA L | ADDRESS ON FILE | | | | | | | |
| AROCHO AGUAYO, ERIC | ADDRESS ON FILE | | | | | | | |
| AROCHO ALBALADEJO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| AROCHO ALMODOVAR, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AROCHO ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AROCHO ANAYA, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| AROCHO ANCIANI, ERICK | ADDRESS ON FILE | | | | | | | |
| AROCHO ARCE, NAYDA LUZ | ADDRESS ON FILE | | | | | | | |
| AROCHO AROCHO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| Arocho Arocho, Brenda L | ADDRESS ON FILE | | | | | | | |
| AROCHO AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 562 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO AVILA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| AROCHO BERMUDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AROCHO BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AROCHO BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| AROCHO BORDOY, EULOGIO | ADDRESS ON FILE | | | | | | | |
| AROCHO BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AROCHO CAPARROS, ASTRID | ADDRESS ON FILE | | | | | | | |
| AROCHO CAPARROS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| AROCHO CARDONA, HIRAM | ADDRESS ON FILE | | | | | | | |
| AROCHO CARTY, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| Arocho Castro, Alberto | ADDRESS ON FILE | | | | | | | |
| AROCHO CASTRO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| AROCHO CASTRO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AROCHO COLON, AIDA A | ADDRESS ON FILE | | | | | | | |
| AROCHO COLON, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| AROCHO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| AROCHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| AROCHO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| AROCHO COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| AROCHO CORDERO, IRIS G | ADDRESS ON FILE | | | | | | | |
| AROCHO CORDOVA, ABISAI | ADDRESS ON FILE | | | | | | | |
| AROCHO CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| AROCHO CORTES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AROCHO CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| AROCHO CORTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| AROCHO CRUZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| Arocho Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| AROCHO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Arocho Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| AROCHO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Arocho Cruz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| AROCHO CRUZ, MELVA | ADDRESS ON FILE | | | | | | | |
| Arocho Cruz, Milagros I | ADDRESS ON FILE | | | | | | | |
| AROCHO DE DELGADO, EMMA J | ADDRESS ON FILE | | | | | | | |
| AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| AROCHO DE JESUS, KAREN | ADDRESS ON FILE | | | | | | | |
| AROCHO DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| AROCHO DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| AROCHO DE LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AROCHO DE RAMIREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| AROCHO DEGRO, REYMON E. | ADDRESS ON FILE | | | | | | | |
| AROCHO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| AROCHO DIAZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| AROCHO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| AROCHO DIAZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| AROCHO ESTEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| AROCHO FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| AROCHO FELIX, ANA T | ADDRESS ON FILE | | | | | | | |
| AROCHO FELIX, ANA T. | ADDRESS ON FILE | | | | | | | |
| AROCHO FERMAINT, HERMES Y | ADDRESS ON FILE | | | | | | | |
| AROCHO FERNANDEZ, MARI | ADDRESS ON FILE | | | | | | | |
| AROCHO FIGUEROA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| AROCHO FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AROCHO FONT, AWILDA L. | ADDRESS ON FILE | | | | | | | |
| Arocho Font, Mario E | ADDRESS ON FILE | | | | | | | |
| AROCHO GALAN, DAVID | ADDRESS ON FILE | | | | | | | |
| AROCHO GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| AROCHO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Arocho Gonzalez, Abel | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 563 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, ELIAB | ADDRESS ON FILE | | | | | | | |
| Arocho Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, EMVER | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, ENVER | ADDRESS ON FILE | | | | | | | |
| Arocho Gonzalez, Harry | ADDRESS ON FILE | | | | | | | |
| Arocho Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, KARINA M | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, ROANCY | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, RODNEY J. | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| AROCHO GONZALEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| AROCHO GUZMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| AROCHO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| AROCHO GUZMAN, DENISMAR | ADDRESS ON FILE | | | | | | | |
| AROCHO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AROCHO GUZMAN, SORIEL | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, RENAN | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, SHAREGDA | ADDRESS ON FILE | | | | | | | |
| AROCHO HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Arocho Hernandez, Vivian | ADDRESS ON FILE | | | | | | | |
| Arocho Herrera, Ricardo R | ADDRESS ON FILE | | | | | | | |
| Arocho Ingles, Fe | ADDRESS ON FILE | | | | | | | |
| Arocho Irizarry, Edwin S | ADDRESS ON FILE | | | | | | | |
| AROCHO IRIZARRY, LUZ H | ADDRESS ON FILE | | | | | | | |
| Arocho Irizarry, Marcos C. | ADDRESS ON FILE | | | | | | | |
| Arocho Irizarry, Miguel A | ADDRESS ON FILE | | | | | | | |
| AROCHO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AROCHO JIMENEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| Arocho Jimenez, Ismael | ADDRESS ON FILE | | | | | | | |
| AROCHO JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AROCHO LABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AROCHO LABOY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AROCHO LAUREANO, KAREN M | ADDRESS ON FILE | | | | | | | |
| AROCHO LLANTIN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| AROCHO LOPEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AROCHO LOPEZ, NILSA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO LOPEZ, REBEKA | ADDRESS ON FILE | | | | | | | |
| AROCHO LOPEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| Arocho Lugo, Xavier Jose | ADDRESS ON FILE | | | | | | | |
| AROCHO MALDONADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| AROCHO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| AROCHO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| AROCHO MARTINEZ MD, VICTOR F | ADDRESS ON FILE | | | | | | | |
| AROCHO MARTINEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| AROCHO MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| AROCHO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| AROCHO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| AROCHO MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| AROCHO MATIAS, LUZ | ADDRESS ON FILE | | | | | | | |
| AROCHO MEDINA, ALEX J. | ADDRESS ON FILE | | | | | | | |
| AROCHO MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| AROCHO MEDINA, JOHANA | ADDRESS ON FILE | | | | | | | |
| Arocho Medina, Marangely | ADDRESS ON FILE | | | | | | | |
| AROCHO MEDINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| AROCHO MEJIAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| AROCHO MENDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| Arocho Mendez, Rosita | ADDRESS ON FILE | | | | | | | |
| AROCHO MERCADO, AIDA E | ADDRESS ON FILE | | | | | | | |
| AROCHO MERCADO, LUZ | LCDA. LIZANNETTE MORALES CRESPO | PO BOX 5272 | | | CAROLINA | PR | 00984-5272 | |
| AROCHO MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| AROCHO MERCADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| AROCHO MERCADO, MIRTA M | ADDRESS ON FILE | | | | | | | |
| AROCHO MERCADO, NEREYDA | ADDRESS ON FILE | | | | | | | |
| AROCHO MOLINA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AROCHO MONTES, ARELIS I | ADDRESS ON FILE | | | | | | | |
| AROCHO MORENO, SHARLYN | ADDRESS ON FILE | | | | | | | |
| AROCHO MUNIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| AROCHO NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AROCHO NEGRON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AROCHO NIEVES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AROCHO NUNEZ, ELIX S | ADDRESS ON FILE | | | | | | | |
| AROCHO NUNEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| AROCHO OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| AROCHO ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AROCHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AROCHO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| Arocho Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| AROCHO OZONA, JOSE E | ADDRESS ON FILE | | | | | | | |
| AROCHO PADILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| AROCHO PAGAN, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| AROCHO PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| AROCHO PENA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| AROCHO PENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| AROCHO PENDAS, JULIO | ADDRESS ON FILE | | | | | | | |
| AROCHO PENDAS, NORMANED | ADDRESS ON FILE | | | | | | | |
| AROCHO PENDAS, SARELY DEL C | ADDRESS ON FILE | | | | | | | |
| AROCHO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| Arocho Perez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| AROCHO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AROCHO PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| Arocho Perez, Hector A | ADDRESS ON FILE | | | | | | | |
| Arocho Perez, Isaias | ADDRESS ON FILE | | | | | | | |
| AROCHO PEREZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| AROCHO PIRIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AROCHO PIRIS, LISANDRO | ADDRESS ON FILE | | | | | | | |
| AROCHO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| AROCHO RAMIREZ, GLORINEL | ADDRESS ON FILE | | | | | | | |
| AROCHO RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AROCHO RAMOS, DIANNE | ADDRESS ON FILE | | | | | | | |
| AROCHO RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| AROCHO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| AROCHO REPOLLET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AROCHO REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| AROCHO RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| AROCHO RIOS, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| AROCHO RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AROCHO RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Arocho Rivera, Euclides | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| AROCHO RIVERA, YARILIZ | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| AROCHO RODRIGUEZ, ROSA D. | ADDRESS ON FILE | | | | | | | |
| Arocho Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| AROCHO ROLDAN MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO ROLDAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO ROSA, KIARA | ADDRESS ON FILE | | | | | | | |
| AROCHO ROSADO, AYMARA | ADDRESS ON FILE | | | | | | | |
| AROCHO ROSADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| AROCHO ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AROCHO RUIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| AROCHO SALGADO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| Arocho Saltar, Carlos E. | ADDRESS ON FILE | | | | | | | |
| Arocho Saltar, Osvaldo | ADDRESS ON FILE | | | | | | | |
| AROCHO SALTAR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AROCHO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AROCHO SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| AROCHO SANCHEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| AROCHO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AROCHO SANCHEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| AROCHO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Arocho Santiago, Luis D. | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, RUTH | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| AROCHO SANTOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| AROCHO SCHMIDT, NAHIR | ADDRESS ON FILE | | | | | | | |
| AROCHO SEGUINOT, GLORIA A | ADDRESS ON FILE | | | | | | | |
| AROCHO SERRANO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| AROCHO SERRANO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AROCHO SOSA, JENNIFER L. | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Arocho Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, CELIDA E | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, OLGA E | ADDRESS ON FILE | | | | | | | |
| AROCHO SOTO, OSLEC | ADDRESS ON FILE | | | | | | | |
| AROCHO SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AROCHO TOLEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| Arocho Torres, Cesar M. | ADDRESS ON FILE | | | | | | | |
| AROCHO TORRES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| AROCHO TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| AROCHO TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AROCHO TOSADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| AROCHO TRANSPORT INC | HC 6 BOX 17491 | | | | SAN SEBASTIAN | PR | 00685 | |
| AROCHO TRINIDAD, GRISELL M. | ADDRESS ON FILE | | | | | | | |
| AROCHO TRUJILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| AROCHO VALE MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AROCHO VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Arocho Valentin, Juan C | ADDRESS ON FILE | | | | | | | |
| AROCHO VALENTIN, ZULEYKA M | ADDRESS ON FILE | | | | | | | |
| AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| AROCHO VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| Arocho Vargas, Luis I. | ADDRESS ON FILE | | | | | | | |
| AROCHO VEGA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Arocho Vega, Jose Ruben | ADDRESS ON FILE | | | | | | | |
| AROCHO VELAZQ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| AROCHO VELAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| AROCHO VELAZQUEZ, LUDITZA | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ DE OLIVARES, DIANA I | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, LINDA E. | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, NORMA M | ADDRESS ON FILE | | | | | | | |
| AROCHO VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| AROCHO VERA, AUREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AROCHO VERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AROCHO VERA, FELIX | ADDRESS ON FILE | | | | | | | |
| AROCHO VERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| AROCHO VIDAL, IRMA I | ADDRESS ON FILE | | | | | | | |
| AROCHO VILLANUEVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| AROCHO ZENON, EDGAR | ADDRESS ON FILE | | | | | | | |
| AROCHO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| AROCHO, LAURA | ADDRESS ON FILE | | | | | | | |
| AROCHO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ARODI I PEREZ MONFORT | ADDRESS ON FILE | | | | | | | |
| ARODIS SUAZO RANCIER | ADDRESS ON FILE | | | | | | | |
| AROLF PENA | ADDRESS ON FILE | | | | | | | |
| AROMA N. OCANA ROMAN | ADDRESS ON FILE | | | | | | | |
| AROMAS COFFEE HOUSE AND RESTAURANT CO | VIEJO SAN JUAN | 101 CALLE TETUAN 201B | | | SAN JUAN | PR | 00901 | |
| AROMAS TROPICALES | PO BOX 270273 | | | | SAN JUAN | PR | 00927-0273 | |
| ARONOV, DMITRIY | ADDRESS ON FILE | | | | | | | |
| ARONSON MCNALLY, ANNE E | ADDRESS ON FILE | | | | | | | |
| AROS & GOMAS INC | PO BOX 362217 | | | | SAN JUAN | PR | 00936 | |
| AROS DE CONSTRUCCION HERNANDEZ | CARR.420 KM.2.2 BO VALADORES | | | | MOCA | PR | 13990 | |
| AROS EL OCHO INC | PO BOX 8747 | | | | BAYAMON | PR | 00960-8747 | |
| AROSEMENA MUNOZ, EDUARDO F | ADDRESS ON FILE | | | | | | | |
| AROT VELAZQUEZ, TRAVIESO | ADDRESS ON FILE | | | | | | | |
| ARQ CDJ PSC | PO BOX 29325 | | | | SAN JUAN | PR | 00929 | |
| ARQ JAIME SANTANA & ASSOC PROFESIONAL CO | COND DEL PARQUE 403 | PISO 2 | | | SAN JUAN | PR | 00912 | |
| ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARQUELIO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ARQUERON CARTAGENA, RENE | ADDRESS ON FILE | | | | | | | |
| ARQUINZONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARQUITECTO VICENTE VAZQUEZ | URB CAPARRA HLS | I11 CALLE PICHIPEN | | | GUAYNABO | PR | 00968-3117 | |
| ARRAIZA ANTONMATTEI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ARRAIZA ANTONMATTEI, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| ARRAIZA CABAN MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| ARRAIZA CABAN, MANLIO | ADDRESS ON FILE | | | | | | | |
| ARRAIZA CABAN, TANIA L. | ADDRESS ON FILE | | | | | | | |
| ARRAIZA DONATE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARRAIZA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARRAIZA GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ARRAIZA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ARRAIZA NAVAS, CARMINA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ARRAIZA ROLON, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| ARRARAS MIR, JOSE | ADDRESS ON FILE | | | | | | | |
| ARRAUT RAMIREZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ARRAUT RAMIREZ, HARLEY | ADDRESS ON FILE | | | | | | | |
| ARRAUT RAMIREZ,HARLEY | ADDRESS ON FILE | | | | | | | |
| ARRAYA CAIPANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARREAGA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARREAGA MUNIZ, EDWIN AMAURY | ADDRESS ON FILE | | | | | | | |
| ARREAGA MUNIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARREAGA VALENTIN, ANDY | ADDRESS ON FILE | | | | | | | |
| ARREAGA VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| ARREAGA VALENTIN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ARREAGA VALENTIN, SAMMY D | ADDRESS ON FILE | | | | | | | |
| ARRECHE ROSARIO, KENNETH | ADDRESS ON FILE | | | | | | | |
| ARREDONDO MATOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| ARREDONDO SOTOMAYOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARREGOITIA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ARREIZAGA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARREUS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| Arriaga Barreto, Felix Jr | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CARRERA, WILFREDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARRIAGA CASTRO, YEISA E. | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CASTRO, YEISA ENID | ADDRESS ON FILE | | | | | | | |
| ARRIAGA COLON, IVONNE D | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CORREA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CORREA, CANDIDO E. | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CORREA, CLARA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARRIAGA FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARRIAGA FRANCIS, IRIS L | ADDRESS ON FILE | | | | | | | |
| ARRIAGA GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| ARRIAGA GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ARRIAGA MADURO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARRIAGA MALDONADO, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| ARRIAGA MARCANO,JEINY LEEN | ADDRESS ON FILE | | | | | | | |
| ARRIAGA MEDINA, FRANLISHKA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ARRIAGA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| ARRIAGA OCASIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ARRIAGA ONEILL, YARITZA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA O'NEILL,YARITZA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PELUYERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PEREZ, ANNETTE H | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PEREZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PEREZ, ZYDNIA A | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PINEIRO, RALPHY | ADDRESS ON FILE | | | | | | | |
| ARRIAGA PIQEIRO, IDIBELL | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RAMOS, SARITA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA REYES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RIOS, ADMARIE | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RIVERA, GISSELLE | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RIVERA, JENNIFER N. | ADDRESS ON FILE | | | | | | | |
| ARRIAGA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARRIAGA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ARRIAGA SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| ARRIAGA TORRES, GILBERT | ADDRESS ON FILE | | | | | | | |
| ARRIAGA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARRIAGA TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| ARRIAGA TORRES, YOLISMARIE | ADDRESS ON FILE | | | | | | | |
| ARRIAGA, MARTA | ADDRESS ON FILE | | | | | | | |
| ARRIBAS CRUZ, LINSKY | ADDRESS ON FILE | | | | | | | |
| ARRIBAS CRUZ, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| ARRIBAS MUNIZ, DEIZA | ADDRESS ON FILE | | | | | | | |
| ARRIBAS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| ARRIBAS RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ARRIBAS RIVERA, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARRIBAS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| ARRIBAS RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| ARRIETA CEDO, MARIDELI | ADDRESS ON FILE | | | | | | | |
| ARRIETA DE VIZCARRONDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARRIETA DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARRIETA HERNANDEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| ARRIETA IGARTUA MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARRIETA MALDONADO, LOIDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARRIETA MORALES MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARRIETA ORTIZ, BELEN E. | ADDRESS ON FILE | | | | | | | |
| ARRIETA PONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARRIETA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ARRIETA RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| ARRIETA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| ARRIETA RAMOS, ROSIMARIE | ADDRESS ON FILE | | | | | | | |
| ARRIETA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARRIETA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ARRIETA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ARRIETA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ARRIETA SANTA, ROSAMELYS | ADDRESS ON FILE | | | | | | | |
| ARRIETA TAVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ARRIETA VALDIVIA, POLA C | ADDRESS ON FILE | | | | | | | |
| ARRIGA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARRIGOITIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARRIGOITIA ROJAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARRIGOITIA ROJAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ARRIGOITIA SOTO, YASHIRA L | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA & ARRILLAGA | 430 AVENIDA HOSTOS | | | | HATO REY | PR | 00918 | |
| ARRILLAGA ARMENDARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA ESTRELLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA MONTALVO, SANDRA A | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA REYES, ILEN | ADDRESS ON FILE | | | | | | | |
| ARRILLAGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ARRIQUENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ARRIVI SILVA, NATALIA | ADDRESS ON FILE | | | | | | | |
| ARRLLAGA ARMENDARIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARROBA BELMONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARROBA CARPIO MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| ARROCHO MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARROCHO RIVERA, ANA G | ADDRESS ON FILE | | | | | | | |
| ARROCHO SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROJO DE ARMAS, ANA | ADDRESS ON FILE | | | | | | | |
| ARROLLO NOVOA, DENNIS | ADDRESS ON FILE | | | | | | | |
| ARROWHEAD FORENSICS | ATTN: SALES | 11030 STRANG LINE RD | | | LENEXA | KS | 66215 | |
| ARROWOOD INDEMNITY COMPANY | 300 ARCO CORPORATE DRIVE | | | | CHARLOTTE | NC | 28273 | |
| ARROYO  MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO & FLORES CONSULTING GROUP INC | PMB 81 | PO BOX 3040 | | | GURABO | PR | 00778-3040 | |
| ARROYO & MONROUZEAU CSP | PONCE DE LEON 416 | UNION PLAZA SUITE 1600 | | | SAN JUAN | PR | 00918-3419 | |
| ARROYO ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| ARROYO ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO ACEVEDO, HIRAM VICENTE | ADDRESS ON FILE | | | | | | | |
| Arroyo Acevedo, Jose S | ADDRESS ON FILE | | | | | | | |
| ARROYO ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| ARROYO ACEVEDO, SARA | ADDRESS ON FILE | | | | | | | |
| ARROYO ACOSTA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ARROYO ACOSTA, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| ARROYO ACOSTA, JAELMARIE | ADDRESS ON FILE | | | | | | | |
| ARROYO ACOSTA, JULISSA | ADDRESS ON FILE | | | | | | | |
| ARROYO ACOSTA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| ARROYO ADORNO, EDDIE | ADDRESS ON FILE | | | | | | | |
| ARROYO ADORNO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ARROYO AGOSTO, IYAM | ADDRESS ON FILE | | | | | | | |
| Arroyo Agosto, Lucy | ADDRESS ON FILE | | | | | | | |
| ARROYO AGUAYO, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 570 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO AGUILAR, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO AGUIRRECHEA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ARROYO AGUIRRECHEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ARROYO ALBINO, ERIC | ADDRESS ON FILE | | | | | | | |
| ARROYO ALBIZU, RITA | ADDRESS ON FILE | | | | | | | |
| ARROYO ALEJANDRO, JAIME | ADDRESS ON FILE | | | | | | | |
| ARROYO ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| ARROYO ALEMAN, MILTON I | ADDRESS ON FILE | | | | | | | |
| ARROYO ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO ALFONSO, DIGNA | ADDRESS ON FILE | | | | | | | |
| ARROYO ALGARIN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ARROYO ALGARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO ALGORRI, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ALICEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ALICEA, EDITH Z | ADDRESS ON FILE | | | | | | | |
| ARROYO ALICEA, EDNA | ADDRESS ON FILE | | | | | | | |
| ARROYO ALICEA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO ALICEA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO ALOMAR, ROSA E. | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVARADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVARADO, ELY E | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVARADO, WILMER | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVAREZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVAREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVAREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| ARROYO ALVARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| ARROYO AMADEO, GERSON | ADDRESS ON FILE | | | | | | | |
| ARROYO AMEZQUITA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ARROYO ANDINO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO ANDINO, ANA R | ADDRESS ON FILE | | | | | | | |
| ARROYO ANDINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| ARROYO ANDRILLON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| ARROYO ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO APARICIO, AIDA J | ADDRESS ON FILE | | | | | | | |
| ARROYO APONTE, JEANNETE | ADDRESS ON FILE | | | | | | | |
| ARROYO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO ARCE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ARROYO AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO AROCHO, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| Arroyo Arocho, Victor O | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| Arroyo Arroyo, Alberto | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, BLANCA | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, ENID | ADDRESS ON FILE | | | | | | | |
| Arroyo Arroyo, Felix J | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, GIL | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, GUSTAVO L | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, JEDITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, JOHAN | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, MARIA A | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, NORMA I | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, RAMONA C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 571 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO ARROYO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO AUTO BODY | HC 61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| ARROYO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARROYO AVILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, GISELA | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| ARROYO AYALA, SULLYVETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO BADILLO, AYXA I. | ADDRESS ON FILE | | | | | | | |
| Arroyo Baez, Jose A | ADDRESS ON FILE | | | | | | | |
| ARROYO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO BECERRIL, DAMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO BELEN, RANDY O | ADDRESS ON FILE | | | | | | | |
| ARROYO BELLIDO, ESTRELLA DEL A | ADDRESS ON FILE | | | | | | | |
| ARROYO BELLIDO, PATRIA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO BELTRAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ARROYO BENERO, MANUEL ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO BENITEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| ARROYO BENITEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ARROYO BERMEJILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO BERMEJILLO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| ARROYO BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Arroyo Bermudez, Xavier R | ADDRESS ON FILE | | | | | | | |
| ARROYO BERRIOS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| Arroyo Berrios, Magaly | ADDRESS ON FILE | | | | | | | |
| ARROYO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO BERRIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| ARROYO BERRIOS, ONIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO BERRIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| ARROYO BETANCOURT, LUZ I | ADDRESS ON FILE | | | | | | | |
| ARROYO BOADA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Arroyo Boada, Michael | ADDRESS ON FILE | | | | | | | |
| ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| ARROYO BOADA, RAUL | ADDRESS ON FILE | | | | | | | |
| ARROYO BODY REPAIR (ARROYO AUTO BODY) | HC-61 BOX 4890 | | | | TRUJILLO ALTO | PR | 00976 | |
| ARROYO BOLANOS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO BOLANOS, MARCOS | ADDRESS ON FILE | | | | | | | |
| ARROYO BOLERIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ARROYO BON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Bon, Claudia Alexandra | ADDRESS ON FILE | | | | | | | |
| ARROYO BON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO BONHOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO BONHOME, CARLOS A | ADDRESS ON FILE | | | | | | | |
| ARROYO BONILLA, ABIUD | ADDRESS ON FILE | | | | | | | |
| Arroyo Bonilla, Eliot | ADDRESS ON FILE | | | | | | | |
| ARROYO BONILLA, SADI | ADDRESS ON FILE | | | | | | | |
| ARROYO BORGES, HARLINDA | ADDRESS ON FILE | | | | | | | |
| ARROYO BORRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO BORRERO, MAREXIS | ADDRESS ON FILE | | | | | | | |
| ARROYO BORRERO, NILSA | ADDRESS ON FILE | | | | | | | |
| Arroyo Borrero, Randy | ADDRESS ON FILE | | | | | | | |
| ARROYO BORRERO, RUTH D. | ADDRESS ON FILE | | | | | | | |
| ARROYO BOSCH MD, GLORIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 572 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo Bracero, Luis G. | ADDRESS ON FILE | | | | | | | |
| ARROYO BRACERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO BRAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO BRUNO, JESUS | ADDRESS ON FILE | | | | | | | |
| ARROYO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO BURGOS, GERALDYN | ADDRESS ON FILE | | | | | | | |
| ARROYO BURGOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| Arroyo Burgos, Valentin | ADDRESS ON FILE | | | | | | | |
| ARROYO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| ARROYO BURGOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| ARROYO CALDERO, SONIA | ADDRESS ON FILE | | | | | | | |
| ARROYO CALDERON, XAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO CALDERON, YAMILET | ADDRESS ON FILE | | | | | | | |
| ARROYO CALIXTO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| ARROYO CALIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Arroyo Camacho, Angel L | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, DENNIS | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, ISABEL I | ADDRESS ON FILE | | | | | | | |
| Arroyo Camacho, Jose M | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, LUZ N | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, MIREYA | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, SARA | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, WANDA | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMACHO, ZAIDA S | ADDRESS ON FILE | | | | | | | |
| ARROYO CAMUNAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CANALES, GLADYS N | ADDRESS ON FILE | | | | | | | |
| ARROYO CANCEL, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CANDELARIO, ERTHY M | ADDRESS ON FILE | | | | | | | |
| Arroyo Candelario, Jorge | ADDRESS ON FILE | | | | | | | |
| Arroyo Cantres, Luis E | ADDRESS ON FILE | | | | | | | |
| ARROYO CARABALLO, GASPAR | ADDRESS ON FILE | | | | | | | |
| ARROYO CARBALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| ARROYO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO CARDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO CARDOZA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ARROYO CARRASQUILLO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| ARROYO CARRASQUILLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ARROYO CARRASQUILLO, YESENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO CARRERAS, HENRY | ADDRESS ON FILE | | | | | | | |
| ARROYO CARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| ARROYO CASANOVA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ARROYO CASIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO CASIANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ARROYO CASIANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| ARROYO CASIANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| ARROYO CASILLA, YUANNIE | ADDRESS ON FILE | | | | | | | |
| ARROYO CASILLA, ZOEIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO CASILLAS, MYRNA M | ADDRESS ON FILE | | | | | | | |
| ARROYO CASILLAS, WENDALISS | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Arroyo Castillo, Edwin Nelson | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTILLO, NEILA M | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTILLO, YAMIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO CASTRO, AMALID | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTRO, NETWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO CASTRO, TERESA | ADDRESS ON FILE | | | | | | | |
| ARROYO CEDENO, FLOR L | ADDRESS ON FILE | | | | | | | |
| ARROYO CHARNECO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ARROYO CHINEA, RAUL | ADDRESS ON FILE | | | | | | | |
| ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CHIQUES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, ALFRED | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, ANIBAL J. | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, GLADELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, MAGSEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| ARROYO CINTRON, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| ARROYO CIRILO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ARROYO CLAUDIO, NITZARY | ADDRESS ON FILE | | | | | | | |
| ARROYO COCHRAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| ARROYO COLLAZO, ANA C | ADDRESS ON FILE | | | | | | | |
| ARROYO COLLAZO, YASIRIS | ADDRESS ON FILE | | | | | | | |
| Arroyo Colomer, Jorge A. | ADDRESS ON FILE | | | | | | | |
| ARROYO COLOMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ARROYO COLOMER, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Arroyo Colomer, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, ADA IRMA | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, ARELIS | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| Arroyo Colon, Edil J | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, NALIMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, SU AMY | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, TOMAS A | ADDRESS ON FILE | | | | | | | |
| ARROYO COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Arroyo Concepcion, Jesusa | ADDRESS ON FILE | | | | | | | |
| ARROYO CONDE, ELBIN | ADDRESS ON FILE | | | | | | | |
| ARROYO CONST | PO BOX 35 | | | | ANASCO | PR | 00610 | |
| ARROYO CONSTRUCTION | BO MARIAS | CARR 402 KM 1 4 | | | ANASCO | PR | 00610 | |
| ARROYO CORA, EVA | ADDRESS ON FILE | | | | | | | |
| ARROYO CORA, EVA J. | ADDRESS ON FILE | | | | | | | |
| ARROYO CORDERO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| ARROYO CORDERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO CORDERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO CORDERO, MICHAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 574 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO CORIANO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| ARROYO CORONADO OFIC DENTAL | 200 CALLE ANDRES A RIVERA E | | | | GURABO | PR | 00778-2701 | |
| ARROYO CORREA, WILDELIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Cortes, Carlos A. | ADDRESS ON FILE | | | | | | | |
| ARROYO CORTES, EILEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| Arroyo Cortes, Ramon | ADDRESS ON FILE | | | | | | | |
| ARROYO CORTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Arroyo Cortes, Yajaira | ADDRESS ON FILE | | | | | | | |
| ARROYO COTTS, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, ENID | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, GERMAN | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, LESTER | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, LEVI | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, LIONEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| ARROYO CRESPO, NIXA E. | ADDRESS ON FILE | | | | | | | |
| Arroyo Cruz, Abimael | ADDRESS ON FILE | | | | | | | |
| Arroyo Cruz, Abner | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, ANA MARTHA | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Arroyo Cruz, Irene | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, JESSYMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, NERIXA | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ,CARMELO | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO CRUZADO, SARIBEL | ADDRESS ON FILE | | | | | | | |
| ARROYO DAVILA, JOSE E | ADDRESS ON FILE | | | | | | | |
| ARROYO DAVILA, LUCILA | ADDRESS ON FILE | | | | | | | |
| ARROYO DAVILA, MARCO | ADDRESS ON FILE | | | | | | | |
| ARROYO DAVILA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ARROYO DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO DE BERROCAL, LUZ A | ADDRESS ON FILE | | | | | | | |
| ARROYO DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, ANGEL R. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 575 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO DE JESUS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, FRANCES | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, IRIS C | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, JAMIE C | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| Arroyo De Jesus, Luis I. | ADDRESS ON FILE | | | | | | | |
| ARROYO DE JESUS, LUIS O | ADDRESS ON FILE | | | | | | | |
| Arroyo De Jesus, Luis O. | ADDRESS ON FILE | | | | | | | |
| ARROYO DE LLITERAS, AIDA I | ADDRESS ON FILE | | | | | | | |
| ARROYO DE TORO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO DE TRAVERSO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL CARMEN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL PILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL RIO MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL RIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO DEL VALLE, ANGELES | ADDRESS ON FILE | | | | | | | |
| ARROYO DELESTRE, JOANNA E | ADDRESS ON FILE | | | | | | | |
| ARROYO DELGADO, JOHANY | ADDRESS ON FILE | | | | | | | |
| ARROYO DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ARROYO DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| ARROYO DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ MD, ANA I | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, AGNES | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, ANA CELIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, LUCY | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Arroyo Diaz, Luis A | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, TAVIA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO DIAZ, YANITZA A. | ADDRESS ON FILE | | | | | | | |
| ARROYO DISTRIBUTION GROUP INC | P O BOX 11 | | | | LAS PIEDRAS | PR | 00771 | |
| ARROYO DOMINGUEZ, ENRIQUE | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 | 431 AVE. Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| ARROYO DONES, JANISSE | ADDRESS ON FILE | | | | | | | |
| ARROYO DONES, YANISSE | ADDRESS ON FILE | | | | | | | |
| ARROYO DUMENG, EILEEN A | ADDRESS ON FILE | | | | | | | |
| ARROYO ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO ECHEVARRIA, ENIDSA I | ADDRESS ON FILE | | | | | | | |
| ARROYO ECHEVARRIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 576 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO ECHEVARRIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO ECHEVERRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| ARROYO EMMANUELLI, RAMON | ADDRESS ON FILE | | | | | | | |
| ARROYO ESCALERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ESPADA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ESTARELLAS, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| ARROYO ESTEVES, ANOSHKA | ADDRESS ON FILE | | | | | | | |
| ARROYO ESTRADA, NILDA L | ADDRESS ON FILE | | | | | | | |
| ARROYO ESTREMERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO FALERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO FARGAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ARROYO FARIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, EMMELINA | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, JESUS M | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, MAYTE | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO, SERAPIA M | ADDRESS ON FILE | | | | | | | |
| ARROYO FELICIANO,ELPIDI | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO FERNANDEZ, RAUL OSVALDO | ADDRESS ON FILE | | | | | | | |
| ARROYO FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FERRER, DAVID | ADDRESS ON FILE | | | | | | | |
| ARROYO FERRER, EDDIE | ADDRESS ON FILE | | | | | | | |
| ARROYO FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| Arroyo Ferrer, Maria I | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, BRYAN J. | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, ELIAS | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, ILSA M | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, JANICE A | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, JULIO A | ADDRESS ON FILE | | | | | | | |
| Arroyo Figueroa, Luciano | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, MIZAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Arroyo Figueroa, Ramon A | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, REY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 577 of 3500

In re: The Commonwealth of Puerto Rico
Doc No.: 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo Figueroa, Robinson | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, WIDALYS E | ADDRESS ON FILE | | | | | | | |
| ARROYO FIGUEROA, WILMIRETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO FLORES, EDGAR NOEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FLORES, MARA | ADDRESS ON FILE | | | | | | | |
| ARROYO FLORES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ARROYO FLORES, ZAHIANY | ADDRESS ON FILE | | | | | | | |
| ARROYO FONSECA, CATALINO | ADDRESS ON FILE | | | | | | | |
| ARROYO FONSECA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ARROYO FONSECA, FELIPE | ADDRESS ON FILE | | | | | | | |
| ARROYO FONSECA, IVAN | ADDRESS ON FILE | | | | | | | |
| ARROYO FONSECA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ARROYO FONSECA, JOSEFA M | ADDRESS ON FILE | | | | | | | |
| ARROYO FONTANEZ, LOVERYN | ADDRESS ON FILE | | | | | | | |
| ARROYO FRADERA, CECYHERI | ADDRESS ON FILE | | | | | | | |
| ARROYO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO FRANQUI, GEANETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO FRANQUI, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO FRANQUI, LUZ E | ADDRESS ON FILE | | | | | | | |
| Arroyo Fratichelli, Carlos M. | ADDRESS ON FILE | | | | | | | |
| ARROYO FRED, RAMON | ADDRESS ON FILE | | | | | | | |
| ARROYO FREYTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO FUENTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ARROYO FUENTES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO FUENTES, IVETTE E | ADDRESS ON FILE | | | | | | | |
| ARROYO FUENTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| ARROYO GALARZA, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| ARROYO GALARZA, FITZPATRICK | ADDRESS ON FILE | | | | | | | |
| ARROYO GALARZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ARROYO GALARZA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ARROYO GALARZA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Galarza, Josue | ADDRESS ON FILE | | | | | | | |
| ARROYO GALARZA, LUCY I. | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, ERICK M | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, OLGA L | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO GELABERT, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARROYO GELABERT, RAMON A. | ADDRESS ON FILE | | | | | | | |
| ARROYO GERENA, EVETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO GERENA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO GIRONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO GOMEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| ARROYO GOMEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ARROYO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO GOMEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| Arroyo Gomez, Miguel A | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, AURACELIS | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, CELIAURI | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, KELLYN | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| ARROYO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO GRACIA, ANA E | ADDRESS ON FILE | | | | | | | |
| ARROYO GRACIA, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| ARROYO GRANIELA, AMILCAR | ADDRESS ON FILE | | | | | | | |
| Arroyo Graniela, Evelyn | ADDRESS ON FILE | | | | | | | |
| ARROYO GRANIELA, LUZ I | ADDRESS ON FILE | | | | | | | |
| ARROYO GRANIELA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ARROYO GRAULAU, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ARROYO GUADALUPE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Arroyo Guadalupe, Orlando | ADDRESS ON FILE | | | | | | | |
| ARROYO GUADALUPE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO GUERRA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| ARROYO GUILBE, INGRIS D | ADDRESS ON FILE | | | | | | | |
| ARROYO GUTIERREZ, RAUL L | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, CARLOS D | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| ARROYO GUZMAN, SOR M | ADDRESS ON FILE | | | | | | | |
| ARROYO HATCH, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO HEREDIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 579 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Arroyo Hernandez, Johanne | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, JULIARIS N | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, MAGDIER | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO HERNANDEZ,KATIRIA | ADDRESS ON FILE | | | | | | | |
| ARROYO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO HEUREAUX, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| ARROYO HILERIO, ILIANA | ADDRESS ON FILE | | | | | | | |
| ARROYO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | | | |
| ARROYO IRIZARRY, FAUSTO | ADDRESS ON FILE | | | | | | | |
| ARROYO IRIZARRY, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO IRIZARRY, SANDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO IZCUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO JARA, GONZALO | ADDRESS ON FILE | | | | | | | |
| ARROYO JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |
| ARROYO JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ARROYO JIMENEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ARROYO JIMENEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| ARROYO JIMENEZ, SASHA A | ADDRESS ON FILE | | | | | | | |
| ARROYO JORDAN, CHRIST M | ADDRESS ON FILE | | | | | | | |
| ARROYO JORGE, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO JUSINO, CAMILA | ADDRESS ON FILE | | | | | | | |
| ARROYO JUSINO, PETRIBEL | ADDRESS ON FILE | | | | | | | |
| ARROYO KATHLEEN, E | ADDRESS ON FILE | | | | | | | |
| ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO LANDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO LARACUENTE, ROGER | ADDRESS ON FILE | | | | | | | |
| ARROYO LARACUENTE,ROGER | ADDRESS ON FILE | | | | | | | |
| ARROYO LAUREANO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ARROYO LAUREANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON MD, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, FORTUNATA | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, JANESSA | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO LEBRON, WANDA | ADDRESS ON FILE | | | | | | | |
| ARROYO LECHUGA, ORIETTA | ADDRESS ON FILE | | | | | | | |
| ARROYO LEDEE, ARACELIA | ADDRESS ON FILE | | | | | | | |
| ARROYO LEDEE, CARMEN O | ADDRESS ON FILE | | | | | | | |
| ARROYO LEON, JOSSE G | ADDRESS ON FILE | | | | | | | |
| ARROYO LEON, JULIO L | ADDRESS ON FILE | | | | | | | |
| ARROYO LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| ARROYO LEON, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO LEVIS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, ANDELMO | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MAYRA DEL C. | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, SONIA A. | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| ARROYO LOPEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ARROYO LOYOLA, WANDILU | ADDRESS ON FILE | | | | | | | |
| ARROYO LOZADA, IRMA | ADDRESS ON FILE | | | | | | | |
| ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | | |
| ARROYO LOZADA, JOEL L. | ADDRESS ON FILE | | | | | | | |
| Arroyo Luccioni, Jonathan | ADDRESS ON FILE | | | | | | | |
| ARROYO LUCENA, LUZ N | ADDRESS ON FILE | | | | | | | |
| ARROYO LUGARO, AYDEE | ADDRESS ON FILE | | | | | | | |
| ARROYO LUGO, LAURA B. | ADDRESS ON FILE | | | | | | | |
| ARROYO LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO LUGO, MARIBETH | ADDRESS ON FILE | | | | | | | |
| ARROYO LUGO, SHIRLEY B | ADDRESS ON FILE | | | | | | | |
| ARROYO LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| ARROYO MACHUCA, NILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO MALAVE, CORALIS | ADDRESS ON FILE | | | | | | | |
| ARROYO MALAVE, MARIE | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, MIGUEL G | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, RICKY | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| ARROYO MANDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| ARROYO MANGUAL, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO MARQUEZ MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ARROYO MARRERO, BLAS | ADDRESS ON FILE | | | | | | | |
| ARROYO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO MARRERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| ARROYO MARRERO, KETHLEEN A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 581 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| Arroyo Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Arroyo Martinez, Fray Martin | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, HAMARA E. | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, ISLIA L | ADDRESS ON FILE | | | | | | | |
| Arroyo Martinez, Israel | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, LIZ V | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Arroyo Martinez, Mariluz | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, NATHANABEL | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, NAYDALIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| Arroyo Martinez, Orlando | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ARROYO MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO MASSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ARROYO MASSA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| ARROYO MASSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| ARROYO MATIAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ARROYO MATIAS, IRIS S | ADDRESS ON FILE | | | | | | | |
| ARROYO MATIAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| ARROYO MATIENZO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| ARROYO MATOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARROYO MATOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO MATOS, IDALI | ADDRESS ON FILE | | | | | | | |
| ARROYO MATOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| ARROYO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ARROYO MAYMI, JUANA | ADDRESS ON FILE | | | | | | | |
| ARROYO MCLEAN, SUHER ANN | ADDRESS ON FILE | | | | | | | |
| ARROYO MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| ARROYO MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| ARROYO MEDINA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| Arroyo Mejias, David | ADDRESS ON FILE | | | | | | | |
| Arroyo Mejias, William | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Arroyo Melendez, Felix D | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 582 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| ARROYO MELENDEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO MENAY, JUANA M | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Arroyo Mendez, Felix | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Mendez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDRE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDRE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO MENDRE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO MERCADER, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ARROYO MERCADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| ARROYO MERCED, IRIS V. | ADDRESS ON FILE | | | | | | | |
| ARROYO MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ARROYO MIRANDA, BLANCA N | ADDRESS ON FILE | | | | | | | |
| ARROYO MIRANDA, JOHANNA R. | ADDRESS ON FILE | | | | | | | |
| ARROYO MIRANDA, JORGE L | ADDRESS ON FILE | | | | | | | |
| ARROYO MOJICA, AGLAE ENERIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO MOJICA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO MOJICA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Arroyo Mojica, Nicolas | ADDRESS ON FILE | | | | | | | |
| ARROYO MOJICA, ZORAICHMY | ADDRESS ON FILE | | | | | | | |
| ARROYO MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO MOLINA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ARROYO MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARROYO MOLINA, NORMA | ADDRESS ON FILE | | | | | | | |
| Arroyo Montalvo, Luis A. | ADDRESS ON FILE | | | | | | | |
| Arroyo Montalvo, Miguel A | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTALVO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTANEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTES, INES M | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTIJO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTIJO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTIJO, LUIS I. | ADDRESS ON FILE | | | | | | | |
| ARROYO MONTIJO, LUZ | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, CAROL | ADDRESS ON FILE | | | | | | | |
| Arroyo Morales, Celia | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 583 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| Arroyo Morales, Evelyn | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Morales, Iselisse T | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, JOSEPHINE A | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, JUAN G | ADDRESS ON FILE | | | | | | | |
| Arroyo Morales, Julio C | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, MARISELA | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, MITCHELL | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Morales, Orlando | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, ORLANDO | JULIO E GIL DE LA MADRID | A-11 CALLE GRANADA | REPARTO ALHAMBRA | | BAYAMON | PR | 00957 | |
| ARROYO MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES, SONIA M | ADDRESS ON FILE | | | | | | | |
| ARROYO MORALES,JULIO C. | ADDRESS ON FILE | | | | | | | |
| ARROYO MOYA, NANCY Y | ADDRESS ON FILE | | | | | | | |
| ARROYO MUÑIZ MD, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNIZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARROYO MUÑIZ, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Arroyo Muniz, Luis M | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNOZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNOZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| ARROYO MUNOZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ARROYO MURATTI, HAZEL | ADDRESS ON FILE | | | | | | | |
| ARROYO NATER, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO NATER, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO NAVARRO, CHARILII | ADDRESS ON FILE | | | | | | | |
| ARROYO NAVARRO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ARROYO NAZARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ARROYO NEGRON MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARROYO NEGRON, ENDRIS | ADDRESS ON FILE | | | | | | | |
| ARROYO NEGRON, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| ARROYO NEGRON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ARROYO NEGRON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ARROYO NEGRONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Arroyo Nieves, Ricardo C | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| ARROYO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO NODUI, HERBERT | ADDRESS ON FILE | | | | | | | |
| ARROYO NOVOA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo Ocasio, David | ADDRESS ON FILE | | | | | | | |
| ARROYO OCASIO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| Arroyo Odiott, Maria L | ADDRESS ON FILE | | | | | | | |
| ARROYO OFFICE MACHINE | 1571 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| ARROYO OJEDA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Arroyo Oliveras, Fernando J | ADDRESS ON FILE | | | | | | | |
| Arroyo Oliveras, Jose O | ADDRESS ON FILE | | | | | | | |
| Arroyo Olivero, Michael | ADDRESS ON FILE | | | | | | | |
| ARROYO OLIVERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO OLIVIERI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ARROYO OLIVIERI, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ARROYO OLIVIERI, IRMA N | ADDRESS ON FILE | | | | | | | |
| ARROYO OLIVIERI, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO OLIVO, NILSA J. | ADDRESS ON FILE | | | | | | | |
| ARROYO OLMEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ARROYO OLMO, DORIS N. | ADDRESS ON FILE | | | | | | | |
| ARROYO O'NEILL, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ARROYO OQUENDO, ALICE | ADDRESS ON FILE | | | | | | | |
| ARROYO OQUENDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO OQUENDO, JENNY | ADDRESS ON FILE | | | | | | | |
| Arroyo Ortega, David | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, AIMEET | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, ANIXA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, BERLIZA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, ERASMA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, GILIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, GISEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, IRVIA ESTHER | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Arroyo Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, KENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Arroyo Ortiz, Mayra E | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, NOEMARIS | ADDRESS ON FILE | | | | | | | |
| Arroyo Ortiz, Oscar | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ARROYO ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO MD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO, DOLORES | ADDRESS ON FILE | | | | | | | |
| Arroyo Otero, Jose A | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO, LUZ S | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO, NOEL | ADDRESS ON FILE | | | | | | | |
| ARROYO OTERO,YAEN I. | ADDRESS ON FILE | | | | | | | |
| ARROYO PABON, RAUL | ADDRESS ON FILE | | | | | | | |
| ARROYO PACHECO, ALEJANDRO D | ADDRESS ON FILE | | | | | | | |
| ARROYO PACHECO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO PACHECO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ARROYO PADRO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Arroyo Padro, Leonardo | ADDRESS ON FILE | | | | | | | |
| ARROYO PAGAN, ADIA | ADDRESS ON FILE | | | | | | | |
| ARROYO PAGAN, ADIA G | ADDRESS ON FILE | | | | | | | |
| Arroyo Pagan, David | ADDRESS ON FILE | | | | | | | |
| ARROYO PAGAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO PALOU, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| ARROYO PANTOJAS, ANA W | ADDRESS ON FILE | | | | | | | |
| Arroyo Pantojas, Luis M | ADDRESS ON FILE | | | | | | | |
| ARROYO PEDRO, SONNY M | ADDRESS ON FILE | | | | | | | |
| ARROYO PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| ARROYO PENA, CLARA L | ADDRESS ON FILE | | | | | | | |
| ARROYO PENA, EVA V. | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ MD, IDANIA L | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ABDALY | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, AHMED | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ALESSAY | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| Arroyo Perez, Francis J | ADDRESS ON FILE | | | | | | | |
| Arroyo Perez, Glidden | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, IDANIA | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Arroyo Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO PEREZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| ARROYO PICART, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ARROYO PLAUD, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| ARROYO PLAUD, ROSA M | ADDRESS ON FILE | | | | | | | |
| ARROYO POMALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ARROYO POMALES, HAROLD | ADDRESS ON FILE | | | | | | | |
| ARROYO PONT, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO PORTELA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO QUEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| ARROYO QUIJANO, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| ARROYO QUILES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, CLARA M | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, IMIRCE | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, TAIMI | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONEZ, EDDA H | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINONEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINTANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO QUINTANA,ARELYS | ADDRESS ON FILE | | | | | | | |
| ARROYO QUIROS, ELIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, GLORILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, IOVETLY | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, JULIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Arroyo Ramos, Loruama | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Arroyo Ramos, Luis R | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, MARCO | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 587 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO RAMOS, NORILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| Arroyo Ramos, Tomas | ADDRESS ON FILE | | | | | | | |
| ARROYO RAMOS, URIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RAYA, JORGE A | ADDRESS ON FILE | | | | | | | |
| ARROYO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| ARROYO RESTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| ARROYO RETAMAR, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, ANGELISA | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, EMMA | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, NILDA I | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, ROSA I | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, SUNDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ARROYO REYES, YAINEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RIOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ARROYO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO RIOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| ARROYO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO RIOS, FELIX W | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVAS, NORA E | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Adalberto | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, ADDIE | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, DANEISHA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, DANETTE V. | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, DEBRA | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Dennys | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, DIALYS | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, EVA L. | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JAIME A | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Jessica | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JONAIRA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JONATANIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 588 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO RIVERA, KILARY | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MARC | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MARYLIND | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MELISSA M | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MILARIS | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| Arroyo Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, NILDA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, RAUL J. | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, SULEYKA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, TAIRA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, TOMMY A. | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ARROYO RIVERA, YEIZA LIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO ROA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROBLES, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ARROYO ROBLES, EMILY | ADDRESS ON FILE | | | | | | | |
| ARROYO ROBLES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROBLES, SHEILA D | ADDRESS ON FILE | | | | | | | |
| ARROYO ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, AMALIO | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ANGIENETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Arroyo Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, EMMARY | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, EVELYN D | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ILSA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JERRY L | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Arroyo Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, KAREN M | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Arroyo Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Arroyo Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, SAMALY | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, SIGRID | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, YARADELIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ, YEYFREY | ADDRESS ON FILE | | | | | | | |
| ARROYO RODRIGUEZ,RONALD | ADDRESS ON FILE | | | | | | | |
| ARROYO ROJAS, LYMARY D. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROJAS, MARIA ELENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO ROJAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| ARROYO ROJAS, ROLAND | ADDRESS ON FILE | | | | | | | |
| ARROYO ROJAS, WALDEMAR A. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, AGAPITA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, ESTHER M | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, LEONILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, LINETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROLDAN, SARA | ADDRESS ON FILE | | | | | | | |
| Arroyo Roman, Frances L. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROMAN, MARY L. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROMEU MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO ROMEU, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO ROMEU, SHARON | ADDRESS ON FILE | | | | | | | |
| Arroyo Rosa, Nadab A | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSA, NADAB A | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSA, ROSA J. | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Arroyo Rosado, Henry A | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, MAGDA M | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSADO, RUTH M | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO MD, RAUL M | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, GILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, GLORIA J | ADDRESS ON FILE | | | | | | | |
| Arroyo Rosario, Hector I | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, IRMA I | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, JEAN | ADDRESS ON FILE | | | | | | | |
| Arroyo Rosario, Jesus M | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, RACHAEL M | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSARIO, YADIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO ROSASDO, LUZ | ADDRESS ON FILE | | | | | | | |
| ARROYO ROURA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Arroyo Roura, Melissa H | ADDRESS ON FILE | | | | | | | |
| ARROYO RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | | |
| ARROYO RUBIO, FRANKY | ADDRESS ON FILE | | | | | | | |
| ARROYO RUBIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| ARROYO RUIZ, MARIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Arroyo Saez, Janet | ADDRESS ON FILE | | | | | | | |
| Arroyo Salaberrio, Martin V | ADDRESS ON FILE | | | | | | | |
| ARROYO SALABERRIOS, MARIANE | ADDRESS ON FILE | | | | | | | |
| ARROYO SALABERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| Arroyo Salaman, Dianny Y | ADDRESS ON FILE | | | | | | | |
| ARROYO SALAMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO SALAS, KRYSTINA | ADDRESS ON FILE | | | | | | | |
| ARROYO SALAS, PATRICIA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO SALGADO, NAYDA T | ADDRESS ON FILE | | | | | | | |
| ARROYO SALGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANABRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, ANA IRMA | ADDRESS ON FILE | | | | | | | |
| Arroyo Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, ARLENE Y. | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Arroyo Sanchez, Jose L | ADDRESS ON FILE | | | | | | | |
| Arroyo Sanchez, Juan C | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, LEONIRIS | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Arroyo Sanchez, Noelia | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO SANCHEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTA, NORIS M | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTANA, ANA I | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTANA, RUTH I | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, DIANE | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, GRISEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Arroyo Santiago, Jose A. | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, LUIS Y. | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, ROSA MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO SANTIAGO, YAMILA E | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTONI, NILSA W | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTOS, DALY | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTOS, DIDDIER | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ARROYO SANYET, ALBA | ADDRESS ON FILE | | | | | | | |
| ARROYO SAURI, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ARROYO SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARROYO SEDA, ENEIMEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| ARROYO SEDA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| ARROYO SEDA, STACHYS | ADDRESS ON FILE | | | | | | | |
| ARROYO SEDA, SUZERAIN | ADDRESS ON FILE | | | | | | | |
| ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| ARROYO SEGARRA, JOSE H. | ADDRESS ON FILE | | | | | | | |
| ARROYO SEGARRA, KARINA | ADDRESS ON FILE | | | | | | | |
| ARROYO SEGARRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ARROYO SELER, ANA A | ADDRESS ON FILE | | | | | | | |
| ARROYO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO SERRANO, CIRILA | ADDRESS ON FILE | | | | | | | |
| ARROYO SERRANO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| ARROYO SERRANO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| ARROYO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Arroyo Sierra, Heriberto | ADDRESS ON FILE | | | | | | | |
| ARROYO SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ARROYO SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SOLER, ANGEL B | ADDRESS ON FILE | | | | | | | |
| ARROYO SOLER, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARROYO SOSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO SOSTRE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, JANNICE | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, LINDOLFO | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, NELLY | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Arroyo Suarez, Jose Javier | ADDRESS ON FILE | | | | | | | |
| ARROYO SUAREZ, NORA | ADDRESS ON FILE | | | | | | | |
| ARROYO SUAREZ, PEDRO C | ADDRESS ON FILE | | | | | | | |
| ARROYO SUAREZ, VELDA MARILYA | ADDRESS ON FILE | | | | | | | |
| ARROYO TANON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO TIRADO, ANA | ADDRESS ON FILE | | | | | | | |
| ARROYO TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARROYO TIRADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Arroyo Tirado, Sylvia | ADDRESS ON FILE | | | | | | | |
| ARROYO TORO, ANA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO TORO, DANIELI F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 593 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO TORO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Arroyo Torres, Abigail | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, ANGEL VICENTE | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, AUREA L | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, BRYAN | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, EDNA V | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, ELMER | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Arroyo Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Arroyo Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, JULYMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, KEVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, LETICIA C | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MARIA A | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| Arroyo Torres, Noemi | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Arroyo Torres, Pedro J | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Arroyo Torres, Sergio A | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, VANESSA ELENA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, VIOLETA | ADDRESS ON FILE | | | | | | | |
| ARROYO TORRES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ARROYO TRABAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO TRINIDAD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ARROYO TRINIDAD, FRANCIS E. | ADDRESS ON FILE | | | | | | | |
| ARROYO TRINIDAD, IVAN D. | ADDRESS ON FILE | | | | | | | |
| ARROYO TRINIDAD, JORGE | ADDRESS ON FILE | | | | | | | |
| ARROYO TRINIDAD, TANAIRI | ADDRESS ON FILE | | | | | | | |
| ARROYO TROCHE, LAURA | ADDRESS ON FILE | | | | | | | |
| ARROYO TRONCOSO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO TULL, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ARROYO VALDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ARROYO VALENTIN, DAISY | ADDRESS ON FILE | | | | | | | |
| ARROYO VALENTIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARROYO VALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ARROYO VALLE, ILEANA | ADDRESS ON FILE | | | | | | | |
| ARROYO VALLE, LETICIA | ADDRESS ON FILE | | | | | | | |
| ARROYO VALLE, LILIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO VALLE, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Arroyo Valle, Roberto | ADDRESS ON FILE | | | | | | | |
| ARROYO VALLEJO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Arroyo Vargas, Alvin | ADDRESS ON FILE | | | | | | | |
| Arroyo Vargas, Danny | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, DANNY | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, JOHN E | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| Arroyo Vargas, Lourdes | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, MOISES | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, AMAURY J. | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, DAYNA | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, IVELLISE | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, IZALISSE | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, SURIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO VDA RAMOS, LAVINIA | ADDRESS ON FILE | | | | | | | |
| ARROYO VECCHIOLY, GERMAN | ADDRESS ON FILE | | | | | | | |
| ARROYO VECCHIOLY, VANESSA | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, ANA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, JOHN | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, MANUEL G | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, MARIO | ADDRESS ON FILE | | | | | | | |
| ARROYO VEGA, WALTER | ADDRESS ON FILE | | | | | | | |
| ARROYO VELAZQUEZ, MIXELINES | ADDRESS ON FILE | | | | | | | |
| ARROYO VELAZQUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ARROYO VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, ADA F | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, DARIS I | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, IDA | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, JOSHUE | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, LUZ S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 595 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYO VELEZ, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, REYSA | ADDRESS ON FILE | | | | | | | |
| ARROYO VELEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| Arroyo Velez, Yoary M | ADDRESS ON FILE | | | | | | | |
| ARROYO VERDEJO, JOSE | ADDRESS ON FILE | | | | | | | |
| ARROYO VICENTE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ARROYO VICENTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ARROYO VIDARTES, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ARROYO VIERA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| ARROYO VIERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| ARROYO VIERA, ZERARIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VILELLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARROYO VILLAMIL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ARROYO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| ARROYO VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARROYO VIOLANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| ARROYO VIVES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ARROYO VIVES, NELSON A | ADDRESS ON FILE | | | | | | | |
| ARROYO VIZCARRONDO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ARROYO ZABALA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ARROYO ZAMBRANA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ARROYO ZAPATA, RONALD L | ADDRESS ON FILE | | | | | | | |
| ARROYO ZENGOTITA MD, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ARROYO ZENGOTITA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| ARROYO ZENGOTITA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| ARROYO ZIMMERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARROYO, ALLISON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ARROYO, HAROLD A. | ADDRESS ON FILE | | | | | | | |
| ARROYO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| ARROYO, ISMAEL JR | ADDRESS ON FILE | | | | | | | |
| ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| ARROYO, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| ARROYO, LYMARI DE | ADDRESS ON FILE | | | | | | | |
| ARROYO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| ARROYO, MELISSA | ADDRESS ON FILE | | | | | | | |
| ARROYO, NILDA M | ADDRESS ON FILE | | | | | | | |
| ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARROYO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ARROYO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ARROYO,CARLOS | ADDRESS ON FILE | | | | | | | |
| ARROYO,GUADALBERT | ADDRESS ON FILE | | | | | | | |
| ARROYO,JUAN C. | ADDRESS ON FILE | | | | | | | |
| ARROYO,ROSA ENID | ADDRESS ON FILE | | | | | | | |
| ARROYO-BELLIDO, DIANA | ADDRESS ON FILE | | | | | | | |
| ARROYOCASTELLANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ARROYODIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ARROYOFIGUEROA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| ARROYO-FLORES CONSULTING GROUP, INC. | 307 CAMINO LAS PALMAS | SABANERA DEL RIO | | | GURABO | PR | 00778 | |
| ARROYO-FLORES CONSULTING GROUP, INC. | P O BOX 3040 PMB #81 | | | | GURABO | PR | 00778 | |
| ARROYORIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| ARROYOROSARIO, WILSON | ADDRESS ON FILE | | | | | | | |
| ARROYOSANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 596 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARROYYO GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ARRUFAT ALBARRAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ARRUFAT BERASTAIN, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| ARRUFAT CEBOLLERO, SHEIDA I | ADDRESS ON FILE | | | | | | | |
| ARRUFAT MARQUEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| ARRUFAT PIMENTEL, LUIS | ADDRESS ON FILE | | | | | | | |
| ARRUFAT RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ARRUFAT ROSA, MARLA | ADDRESS ON FILE | | | | | | | |
| ARRUFAT ROSA, TOMMY | ADDRESS ON FILE | | | | | | | |
| ARRUFAT SANCHEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| ARRUFAT VERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ARRUFAT VERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ARRUZA ELIAS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARS ACCU RESULTS SERVICES | CALLE VERDE LUZ 264 | MANSIONES MONTE VERDE | | | CAYEY | PR | 00736 | |
| ARSE, INC | PO BOX 339 | | | | HUMACAO | PR | 00792 | |
| ARSENIA LLANTIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARSENIO C COMAS/ MAGDALENA REVUELTA | ADDRESS ON FILE | | | | | | | |
| ARSENIO FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARSENIO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| ARSENIO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| ARSENIO LLANES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARSENIO MORALES MOJICA | ADDRESS ON FILE | | | | | | | |
| ARSENIO MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ARSENIO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARSENIO PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ARSENIO RODRIGUEZ JACA | ADDRESS ON FILE | | | | | | | |
| ARSENIO RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ARSENIO SANTANA IRENE | ADDRESS ON FILE | | | | | | | |
| ARSENIO UBARRI SUCESION | VILLA AVILA | A14 CALLE MAYAGUEZ | | | GUAYNABO | PR | 00969-4603 | |
| ARSO RADIO CORP. | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| ARSO RADIO CORPORATION | P O BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| ARSO RADIO CORPORATION | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| ARSUAGA DE LOS REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| ARSUAGA DE LOS REYES, SOFIA | ADDRESS ON FILE | | | | | | | |
| ARSUAGA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ARSUAGA PERELLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ARSUAGA PERELLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ART COM INC | PO BOX 364212 | | | | SAN JUAN | PR | 00936 | |
| ART DESIGN PRINTS | P O BOX 696 | | | | AGUADA | PR | 00602 | |
| ART DESIGN SIGN WORKS | URB HILL VIEW | 714 CARIBEAN STREET | | | YAUCO | PR | 00698 | |
| ART DRAFT AUTHORITY | PO BOX 191787 | | | | SAN JUAN | PR | 00919-1787 | |
| ART DRAFT AUTHORITY | PUERTO NUEVO | 399 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | ANASCO | PR | 00610 | |
| ART IS TECH FOAM DESIGNS INC | PO BOX 1097 | | | | AXASCO | PR | 00610 | |
| ART TECH CONSULTANTS SERVICE INC | 609 AVE TITO CASTRO STE 102 PMB 159 | | | | PONCE | PR | 00716 | |
| ARTACH PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| ARTACHE DELGADO, LORY A. | ADDRESS ON FILE | | | | | | | |
| ARTACHE ESTRADA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARTACHE GASCOT, LOURDES | ADDRESS ON FILE | | | | | | | |
| ARTACHE LUCIANO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| ARTACHE LUCIANO,MICHAEL | ADDRESS ON FILE | | | | | | | |
| ARTACHE MEDINA, JASON | ADDRESS ON FILE | | | | | | | |
| Artache Medina, Jason N | ADDRESS ON FILE | | | | | | | |
| ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ARTACHE ROSARIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |
| ARTACHE RUIZ, HECMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 597 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARTAU CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ARTAUD PAJAN, LEONARDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ARTE GRAFICO, INC | FERNANDO CALDER 504 | | | | SAN JUAN | PR | 00918 | |
| ARTE MISMA INC | PO BOX 366992 | | | | SAN JUAN | PR | 00936-6992 | |
| ARTE PAN | MANS SAN RAFAEL | D 31 CALLE ESMERALDA | | | TRUJILLO ALTO | PR | 00976 | |
| ARTE PARA MI | COND BELLO HORIZONTE LC 3 | | | | SAN JUAN | PR | 00924 | |
| ARTE Y MAS INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | |
| ARTE Y MAS INC | CAROLINA SHOPPING CENTER 65TH | LOCAL 208 | | | CAROLINA | PR | 00985-6115 | |
| ARTE Y MAS INC | CAROLINA SHOPPING COURT | SUITE 115 A | | | CAROLINA | PR | 00985 | |
| ARTEAGA & ARTEAGA ADVERTISING | PO BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| ARTEAGA & ARTEAGA ADVERTISING INC | P O BOX 70336 | | | | SAN JUAN | PR | 00936 | |
| ARTEAGA CABRERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ARTEAGA MELGAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ARTEAGA TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ARTECH CORP | PO BOX 1739 | | | | CANOVANAS | PR | 00729 | |
| ARTEFACTO | PO BOX 194222 | | | | SAN JUAN | PR | 00919-4222 | |
| ARTEFACTO INC | PMB 286 P O BOX 2510 | | | | TRUJILLO ALTO | PR | 00977-2510 | |
| ARTEFACTO INC | PO BOX 9022431 | | | | SAN JUAN | PR | 00902 | |
| ARTEFERRO STEEL WORKS | PMB 138 | RR 5 4999 | | | BAYAMON | PR | 00956-9708 | |
| ARTEGRAFIKO CO CORP | 153 CALLE JUAN B HUYKE | | | | SAN JUAN | PR | 00918 | |
| ARTEMIO AGOSTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ARTEMIO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ARTEMIO GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARTEMIO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARTEMIO IRIZARRY VERA | ADDRESS ON FILE | | | | | | | |
| ARTEMIO RIVERA BRANUELAS | ADDRESS ON FILE | | | | | | | |
| ARTEMIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ARTEMIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARTEMIO RUIZ RESTO | ADDRESS ON FILE | | | | | | | |
| ARTES CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| ARTES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ARTHINGS CORP | #1312 PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| ARTHRITIS AND PAIN ASSOC | MED REC DEPT | 7300 HANOVER DRIVE STE 201 | | | GREENBELT | MD | 20770 | |
| ARTHRITIS CENTERS OF NJ | 600 PAVONIA AVE | SUITE 5 | | | JERSEY CITY | NJ | 07306 | |
| ARTHRITIS CONSULTANTS OF TIDEWATER VA BEA | RELEASE OF INFORMATION | SUITE 100 | 933 FIRST COLONIAL ROAD | | VIRGINIA BEACH | VA | 23454 | |
| ARTHRITIS OSTEOPOROSIS CARE CENTER | 3301 SW 34TH CIRCLE STE 101 | | | | OCALA | FL | 34474-6619 | |
| ARTHRITIS RHEUMATOLOGY | ARTHRITIS RHEUMATOLOGY | 3080 HAMILTON BLVD SU 300 | | | ALLENTOWN | PA | 18103-0000 | |
| ARTHUR ANDERSEN LLP | PO BOX 362260 | | | | SAN JUAN | PR | 00936-2260 | |
| ARTHUR CASTILLO ORTIZ | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON - SUITE 10 | | | SAN JUAN | PR | 00911 | |
| ARTHUR DONES NEGRON | ADDRESS ON FILE | | | | | | | |
| ARTHUR GARCIA CRESCIONI | ADDRESS ON FILE | | | | | | | |
| ARTHUR J HERNANDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ARTHUR J KLOOCK III | ADDRESS ON FILE | | | | | | | |
| ARTHUR J ORTIZ COOK | ADDRESS ON FILE | | | | | | | |
| ARTHUR M ORTIZ PUJOLS | ADDRESS ON FILE | | | | | | | |
| ARTHUR MALARET OTERO | ADDRESS ON FILE | | | | | | | |
| ARTHUR NELSON BELL | ADDRESS ON FILE | | | | | | | |
| ARTHUR R CASTILLO DIAZ | LCDO. JULIO GIL DE LA MADRID | A11 Granada St. Reparto Alhambra | | | Bayamón | PR | 00957 | |
| ARTIC AIR REFRIGERATION | HC 1 BOX 6816 | | | | GURABO | PR | 00778-9561 | |
| ARTICO DE PUERTO RICO | AVE. DE DIEGO 316 | | | | PUERTO NUEVO | PR | 00920 | |
| ARTIE DAVILA LEBRON/CIRO ENERGY | COLINAS DE FAIRVIEW | 4L 12 CALLE 211 | | | TRUJILLO ALTO | PR | 00976 | |
| ARTIGAS HERNANDEZ, HUMBERTO L | ADDRESS ON FILE | | | | | | | |
| Artigas Lucena, Angel M | ADDRESS ON FILE | | | | | | | |
| ARTIGUEZ ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARTILES BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ARTILLA LUCIANO MD, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ARTILUGIOS LLC | VILLA PALMERAS | 259 BARTOLOME DE LAS CASAS | | | SAN JUAN | PR | 00915 | |
| ARTILUGIOS, LLC | PO BOX 1341 SAINT JUST STATION | | | | SAINT JUST | PR | 00978 | |
| ARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. GABRIEL PENAGARICANO VALDES | PO BOX 921 | | | DORADO | PR | 00646-0921 | |
| ARTIST DESIGNS & MANAGEMENT CORP. | LCDO. LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | | | BAYAMON | PR | 00961 | |
| ARTISTIC & CREATIVE BEADS | RR1 BOX 2053 | | | | ANASCO | PR | 00610 | |
| ARTISTS DEALERS INC | PUERTO NUEVO | 266 CALLE 3 N O | | | SAN JUAN | PR | 00920 | |
| ARTOR DE JESUS, WILAMRIE | ADDRESS ON FILE | | | | | | | |
| ARTRICHES CANTELLOPS, NATALIE | ADDRESS ON FILE | | | | | | | |
| ARTS DESIGN & PRINT | CARR 2 KM 135.5 | | | | AGUADA | PR | 00602 | |
| ARTTE, INC. | PO BOX 40686 | | | | SAN JUAN | PR | 00940-0680 | |
| Artu Garcia, Ricardo Segundo | ADDRESS ON FILE | | | | | | | |
| ARTUD CORUJO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| ARTURET COUVERTIER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARTURET DAVILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ARTURET MELENDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| Arturet Villafane, Leslie A | ADDRESS ON FILE | | | | | | | |
| ARTURET, JULIO | ADDRESS ON FILE | | | | | | | |
| ARTURO A GEIGEL MENDEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO ACOSTA ARROYO | ADDRESS ON FILE | | | | | | | |
| ARTURO ALAMO DIAZ | ADDRESS ON FILE | | | | | | | |
| ARTURO ALCOVER | URB EL VEDADO | 500 AVE HOSTOS | | | SAN JUAN | PR | 00918-3231 | |
| ARTURO ANESES TORRES | ADDRESS ON FILE | | | | | | | |
| ARTURO BUSTOS ESLAVA | ADDRESS ON FILE | | | | | | | |
| ARTURO CARDE MALDONADO | ADDRESS ON FILE | | | | | | | |
| ARTURO CEDENO LLORENS | ADDRESS ON FILE | | | | | | | |
| ARTURO CENTENO | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HEN AMERICAN CIVIL LIBERTIES UNION PR, NATIONAL | UNION PLAZA SUITE 1105 | 416 AVE. Ponce DE LEÓN | SAN JUAN | | PR | 00918 | |
| Arturo Colón González | ADDRESS ON FILE | | | | | | | |
| ARTURO COLON HERDMAN | ADDRESS ON FILE | | | | | | | |
| ARTURO COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| ARTURO DE GONGORA BARYOLO | ADDRESS ON FILE | | | | | | | |
| ARTURO DE LAHONGRAIS PALMER | ADDRESS ON FILE | | | | | | | |
| ARTURO DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARTURO DELIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARTURO E GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARTURO E NOBLE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARTURO E SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO ECHAVARRIA FERRARI | ADDRESS ON FILE | | | | | | | |
| ARTURO EMMANUELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ARTURO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| ARTURO FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ARTURO FOSSAS MARXUACH | ADDRESS ON FILE | | | | | | | |
| ARTURO FRADERA REYES | ADDRESS ON FILE | | | | | | | |
| ARTURO FRANCISCO DÍAZ | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| ARTURO FRANCISCO DÍAZ | LCDO. HARRY ANDUZE MONTAÑO | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| ARTURO FRANCISCO DIAZ-SMART CONSTRUCTIO | APARTADO 70154 | | | | SAN JUAN | PR | 00936-0154 | |
| ARTURO GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| ARTURO GUZMAN ENTERTAINMENT | B4 SUITE 2 CAMINO ALEJANDRINO | | | | GUAYNABO | PR | 00969 | |
| ARTURO GUZMAN ENTERTAINMENT | CAMINO ALEJANDRINO | B 4 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| ARTURO HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| ARTURO HERNANDEZ ESTRELLA | ADDRESS ON FILE | | | | | | | |
| ARTURO J ALMODOVAR FARIA | ADDRESS ON FILE | | | | | | | |
| ARTURO J GUZMAN VARGAS | ADDRESS ON FILE | | | | | | | |
| ARTURO J MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ARTURO J POLANCO | ADDRESS ON FILE | | | | | | | |
| ARTURO J QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| ARTURO L BARREIRO CUMMINGS | ADDRESS ON FILE | | | | | | | |
| ARTURO L ORTIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ARTURO L. RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARTURO LAGUER BONILLA | ADDRESS ON FILE | | | | | | | |
| ARTURO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 599 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARTURO LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ARTURO LUCIANO DELGADO | ADDRESS ON FILE | | | | | | | |
| ARTURO LUGO MONTES | ADDRESS ON FILE | | | | | | | |
| ARTURO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ARTURO MARTINEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| ARTURO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ARTURO MELENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| ARTURO MELENDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| ARTURO MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ARTURO MENDEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ARTURO MERCADO AYALA | ADDRESS ON FILE | | | | | | | |
| ARTURO MIRO DIAZ | ADDRESS ON FILE | | | | | | | |
| ARTURO MONTANEZ Y/O TAPICERIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO MORALES DBA ENLACE CREATIVO | 267 CALLE SIERRA MORENA | PMB 90 | | | SAN JUAN | PR | 00926 | |
| ARTURO MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| ARTURO MORALES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ARTURO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ARTURO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| ARTURO NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| ARTURO NIEVES HUERTAS | ADDRESS ON FILE | | | | | | | |
| ARTURO NIEVES HUERTAS | LCDO. ARTURO NIEVES HUERTAS,LCDO. LUIS RAU | Cond. Le Mans Oficina 504 | Ave. Muñoz Rivera # 602 | | San Juan | PR | 00918 | |
| ARTURO ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ARTURO ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| ARTURO PALACIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ARTURO QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| ARTURO QUINTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO R CORDOVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO R HAU III | ADDRESS ON FILE | | | | | | | |
| ARTURO R MONTALVO SEDA | ADDRESS ON FILE | | | | | | | |
| ARTURO R UMPIERRE ARROYO | ADDRESS ON FILE | | | | | | | |
| ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | | |
| ARTURO R UMPIERRE NORAT | ADDRESS ON FILE | | | | | | | |
| ARTURO REYES AYALA | ADDRESS ON FILE | | | | | | | |
| ARTURO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO RIVERA PALACIOS | ADDRESS ON FILE | | | | | | | |
| Arturo Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| Arturo Roche Rivera | ADDRESS ON FILE | | | | | | | |
| Arturo Roche Rivera | ADDRESS ON FILE | | | | | | | |
| ARTURO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO ROQUETA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARTURO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ARTURO SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| ARTURO TORRES CRUZADO | ADDRESS ON FILE | | | | | | | |
| ARTURO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ARTURO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ARTURO YANES ARMAS | ADDRESS ON FILE | | | | | | | |
| ARTZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| Arus Llanos, Evelyn Ivette | ADDRESS ON FILE | | | | | | | |
| ARUZ BARBOSA, ANA I | ADDRESS ON FILE | | | | | | | |
| ARUZ BARBOSA, BELEN | ADDRESS ON FILE | | | | | | | |
| ARUZ BARBOSA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ARUZ BARBOSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ARUZ DE LEON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| ARUZ GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| ARUZ GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| ARVELO ACEVEDO, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| ARVELO ALLENDE, LAURA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARVELO ALVARADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| ARVELO ARROYO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ARVELO AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ARVELO BRITO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Arvelo Candelaria, Anthony | ADDRESS ON FILE | | | | | | | |
| ARVELO COLON, MARTHA I | ADDRESS ON FILE | | | | | | | |
| ARVELO CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARVELO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ARVELO CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| Arvelo Cruz, Rolando | ADDRESS ON FILE | | | | | | | |
| ARVELO DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| ARVELO DIAZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| Arvelo Esteves, Santiago | ADDRESS ON FILE | | | | | | | |
| ARVELO GERENA, JOSE J | ADDRESS ON FILE | | | | | | | |
| ARVELO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ARVELO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Arvelo Guzman, Christian J | ADDRESS ON FILE | | | | | | | |
| ARVELO GUZMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARVELO HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ARVELO KUILAN, CARY | ADDRESS ON FILE | | | | | | | |
| ARVELO LLORET, MARIA | ADDRESS ON FILE | | | | | | | |
| ARVELO LOPEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARVELO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ARVELO LOPEZ, SAULO | ADDRESS ON FILE | | | | | | | |
| ARVELO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARVELO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Arvelo Maldonado, Wilson | ADDRESS ON FILE | | | | | | | |
| ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ARVELO MARRERO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ARVELO MARRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| ARVELO MARTELL, DULCE M | ADDRESS ON FILE | | | | | | | |
| Arvelo Mendez, Ivelys | ADDRESS ON FILE | | | | | | | |
| ARVELO MENDEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| ARVELO MORALES, HECTOR I | ADDRESS ON FILE | | | | | | | |
| ARVELO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ARVELO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ARVELO MUNIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| ARVELO MUNIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ARVELO MUNIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ARVELO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ARVELO ORTIZ, ZORELY B | ADDRESS ON FILE | | | | | | | |
| ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| ARVELO PADIN, MARILYN | ADDRESS ON FILE | | | | | | | |
| ARVELO PEREZ, EDMAWINYRA | ADDRESS ON FILE | | | | | | | |
| ARVELO QUINONEZ, SUANIA M | ADDRESS ON FILE | | | | | | | |
| ARVELO RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ARVELO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARVELO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| ARVELO RIVERA, MAGDA I | ADDRESS ON FILE | | | | | | | |
| ARVELO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| Arvelo Ruiz, Fernando | ADDRESS ON FILE | | | | | | | |
| ARVELO SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ARVELO SANTIAGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ARVELO SANTIAGO, IVAN D | ADDRESS ON FILE | | | | | | | |
| Arvelo Seguinot, Emeregildo | ADDRESS ON FILE | | | | | | | |
| ARVELO SILVA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| ARVELO SOTO, BETZALEE | ADDRESS ON FILE | | | | | | | |
| ARVELO SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 601 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARVELO TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ARVELO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARVELO, JOSE J | ADDRESS ON FILE | | | | | | | |
| ARVELO,RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ARVIN J FLORES DONES | ADDRESS ON FILE | | | | | | | |
| ARVIN J. COLON BERNARDI | ADDRESS ON FILE | | | | | | | |
| ARVIN PANELL | ADDRESS ON FILE | | | | | | | |
| ARY MOLL SAMA | ADDRESS ON FILE | | | | | | | |
| ARYAM BORGES PEREZ | ADDRESS ON FILE | | | | | | | |
| ARYAM L LOURIDO VIDAL | ADDRESS ON FILE | | | | | | | |
| ARYAM M. MARRERO RUPERT | ADDRESS ON FILE | | | | | | | |
| ARYANEX RIVERA ACOSTA / CARLOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ARYMAR, LLC | URB LEVITTOWN LAKES | BJ6 CALLE DR FONT Y GUILLOT | | | TOA BAJA | PR | 00949-3432 | |
| ARYSMICHELL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ARZAMENDIZVELEZ, GLISERIA | ADDRESS ON FILE | | | | | | | |
| ARZAN SANCHEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| ARZAN VAZQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ARZENO LOPEZ MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| ARZENO PADILLA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ARZENO SILVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Arzola Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| ARZOLA ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARZOLA CAMACHO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ARZOLA CARABALLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ARZOLA CARABALLO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| ARZOLA CARDIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ARZOLA CARDIN, NATALIA | ADDRESS ON FILE | | | | | | | |
| ARZOLA CATANER MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| ARZOLA COLON, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| Arzola Colon, Damaris | ADDRESS ON FILE | | | | | | | |
| ARZOLA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | | |
| ARZOLA CORNIER, HUMBERT | ADDRESS ON FILE | | | | | | | |
| ARZOLA CORTES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ARZOLA CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ARZOLA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ARZOLA DAVILA, VILMARI | ADDRESS ON FILE | | | | | | | |
| ARZOLA DIAZ, SHEILA D | ADDRESS ON FILE | | | | | | | |
| Arzola Dones, Jose | ADDRESS ON FILE | | | | | | | |
| ARZOLA FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Arzola Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| Arzola Franco, Arnaldo | ADDRESS ON FILE | | | | | | | |
| ARZOLA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ARZOLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ARZOLA GONZALEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| Arzola Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| ARZOLA GONZALEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| ARZOLA IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ARZOLA LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| ARZOLA MADERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Arzola Madera, Jorge F | ADDRESS ON FILE | | | | | | | |
| ARZOLA MADERA, TERESA | ADDRESS ON FILE | | | | | | | |
| ARZOLA MATOS, DINORAH | ADDRESS ON FILE | | | | | | | |
| ARZOLA MENDEZ, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| ARZOLA MERCED, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARZOLA MERCED, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ARZOLA MORALES, HOWARD | ADDRESS ON FILE | | | | | | | |
| ARZOLA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ARZOLA MUNIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ARZOLA NEGRON, MAYRA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARZOLA NUNEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| ARZOLA PABON, EDIMIL | ADDRESS ON FILE | | | | | | | |
| ARZOLA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ARZOLA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| ARZOLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| ARZOLA RIVERA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| ARZOLA RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Arzola Rodriguez, Angel D | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, ELOINA | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, ERIODITA | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ARZOLA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ARZOLA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ARZOLA RUIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ARZOLA RUIZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| ARZOLA SANCHEZ, IRIS L. | ADDRESS ON FILE | | | | | | | |
| ARZOLA SEGARRA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ARZOLA SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ARZOLA TOLLENS, MEREDITH | ADDRESS ON FILE | | | | | | | |
| ARZOLA TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| ARZOLA TORRES, HUMBERT | ADDRESS ON FILE | | | | | | | |
| ARZOLA TORRES, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| Arzola Torres, Yvette | ADDRESS ON FILE | | | | | | | |
| ARZOLA VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ARZOLA VEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ARZOLA VEGA, MOISES | ADDRESS ON FILE | | | | | | | |
| ARZOLA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ARZON CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| ARZON CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARZON CORDERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| ARZON CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ARZON COUVERTHIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| ARZON DE CABEZUDO, NILSA N | ADDRESS ON FILE | | | | | | | |
| ARZON GONZALEZ, JARYMAR | ADDRESS ON FILE | | | | | | | |
| ARZON MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ARZON MALDONADO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| ARZON MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| ARZON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ARZON MENDEZ, AIDA S | ADDRESS ON FILE | | | | | | | |
| Arzon Mendez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| ARZON MIRANDA, LUADYS | ADDRESS ON FILE | | | | | | | |
| ARZON MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| ARZON PARRILLA, JAMIE A | ADDRESS ON FILE | | | | | | | |
| ARZON RIVERA, ARTURO | ADDRESS ON FILE | | | | | | | |
| ARZON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ARZON RODRIGUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ALGARIN, SANTA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ALVAREZ, KATIRIA Y | ADDRESS ON FILE | | | | | | | |
| ARZUAGA APONTE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| ARZUAGA BELTRAN, WANDA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA BELTRAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA BETANCOURT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Arzuaga Betancourt, Maribel | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARZUAGA BRUNO, ZUGEIDY | ADDRESS ON FILE | | | | | | | |
| Arzuaga Caballero, Iris J | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CABALLERO, JULITA | ADDRESS ON FILE | | | | | | | |
| Arzuaga Castillo, Alexander | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CASTILLO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Arzuaga Castillo, Jose Ramon | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CASTILLO, MARILU | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CINTRON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CLEMENTE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| ARZUAGA COLLAZO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| ARZUAGA CUADRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARZUAGA DAVILA, RITA S | ADDRESS ON FILE | | | | | | | |
| ARZUAGA DE FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ARZUAGA DE LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| ARZUAGA DELGADO MD, ROSITA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA FLORES, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GOMEZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GONZALEZ MD, IRIS | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GONZALEZ, SUZZANE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GUZMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| ARZUAGA GUZMAN, PAULA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA LOPEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ARZUAGA LOPEZ, IZAIDA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| Arzuaga Machado, Carlos A | ADDRESS ON FILE | | | | | | | |
| ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARZUAGA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARZUAGA MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA MARTINEZ, YANELLY | ADDRESS ON FILE | | | | | | | |
| ARZUAGA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Arzuaga Nieves, Elias | ADDRESS ON FILE | | | | | | | |
| ARZUAGA OLMO, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARZUAGA OTERO, LIZELLE | ADDRESS ON FILE | | | | | | | |
| Arzuaga Pereira, Juan | ADDRESS ON FILE | | | | | | | |
| ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ARZUAGA PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Arzuaga Pineiro, Jesus | ADDRESS ON FILE | | | | | | | |
| ARZUAGA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA PIZARRO, SABAS | ADDRESS ON FILE | | | | | | | |
| ARZUAGA QUINTANA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RESTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA REYES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Arzuaga Rivera, Hector M. | ADDRESS ON FILE | | | | | | | |
| Arzuaga Rivera, Nilsa J | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RODRIGUEZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Arzuaga Rodriguez, Jessica | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 604 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ARZUAGA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ARZUAGA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ROLDAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA SANTIAGO, EVA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ARZUAGA SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA SANTIAGO, SUSETTE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| ARZUAGA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ARZUAGA TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ARZUAGA VAZQUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| ARZUAGA VELAZQUEZ, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| Arzuaga Vergara, Juan A | ADDRESS ON FILE | | | | | | | |
| ARZUAGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| AS BADILLO INC | IH 1 AVE LOMAS VERDE | | | | BAYAMON | PR | 00956 | |
| AS BADILLO INC | PO BOX 95 | | | | GUAYNABO | PR | 00969 | |
| AS BONAFI SERV PUB UNIDOS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| AS INTER ADM PERSONAL | PO BOX  9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| AS TECHICAL SERVICES | PO BOX 9962 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| ASA DEVELOPMENT & RENTAL INC | ADDRESS ON FILE | | | | | | | |
| ASA SECURITY LOGISTICS  TECHNOLOGIES INC | AVE. PONCE DE LEON #1311 | MARCOM TOWER SUITE 305 | | | SAN JUAN | PR | 00907 | |
| ASAD ALVAREZ, REBECCA MARIA | ADDRESS ON FILE | | | | | | | |
| ASAD ALVAREZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | | |
| ASAD ALVAREZ, YESMIN M | ADDRESS ON FILE | | | | | | | |
| ASAD PEREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ASAM ESPIRITUAL BAHAIS CAGUAS | 29 CALLE MONSENOR BERRIOS | | | | CAGUAS | PR | 00725 | |
| ASAM LEGISLATI Y MAYRA E LEDESMA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ASAMBLEA ASSAL PANAMA | APARTADO POSTAL | 832-1683 WTC | | | PANAMA | PR | 00107-6000 | |
| ASAMBLEA DEL 4TO GRADO CABALLEROS DE CO | URB ALTAMESA | 1675 CALLE SANTA INES | | | SAN JUAN | PR | 00921-3700 | |
| ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| ASAMBLEA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| ASBEL POPA VIDRO | ADDRESS ON FILE | | | | | | | |
| ASBEL YOMARY ROHENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| ASCANIO CAPRILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ASCANIO JUSINO, ROSELIN | ADDRESS ON FILE | | | | | | | |
| ASCANIO MARTINEZ, ALMA L. | ADDRESS ON FILE | | | | | | | |
| ASCANIO NUNEZ, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| ASCANIO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ASCENCIO MADERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| ASCENCIO OGUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ASCEND LABORATORIES , LLC | PMB  379  P. O. BOX 4956 | | | | CAGUAS | PR | 00726-0000 | |
| ASDREY A IRIZARRY ARROYO | ADDRESS ON FILE | | | | | | | |
| ASDRUBAL APONTE MALAVE | ADDRESS ON FILE | | | | | | | |
| ASDRUBAL MORALES COLON | ADDRESS ON FILE | | | | | | | |
| ASDRUBAL PASCUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASDRUBAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ASDRUBAL RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ASDRUBAL TOLEDO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ASEGURA INC | PMB 218 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| ASELA FERRER LUGO | ADDRESS ON FILE | | | | | | | |
| ASEM HOSPITAL UNIVERSITARIO ADULTO | ATT RECOR MEDICO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| ASENCIO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ASENCIO ALVAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASENCIO ASENCIO, JANIRA | ADDRESS ON FILE | | | | | | | |
| ASENCIO BAEZ, KAREM J. | ADDRESS ON FILE | | | | | | | |
| ASENCIO BETANCOURT, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| ASENCIO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| ASENCIO CARABALLO, AIMELY | ADDRESS ON FILE | | | | | | | |
| ASENCIO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO CARABALLO, PABLO D | ADDRESS ON FILE | | | | | | | |
| ASENCIO CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ASENCIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Asencio Colon, Carlos | ADDRESS ON FILE | | | | | | | |
| ASENCIO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ASENCIO COTTO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| ASENCIO CRUZ, JAISHA | ADDRESS ON FILE | | | | | | | |
| Asencio Cruz, John A. | ADDRESS ON FILE | | | | | | | |
| ASENCIO CRUZADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ASENCIO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| ASENCIO DE JESUS, KARYLYNS | ADDRESS ON FILE | | | | | | | |
| ASENCIO DONE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| ASENCIO FERRER, SIFREDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ASENCIO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ASENCIO GONZALEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| ASENCIO GOTAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| ASENCIO GUEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO GUIDO, FELIX | ADDRESS ON FILE | | | | | | | |
| ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| ASENCIO HERNANDEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| ASENCIO HERNANDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| ASENCIO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| ASENCIO JUSINO, ESTELA | ADDRESS ON FILE | | | | | | | |
| ASENCIO LUCIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ASENCIO LUGO, FELIX E | ADDRESS ON FILE | | | | | | | |
| Asencio Maldonado, Joel | ADDRESS ON FILE | | | | | | | |
| ASENCIO MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Asencio Marquez, Madelin | ADDRESS ON FILE | | | | | | | |
| ASENCIO MASSAGUER, JORGE | ADDRESS ON FILE | | | | | | | |
| Asencio Matos, Nancy N. | ADDRESS ON FILE | | | | | | | |
| ASENCIO MELENDEZ, HEDRICK | ADDRESS ON FILE | | | | | | | |
| ASENCIO MELLADO, FABIAN | ADDRESS ON FILE | | | | | | | |
| ASENCIO MOLINA, LUIS M | ADDRESS ON FILE | | | | | | | |
| ASENCIO MONTALVO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ASENCIO MORINGLANE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ASENCIO OQUENDO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| ASENCIO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ASENCIO PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ASENCIO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ASENCIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ASENCIO PEREZ, HILDA IVETTE | ADDRESS ON FILE | | | | | | | |
| ASENCIO PEREZ, LUCIA S | ADDRESS ON FILE | | | | | | | |
| ASENCIO PLAZA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| ASENCIO PONCE, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO QUILES, BETSY IVETTE | ADDRESS ON FILE | | | | | | | |
| ASENCIO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ASENCIO RAMIREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| ASENCIO RAMOS, ELDIE | ADDRESS ON FILE | | | | | | | |
| ASENCIO RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ASENCIO REYES, DALIA I | ADDRESS ON FILE | | | | | | | |
| ASENCIO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| ASENCIO RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Asencio Rivera, Mariselis | ADDRESS ON FILE | | | | | | | |
| ASENCIO RIVERA, MARISELIS | ADDRESS ON FILE | | | | | | | |
| ASENCIO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO RIVERA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| ASENCIO ROSADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ASENCIO SANTAELLA, ERNIE | ADDRESS ON FILE | | | | | | | |
| ASENCIO SANTAELLA, IVELITZA | ADDRESS ON FILE | | | | | | | |
| ASENCIO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| ASENCIO TERRON, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| Asencio Terron, Rafael O | ADDRESS ON FILE | | | | | | | |
| Asencio Terron, Reynaldo | ADDRESS ON FILE | | | | | | | |
| ASENCIO TORRES, OTILIO | ADDRESS ON FILE | | | | | | | |
| ASENCIO TORRES, VIMARIE | ADDRESS ON FILE | | | | | | | |
| ASENCIO VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ASENCIO VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ASENCIO VELEZ, ESTHERLINDA | ADDRESS ON FILE | | | | | | | |
| ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | | |
| ASENCIO VELEZ, NOLLIAM | ADDRESS ON FILE | | | | | | | |
| ASENCIO VELEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ASENCIO VELILLA, JULIE | ADDRESS ON FILE | | | | | | | |
| ASENCIO VERA, ARKY | ADDRESS ON FILE | | | | | | | |
| ASENCIO VIERA, KARENNI | ADDRESS ON FILE | | | | | | | |
| ASENCIO WEBER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ASENCIO YERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ASENCIO ZAPATA, MARITZA | ADDRESS ON FILE | | | | | | | |
| ASENCIO ZAPATA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ASENCIO ZAPATA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ASENCIO, INGRID S. | ADDRESS ON FILE | | | | | | | |
| ASENCIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ASENJO MAYORAL MD, CONRADO A | ADDRESS ON FILE | | | | | | | |
| ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| ASER DE PAZ REYES | ADDRESS ON FILE | | | | | | | |
| ASERE, INC | PO BOX 1405 | | | | CABO ROJO | PR | 00623 | |
| ASES | DEPARTAMENTO DE HACIENDA | EDIF. INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| ASESORAMIENTO DE SERV EMPRESARIALES | COND CASTILLO | 60 CALLE CARIBE SUITE 2 C | | | SAN JUAN | PR | 000907-1914 | |
| ASESORES AMBIENTALES Y EDUCATIVOS | PMB 145130 | WISTON CHURCHILL AVENUE | | | SAN JUAN | PR | 00936-8179 | |
| ASESORES FINANCIEROS COMUNITARIOS INC | PO BOX 192726 | | | | SAN JUAN | PR | 00919 | |
| ASESORES JURIDICOS ASOCIADOS CSP | P O BOX 1788 | | | | TRUJILLO ALTO | PR | 00977-1788 | |
| ASESORES PEDAGOGICOS INC | PMB 259 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| ASESORIA & CONSULTA INC | URB CUPEY GARDENS | C 11 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| ASESORIA CONSULTA INC | URB CUPEY GARDENS | CALLE 3 C 11 | | | SAN JUAN | PR | 00926 | |
| ASESORIA Y CONSULTA INC | PO BOX 22744 | | | | SAN JUAN | PR | 00931-2744 | |
| ASESORIA Y DESARROLLOS INC | PLAZA CAROLINA STATION | PO BOX 9515 | | | CAROLINA | PR | 00988 | |
| ASESORIA Y SERVICIOS BD SA | PIANTINI | 461 AVE ROBERTO PASTORIZA SUITE 201 | | | SANTO DOMINGO | | 10149 | DOMINICAN REPUBLIC |
| ASGM LEGAL AND CONSULTING SERVICES LLC | CORPORATE OFFICE PARK 42 | CARRETERA 20, SUITE 100 | | | GUAYNABO | PR | 00966 | |
| ASHAMARIE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ASHBY COLON, SONIA M. | ADDRESS ON FILE | | | | | | | |
| ASHELY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| ASHELY N VARGAS ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ASHELY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ASHER CORCHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ASHFORD CARDIOVASCULAR & NUCLEAR MED LA | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| ASHFORD CARDIOVASCULAR PHY LAB | PO BOX 364024 | | | | SAN JUAN | PR | 00936-4024 | |
| ASHFORD MEDICAL CENTER RADIOLOGY | 29 CALLE WASHINGTON SUITE 501 | | | | SAN JUAN | PR | 000907-1521 | |
| ASHFORD MEDICAL MANAGEMENT GROUP | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 702 | | | SAN JUAN | PR | 00907 1521 | |
| ASHFORD PRESBYTERIAN COMMUNITY HOSPITA | PO BOX 9020032 | | | | SAN JUAN | PR | 00902 | |
| ASHFORD PRESBYTERIAN HOSPITAL | ATT MANEJO DE INFORMACION | PO BOX 9020032 | | | SAN JUAN | PR | 00902-0032 | |
| ASHIE N. ALENO MERCADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASHKA M. SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ASHLEE N DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ASHLEE VARGAS OLMO | ADDRESS ON FILE | | | | | | | |
| ASHLEEN M OSORIO MEJIAS | ADDRESS ON FILE | | | | | | | |
| ASHLEEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY A ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ASHLEY A ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY A FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ASHLEY A. CARDONA NEGRON | ADDRESS ON FILE | | | | | | | |
| ASHLEY ANN VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ASHLEY APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY ARROYO PEREZ / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ASHLEY BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY BOSQUE VELEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY C SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ASHLEY CABRERA RONDON | ADDRESS ON FILE | | | | | | | |
| ASHLEY COLON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY D MALDONADO ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| ASHLEY E. SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ASHLEY FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ASHLEY GAUTIER | ADDRESS ON FILE | | | | | | | |
| ASHLEY GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY GUADALUPE MORALES | ADDRESS ON FILE | | | | | | | |
| ASHLEY GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ASHLEY J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ASHLEY J VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ASHLEY K SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ASHLEY L GUERRERO LARA | ADDRESS ON FILE | | | | | | | |
| ASHLEY L RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ASHLEY LLANOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ASHLEY M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| ASHLEY M BENABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ASHLEY M CALERO TORRES | ADDRESS ON FILE | | | | | | | |
| ASHLEY M CAMACHO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ASHLEY M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY M LOPEZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| ASHLEY M LUNA FALCON | ADDRESS ON FILE | | | | | | | |
| ASHLEY M MONTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY M NARVAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY M ROCHE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY M RODRIGUEZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| ASHLEY M RUIZ ROSAS | ADDRESS ON FILE | | | | | | | |
| ASHLEY M SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| ASHLEY M TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| ASHLEY M VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ASHLEY MARIE CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| ASHLEY MARIE GARCIA BERGOLLO | ADDRESS ON FILE | | | | | | | |
| ASHLEY MARIE RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ASHLEY MARYS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| ASHLEY MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ASHLEY MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY MICHELLE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY N CERVONI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY N DE LA ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY N SANCHEZ DAVID | ADDRESS ON FILE | | | | | | | |
| ASHLEY N VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY NICOLE VELES GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASHLEY OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| ASHLEY ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ASHLEY ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| ASHLEY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| ASHLEY ROMÁN RIVERA | ADDRESS ON FILE | | | | | | | |
| ASHLEY S OTERO GIRAUD | ADDRESS ON FILE | | | | | | | |
| ASHLEY S VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| ASHLEY T VERA | ADDRESS ON FILE | | | | | | | |
| ASHLEY VERGARA MORALES | ADDRESS ON FILE | | | | | | | |
| ASHLEY Y/O ANN FIGUEROA RIVAS | ADDRESS ON FILE | | | | | | | |
| ASHLEYMAR GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLIE M. AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| ASHLIE MARIE AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| ASHLIE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLIE Y ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| ASHLY C GUTIERREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ASHLYN ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ASHLYN SANTA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ASHMYR L LUGO URBAN | ADDRESS ON FILE | | | | | | | |
| ASHRAFI MAHABADI, BIJAN | ADDRESS ON FILE | | | | | | | |
| ASHRAFI NEGRONI, MANJEE | ADDRESS ON FILE | | | | | | | |
| ASHRAFI NEGRONI, MANJEE | ADDRESS ON FILE | | | | | | | |
| ASHYADEE MEDINA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ASHYLEY T PLAZA MORALES | ADDRESS ON FILE | | | | | | | |
| ASI SOMOS CONSULTORES Y ASOC INC | URB SAN CRISTOBAL | 38 CALLE A | | | BARRANQUITAS | PR | 00794 | |
| ASI SOMOS CONSULTORES Y ASOCIADOS INC | PO BOX 762 | | | | BARRANQUITAS | PR | 00794 | |
| ASI WORKS INC | 8301 PROFESSIONAL PLACE EAST | STE 205 | | | HYATTSVILLE | MD | 20785 | |
| Asia Correa, Jose O | ADDRESS ON FILE | | | | | | | |
| ASIA CORREA, YARIZA | ADDRESS ON FILE | | | | | | | |
| Asia De Jesus, Maria E | ADDRESS ON FILE | | | | | | | |
| ASIA GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ASIA OCASIO, MOISES | ADDRESS ON FILE | | | | | | | |
| ASIA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ASIC AZUCARERA COOP LAFAYETTE | PO BOX 207 | | | | ARROYO | PR | 00714 | |
| ASIS INTERNATIONAL | PR CHAPTER 073 PMB 97 400 KALAF | | | | SAN JUAN | PR | 00918 | |
| ASISTENCIA FINANCIERA CORP | 700 WEST HILLSBORO BLVD | BLDG 3 SUITE 107 | | | DEERFIELD BEACH | FL | 33441 | |
| ASISTENCIA MANEJO DE PACIENTES | PO BOX 7891 | PMB 232 | | | GUAYNABO | PR | 00970 | |
| ASK JIGSAW ENTERPRISES CORP | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| ASKSAM SYSTEMS | P O BOX 1428 | | | | PERRY | FL | 32348 | |
| ASL SERVICES LTD | 1550 ALBERNI STREET | | | | VANCOUVER | | V66 | CANADA |
| ASLAN, ALP | ADDRESS ON FILE | | | | | | | |
| ASLEEN J RODRIGUEZ MASSA | ADDRESS ON FILE | | | | | | | |
| ASLIN CANALS | ADDRESS ON FILE | | | | | | | |
| ASM PRECAST | PO BOX 1569 | | | | VEGA BAJA | PR | 00694 | |
| ASMAR ENERGY PETROLEUM INC | 62 CALLE RUIZ BELVIS | | | | CAGUAS | PR | 00725 | |
| ASMAR TORO, NATASHA | ADDRESS ON FILE | | | | | | | |
| ASMAT SOLIS, ROXANA | ADDRESS ON FILE | | | | | | | |
| ASMCO CORP | PO BOX 1070 | | | | MAYAGUEZ | PR | 00681-1070 | |
| ASNEL MEDINA RIVERA | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 | SUITE 215 | | SAN JUAN | PR | 00918 | |
| ASOC AGRICU UNIDOS TRUJILLO ALTO CORP | PMB 193 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00976 | |
| ASOC AGUJAS SHANGAI INC | VILLA PALMERAS | 270 CALLE NUNEZ PRIETO | | | SAN JUAN | PR | 00915 | |
| ASOC ALZHEIMER Y DES RELACIONADOS INC | EDIF LA ELECTRONICA | 1608 CALLE BORI STE 319 | | | SAN JUAN | PR | 00927-6119 | |
| ASOC APOYO INTEGRAL INC | PO BOX 2030 | | | | VEGA ALTA | PR | 00692 | |
| ASOC ARBITROS DE BALONCESTO DE PR | JOHN RODRIGUEZ HERNANDEZ | PO BOX 361931 | | | SAN JUAN | PR | 00936-1931 | |
| ASOC ARBITROS Y MED OBRERO PAT DE PR | DEPT DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ASOC ARBITROS Y MED OBRERO PAT DE PR | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 7 | | | SAN JUAN | PR | 00918 | |
| ASOC AUD Y EMPLEADOS DEL DEPT HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 609 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC AUDITORES Y EMP DEPTO DE HACIENDA | PO BOX 6040 | | | | BAYAMON | PR | 00960 | |
| ASOC BALONCESTO GRISES DE HUMACAO | PO BOX 928609 | | | | HUMACAO | PR | 00792-8609 | |
| ASOC BALONCESTO VAMPIROS REBELDES INC | HC 05 BOX 10206 | | | | MOCA | PR | 00676 | |
| ASOC CENTRAL BALOMPIE DE PR | PO BOX 8376 | | | | CAGUAS | PR | 00726-8376 | |
| ASOC CHANGOS DE NARANJITO INC | PO BOX 165 | | | | NARANJITO | PR | 00719 | |
| ASOC COL RENTAS INTERNAS | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| ASOC COLECT R I Y SUPERV DE HACIENDA | CALLE CRISANTEMO 58 | BO OJO DE AGUA | | | VEGA BAJA | PR | 00693 | |
| ASOC COLECT R I Y SUPERV DE HACIENDA | HC 01 BOX 2630 | | | | JAYUYA | PR | 00664-9703 | |
| ASOC COMUN PRO DEPORTE CULTURA LA PERLA | P O BOX 9021082 | | | | SAN JUAN | PR | 00901 | |
| ASOC CONCILIO NACIONAL POLICIAS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| ASOC COND BROOSEVELT TOWERS | 1482 ROOSEVELT TOWERS | | | | SAN JUAN | PR | 00920 2701 | |
| ASOC COND CENTRO COMERCIAL DE HUMACAO | P O BOX 9378 | | | | HUMACAO | PR | 00792 | |
| ASOC COND LAGUNA GARDENS I | 1 AVE LAGUNA OFC | | | | CAROLINA | PR | 00979 | |
| ASOC CONDOMINES CONDOMINIO EL PRADO | 418 CALLE SUIZA | | | | SAN JUAN | PR | 00917 | |
| ASOC CONDOMINES LAGUNA GARDENS III | AVE COND LAGUNA GARDENS III | 3 OFIC ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| ASOC CONDOMINES TORRES DE CAROLINA | 400 CARR 848 OFICINA ADMINISTRATIVA | | | | CAROLINA | PR | 00987-6831 | |
| ASOC CONDOMINES VILLAMIL 306 | COND VILLAMIL | 306 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | |
| ASOC CONSEJO EMPRESARIAL AMERICA LATINA | PUNTA PACIFICA TORRE DE LAS | AMERICAS | | | CIUDAD DE PANAMA | | 00907-2807 | PANAMA |
| ASOC CULTURAL RECREATIVA | URB COUNTRY CLUB | MI 9 CALLE 410 | | | CAROLINA | PR | 00982 | |
| ASOC CUST ESCOLARES | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| ASOC DE ADJUNTENOS INC | PO BOX 362191 | | | | SAN JUAN | PR | 00936-2191 | |
| ASOC DE AGENCIAS COMUNALES DE PR INC | AVE LUIS MUNOZ MARIN | H-17-B | | | CAGUAS | PR | 00725 | |
| ASOC DE ALCADES DE PR | PO BOX 9024105 | | | | SAN JUAN | PR | 00902-4105 | |
| ASOC DE APOYO EDUCATIVO INC | COLINAS DE MONTECARLOS | F 16 CALLE 44 | | | SAN JUAN | PR | 00924 | |
| ASOC DE APOYO EDUCATIVO INC | PO BOX 29067 | | | | SAN JUAN | PR | 00929-0067 | |
| ASOC DE ARBITROS INDEPENDIENTES | URB VILLA DEL CARMEN | 445 CALLE SOLIMAR | | | PONCE | PR | 00716-2106 | |
| ASOC DE BALONCESTO CACIQUES HUMACAO INC | PO BOX 8609 | | | | HUMACAO | PR | 00792 | |
| ASOC DE BALONCESTO INFANTIL DE LUQUILLO | P O BOX 9517 | | | | LUQUILLO | PR | 00773 | |
| ASOC DE BALONCESTO YABUCOENA INC | P O BOX 1574 | | | | YABUCOA | PR | 00767-1571 | |
| ASOC DE BANCOS DE P R/ PUERTO RICO | BANKERS ASSOCIATION | 208 AVE PONCE DE LEON STE 1014 | | | SAN JUAN | PR | 00918-1014 | |
| ASOC DE BANCOS DE P R/ PUERTO RICO | PO BOX 363264 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE BEISBOL COMERIENA INC | BOX 404 | | | | COMERIO | PR | 00782 | |
| ASOC DE CAMIONEROS DE VOLTEO AREA NOROESTE | URB LOS ALAMOS | 27 CALLE ANTONIO MUNIZ | | | SAN SEBASTIAN | PR | 00685-2137 | |
| ASOC DE CAMIONEROS DEL TURABO | PO BOX 6286 | | | | CAGUAS | PR | 00726-6286 | |
| ASOC DE CO DUENOS LAS AMERICAS PROF CTER | 400 DOMENECH | AVE SUITE 410 B ADMINISTRATION | | | SAN JUAN | PR | 00918 | |
| ASOC DE CODUENOS DE CAMPOMAR RESORT | PO BOX 900 | | | | ARROYO | PR | 00714-0900 | |
| ASOC DE COMEDORES ESCOLARES DE PR | AREA DEL TESORO | DIV DEPAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| ASOC DE COMPANIAS DE SEGUROS DE PR | P O BOX 363395 | | | | SAN JUAN | PR | 00936-3395 | |
| ASOC DE COND PORTAL DE CONDADO | PO BOX 9023663 | | | | SAN JUAN | PR | 00902-3663 | |
| ASOC DE CONDOMINES MAYAGUEZ COLONIAL | URB FRATERNIDAD | 65 CALLE BOGOTA APTO 100 | | | MAYAGUEZ | PR | 00680 | |
| ASOC DE CONDOMINIO VILLAS DE HATO TEJAS | 593 VILLAS DE HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| ASOC DE CONDOMINIOS LAGUNA GARDENS II | AVE LAGUNA | II OFICINA ADMINISTRACION | | | CAROLINA | PR | 00979 | |
| ASOC DE DETALLISTA DE MAYAGUEZ | P O BOX 2233 | | | | MAYAGUEZ | PR | 00681 | |
| ASOC DE DETALLISTAS DE GASOLINA PR INC | COND MADRID OFIC 302 | 1760 CALLE LOIZA | | | SAN JUAN | PR | 00911 | |
| ASOC DE DETALLISTAS DE GASOLINA PR INC | P O BOX 193652 | | | | SAN JUAN | PR | 00919-3652 | |
| ASOC DE EDUC FISICA Y RECREACION DE P R | CONDADO DEL MAR | 1479 AVE ASHFORD APT 1817 | | | SAN JUAN | PR | 00917 | |
| ASOC DE EDUC FISICA Y RECREACION DE P R | EU-9 MARIANO ABRIL COSTALO | | | | LEVITTOWN | PR | 00949 | |
| ASOC DE EDUC FISICA Y RECREACION DE P R | PMB 14 | 1 CALLE ESTACION | | | VEGA ALTA | PR | 00692-6541 | |
| ASOC DE EDUC FISICA Y RECREACION DE P R | PO BOX 9021506 OLD SAN JUAN STA | | | | SAN JUAN | PR | 00902-1506 | |
| ASOC DE EDUCADORES EN SALUD DE PR | PO BOX 191414 | | | | SAN JUAN | PR | 00919-1414 | |
| ASOC DE EDUCADORES PUERTORRIQUENOS | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| ASOC DE EJECUTIVOS VENTAS Y MERCADEO PR | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| ASOC DE EMPLEADOS GERENCIALES | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| ASOC DE ENFERMERIA VISITANTE | 114 COND ROOSEVELT PLZ | | | | SAN JUAN | PR | 00917 | |
| ASOC DE EX ATLETAS YO SOY COLEGIO CORP | URB HERNANAS DAVILA | D 22 CALLE 4 | | | BAYAMON | PR | 00959 | |
| ASOC DE GERENTES DE FLOTA DE PTO RICO | P O BOX 360204 | | | | SAN JUAN | PR | 00936-0204 | |
| ASOC DE GIMNASIA RITMICA DE PR INC | PO BOX 9178 | | | | SAN JUAN | PR | 00908 | |
| ASOC DE HOMBRES EPISCOPALES | ATOCHA STATION | PO BOX 335693 | | | PONCE | PR | 00733-5693 | |
| ASOC DE INTERCAMBIO CULTURAL INC | PO BOX 447 | | | | PALMER | PR | 00721 | |
| ASOC DE JUGADORES DE BALONCESTO INC | URB STA ROSA | BLQ 38-10 C/ 22 | | | BAYAMON | PR | 00959 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 610 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC DE LA POLICIA | BOX 3724 | | | | SAN JUAN | PR | 00928 | |
| ASOC DE LA POLICIA | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| ASOC DE LIGA INDEP JUVENILES DE JAYUYA | HC 2 BOX 8367 | | | | JAYUYA | PR | 00664 | |
| ASOC DE MADRES PUERTORRIQUENAS | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | | GUAYNABO | PR | 00969 | |
| ASOC DE MAESTROS P R | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00936 | |
| ASOC DE MAESTROS P R | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ASOC DE MAESTROS P R | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| ASOC DE MAESTROS P R | AREA DEL TESORO | AMPR LOCAL SIND AFIL/UNION | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | |
| ASOC DE MAESTROS P R | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | CONTADURIA GENERAL | | | SAN JUAN | PR | 00916 | |
| ASOC DE MIEMBROS DE LA POLICIA DE P R | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ASOC DE MIEMBROS DE LA POLICIA DE P R | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| ASOC DE MIEMBROS DE LA POLICIA DE P R | SALA DISTRITO DE CAROLINA | CONT GENERAL | | | SAN JUAN | PR | 00902 | |
| ASOC DE NIÑOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE NIÑOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| ASOC DE NINOS Y ADULTOS CON RETARDACION | P O BOX 361904 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE NINOS Y ADULTOS CON RETARDACION | URB BALDRICH | 205 CALLE TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| ASOC DE PESCADORES BOCA HERRERA DE LOIZA | PO BOX 1981 | PMB 188 | | | LOIZA | PR | 00772 | |
| ASOC DE PESCADORES DE PUERTO REAL INC | PUERTO REAL | 294 CALLE 5-A | | | CABO ROJO | PR | 00623 | |
| ASOC DE PESCADORES LAGUNEROS INC | RES LAS MARGARITAS | EDIF 37 APT 829 PROYECTO 538 | | | SAN JUAN | PR | 00915 | |
| ASOC DE PROPIETARIOS DE VEGA SERENA INC | PO BOX 11918 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| ASOC DE PSICOLOGIA DE P R | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| ASOC DE PSICOLOGIA PRDIATRICA PTO RICO | P O BOX 70344 PMB 308 | | | | SAN JUAN | PR | 00936 | |
| ASOC DE REL.PROF. DE PUERTO RICO | APARTADO 190056 | | | | SAN JUAN | PR | 00919 | |
| ASOC DE RES COMUNIDAD HIGHLAND PARK | URB HIGHLAND PARK | 738 CALLE CACTUS | | | SAN JUAN | PR | 00924 | |
| ASOC DE RES DE LAS URB SAN JUAN GARDENS | HORIZONS Y ROMANY | SAN JUAN GARDENS | 1884 SAN ALVARO | | SAN JUAN | PR | 00926 | |
| ASOC DE RES VECINOS DEL PARQUE BALOMPIE | 917 ISAURA ARNAU | | | | SAN JUAN | PR | 00924 | |
| ASOC DE RESIDENTES ABCC INC | MSC 515 89 DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927-5831 | |
| ASOC DE RESIDENTES DE ALTAMIRA INC | P O BOX 361246 | | | | SAN JUAN | PR | 00936-1246 | |
| ASOC DE RESIDENTES DE COLINAS VERDES | PO BOX 29 256 | 65 INF STATION | | | SAN JUAN | PR | 00929 | |
| ASOC DE RESIDENTES DE EST DE SAN NICOLAS | PMB 501 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| ASOC DE RESIDENTES DE MATA DE CANA INC | RR 1 BOX 15112 | | | | OROCOVIS | PR | 00720 | |
| ASOC DE RESIDENTES DE VEREDAS | URB VEREDAS | 13000 CAMINO LOS FLAMBOYANES | | | GURABO | PR | 00778 | |
| ASOC DE RESIDENTES ESTANCIAS DEL SUR | ESTANCIAS DEL SUR | APT 122 | | | PONCE | PR | 00728-4003 | |
| ASOC DE RESIDENTES PALMARINA CLUB | PALMARINA CLUB | 125 HARBOUR DR VILLA 16 | | | HUMACAO | PR | 00791 | |
| ASOC DE RESIDENTES PARQUE BUCARE I INC | PARQUE DE BUCARE I | 40 CROSANDRA | | | SAN JUAN | PR | 00969 | |
| ASOC DE RESIDENTES PRADERA ALMIRA INC | PO BOX 50301 | | | | TOA BAJA | PR | 00950-0301 | |
| ASOC DE RESIDENTES SAN JUAN BAUTISTA | C 64 COND SAN JUAN BAUTISTA | | | | SAN JUAN | PR | 00909 | |
| ASOC DE RESIDENTES TOWN PARK | TOWN PARK | F 15 CALLE TREVI | | | SAN JUAN | PR | 00924 | |
| ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 | SECTOR POZUELO | BO JOBOS | | GUAYAMA | PR | 00784 | |
| ASOC DE SALUD PUBLICA DE PUERTO RICO | PO BOX 362035 | | | | SAN JUAN | PR | 00936-2035 | |
| ASOC DE SEG POLICIAS RAMAS ANEXAS INC | URBANIZACION LOS CAOBOS | CALLE CLAVELINO 2677 | | | PONCE | PR | 00716-2730 | |
| ASOC DE SERVICIOS MEDICOS | PO BOX 1836 | | | | UTUADO | PR | 00641 | |
| ASOC DE TECNICOS DE TEATRO | EL PARAISO STA BARBARA | | | | GURABO | PR | 00778 | |
| ASOC DE TITULARES COND BELLIVIEW | 412 CALLE TAPIA | | | | SAN JUAN | PR | 00915 | |
| ASOC DE VECINOS PRO CALIDAD DE VIDA INC | PMB 502 | 89 AVE DE DIEGO | | | SAN JUAN | PR | 00927-6372 | |
| ASOC DE VECINOS UNIDOS POR HILLSIDE INC | URB HILLSIDE | G 23 CALLE 1 | | | SAN JUAN | PR | 00926-5217 | |
| ASOC DEL CARIBE SOCIETY NACION | HC 1 BOX 8064 | | | | AGUADA | PR | 00602 | |
| ASOC DEL CARIBE SOCIETY NACION | | | | | | | | |
| ASOC DEP DE VOLLEYBOLL PISTA Y CAMPO | TURISTA DE LUQUILLO INC | P O BOX 213 | | | LUQUILLO | PR | 00773 | |
| ASOC DEP EN ACCION CONSEJERIA AREA NORTE | URB VILLA PINARES | 340 PASEO CIPRES | | | VEGA BAJA | PR | 00693 | |
| ASOC DEPORTISTAS COAMENOS (ADC INC) | P O BOX 3000 | SUITE 510 | | | COAMO | PR | 00769 | |
| ASOC DEPORTIVA ARTESANOS DE LAS PIEDRAS | DOBLE A INC | URB MANSIONES DEL CARIBE ZARILO | AB 38 | | HUMACAO | PR | 00791 | |
| ASOC DEPORTIVA CULTURAL DE FAIRVIEW INC | URB FAIRVIEW | 1877 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| ASOC DEPORTIVA DEL BO GUARAGUAO INC | URB COLINAS DE GUAYNABO | G 6 CALLE HUCAR | | | SAN JUAN | PR | 00969 | |
| ASOC DEPORTIVA JUGANDO PARA CRISTO | URB LA ESPERANZA | N 31 CALLE 13 | | | VEGA ALTA | PR | 00692 | |
| ASOC DES COMUNITARIA RECREATIVA CULTURA | CALLE 5 # 73 BDA CLAUSELLS | | | | PONCE | PR | 00731 | |
| ASOC DIRECTORES HEAD START PR INC | PO BOX 3030 | | | | GUAYAMA | PR | 00785 | |
| ASOC DUENOS DE AUTOBUSES INC | BOX 68 | | | | AIBONITO | PR | 00705 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 611 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC DUENOS DE MAQUINAS ENTRETENIMIENTO | P O BOX 1201 | | | | VEGA BAJA | PR | 00694 | |
| ASOC EDUCATIVA PEQUENOS ZAGALES | PO BOX 1561 | | | | PONCE | PR | 00723 | |
| ASOC EMPL COL R I HACIENDA | PO BOX 451 | | | | SABANA GRANDE | PR | 00637-0451 | |
| ASOC EMPL ELA - PREST DE AUTO | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL ELA - PREST HIPOT | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL ELA - PREST REGULAR | P O BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL ELA -IRA EXENTA | PO BOX 362766 | | | | SAN JUAN | PR | 00936-2766 | |
| ASOC EMPL GERENCIALES CFSE | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| ASOC EMPL GERENCIALES DEPTO EDUCACION | UBR PUERTO NUEVO | 1214 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| ASOC EMPLEADOS DEL E L A | ÁREA DE TESORO | DIVISIÓN DE PAGADURÍA | | | SAN JUAN | PR | 00902-4140 | |
| ASOC EMPLEADOS DEL GOBIERNO DE PR | PO BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| ASOC EMPLEADOS GERENCIALES ADM REH VOC | P O BOX 1534 | | | | CAGUAS | PR | 00726-1534 | |
| ASOC EMPLEADOS GERENCIALES DTRH | BOX 205 CENTRO 1 LOCAL 15-205 | 500 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ASOC ESTANCIAS DE PARAISO INC | PO BOX 1395 | | | | GUAYAMA | PR | 00785 | |
| ASOC EVANG CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| ASOC EVANGELISTA CRISTO VIENE | PO BOX 949 | | | | CAMUY | PR | 00627 | |
| ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | 463 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| ASOC EX EMPLEADOS SOCIOS DE AE Y ELA | PO BOX 195433 | | | | SAN JUAN | PR | 00916-5433 | |
| ASOC EX RESIDENTES BARRIO AMPARO | URB VALLE ARRIBA HTS | CK17 CALLE 138 | | | CAROLINA | PR | 00983 | |
| ASOC EXTRAMUROS TROIS A | COND MDTWN STES 509 | 420 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| ASOC FAMILIARES Y AMIGOS PACIENTES SIDA | PO BOX 1688 | | | | LUQUILLO | PR | 00773 | |
| ASOC GUARDIAS PENALES | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPARTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| ASOC IGLESIA EVANGELICA VIDA NUEVA | PO BOX 1628 | | | | TRUJILLO ALTO | PR | 00977 | |
| ASOC IMPEDIDOS DEL SUR EN ACCION INC | PMB 442 | 609 AVE TITO CASTRO SUITE 102 | | | PONCE | PR | 00716-2232 | |
| ASOC INTERNACIONAL DEPRESUPUESTO PUBLICO | AVE BELGRADO 1370 PISO 5 | 1093 CIUDAD AUT DE BS AS | | | BUENO AIRES | | | PERU |
| ASOC INTERNATIONAL ADMINISTRA- | CION DE PERSONAL | PO BOX 4261 | | | OLD SAN JUAN  SAN JUAN | PR | 00902 | |
| ASOC JOVENES PRO DEPORTE DE CATANO INC | URB VISTA EL MORRO | M 4 CALLE VENEZUELA | | | CATANO | PR | 00962 | |
| ASOC LIGAS INFANTILES Y JUVENILES DE | CAMUY LIGA PEDRO L LAMOUNT | B 6 URB BRISAS DE CAMUY | | | CAMUY | PR | 00627 | |
| ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | 75 TOWN HILL | | | | TOA ALTA | PR | 00953 | |
| ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ASOC MADRES PUERTORRIQUENAS/ROSA ARROYO | PO BOX 1005 | | | | RINCON | PR | 00677-1005 | |
| ASOC MAESTROS DE CIENCIA DE P R | PO BOX 22044 ESTACION U P R | | | | SAN JUAN | PR | 00931 | |
| ASOC MAESTROS DE P R | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| ASOC MAESTROS DE PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| ASOC MAESTROS UNIDOS PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| ASOC MAYAGUEZANA DE PERS CON IMPEDIMEN | PO BOX 745 | | | | MAYAGUEZ | PR | 00681-0745 | |
| ASOC MEDICOS DELA MONTANA INC | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | COND MADRID PLAZA | APTO 218-A | | | CAROLINA | PR | 00979 | |
| ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | URB DELICIAS | 999 CALLE GENERAL VALERO | | SAN JUAN | PR | 00926 | |
| ASOC MEJORAMIENTO SOCIAL Y ECONOMICO | FRANCISCO COIMBRE | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| ASOC MUSEOS PR | PO BOX 9023634 | | | | SAN JUAN | PR | 00902-3634 | |
| ASOC NACIONAL DE ESC DE TRAB SOCIAL | PO BOX 8875 | | | | CAGUAS | PR | 00726 | |
| ASOC NACIONAL DERECHO AMBIENTAL INC | PO BOX 364852 | | | | SAN JUAN | PR | 00936-4852 | |
| ASOC OFICIALES DE MESA BALONCESTO DE PR | 474 DE DIEGO CHALET | BOX 71 | | | SAN JUAN | PR | 00923-3136 | |
| ASOC ORG COM DESARROLLO VIVIENDAS DE PR | PO BOX 31238 | | | | SAN JUAN | PR | 00926-2238 | |
| ASOC PADRE NINOS JOV Y ADULT SORDO CIEGO | SANTA ROSA UNIT | P O BOX 6616 | | | BAYAMON | PR | 00960 | |
| ASOC PADRES DE NIDOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| ASOC PADRES DE NINOS CON DESORDENES | P O BOX  14367 | BO OBRERO STATION | | | SAN JUAN | PR | 00911 | |
| ASOC PADRES DE NINOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| ASOC PADRES ESTUDIANTES ATLETAS DE | NATACION BECADOS EN EL ECEDAO CO | PO BOX 2117 | | | SALINAS | PR | 00751 | |
| ASOC PADRES ORQUESTA SIMFONICA | URB FLORAL PARK | 425 CALLE LLOREN'S TORRES | | | SAN JUAN | PR | 00917 | |
| ASOC PADRES ORQUESTA SINFONICA | PO BOX 193643 | | | | SAN JUAN | PR | 00919-1293 | |
| ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21280 | | | | SAN JUAN | PR | 00928-1280 | |
| ASOC PADRES PRO BIENESTAR NINOS IMPEDID | PO BOX 21301 | | | | SAN JUAN | PR | 00928 | |
| ASOC PARA EL MEJORAMIENTO INSTITUCIONES | GUIADAS ORIENTALES AL SERV INC | P O BOX 144035 P M B 902 | | | ARECIBO | PR | 00614 | |
| ASOC PARA LA ADM DE RECURSOS HUMANOS Y | RELACIONES LABORALES DE PR | P O BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 612 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC PEQUENOS AGRICULTORES RABANAL INC | PO BOX 1656 | | | | CIDRA | PR | 00739 | |
| ASOC PEQUENOS COMERCIANTES AGRICULTORE | PO BOX 930 | | | | MAUNABO | PR | 00907 | |
| ASOC PESCADORES DUENOS BOTES MOTOR LA G | PO BOX 10395 | | | | PONCE | PR | 00732 | |
| ASOC PESCADORES UNIDOS DEL BO QUEBRADA | VUELTAS INC | P O BOX 609 PUERTO REAL | | | FAJARDO | PR | 00740 | |
| ASOC POLICIA DEL CAPITOLIO | AVE MUNOZ RIVERA | CALLE REVERENDO DAVILA | | | SAN JUAN | PR | 00902 | |
| ASOC POR UN MUNDO MEJOR PARA EL IMPEDID | PO BOX 1518 | | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC PQUENA DE GIONISTAS Y DRAMATURGOS | PO BOX 195653 | | | | SAN JUAN | PR | 00919 | |
| ASOC PR PARQUE FORESTAL INC | 1 CALLE POPPY STEADM | | | | SAN JUAN | PR | 00926-6345 | |
| ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | MARINA STATION | PO BOX 3537 | | | MAYAGUEZ | PR | 00681 | |
| ASOC PRO ALBERGUE ANIMALES MAYAGüEZ | PO BOX 5443 | | | | MAYAGUEZ | PR | 00681-5443 | |
| ASOC PRO BIENESTAR DE LA FAM COMERIENA | 1 CALLE JOSE DE DIEGO | | | | COMERIO | PR | 00782 | |
| ASOC PRO BIENESTAR DE LA FAM COMERIENA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| ASOC PRO BIENESTAR LA CUMBRE 3 Y 4 | URB LA CUMBRE | 664 CALLE TAFT | | | SAN JUAN | PR | 00926 | |
| ASOC PRO CIUDADANOS COM IMP SABANA GRA | APARTADO 1378 | | | | SABANA GRANDE | PR | 00637 | |
| ASOC PRO DES SOCIAL CULTURAL | ADDRESS ON FILE | | | | | | | |
| ASOC PRO JUVENTUD Y COM BO PALMAS INC | BO PALMAS | 257 CUCHARILLAS | | | CATAÑO | PR | 00962 | |
| ASOC PRO JUVENTUD Y COM BO PALMAS INC | P O BOX 63476 | | | | CATANO | PR | 00963-0476 | |
| ASOC PRO/ BIENESTAR DE LA | PO BOX 921 | | | | COMERIO | PR | 00782 | |
| ASOC PRODUCTORES FARINACEOS DEL ESTE INC | PMB 198 P O BOX 5 | | | | YABUCOA | PR | 00767 | |
| ASOC PRODUCTOS DE PR | PO BOX 363631 | | | | SAN JUAN | PR | 00936 | |
| ASOC PROFESIONALES EN RELACIONES LABORAL | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| ASOC PROP COND LAGUNA GARDENS IV | 4 AVE LAGUNA | | | | CAROLINA | PR | 00979-6581 | |
| ASOC PROPIETARIOS | URB PABELLON | 473 CALLE MAIN | | | TOA BAJA | PR | 00949 | |
| ASOC PROPIETARIOS COND OCEAN COURT | COND OCEAN COURT | 51 CALLE KINGS COURT | | | SAN JUAN | PR | 00919 | |
| ASOC PROTECTORA ANIMALES CABO ROJO INC | HC 02 BOX 12085 | | | | SAN GERMAN | PR | 00683 | |
| ASOC PTORIQUENA DE PADRES ADOPTIVOS INC | 400 CALLE KALAF STE 106 | | | | SAN JUAN | PR | 00918-1314 | |
| ASOC PTORRIQUENA DE CENTROS DE CUIDADOS | Y DESARROLLO DEL NINO INC | 306 AVE BARBOSA EDIF LILA MAYORAL | | | SAN JUAN | PR | 00918 | |
| ASOC PTORRIQUENAS DEPORTES ACROBATICOS | P O BOX 1404 | | | | SABANA HOYOS | PR | 00688 | |
| ASOC PUERT PRO-BIENESTAR DE LAS FAMILIAS | PO BOX 192221 | | | | SAN JUAN | PR | 00919 | |
| ASOC PUERTORRIQUENA DE DIABETES INC | PO BOX 19445 | | | | SAN JUAN | PR | 00910-1445 | |
| ASOC PUERTORRIQUENA CRIADORES CABALLO | CABALLO DE PASO FINO AMERICA | PO BOX 9149 | | | CAGUAS | PR | 00726-9149 | |
| ASOC PUERTORRIQUENA DE DIABETES INC | PO BOX 190842 | | | | SAN JUAN | PR | 00918 | |
| ASOC PUERTORRIQUENA DE PSIQUIATRAS | P O BOX 191884 | | | | SAN JUAN | PR | 00919-1884 | |
| ASOC PUERTORRIQUENA DE REHABILITACION | PO BOX 193394 | | | | SAN JUAN | PR | 00919-3394 | |
| ASOC PUERTORRIQUEDA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |
| ASOC PUERTORRIQUEDA PARA LA EDUCACION | LA NIDEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| ASOC PUERTORRIQUENA CIEN DE FAM Y CONS | PO BOX 21883 | | | | SAN JUAN | PR | 00931-1883 | |
| ASOC PUERTORRIQUENA CONSEJERIA PROF | PO BOX 22423 | | | | SAN JUAN | PR | 00931 | |
| ASOC PUERTORRIQUENA DE APRENDIZAJE | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918 | |
| ASOC PUERTORRIQUENA DE ARTISTA | PO BOX 22493 | | | | SAN JUAN | PR | 00919 | |
| ASOC PUERTORRIQUENA DE BIENESTAR FAM | PADRE DE LAS CASAS | 117 EL VEDADO | | | SAN JUAN | PR | 00919 | |
| ASOC PUERTORRIQUENA DE CIEGOS INC | COUNTRY CLUB | 981 CALLE YABOA REAL | | | SAN JUAN | PR | 00924 | |
| ASOC PUERTORRIQUENA DE CIEGOS INC | PO BOX 29852 | | | | SAN JUAN | PR | 00929-0852 | |
| ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | ISLETA 3 COND LAS TORRES | APTO 4E SUR | | | BAYAMON | PR | 00959 | |
| ASOC PUERTORRIQUENA DE CONSEJERIA PROFES | PO BOX 360697 | | | | SAN JUAN | PR | 00936-0697 | |
| ASOC PUERTORRIQUENA DE EDUCACION | PO BOX 21673 | | | | SAN JUAN | PR | 00931-1673 | |
| ASOC PUERTORRIQUENA DE FISIOTERAPIA | PO BOX 366272 | | | | SAN JUAN | PR | 00936-6272 | |
| ASOC PUERTORRIQUENA DE HISTORIADORES | ESTACION POSTAL DE LA U P O | PO BOX 21854 | | | SANM JUAN | PR | 00931 | |
| ASOC PUERTORRIQUENA DE INTERPRETACION Y | EDUCACION  INC | PO BOX 1894 | | | LUQUILLO | PR | 00773 | |
| ASOC PUERTORRIQUENA DE LA | HC 1 BOX 8064 | | | | SAN GERMAN | PR | 00683 | |
| ASOC PUERTORRIQUENA DE LA JUDICATURA | EL CENTRO I LOCAL 15-295 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ASOC PUERTORRIQUENA DE LECTOESCRITURA | APARTADO 23304 | | | | SAN JUAN | PR | 00931 | |
| ASOC PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| ASOC PUERTORRIQUENA DEL CORAZON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN PR | PR | 00902 | |
| ASOC PUERTORRIQUENA DEL CORAZON | AVE VICTOR LABIOSA | RR 09 BOX 1764 | | | SAN JUAN | PR | 00926-9754 | |
| ASOC PUERTORRIQUENA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| ASOC PUERTORRIQUENA DEL PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| ASOC PUERTORRIQUENA EST DE LITERATURA | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| ASOC PUERTORRIQUENA INVEST INSTITUCIONAL | P O BOX 190515 | | | | SAN JUAN | PR | 00919-0515 | |
| ASOC PUERTORRIQUENA MAESTROS MATEMATI | PO BOX 22939 | UPR STATION | | | SAN JUAN | PR | 00931 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC PUERTORRIQUENA OFIC ATLET | PO BOX 1269 | | | | TOA ALTA | PR | 00954 | |
| ASOC PUERTORRIQUENA PARA LA EDUCACION | LA NINEZ EN EDAD TEMPRANA INC | P O BOX 193048 | | | SAN JUAN | PR | 00919-3048 | |
| ASOC PUERTORRIQUENA PARA LA EDUCACION | PO BOX 12383 | | | | SAN JUAN | PR | 00914 | |
| ASOC PUERTORRIQUENA PROF UNIVERSITARIOS | P O BOX 22511 | | | | SAN JUAN | PR | 00931 | |
| ASOC PUERTORRIQUENA PULMON | PO BOX 195247 | | | | SAN JUAN | PR | 00919-5247 | |
| ASOC PUERTORRIQUENA SERV AYUDA PAC SIDA | CALLE PADILLA EL CARIBE #26 | | | | CAGUAS | PR | 00725 | |
| ASOC PUET CIENCIAS FAMILIA Y D CONSM | PO BOX 21883 | | | | SAN JUAN | PR | 00931 | |
| ASOC REC CATANITO GARDENS | CATANITO GARDENS | EDIF 1 APT A 15 | | | CAROLINA | PR | 00985 | |
| ASOC REC CONFRA CANOVANILLA | URB PARQUE ECUESTRE | N 62 CALLE MADRILENA | | | CAROLINA | PR | 00987 | |
| ASOC REC EDUC RESIDENTE DEL SENORIAL INC | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-7250 | |
| ASOC REC LOMAS DE SABANA INC | RR-1 BOX 11392 | | | | OROCOVIS | PR | 00720 | |
| ASOC REC RIOGRANDENA DE BALONCESTO ARRI | ALTURAS DE RIO GRANDE | 5893 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| ASOC REC URB COLLEGE PARK STA MARIA Y | PARQUE DE SAN IGNACIO | 1889 CALLE GLASGOW PARK | | | SAN JUAN | PR | 00921-4220 | |
| ASOC REC Y CULTURAL BO JAGUEYES ABAJO | HC 1 BOX 26771 | | | | CAGUAS | PR | 00725 | |
| ASOC RECR DE RES DE EST DE SAN FDO INC | UB ESTANCIAS DE SAN FERNANDO | B 35 CALLE 4 | | | CAROLINA | PR | 00985 | |
| ASOC RECR DE RESIDENTES DE ESTANCIAS | DE SAN FERNANDO INC | B 35 CALLE 4 EST SAN FERNANDO | | | CAROLINA | PR | 00985 | |
| ASOC RECR.Y DEP.REPARTO SEVILLA | REPARTO SEVILLA | 724 CALLE BIZET | | | SAN JUAN | PR | 00924 | |
| ASOC RECRE Y EDUC DE RESID DEL SENORIAL | P O BOX 70250 SUITE 220 | | | | SAN JUAN | PR | 00936-8250 | |
| ASOC RECREATION DEPORTIVA LAGO CURIAS | RR 9 BOX 1639 | | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVA ARRAIZA INC | PO BOX 568 | | | | VEGA BAJA | PR | 00694-0568 | |
| ASOC RECREATIVA BARRIO CALABAZA DE | SAN SEBASTIAN INC | PO BOX 1227 | | | SAN SEBASTIAN | PR | 00685 | |
| ASOC RECREATIVA BERWIND LAS CASITAS INC | BERWIND LAS CASITAS | EDIF K APT 121 | | | SAN JUAN | PR | 00924 | |
| ASOC RECREATIVA CAPARRA HEIGHTS WARRIORS | PUERTO NUEVO | 1030 C/ 18 NE | | | SAN JUAN | PR | 00920 | |
| ASOC RECREATIVA CULTURA LIGA CENTRO JSQ | URB JOSE SEVERO QUINONES | 73 CALLE ULISES ORTIZ | | | CAROLINA | PR | 00985 | |
| ASOC RECREATIVA DE LAS CUMBRES INC | 172 CALLE PIRINEO | | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVA DE LAS LOMAS | URB LAS LOMAS | 805 CALLE 27 SW | | | SAN JUAN | PR | 00921 | |
| ASOC RECREATIVA DE SABALOS INC | PO BOX 6530 | | | | MAYAGUEZ | PR | 00681-6530 | |
| ASOC RECREATIVA JOVENES EN ACCION INC | HC 01 BOX 6614 | | | | OROCOVIS | PR | 00720 | |
| ASOC RECREATIVA LA DOLORES INC | COMUNIDAD LA DOLORES | 116 CALLE COLOMBIA | | | RIO GRANDE | PR | 00745 | |
| ASOC RECREATIVA MARTIN PENA | BUENA VISTA | 176 CALLE C | | | SAN JUAN | PR | 00914 | |
| ASOC RECREATIVA PENA POBRE CORP | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| ASOC RECREATIVA PRO DEPORTES CIVICO | CULTURAL BO REAL PATILLAS INC | PO BOX 225 | | | PATILLAS | PR | 00723 | |
| ASOC RECREATIVA Y COM LOS FLAMBOYANES | CAPARRA TERRACE | 1319 CALLE DIEPPA | | | SAN JUAN | PR | 00921 | |
| ASOC RECREATIVA Y CULTURAL FAIR VIEW | URB FAIRVIEW | 1877 CALLE FRANCISCO SUNIGA | | | TRUJILLO ALTO | PR | 00926 | |
| ASOC RECREATIVA Y DEPORTIVA PATAGONIA | A-35 URB LOS PINOS | | | | HUMACAO | PR | 00791 | |
| ASOC RECREATIVA Y RES COLINAS DE CUPEY | COLINAS DE CUPEY | D 12 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| ASOC RECREATIVAESTANCIAS DE OROCOVIS INC | P O BOX 2142 | | | | OROCOVIS | PR | 00720 | |
| ASOC RECREO DEPORTES CASIANO CEPEDA | PO BOX 3505 | | | | RIO GRANDE | PR | 00745 | |
| ASOC RECREO DEPORTIVA EDUCATIVA Y | CULTURAL BLONDET INC | PO BOX 1572 | | | GUAYAMA | PR | 00785 | |
| ASOC RES 1RA SECCION COUNTRY CLUB INC | 921 CALLE RASPINELL | COUNTRY CLUB 1RA SECCION | | | SAN JUAN | PR | 00924 | |
| ASOC RES DE FAIR VIEW INC | URB VILLAS DE CUPEY | F2 CALLE MENFIAS | | | SAN JUAN | PR | 00926 | |
| ASOC RES EL CEREZAL REPTO DE DIEGO INC | BOX 70250 | SUITE 211 | | | SAN JUAN | PR | 00936 | |
| ASOC RES EL CEREZAL REPTO DE DIEGO INC | PO BOX 7428 | | | | SAN JUAN | PR | 00916 | |
| ASOC RES ESTANCIAS DE TORTUGERO INC | ESTANCIAS DE TORTUGUERO | 602 CALLE TURIN | | | VEGA BAJA | PR | 00963 | |
| ASOC RES PRO MEJORAS COM VILLAPRADES INC | URB VILLA PRADES | 602 CALLE JULIO C ARTIAGA | | | SAN JUAN | PR | 00924 | |
| ASOC RES URB EXTENSION SAN AGUSTIN | PO BOX 29504 | | | | SAN JUAN | PR | 00929-0504 | |
| ASOC RES URB JACARANDA INC | URB JACARANDA BD 10 | | | | PONCE | PR | 00730 | |
| ASOC RES URB SENORIAL I C O MILDRED SOTO | PUM SC 314-138 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| ASOC RESIDENES LAS MERICAS (ARULA) | URB LAS AMERICAS | 988 CALLE QUITO | | | SAN JUAN | PR | 00921 | |
| ASOC RESIDENTES ALTURAS DE SANTA MARIA | P O BOX 270312 | | | | SAN JUAN | PR | 00927-0312 | |
| ASOC RESIDENTES BRISAS DEL PRADO | URB BRISAS DEL PRADO | 50 CALLE NILO | | | JUNCOS | PR | 00777 | |
| ASOC RESIDENTES CALLE 10 EXT SAN AGUSTIN | EXT SAN AGUSTIN | 220 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES CIUDAD SENORIAL | CIUDAD SENORIAL | 55 CALLE NOBLE | | | SAN JUAN | PR | 00926-8808 | |
| ASOC RESIDENTES CUPEY GARDENS ESTE INC | CUPEY GARDENS | M 18 CALLE 8 | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES CUPEY GARDENS NORTE INC | CUPEY GARDENS | P15 CALLE 15 | | | SAN JUAN | PR | 00926 | |
| ASOC RESIDENTES DE LA UBR MONTE ALVERNIA | URB MONTE ALVERNIA | 1 CALLE SAN RUFINO | | | RIO PIEDRAS | PR | 00969 | |
| ASOC RESIDENTES GRAND PALM II | PO BOX 364325 | | | | SAN JUAN | PR | 00936 | |
| ASOC RESIDENTES IDAMARIS GARDENS INC | P O BOX 5983 | | | | CAGUAS | PR | 00726 | |
| ASOC RESIDENTES LA URB DE SUMMIT HILLS | PMB 839 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| ASOC RESIDENTES URB VALLE FORESTAL INC | 100 ROSEVILLE DRIVE 1 | | | | SAN JUAN | PR | 00926 | |

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOC SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| ASOC SUP COM ESCOLARES | HC 1 BOX 8115 | | | | AGUAS BUENAS | PR | 00703-9720 | |
| ASOC SUPERACION NINOS SINDROME DOWN | PO BOX 4482 | | | | AGUADILLA | PR | 00605 | |
| ASOC SUPERVISION Y DES CURRICULAR DE PR | 2250 AVE LAS AMERICAS SUITE 586 | | | | PONCE | PR | 00731 | |
| ASOC SUPERVISION Y DES CURRICULAR DE PR | PO BOX 32154 | | | | PONCE | PR | 00732-2154 | |
| ASOC SURENA ARBITROS VOLEIBOL INC | URB LAS MARGARITA | 1300 CALLE RAFAEL HERNANDEZ | | | PONCE | PR | 00731 | |
| ASOC TEC CONT DEPT HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| ASOC TITULARES COM VILLA DOS PINOS INC | PMB 211 | 220 WESTER AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976-3604 | |
| ASOC TITULARES COND BORINQUEN TOWER I | PO BOX 11443 | | | | SAN JUAN | PR | 00922 | |
| ASOC TRABAJADORES DE LAS ARTES | | | | | | | | |
| ASOC VECINOS LAUREL LA CUMBRE INC | URB LAS CUMBRES | PMB 235 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| ASOC VECINOS VILLA ANDALUCIA DOS CALLES | PO BOX 29204 | | | | SAN JUAN | PR | 00929-0204 | |
| ASOC VILLA PESQUERA LA COAL INC | CALLE SAN ANDRES FINAL | MUELLE 10 | | | SAN JUAN | PR | 00901 | |
| ASOC VILLA PESQUERA LA PUNTILLA | PO BOX 9023135 | | | | SAN JUAN | PR | 00902 | |
| ASOC. BIBLIOTECARIOS (ABDPR) | APARTADO 22430 ESTACION UPR | | | | SAN JUAN | PR | 00931-2430 | |
| ASOC. CONDOMINIOS CAPITAL CENTER BLDG | 239 AVE. ARTERIAL HOSTOS | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| ASOC. CONTADORES GUBERNAMENTALES CAP. | GPO BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| ASOC. DE LA POLICIA | ITURREGUI PLAZA SUITE 219 | | | | RIO PIEDRAS | PR | 00924 | |
| ASOC. DE LA POLICIA | RR3 BOX 3724 | | | | SANJ UAN | PR | 00928 | |
| ASOC. DE NINOS Y ADULTOS CON DESORDENES | P O BOX 8163 | | | | ARECIBO | PR | 00613 | |
| ASOC. DE RES. URB. CIUDAD CENTRAL UNO | BO. OBRERO | CALLE BARTOLOME LAS CASAS 626 | | | SAN JUAN | PR | 00915 | |
| ASOC. DIRECTORES SIST. ELECTRONICOS DE INF | MSC 100 GRAN BULEVAR PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| ASOC.EMPLEADOS DE ELA | P.O. BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| ASOCAGUAS INC | SAN RAMON | L 6 MARIOLGA | | | CAGUAS | PR | 00725 | |
| ASOCIACIN DE RESIDENTES VALLE BELLOS CHALE | URB VALLE BELLO CHALETS | 100 AVE HOSTOS APT A-51 | | | BAYAMON | PR | 00956-5100 | |
| ASOCIACION ACIRC | ALTURAS DEL RIO | H 12 CALLE 2 | | | BAYAMON | PR | 00959 | |
| ASOCIACION ADMIRADORES DE AUTOS ANTIGUO | PO BOX 50296 | | | | TOA BAJA | PR | 00950 | |
| ASOCIACION APOYO COMUNITARIO | URB FAIRVIEW | 1946 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| ASOCIACION AUDITORES CONTRALOR | PMB 116 | 2000 CARR 8177 SUITE 26 | | | GUAYNABO | PR | 00966 | |
| ASOCIACION BANCOS PUERTO RICO | 208 AVE.PONCE DE LEON OFICINA1014 | | | | SAN JUAN | PR | 0009181002 | |
| ASOCIACION BENEFICA DE PONCE | HC 1 BOX 4931 | | | | JUANA DIAZ | PR | 00795-0000 | |
| ASOCIACION BENEFICA DE PONCE, INC. | PO BOX 4930 PAMPANOS STATION | | | | PONCE | PR | 00732-8110 | |
| ASOCIACION BENEFICO CRISTIANA | RR 9 BOX 1670 | | | | SAN JUAN | PR | 00926 | |
| ASOCIACION CALLE RIERA INC | 524 CALLE RIERA | | | | SAN JUAN | PR | 00909 | |
| ASOCIACION CARDIOVASCULAR DEL SUR | TORRE SAN CRISTOBAL | 5 CALLE SAN CRISTOBAL STE 108 -109 | | | COTO LAUREL | PR | 00780 | |
| ASOCIACION CARICATURAS DE P R INC | PO BOX 52140 | | | | TOA BAJA | PR | 00950-2140 | |
| ASOCIACION CIVICA CULTURAL Y DEPORTIVA | RIO JUEYANA INC | PO BOX 1686 | | | COAMO | PR | 00769 | |
| ASOCIACION COAMENA DE LA EDAD DE ORO | PO BOX 758 | | | | COAMO | PR | 00769 | |
| ASOCIACION COMUNIDAD MONTERIA, INC. | PO BOX 662 | | | | COAMO | PR | 00769 | |
| ASOCIACION COMUNITARIA GABIAS INC | PO BOX 1815 | | | | COAMO | PR | 00769 | |
| ASOCIACION COMUNITARIA PALMAREJOS II INC | P O BOX 1580 | | | | LAJAS | PR | 00667 | |
| ASOCIACION CONDOMINES COND DELICIAS | 185 COND DELICIAS | | | | SAN JUAN | PR | 000907-2809 | |
| ASOCIACION CONDOMINES ENSENADA DEL MAR | PO BOX 1738 | | | | RINCON | PR | 00677-1738 | |
| ASOCIACION CONDOMINES HUMACAO | PO BOX 176 | | | | HUMACAO | PR | 00792 | |
| ASOCIACION CONTRA LA DISTROFIA MUSCULAR | EDIF NATIONAL PLAZA 705 | 431 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ASOCIACION CONTRATISTAS GENERALES DE | AMERICA | 501 PERSEO STREET STE 211 | | | SAN JUAN | PR | 00920 | |
| ASOCIACION CRIADORES PARDO | PMB 235 | PO BOX 7004 | | | SAN SEBASTIAN | PR | 00685 | |
| ASOCIACION DE ABOGADOS DE YAUCO INC | PO BOX 442 | | | | YAUCO | PR | 00698-0442 | |
| ASOCIACION DE ARBITROS DE BALONCESTO DE P | VALLE ARRIBA HEIGHTS | APARTADO 1681 | | | CAROLINA | PR | 00984 | |
| ASOCIACION DE ARBITROS DE PR | P.O. BOX 20000 PMB-549 | | | | CANOVANAS | PR | 00729 | |
| ASOCIACION DE BARTENDERS DE PR | P O BOX 2541 | | | | GUAYNABO | PR | 00790 | |
| ASOCIACION DE CALIDAD EN SALUD | P O BOX 70359 | 250 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00936 | |
| ASOCIACION DE CALIDAD EN SALUD DE PR | P.O. BOX 12021 | | | | SAN JUAN | PR | 00914 | |
| Asociación de Científicos de la Estación Experime | Román Paoli, Elvin | Jardín Botánico Sur | 1193 Calle Guayacán | | San Juan | PR | 00926-1118 | |
| ASOCIACION DE COMPRADORES P R | PO BOX 365046 | | | | SAN JUAN | PR | 00936 | |
| ASOCIACION DE CONDOMINES ASHFORD 890 | AVENIDA ASHFORD EDIF 890 | | | | SAN JUAN | PR | 00907 | |
| ASOCIACION DE CONDOMINIOS | APARTAMENTO 2413 AVE WINSTON CHURCHILL #60 | | | | RIO PIEDRAS | PR | 00926 | |
| Asociación de Contadores de la AAA | Reíllo, Luisa | Box 529 | | | Loíza | PR | 00772 | |
| ASOCIACION DE CONTADORES GOBERNAMENTAL | P O BOX 363721 | | | | SAN JUAN | PR | 00936-3721 | |
| ASOCIACION DE CONTADORES GUB | PO BOX 363721 | | | | SAN JUAN | PR | 00936 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 615 of 3500

Re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE ECONOMISTAS DE PR | P O BOX 40209 MINILLAS STA | | | | SAN JUAN | PR | 00949-0209 | |
| ASOCIACION DE ECONOMISTAS DE PR INC | PO BOX 40209 | | | | SAN JUAN | PR | 00940-0209 | |
| ASOCIACION DE ECONOMISTAS DE PUERTO RICO | MINILLAS STATION | P O BOX 40209 | | | SAN JUAN | PR | 00940 0209 | |
| ASOCIACION DE EJECUTIVOS DE VENTAS Y MERC | PO BOX 364025 | | | | SAN JUAN | PR | 00936-4025 | |
| Asociación de Empleados de Casinos de PR | Villalba Rodríguez, Víctor M. | Urb. Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| Asociación de Comedores Escolares | Rodríguez Santos, Carmen D. | | | | Caguas | PR | 00726 | |
| ASOCIACION DE EMPLEADOS DEL ELA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| ASOCIACION DE EMPLEADOS DEL ELA | LCDO. ANTONIO ADROVER ROBLES | PO BOX 364508 | | | SAN JUAN | PR | 00936-4508 | |
| ASOCIACION DE EMPLEADOS DEL ELA | LCDO. CLAUDIO ALIFF ORTIZ | ALB PLAZA- VILLA CLEMENTINA 16 CARR. 199 STE 400 | | | GUAYNABO | PR | 00969-4712 | |
| ASOCIACION DE EMPLEADOS DEL ELA | LCDO. RAFAEL ALONSO ALONSO | 255 AVE. | Ponce DE LEÓN MCS PLAZA PISO 10 | | SAN JUAN | PR | 00917 | |
| ASOCIACION DE EMPLEADOS DEL ELA | P O BOX 364508 | | | | SAN JUAN | PR | 00936-4508 | |
| Asociación de Empleados Ejecutivos y Gerenciales | Ortiz Torres, José | PO Box 71325 | Suite 84 | | San Juan | PR | 00936 | |
| Asociación de Empleados Gerenciales de ACAA (A | Ramos Ascencio, Ana | PO Box 19400 | | | San Juan | PR | 00918-4000 | |
| Asociación de Empleados Gerenciales de la Admi | Borrero Cotto, Héctor M. | PMB 400 | PO Box 700344 | | San Juan | PR | 00936 | |
| Asociación de Empleados Gerenciales de la Autor | Cortés Torres, Anthony | PO Box 25148 | Rio Piedras Station | | Rio Piedras | PR | 00928-2648 | |
| Asociación de Empleados Gerenciales de la Autor | López Rivera, Luz Marixibelle | PO Box 9831 | Santurce Station | | Santurce | PR | 00908 | |
| Asociación de Empleados Gerenciales de la Autor | López Rivera, Luz Marixibelle | Edif. San Alberto | #605 Ave. Condado | Oficina 500 | Santurce | PR | 00908 | |
| Asociación de Empleados Gerenciales de la Autor | Suárez Villaveitia, Maribel | Urb. Villa Carolina | 10-54 Calle 50 | | Carolina | PR | 00985 | |
| Asociación de Empleados Gerenciales de la Autor | Guzmán Betancourt, Sandra | PO Box 3444 | | | Carolina | PR | 00984 | |
| Asociación de Empleados Gerenciales de la Comp | Rijos Mercado, Nora | PO Box 194698 | | | San Juan | PR | 00919-4698 | |
| Asociación de Empleados Gerenciales de la Corpo | Fránquiz Marrero, Raúl E. | PO Box 367011 | | | San Juan | PR | 00936-7011 | |
| Asociación de Empleados Gerenciales de la Junta | Castro, Ivelisse | PO Box 40810 | | | San Juan | PR | 00940-0810 | |
| Asociación de Empleados Gerenciales de 911 | Belmont Santaliz, José L. | PO Box 6794 | | | San Juan | PR | 00914 | |
| Asociación de Empleados Gerenciales del Departi | Vázquez Rosario, Félix | SINOT (Piso 10) | DTRH | | San Juan | PR | 00910 | |
| ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL | LCDO. LEONARDO DELGADO NAVARRO | 8 CALLE | ARECIBO PR | STE 1B | SAN JUAN | PR | 00917 | |
| Asociación de Empleados Gerenciales y Supervisc | Miranda, Juan | PO Box 41074 | | | San Juan | PR | 00940-1074 | |
| Asociación de Empleados Municipales del Sur de | Figueroa, Iván C. | Box 6686 | | | Ponce | PR | 00733-6686 | |
| Asociación de Empleados Profesionales de la Aut | O'neill Vázquez, Héctor J. | PO Box 90226471 | | | San Juan | PR | 00902-2471 | |
| ASOCIACION DE ENFERMERIA VISIT GREGORIA A | VISITANTES-HOSPICIO | 1114 AVE ELENOR ROOSEVELT | 2ND FLOOR | | SAN JUAN | PR | 00918-3105 | |
| ASOCIACION DE ENFERMERIA VISITANTES | URB LOMAS VERDES | X48 AVE CARLOS ANDALUX | | | BAYAMON | PR | 00619 | |
| ASOCIACION DE EPIDEMIOLOGOS DE PR | URB. VILLA DEL CARMEN | #538 CALLE SALAMANCA | | | PONCE | PR | 00716-2115 | |
| ASOCIACION DE ESPOSAS DE POLICIAS | PO BOX 2304 | | | | JUNCOS | PR | 00777 | |
| ASOCIACION DE EX ALUMNOS UPPR | UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | |
| ASOCIACION DE EXAMINADORES DE FRAUDE | CAPITULO DE PUERTO RICO | PO BOX 363142 | | | SAN JUAN | PR | 00936-3142 | |
| ASOCIACION DE FACTURADORES MEDICOS DE PF | PO BOX 1738 | | | | BAYAMON | PR | 00960 | |
| ASOCIACION DE FACTURADORES MEDICOS DE PU | PO BOX 1738 | | | | BAYAMON | PR | 00960-1738 | |
| ASOCIACION DE FISCALES DE PR | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| ASOCIACION DE FISCALES DE PR INC | PO BOX 10146 | | | | SAN JUAN | PR | 00908 | |
| Asociación de Inspectores de Juegos de Azar | Lizardi Bonilla, Edgardo | #49 Calle Mayagüez | | | Hato Rey | PR | 00917 | |
| ASOCIACION DE INTERPRETES CRISTIANOS INC | PO BOX 3057 | | | | SAN SEBASTIAN | PR | 00685 | |
| ASOCIACION DE JOVENES | HC 09  BOX  59566 | | | | CAGUAS | PR | 00725 | |
| ASOCIACION DE MAESTRO DE PR | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| ASOCIACION DE MAESTRO DE PUERTO RICO | P.O. Box 907 | | | | GUAYAMA | PR | 00785 | |
| ASOCIACION DE MAESTRO DE PUERTO RICO | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| ASOCIACION DE MAESTROS | PO BOX 191088 | | | | SAN JUAN | PR | 00919-1088 | |
| ASOCIACION DE MAESTROS DE PR | 158 ESTE CALLE RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| ASOCIACION DE MAESTROS DE PR | PROSAM (CENTRO DE DIAGNOSTICO Y TRAT) | ATTN RECORDS MEDICOS | 158 ESTE CALLE RAMOS ANTONINI | | MAYAGUEZ | PR | 00680 | |
| Asociación de Maestros de Puerto Rico | Díaz de Rodríguez, Aida | PO Box 191088 | | | San Juan | PR | 00919-1088 | |
| Asociación de Maquinistas | Maldonado, Juan L. | Ext. Country Club | 757 Calle Amalio Roldán | | San Juan | PR | 00924 | |
| ASOCIACION DE MEDICA DE PUERTO RICO | P O BOX 9387 | | | | SAN JUAN | PR | 00908 | |
| Asociación de Médicos Gerenciales, Inc. de la CFS | Arango Llana, Dr. Juan R. | PO Box 365028 | | | San Juan | PR | 00936-5028 | |
| Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | RR 3 Box 3724 | | | San Juan | PR | 00926 | |
| Asociación de Miembros dela Policía (AMP) | Taboada de Jesús, José J. | Carr. #1 Km 20.9 | (Cerca de la Muda) | | Guaynabo | PR | 00926 | |
| ASOCIACION DE NAVIEROS DE PR V JULIO ALICEA | LCDO. JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 | PMB 281 | | SAN JUAN | PR | 00926 | |
| ASOCIACION DE NOTARIOS DE PR | PO BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| Asociación de Oficiales de Bomberos de Puerto R | Román Ortiz, Luis O. | HC 61 Box 4911 | Quebrada Negrito | | Trujillo Alto | PR | 00976-9726 | |
| ASOCIACION DE OFICIALES DE CUMPLIMIENTO | COOPERATIVA DE PR | PO BOX 102 | | | COROZAL | PR | 00783-0102 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 616 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOCIACION DE PADRES DEL CAAM | PO BOX 5584 | | | | MAYAGUEZ | PR | 00681-5584 | |
| ASOCIACION DE PADRES IPT CAGUAS | URB MARIOLGA | G 4 CALLE SAN FLORENCIO | | | CAGUAS | PR | 00725 | |
| ASOCIACION DE PARALEGALES DE PR INC | COND LOS PATRICIOS APT 803 | | | | GUAYNABO | PR | 00968 | |
| Asociación de Peloteros Profesionales de PR | Pérez, Miguel | HC 645 Box 8302 | | | Trujillo Alto | PR | 00976 | |
| ASOCIACION DE PENSIONADOS DE PR | P O BOX 364467 | | | | SAN JUAN | PR | 00936-4467 | |
| ASOCIACION DE PESCADORES EL CAPITAN INC | P O BOX 2783 | | | | RIO GRANDE | PR | 00745 | |
| ASOCIACION DE PESCADORES UNIDOS DEL SUR | BO ESPERANZA | 393 CALLE BROMELIAS | | | VIEQUES | PR | 00765 | |
| ASOCIACIÓN DE POLÍCIAS ORGANIZADOS (APO), | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| ASOCIACIÓN DE POLÍCIAS ORGANIZADOS (APO), | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Asociación de Polícias Organizados, Inc. (APO) | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| Asociación de Polícias Organizados, Inc. (APO) - C | González Montañez, José D. | 1135 Iturregui Plaza | Suite 213 | | San Juan | PR | 00924 | |
| ASOCIACION DE PORTEADORES PUBLICOS DE PR | PO BOX 2382 | | | | BAYAMON | PR | 00960-2382 | |
| ASOCIACION DE PROFESORES DE EDUCACION CO | PO BOX 367074 | | | | SAN JUAN | PR | 00936-7074 | |
| Asociación de Profesores del Colegio Universitari | Domenech, Prof. Luis | Apartado 5020 | Estacion Colegio Universitario de Cayey | | Cayey | PR | 00737 | |
| Asociación de Profesores del Colegio Universitari | Sandoval, Carlos | 170 Carretera 174 | | | Bayamón | PR | 00959 | |
| Asociación de Profesores Universitarios de Aguad | García García, Dr. Juan M. | PO Box 6071 | | | Aguadilla | PR | 00604-6071 | |
| Asociación de Profesores Universitarios de Arecib | Córdova Iturregui, Dr. Javier | PO Box 4010 | | | Arecibo | PR | 00613 | |
| ASOCIACION DE PROPIETARIOS DE CAMPOLAGO | 69 CAMPOLAGO | | | | CIDRA | PR | 00739 | |
| ASOCIACION DE PSICOLOGIA DE PR | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3455 | |
| ASOCIACION DE PSICOLOGIA DE PUERTO RICO | PO BOX 363435 | | | | SAN JUAN | PR | 00936-3435 | |
| ASOCIACION DE RADIODIFUSORES DE PR | P O BOX 11208 | | | | SAN JUAN | PR | 00922 | |
| ASOCIACION DE RELACIONISTAS PROFESIONALES | PO BOX 190056 | | | | SAN JUAN | PR | 00919-0056 | |
| ASOCIACION DE RESIDENTE CHALET | URB MONTE ATENAS | 1300 CALLE ATENAS BOX 4 | | | SAN JUAN | PR | 00926 | |
| ASOCIACION DE RESIDENTE LA SERRANIA | PMB 493 | PO BOX 3040 | | | GURABO | PR | 00778 | |
| ASOCIACION DE RESIDENTE URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |
| ASOCIACION DE RESIDENTES REPARTO OLIVERA | PO BOX 94 | | | | CABO ROJO | PR | 00623 | |
| ASOCIACION DE RESIDENTES URB VERDE LUZ | PMB 009 BOX 8901 | | | | HATILLO | PR | 00659 | |
| ASOCIACIÓN DE RESIDENTES VILLA DE LAUREL | URB VILLAS DE LAURELL II | 1404 BLVD SANTIAGO | | | COTO LAUREL | PR | 00780 | |
| ASOCIACIÓN DE SALUD PRIMARIA DE PR | LCDO. RAUL TIRADO MENENDEZ | PO BOX 1251 | | | CAGUAS | PR | 00726 | |
| Asociación de Secretarias de la AAA | Rivera, Adylis | PO Box 7066 | | | San Juan | PR | 00916-7066 | |
| ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS A | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS A | LCDA. LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | | | Ponce | PR | 00732 | |
| Asociación de Seguridad, Polícias y Ramas Anexa | Castro Jurado, Roberto E. | Urb. Los Caobos | 2677 Calle Clavelino | | Ponce | PR | 00716 | |
| ASOCIACION DE SOFTBALL BOOMERS DE PUERT | RICO INC | 135 URB SIERRA REAL | | | CAYEY | PR | 00736 | |
| Asociación de Supervisores y Gerenciales de la Un | Sánchez Torres, Fernando | Call Box 6030 | PMB 114 | | Carolina | PR | 00984-6030 | |
| ASOCIACION DE SUSCRIPCION CONJUNTA | VERÓNICA FERRAIOULI-HORNEDO | PO BOX 195384 | | | SAN JUAN | PR | 00919-5384 | |
| Asociacion de Suscripcion Conjunta del | Cond Cobian Plaza Um 02 | | | | San Juan | PR | 00909 | |
| Asociacion de Suscripcion Conjunta del Seguro de | Attn: José Blanco, President | Po Box 11457 | | | San Juan | PR | 91025-910 | |
| Asociacion de Suscripcion Conjunta del Seguro de | Attn: Lcda Yanire Batista Orama, Circulation of Ri | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| Asociacion de Suscripcion Conjunta del Seguro de | Attn: Lcda Yanire Batista Orama, Consumer Comp | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| Asociacion de Suscripcion Conjunta del Seguro de | Attn: Lcda Yanire Batista Orama, Premiun Tax Co | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| Asociacion de Suscripcion Conjunta del Seguro de | Attn: Lcda Yanire Batista Orama, Regulatory Com | PO Box 11457 | | | San Juan | PR | 91025-910 | |
| ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SE | LCDO. ANTONIO AMADEO MURGA | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce de LEÓN AVE. STE 910 | SAN JUAN | PR | 00918-3409 | |
| ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SE | LCDO. MARIO M. ORONOZ | LCDO. MARIO ORONOZ RODRÍGUEZ | URB. TORRIMAR | K4 CALLE BAMBÚ | GUAYNABO | PR | 00966 | |
| Asociación de Técnicos y Empleados del Registro | Rodríguez, María de los A. | HC 4 Box 8866 | Bo. Sumidero | | Aguas Buenas | PR | 00703-8822 | |
| ASOCIACION DE TENNIS DE PR | PO BOX 190607 | | | | SAN JUAN | PR | 00919-0607 | |
| ASOCIACION DE TERAPIA OCUPACIONAL DE PR | PO BOX 361558 | | | | SAN JUAN | PR | 00936-1558 | |
| ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | | GUAYAMA | PR | 00785 | |
| ASOCIACION DE TRABAJADORES JUDICIALES | BO OBRERO | 724 CALLE MARTINO | | | SAN JUAN | PR | 00915 | |
| ASOCIACION DEPORTIVA URB SAGRADO | CORAZON (ADUSCO) INC | 1660 CALLE STA ANGELA | | | SAN JUAN | PR | 00926-4128 | |
| ASOCIACION DISTROFIA MUSCULAR MDA | EDIFICIO NACIONAL PLAZA | 431 AVE PONCE DE LEON STE 705 | | | SAN JUAN | PR | 00917 | |
| ASOCIACION DUENOS HILL MANSIONS | CALLE 69 ´BUZON BF 1 | URB HILLS MANSIONS | | | SAN JUAN | PR | 00926 | |
| ASOCIACION ECOLOGICA DE PESCA RECREATIVA | CANOVANAS | PO BOX 1745 | | | CANOVANAS | PR | 00729 | |
| ASOCIACION ESPINA BIFIDA AND HIDROCEFALIA | PO BOX 8262 | | | | BAYAMON | PR | 00960-8032 | |
| ASOCIACION GET DE ADEM | REPTO MARQUEZ | F 12 CALLE 4 | | | ARECIBO | PR | 00612-3914 | |
| ASOCIACION HOGARES ESCUELAS CRISTIANAS | URB LAS AMERICAS | CALLE 4 LL 10 | | | BAYAMON | PR | 00959 | |
| ASOCIACION HOSPITALES DE PR | VILLA NEVAREZ | PROF BLDG ADM PROF OFIC 101 | | | SAN JUAN | PR | 00927-0000 | |
| Asociación Independiente de Empleados Municip | Rivera, Mayra | PO Box 6686 | | | Ponce | PR | 00733-6686 | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASOCIACION INT. ADMINISTRACION PERSONAL | P.O. BOX 902 4261 | | | | SAN JUAN | PR | 00902-4261 | |
| ASOCIACION LAICA MISIONERA ADVENTISTA | P O BOX 194941 | | | | SAN JUAN | PR | 00919-0000 | |
| ASOCIACION LEGISLADORES MUNICIPALES PR | P O BOX 6570 | | | | CAGUAS | PR | 00726-6570 | |
| ASOCIACION MARITIMA PEPINIANA | 239 CARR 130 | | | | HATILLO | PR | 00659 | |
| ASOCIACION MIEMBROS | DE LA POLICIA DE PUERTO RICO RR-3 BOX 3724 | | | | RIO PIEDRAS | PR | 00928 | |
| ASOCIACION MIEMBROS POLICIA DE PUERTO RIC | LCDA. CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | | | SAN JUAN | PR | 00919-1671 | |
| ASOCIACION MIEMBROS POLICIA DE PUERTO RIC | LCDO. JOSE A CANDELARIO LAJARA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| ASOCIACION MONTADORES CABALLOS | PUEBLO RIO GRANDE INC | LA DOLORES 116 CALLE TAINO | | | RIO GRANDE | PR | 00745 | |
| ASOCIACION NO VIDENTES LUZ DE AMOR INC | PO BOX 3991 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00958 | |
| ASOCIACION PADRES DE NINOS DOTADOS | PO BOX 361094 | | | | SAN JUAN | PR | 00936 | |
| ASOCIACION PARA LA ADM DE REC HUMANOS Y | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| ASOCIACION PARA LA ADMINISTRACION DE | PO BOX 9024261 | | | | SAN JUAN | PR | 00902-4261 | |
| ASOCIACION PKU DE PR INC | PO BOX 9158 | | | | BAYAMON | PR | 00960 | |
| ASOCIACION PROFESIONALES AYUDA EMPEDADOS | AVE DOMENECH 400 | PENTHOUSE SUITE 701 | | | SAN JUAN | PR | 00918 | |
| ASOCIACION PROFESIONALES EN REL LABORALES | PO BOX 190401 | | | | SAN JUAN | PR | 00919-0401 | |
| ASOCIACION PTQNA DEL CORAZON | EXT ROOSEVELT | 554 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| ASOCIACION PUERTORRIQUENA PRO BIENESTAR | DE LAS FAMILIAS INC | PO BOX 192379 | | | SAN JUAN | PR | 00919-2379 | |
| ASOCIACION PUERTORRIQUENA DE CIENCIAS DE | LA FAMILIA Y DEL CONSUMIDOR | BOX 21883 | | | SAN JUAN | PR | 00931-1883 | |
| ASOCIACION PUERTORRIQUENA DE PARKINSON | PO BOX 7579 | | | | CAROLINA | PR | 00986-7579 | |
| Asociación Puertorriqueña de Profesores Univers | Tirado, Sra. Carmen | PO Box 22511 | | | San Juan | PR | 00931-2511 | |
| Asociación Puertorriqueña de Profesores Univers | Tirado, Sra. Carmen | Altos correo interior - Recinto de Río Piedras | UPR | | | | | |
| ASOCIACION PUERTORRIQUENA DEL PULMON | PO BOX5247 | | | | SAN JUAN | PR | 00919-5247 | |
| ASOCIACION PUERTORRIQUENA DUENOS | DE LAB CLINICOS | PO BOX 11603 | | | SAN JUAN | PR | 00922 | |
| ASOCIACION RECREATIVA | PO BOX 662 | | | | CEIBA | PR | 00735 | |
| ASOCIACION RECREATIVA COUNTRY CLUB INC | URB EL COMANDANTE | 824 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| ASOCIACION RECREATIVA NINOS EN ACCION IN | PO BOX 691 | | | | BARRANQUITAS | PR | 00794 | |
| ASOCIACION RECREATIVA URB GUARICO INC | URB GUARICO | CALLE DH 23 | | | VEGA BAJA | PR | 00693 | |
| ASOCIACION RECREATIVA Y EDUCATIVA COMUN | HC 1 BOX 17110 | | | | HUMACAO | PR | 00791-9029 | |
| ASOCIACION RESCATE DEPORTIVO INC | PO BOX 31283 | | | | SAN JUAN | PR | 00929 | |
| ASOCIACION RESIDENTES URB PUNTO ORO | PO BOX 7420 | | | | PONCE | PR | 00732 | |
| ASOCIACION SALUD PRIMARIA | EDIF LA EUSKALDUNA 56 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| ASOCIACION SANTO NINO DE PRAGA | BARRIO MANI | 115 CALLE ELENA SEGARRA | | | MAYAGUEZ | PR | 00680 | |
| ASOCIACION SORDOS UNIVERSITARIOS INC | 400 CALLE CALAF SUITE 55 | | | | SAN JUAN | PR | 00918 | |
| ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | EL MONTE MALL GARDEN | APTS G-209 | | | SAN JUAN | PR | 00918-4259 | |
| ASOCIACION SUZUKI VIOLIN DE PUERTO RICO | URB VILLA NEVAREZ | 1044 CALLE 11 | | | SAN JUAN | PR | 00927 | |
| ASOCIACION TRANSPLANTE Y VIDA INC | P O BOX 9939 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| ASOMATE MEDICAL GROUP | P O BOX 2006 | | | | AIBONITO | PR | 00705 | |
| ASOS  DE OFICIALES DE VOLIBOL | 352 CALLE SAN CLAUDIO STE 1 PMB 209 | | | | SAN JUAN | PR | 00926-4144 | |
| ASP GROUP INC | PMB 465 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| ASPACIA PAGAN NEVAREZ | ADDRESS ON FILE | | | | | | | |
| ASPARO PLANAS MD, ROSA | ADDRESS ON FILE | | | | | | | |
| Aspen American Insurance Company | 175 Capital Boulevard | Suite 100 | | | Rocky Hill | CT | 06067 | |
| Aspen American Insurance Company | Attn: Antonette Colon, Premiun Tax Contact | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| Aspen American Insurance Company | Attn: Erika Douglas, Consumer Complaint Contac | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| Aspen American Insurance Company | Attn: Kerian Bunch, President | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| Aspen American Insurance Company | Attn: Kerian Bunch, Regulatory Compliance Gove | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| Aspen American Insurance Company | c/o CT Corporation System , Agent for Service of | 175 Capital Boulevard | Suite 300 | | Rocky Hill | CT | 06067 | |
| ASPEN POINTE | 875 W MORENO AVE | | | | COLORADO SPRINGS | CO | 80906 | |
| ASPEN PUBLISHERS INC | 4829 INNOVATION WAY | | | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS INC | ACCOUNTS RECEIVABLE | DEPARTMENT | 4829 INNOVATION WAY | | CHICAGO | IL | 60682-0048 | |
| ASPEN PUBLISHERS INC. | PO BOX 64054 | | | | BALTIMORE | MD | 21264-4054 | |
| ASPEN SURGICAL | PO BOX 2007 | | | | LAS PIEDRAS | PR | 00771 | |
| ASPHALT SOLUTION HATILLO LLC | AMELIA CONTRACT STATION | PO BOX 3465 | | | CATANO | PR | 00963 | |
| ASPHALT SOLUTION TOA ALTA , LLC | CARR. 861 KM. 0.8 BO. PINAS | | | | TOA ALTA | PR | 00953-0000 | |
| ASPHALT SOLUTIONS HATILLO , LLC | P. O. BOX 3465 AMELIA CONTRACT STA | | | | CATANO | PR | 00936-3465 | |
| ASPIRA INC DE PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| ASPIRA INC OF PUERTO RICO | PO BOX 29132 | | | | SAN JUAN | PR | 00929-0132 | |
| ASPIRA INC. DE P.R. | PO BOX 29132 | | | | SAN JUAN | PR | 00929 | |

Re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASPIRADORAS DE PUERTO RICO | 1019 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| ASPOSE PTY LTD | 79 LONGUEVILLE ROAD | SUITE 163 | | | LANE COVE  NSW 2066 | AU | 00000 | |
| ASQ PUERTO RICO | PO BOX 1959 | | | | CAGUAS | PR | 00726-1959 | |
| ASQ PUERTO RICO | PO BOX 8157 | | | | BAYAMON | PR | 00960-8157 | |
| A'SS BASEBALL CLUB INC | H 10 CALLE HERNAN | | | | TRUJILLO ALTO | PR | 00976 | |
| ASS OF RACING COMMISSIONERS INTERNATION | 1510 NEWTOWN PIKE STE 210 | | | | LEXINGTON | KY | 40511-1222 | |
| ASSA CARIBBEAN INC | PMB 169 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| ASSAD EL BURAI Y OTROS V OGP | LCDO. JOSÉ VELAZ ORTIZ | 420 AVE. Ponce DE LEÓN | STE. B-4 | | SAN JUAN | PR | 00918-3434 | |
| ASSAD MOHALA, KAMIL | ADDRESS ON FILE | | | | | | | |
| ASSAF SUAREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| ASSAF, DANIEL | ADDRESS ON FILE | | | | | | | |
| ASSEO GARCIA, ARTHUR | ADDRESS ON FILE | | | | | | | |
| ASSETS MANAGEMENT OF PR INC | P O BOX 363035 | | | | SAN JUAN | PR | 00936-3035 | |
| ASSISTIVE TECHNOLOGY SPECIALISTS INC | PMB 373 | CALLE CALAF | | | SAN JUAN | PR | 00918-1314 | |
| ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | 500 CAMINO DE CAMBALACHE | URB. SABANERA | | | DORADO | PR | 00646 | |
| ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | CALLE CALAF PMB 373 | | | | SAN JUAN | PR | 00918-1314 | |
| ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. ENCANTADA | VILLA LANTIGUA LB-23 | | | TRUJILLO ALTO | PR | 00976 | |
| ASSISTIVE TECHNOLOGY SPECIALISTS, INC. | URB. SABANERA DORADO #500 CAMINO DE CAMBALACHE | | | | DORADO | PR | 00646 | |
| ASSMCA / DIANA ALAMO LOZADA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ASSMCA / FELIPE TORRES FERNANDEZ | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ASSMCA Y CARMEN L NERIS CLAUDIO | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ASSMCA Y/O MARIA G VARGAS RIVERA | PO BOX 21414 | | | | SAN JUAN | PR | 00928-1414 | |
| ASSMCA y/o Nery L. Melendez Burgos | HOSPITAL DE PSIQUIATRIA | BOX. 2100 | | | SAN JUAN | PR | 00922-2100 | |
| ASSOC CERTI ANTI MONEY LAUND SPECIALISTS | BRICKELL BAYVIEW CENTER | 80 SW 8 TH STREET SUITE 2350 | | | MIAMI | FL | 33130 | |
| ASSOC OF STATE CORRECTIONAL ADM | 1110 OPAL COURT | SUITE 5 | | | HAGERSTOWN | MD | 21740 | |
| ASSOC OF STATES AND TERR HEALTH OFFICIAL | 2231 CRYSTAL DRIVE SUITE  #450 | | | | ARLINGTON | VA | 22202 | |
| ASSOC REAL ESTATE LICENSE LAW | OFFICIALS | 150 NORTH WACKER DRIVE STE 920 | | | CHICAGO | IL | 60606 | |
| ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATOF | PO BOX 11457 | | | | SAN JUAN | PR | 00910-2557 | |
| ASSOC SUSCRIP CONJUNTA SEG RESP OBLIGATOF | SECRETARIO DE HACIENDA | PO BOX 1145 | | | SAN JUAN | PR | 00910-2557 | |
| ASSOCIACION DE DUENOS DE ARMERIA INC | P O BOX 2057 | | | | BAYAMON | PR | 00960-2057 | |
| ASSOCIACION RESIDENTES OASIS GARDENS | P O BOX 1165 | SAN JUST STATION | | | SANT JUST | PR | 00978-1165 | |
| ASSOCIATED INSURANCE AGENCIES | PO BOX 2342 | | | | HATO REY | PR | 00919-2342 | |
| ASSOCIATED PRESS | 50 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| ASSOCIATION DIOCESAINE DE PARIS | PO BOX 9023941 | | | | SAN JUAN | PR | 00902-3941 | |
| ASSOCIATION FOR PRESERVATION TECHNOLOGY | INTERNATIONAL | 3085 STEVENSON DRIVE SUITE 200 | | | SPRINGFIEL | IL | 62703 | |
| ASSOCIATION OF AMERICAN GEOGRAPHERS | 1710 16 TH STREET NW | | | | WASHINGTON DC | WA | 20009 | |
| ASSOCIATION OF BOXING COMMISSIONS | P O BOX 17304 | | | | LITTLE ROCK | AR | 72222 | |
| ASSOCIATION OF CERTIFIED FRAUD | WORLD HEADQUARTERS THE GREGOR BUILDING | 716 WEST AV | | | AUSTIN | TX | 78701-2727 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | 716 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | THE GREGOR BUILDING | 716 WEST AVENUE | | | AUSTING | TX | 78701 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQUARTERS | THE GREGOR BUILDING 716 WEST AVENUE | | | AUSTING | TX | 78701-2727 | |
| ASSOCIATION OF CERTIFIED FRAUD EXAMINERS | WORLD HEADQARTERS | | | | AUSTING | TX | 78701-2727 | |
| ASSOCIATION OF GOVERMENT ACCOUNTANTS | PUERTO RICO CHAPTER | PO BOX 363721 | | | SAN JUAN | PR | 00936-3731 | |
| ASSOCIATION OF LOCAL GOVERNMENT AUDITOR | 449 LEWIS HARGETT CIRCLE | SUITE 290 | | | LEXINGTON | KY | 40503 | |
| ASSOCIATION OF MANAGERS | 620 HUNGERFORD DRIVE | SUITE 29 | | | ROCKVILLE | MD | 20850 | |
| ASSOCIATION OF MATERNAL CHILD PROGR | 2030 M STREET, NW, | SUITE 350 | | | WASHINGTON | DC | 20036 | |
| ASSOCIATION OF PAROLING AUTHORITIES INTL | SAM HOUSTON STATE UNIVERSITY | | | | HUNTSVILLE | TX | 77341-2296 | |
| ASSOCIATION OF STATE AND TERRITORIAL | 1838 FIELDCREST DRIVE | | | | SPARKS | NV | 89434 | |
| ASSOCIATION OF STATE AND TERRORISTAL | 2872 WOODCOCK BLVD.SUITE 220 | | | | ATLANTA | GA | 30341 | |
| ASSOCIATION OF STATE FLOODPAIN | MANAGERS INC | 575 D ONOFRIO DRIVE | SUITE 200 | | MADISON | WI | 53719 | |
| ASSOCIATION OFGOVERMENT ACCOUN | 2208 MOUNT VERNON AVE. | | | | ALEXANDRIA | VA | 22301-1314 | |
| ASSURANCE ACOUNTING & TAX SERVICES INC | PO BOX 1458 | | | | AGUADA | PR | 00602 | |
| ASSURANT HOLDING DE PR | URB SAN JOSE IND | 1300 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| ASSURANT SERVICES OF PUERTO RICO INC | PLAZA SCOTIABANK | 273 PONCE DE LEON STE 1300 | | | SAN JUAN | PR | 00917-1838 | |
| Assurant Services of Puerto Rico, Inc. | 273 Avenue Ponce De Leon | | | | San Juan | PR | 00917 | |
| Assurant Services of Puerto Rico, Inc. | Attn: Christian Formby, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Assured Guaranty Corp | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| Assured Guaranty Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd St. | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn: Dana Damiani, Consumer Complaint Contac | 31 West 52nd St. | | | New York | NY | 10019 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Assured Guaranty Corp. | Attn: Dana Damiani, Premium Tax Contact | 31 West 52nd St. | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn: Dana Damiani, Regulatory Compliance Gove | 31 West 52nd St. | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn: Dominic Frederico, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| Assured Guaranty Corp. | Attn: William Findlay, President | 31 West 52nd St. | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | 30 Woodbourne Avenue | | | | Hamilton | HM | 08- | Bermuda |
| Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Circulation of Risk | 31 West 52nd. Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Consumer Complaint Contac | 31 West 52nd. Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Premium Tax Contact | 31 West 52nd. Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Attn: Dana Damiani, Regulatory Compliance Gove | 31 West 52nd. Street | | | New York | NY | 10019 | |
| Assured Guaranty Municipal Corp. | Attn: Dominic Frederico, President | 31 West 52nd. Street | | | New York | NY | 10019 | |
| Assured Guaranty Municpal Corp. | Dan Weinberg, Managing Director | 1633 Broadway | | | New York | NY | 10019 | |
| ASSY RICART, CARLOS | ADDRESS ON FILE | | | | | | | |
| ASSY RICART, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ASSY RICART, PEDRO | ADDRESS ON FILE | | | | | | | |
| ASTACIO ACOSTA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| ASTACIO ALFONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ASTACIO ALMODOVAR MD, MARIA | ADDRESS ON FILE | | | | | | | |
| ASTACIO ALTRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ASTACIO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| ASTACIO BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| ASTACIO BURGOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| ASTACIO CAMPOS, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| ASTACIO CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ASTACIO CARRERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| ASTACIO CARRION, JUAN R | ADDRESS ON FILE | | | | | | | |
| ASTACIO CASTILLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| ASTACIO CASTRO, ELBA | ADDRESS ON FILE | | | | | | | |
| ASTACIO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ASTACIO CORREA, ILEANA | ADDRESS ON FILE | | | | | | | |
| ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| ASTACIO CORREA, LETICIA | ADDRESS ON FILE | | | | | | | |
| ASTACIO CORREA, PATRIA M | ADDRESS ON FILE | | | | | | | |
| ASTACIO CUEVAS, KARIN | ADDRESS ON FILE | | | | | | | |
| ASTACIO DE JESUS, YARALIZ | ADDRESS ON FILE | | | | | | | |
| ASTACIO DIAZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ASTACIO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ASTACIO DIAZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ASTACIO DIPINI, ANGEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO FIGUEROA, WANDA E | ADDRESS ON FILE | | | | | | | |
| ASTACIO FLORES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ASTACIO FLORES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ASTACIO GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| ASTACIO GONZALEZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| ASTACIO GONZALEZ, KRISTEN | ADDRESS ON FILE | | | | | | | |
| ASTACIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ASTACIO IRIZARRY, EDSEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO JAIME, OLGA | ADDRESS ON FILE | | | | | | | |
| ASTACIO JANEIRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ASTACIO LOZANO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| ASTACIO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ASTACIO MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| ASTACIO MARRERO, ERICK D. | ADDRESS ON FILE | | | | | | | |
| Astacio Matias, Orlando | ADDRESS ON FILE | | | | | | | |
| ASTACIO MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| ASTACIO MENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| ASTACIO MENDEZ, MIDIAM | ADDRESS ON FILE | | | | | | | |
| ASTACIO MONTANEZ, LIANA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASTACIO NEGRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| ASTACIO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ASTACIO NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO OLMEDA, GRACE | ADDRESS ON FILE | | | | | | | |
| ASTACIO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ASTACIO OTERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ASTACIO PADILLA, SONIA | ADDRESS ON FILE | | | | | | | |
| Astacio Pagan, Arsenio | ADDRESS ON FILE | | | | | | | |
| ASTACIO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ASTACIO PAGAN, FELIX | ADDRESS ON FILE | | | | | | | |
| ASTACIO PANTOJA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Astacio Payton, Hector | ADDRESS ON FILE | | | | | | | |
| ASTACIO PAYTON, MARIO | ADDRESS ON FILE | | | | | | | |
| Astacio Payton, Mario A | ADDRESS ON FILE | | | | | | | |
| ASTACIO PEREZ, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| ASTACIO QUINTANA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ASTACIO QUINTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ASTACIO QUINTANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Astacio Ramos, Juan P | ADDRESS ON FILE | | | | | | | |
| ASTACIO RIOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ASTACIO RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ASTACIO RIVERA, IVANELA | ADDRESS ON FILE | | | | | | | |
| ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ASTACIO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ASTACIO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ASTACIO ROMERO, REY | ADDRESS ON FILE | | | | | | | |
| ASTACIO ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ASTACIO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ASTACIO SANTANA, ADAM | ADDRESS ON FILE | | | | | | | |
| ASTACIO SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ASTACIO SEPULVEDA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Astacio Sostre, Ibis | ADDRESS ON FILE | | | | | | | |
| ASTACIO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ASTACIO TORRUELLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| ASTACIO TORRUELLA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ASTACIO TORRUELLAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ASTACIO VALENTIN, BETSY | ADDRESS ON FILE | | | | | | | |
| ASTACIO VAZQUEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| ASTACIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ASTD CAPITULO DE PUERTO RICO | 100 GRAND PASEO BLVD | SUITE 112 PMB 363 | | | SAN JUAN | PR | 00926 | |
| ASTHUR BATISTA ARCE | ADDRESS ON FILE | | | | | | | |
| ASTIR Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ASTM INTERNATIONAL | 100 BARR HARBOR DRIVE WEST | | | | CONSHOHOCKEN | PA | 19428-2959 | |
| ASTOL MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ASTOL VALENTIN, ISA A | ADDRESS ON FILE | | | | | | | |
| ASTONDOA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ASTOR ACOSTA, EGDALIS | ADDRESS ON FILE | | | | | | | |
| ASTOR ACOSTA, EGLANTINA | ADDRESS ON FILE | | | | | | | |
| ASTOR CASALDUC, JOHN | ADDRESS ON FILE | | | | | | | |
| Astor Lopez, Rosa A. | ADDRESS ON FILE | | | | | | | |
| ASTOR MARIN, BRENDA | ADDRESS ON FILE | | | | | | | |
| ASTOR MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| ASTOR NATER, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| Astor Reyes, Carlos N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 621 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Astor Reyes, Josue A | ADDRESS ON FILE | | | | | | | |
| ASTOR REYES, MARANYELIZ | ADDRESS ON FILE | | | | | | | |
| Astor Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| ASTRIC PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASTRID A CAPPAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ASTRID A MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ASTRID A. YAMIN SORRENTINI | ADDRESS ON FILE | | | | | | | |
| ASTRID ADREINA TOLEDO SARMIENTO | ADDRESS ON FILE | | | | | | | |
| ASTRID ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| ASTRID AYABARRENO LA SANTA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ASTRID AYABARRENO LASANTA | YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| ASTRID B MELLOT PEREZ- GUERRA | ADDRESS ON FILE | | | | | | | |
| ASTRID B VARGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| ASTRID C SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| ASTRID COLON LEDEE | ADDRESS ON FILE | | | | | | | |
| ASTRID DAVILA DIAZ | ADDRESS ON FILE | | | | | | | |
| ASTRID E GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ASTRID E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| ASTRID E SANTIAGO ORRIA | ADDRESS ON FILE | | | | | | | |
| ASTRID ERISMANN DUBOCQ | ADDRESS ON FILE | | | | | | | |
| ASTRID K ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ASTRID K. ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ASTRID LOPEZ CAPLLONCH/ SYNERLUTION INC | PO BOX 1508 | | | | MAYAGUEZ | PR | 00681 | |
| ASTRID LOZADA VINAS | ADDRESS ON FILE | | | | | | | |
| ASTRID M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ASTRID M MARRERO DAVILA | ADDRESS ON FILE | | | | | | | |
| ASTRID M MARTINEZ MILLER | ADDRESS ON FILE | | | | | | | |
| ASTRID M RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| ASTRID M ROMAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| ASTRID M SANTANA CINTRON | ADDRESS ON FILE | | | | | | | |
| ASTRID M VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ASTRID MATOS SILVA | ADDRESS ON FILE | | | | | | | |
| ASTRID MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ASTRID MORALES | ADDRESS ON FILE | | | | | | | |
| ASTRID N EMMANUELLI RUIZ | ADDRESS ON FILE | | | | | | | |
| ASTRID OTERO SEGUI | ADDRESS ON FILE | | | | | | | |
| ASTRID PAGAN FLORES | ADDRESS ON FILE | | | | | | | |
| ASTRID PAGAN SALLES | ADDRESS ON FILE | | | | | | | |
| ASTRID RIVERA VICENTY | ADDRESS ON FILE | | | | | | | |
| ASTRID RIVERA Y/O FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| ASTRID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| ASTRID RODRIGUEZ MUXOZ | ADDRESS ON FILE | | | | | | | |
| ASTRID SANCHEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| ASTRID SCHMIDT QUINONES | ADDRESS ON FILE | | | | | | | |
| ASTRID SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ASTRID TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| ASTRID V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASTRID W DIEPPA SILVA | ADDRESS ON FILE | | | | | | | |
| ASTRID X ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ASTRID Y MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ASTRID Y MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ASTRID, KOTCHAARJAN | ADDRESS ON FILE | | | | | | | |
| ASTROS BASEBALL INC | TERRAZAS DE GUAYNABO | L 2 AZAHAR | | | GUAYNABO | PR | 00969 | |
| ASTROS DE LEVITTOWN INC | CAMINO DEL MAR | 7025 PLAZA ARENALES | | | TOA BAJA | PR | 00949 | |
| ASTUDILLO CARRETERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| ASUAN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| ASUME / JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ASUME Y/O JUAN ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| ASUNCION CRUZ MAISSONET | ADDRESS ON FILE | | | | | | | |
| ASUNCION GASCOT MEDINA | ADDRESS ON FILE | | | | | | | |
| ASUNCION OCANA VERGARA | ADDRESS ON FILE | | | | | | | |
| ASUNCION OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ASUNCION PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ASUNCION PIRELA ROSA | ADDRESS ON FILE | | | | | | | |
| ASUNCION SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ASUNCION TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ASUNCION VAZQUEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| ASUNCION VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ASUNTO MD, ANN | ADDRESS ON FILE | | | | | | | |
| Asurion Consumer Solutions of Puerto Rico, | 648 Grassmere Park | | | | Nashville | TN | | |
| Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Charles Laue, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Consumer Solutions of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Service Plans of Puerto Rico, Inc. | 361 San Francisco St | 4th Floor | | | San Juan | PR | 00901 | |
| Asurion Service Plans of Puerto Rico, Inc. | Attn: Anthony Nader, III, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Service Plans of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Technology Services of Puerto Rico, | 154 Calle Rafael Cordero | ste 700 | | | San Juan | PR | 00901 | |
| Asurion Technology Services of Puerto Rico, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Warranty Protection Services of | 648 Grassmere Park | | | | Nashville | TN | 37211 | |
| Asurion Warranty Protection Services of Puerto R | Attn: Charles Lave, President | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Warranty Protection Services of Puerto R | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| Asurion Warranty Services, Inc. | 648 Grassmere Park | suite 300 | | | Nashville | TN | 37211 | |
| Asurion Warranty Services, Inc. | Attn: Nikki Brown, Principal Representative | 11460 Tomahawk Creek | Creek Pkwy | Suite 300 | Leawood | KS | 66211 | |
| ASWAD RICHARDS RODRIGUEZ /OLGA RODRIGUE | ADDRESS ON FILE | | | | | | | |
| ASYLUM HILL FAMILY PRACTICE CENTER | 99 WOODLAND ST | | | | HARTFORD | CT | 06105-1207 | |
| ASZALOS MD , MARIA R | ADDRESS ON FILE | | | | | | | |
| AT & T MOBILITY PUERTO RICO | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AT & T MOBILITY PUERTO RICO | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| AT & T MOBILITY PUERTO RICO | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| AT & T OF PUERTO RICO, INC | PO BOX 192830 | | | | SAN JUAN | PR | 00907-3329 | |
| AT & T SERVICES INC | ONE AT & T WAY 3C22 OJ | | | | BEDMINSTER | NJ | 07921 | |
| AT & T SERVICES INC | ONE AT & T WAY RM 29 D-8 | | | | ST LOUIS | MO | 63101 | |
| AT & T SERVICES INC | ONE AT&T WAY | RM 2B228B | | | BEDMINSTER | NJ | 07921 | |
| AT MEDIA INC | P O BOX 1962 | | | | CAROLINA | PR | 00984-1962 | |
| AT&T OF PUERTO RICO, INC. | 996 CALLE SAN ROBERTO REPARTO LOYOLA | SUITE 503 | | | RÍO PIEDRAS | PR | 00926 | |
| AT&T MOBILITY DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| AT&T MOBILITY DE P R | PO BOX 598143 | | | | ORLANDO | FL | 32859-8143 | |
| AT&T MOBILITY PUERTO RICO INC | PO BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| AT&T MOBILITY PUERTO RICO, INC. | P.O. BOX 192830 | | | | GUAYNABO | PR | 00919-2830 | |
| AT&T MOBILITY PUERTO RICO, INC. | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| AT&T MOBILITY PUERTO RICO, INC. | PO BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| AT&T MOBILITY PUERTO RICO, INC. | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| ATABEX TRANS. SPECIALIST, INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919-5044 | |
| ATABEX TRANSLATION SPECIALISTS INC | PO BOX 195044 | | | | SAN JUAN | PR | 00919 | |
| ATABEY YARI LAMELA GANDIA | ADDRESS ON FILE | | | | | | | |
| Ataca, Igdalia M | ADDRESS ON FILE | | | | | | | |
| ATALIA B RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ATANACIA CANCEL Y/O PEDRO RIVERA | ADDRESS ON FILE | | | | | | | |
| ATANACIO ECHEVARIA, JOHN | ADDRESS ON FILE | | | | | | | |
| Atanacio Falcon, Nancy M | ADDRESS ON FILE | | | | | | | |
| ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ATANACIO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| ATANACIO LLERAS, RAUL | ADDRESS ON FILE | | | | | | | |
| ATANACIO ORTIZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| ATANACIO RABELO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ATANACIO RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| ATANACIO RIVERA, SUSAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 623 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATANACIO RUIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| ATANACIO SEPULVEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ATANACIO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| ATANACIO TORRES, ENID G | ADDRESS ON FILE | | | | | | | |
| ATANACIO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ATANACIO VILLANUEVA, JORGE | ADDRESS ON FILE | | | | | | | |
| ATANASIO BILBRAUT, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ATANASIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ATANCES GONZALEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| ATC ENTERPRISES INC | PMB 313 35 JUAN CARLOS BORBON | SUITE 67 | | | GUAYNABO | PR | 00969-5375 | |
| ATC ENTERPRISES, INC. | PMB 31335 JC DE BORBON SUITE 67 | | | | GUAYNABO, | PR | 00926-0000 | |
| ATD (ASSOCIATION FOR TALENT DEVELOPMENT) | PO BOX 743041 | | | | ATLANTA | GA | 30374-3041 | |
| ATECA TORRES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| ATECA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ATECH SOFTWARE | 5964 LA PLACE COURT SUITE 125 CADSBAD | | | | CALIFORNIA | CA | 920008-970 | |
| ATEISTAS DE PR INC | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO | APT. 101 | | BAYAMON | PR | 00961 | |
| ATELIER 2000 | P O BOX 191051 | | | | SAN JUAN | PR | 00919-1051 | |
| ATELIER ENGRANAGE, INC | PO BOX 195335 | | | | SAN JUAN | PR | 00919-5335 | |
| ATENA ELECTRICAL & INST SERV CORP | PO BOX 693 | | | | MANATI | PR | 00674 | |
| ATENAS COLLEGE INC | 101 PASEO DEL ATENAS | | | | MANATI | PR | 00674 | |
| ATENAS COLLEGE INC | PO BOX 365 SUITE 146 | | | | MANATI | PR | 00674 | |
| ATENAS COMMUNITY HEALTH CENTER INC | CENTRO DIAGNOSTICO Y TRATAMIENTO | DR CESAR ROSA FEBLES | PO BOX 455 | | MANATI | PR | 00674 | |
| ATENAS COMMUNITY HEALTH CENTER INC | PO BOX 455 | | | | MANATI | PR | 00674 | |
| ATENAS ELECTRICAL & INSTRUMENTATION CORP | 17 CALLE BETANCES | | | | VEGA BAJA | PR | 00693 | |
| ATENAS ELECTRICAL & INSTRUMENTATION CORP | PO BOX 693 | | | | MANATI | PR | 00674 | |
| ATENAS ELECTRICAL & INSTRUMENTATION CORP | URB LUCHETTI | 1 VIRGILIO DEL POZO | | | MANATI | PR | 00674 | |
| ATENAS LOCK, KEYS | CENTRO COMERCIAL CORTES | 114-4 FELIX DAVILA | | | MANATI | PR | 00674 | |
| ATENAS MANATI CHAPTER #5044 OF AMERICA | AVE MUNOZ RIVERA | 654 SUITE 901 | | | SAN JUAN | PR | 00918 | |
| ATENAS MEMORIAL | CALLE POLVORIN #3 | | | | MANATI | PR | 00674 | |
| ATENCIO GARCIA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| ATENCION ATENCION INC | PMB 316 | 216 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00920-2534 | |
| ATENCION INC | 177 CALLE LAS CAOBAS | | | | SAN JUAN | PR | 00927 | |
| ATENCION MEDICA EN EL HOGAR INC | PO BOX 5742 | | | | CAGUAS | PR | 00726 | |
| ATENCION MEDICA INMEDIATA SERVICIOS DE SA | CALLE TROCHE # 2 | | | | CAGUAS | PR | 00725 | |
| ATENEO PUERTORRIQUENO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ATENEO PUERTORRIQUENO | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| ATENEO PUERTORRIQUENO | PO BOX 9021180 | | | | SAN JUAN | PR | 00902-1180 | |
| ATENTO DE PUERTO RICO INC | PO BOX 70325 | | | | SAN JUAN | PR | 00936-8325 | |
| ATG CONCRETE INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| ATG CONTRACTORS INC | PO BOX 750 | | | | CAMUY | PR | 00627 | |
| ATG CREDIT LLC | P O BOX 14895 | | | | CHICAGO | PR | 60614-4895 | |
| ATHENA BILINGUAL ACADEMY / ATHENA INC | SANTA JUANITA | WC 33 AVE HOSTOS | | | BAYAMON | PR | 00956 | |
| ATHENA E PERDOMO | ADDRESS ON FILE | | | | | | | |
| ATHENAS BLIND | MANSION DEL SOL 86 PASEO MANANTIAL B-6 | | | | SABANA SECA | PR | 00952 | |
| Athene Annuity and Life Company | c/o CT Corporation System, Agent for Service of P | 7700 Mills Civic Parkway | | | West Des Moines | IA | 50266-3862 | |
| ATHERTON IRIZZARY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ATHOS VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ATIENZA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ATIENZA FERNANDEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| ATIENZA REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ATIENZA SERRANO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| ATIHKO PRODUCTION | P O BOX 192827 | | | | SAN JUAN | PR | 00919-2837 | |
| Atilano Brenes, Carlos | ADDRESS ON FILE | | | | | | | |
| ATILANO COLON, ELDA D | ADDRESS ON FILE | | | | | | | |
| ATILANO CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| ATILANO FELIX, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ATILANO FELIX, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| Atilano Felix, Luis O | ADDRESS ON FILE | | | | | | | |
| ATILANO FONTANEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ATILANO GOMEZ, CORALYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATILANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ATILANO GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ATILANO GONZALEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | | |
| ATILANO GUADALUPE, MINERVA | ADDRESS ON FILE | | | | | | | |
| ATILANO LEON Y LESLIE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ATILANO MEJIAS, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| ATILANO RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| ATILANO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ATILES ACEVEDO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| ATILES AGUEDA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| ATILES ARBELO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ATILES ARBELO, VICENTE | ADDRESS ON FILE | | | | | | | |
| ATILES CACERES, RAYMI | ADDRESS ON FILE | | | | | | | |
| ATILES CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ATILES CASTRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ATILES COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| ATILES CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Atiles Cruz, Cristopher J. | ADDRESS ON FILE | | | | | | | |
| ATILES CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| ATILES CRUZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| ATILES FELICIANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| ATILES GIL DE LA MADRID, ILEANA | ADDRESS ON FILE | | | | | | | |
| ATILES GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | | |
| ATILES GONZALEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| ATILES GONZALEZ, MARICSA | ADDRESS ON FILE | | | | | | | |
| ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ATILES HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Atiles Linares, Isidro | ADDRESS ON FILE | | | | | | | |
| ATILES LINARES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| ATILES MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ATILES NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ATILES PEREIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| ATILES PRICE, BRENDA | ADDRESS ON FILE | | | | | | | |
| ATILES RAMOS, MARTA E. | ADDRESS ON FILE | | | | | | | |
| ATILES REYES, AHISAR | ADDRESS ON FILE | | | | | | | |
| ATILES RIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ATILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Atiles Rodriguez, Alexis | ADDRESS ON FILE | | | | | | | |
| ATILES RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| ATILES RODRÍGUEZ, ÁNGEL G. | POR DERECHO PROPIO | PO BOX 687 | | | HATILLO | PR | 00659 | |
| ATILES RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ATILES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ATILES RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ATILES ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ATILES ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| ATILES SOLER, NANCY | ADDRESS ON FILE | | | | | | | |
| ATILES SOLER, NANCY A. | ADDRESS ON FILE | | | | | | | |
| ATILES SOTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| ATILES SOTO, MARITZA DEL C | ADDRESS ON FILE | | | | | | | |
| ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| ATILES SOTO, ROSA H | ADDRESS ON FILE | | | | | | | |
| ATILES VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ATILES VAZQUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| ATILES VEGA, FELIPE | ADDRESS ON FILE | | | | | | | |
| ATILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ATKINS CARIBE LLP | 4030 W BOY SCOUT BLVD 700 | | | | TAMPA | FL | 33607 | |
| ATKINS CARIBE LLP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ATKINS, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 625 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATKINSON NUNEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ATKIR PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ATLANTE ROSADO COLON / CARMEN A COLON | ADDRESS ON FILE | | | | | | | |
| ATLANTIC AGGREGATES | HC-01 BOX 7266 | | | | HATILLO | PR | 00659 | |
| ATLANTIC ANESTHESIA INC. | 134BUSINESS PARK DRIVE,VIRGINIA BEACH | | | | VIRGINIA | VA | 23462-6523 | |
| ATLANTIC BILINGUAL SCHOOL INC | BO HATO ARRIBA | CARR 125 KM 16 1 | | | SAN SEBASTIAN | PR | 00685 | |
| ATLANTIC BIOLOGICALS CORP. | 20101 NE 16TH PLACE | | | | MAIAMI | FL | 33179-0000 | |
| ATLANTIC CITY MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| ATLANTIC COLLEGE | CALLE COLTON #9 | | | | GUAYNABO | PR | 00970 | |
| ATLANTIC COLLEGE | PO BOX 3918 | | | | GUAYNABO | PR | 00970 | |
| ATLANTIC COMMUNICATIONS | PO BOX 1553 | | | | QUEBRADILLAS | PR | 00678 | |
| ATLANTIC ENGINEERING | PO BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| ATLANTIC ENGINEERING GENERAL CONTRACTOR | P O BOX 392 | | | | BARRANQUITAS | PR | 00794 | |
| ATLANTIC EXPLOSIVES INC | PO BOX 800996 | | | | COTO LAUREL | PR | 00780-0996 | |
| ATLANTIC FIBER CONSTRUCTION | PO BOX 9431 | | | | CAROLINA | PR | 00988 | |
| ATLANTIC HEALTH CARE GROUP | PO BOX 452 | | | | SAN SEBASTIAN | PR | 00685 | |
| ATLANTIC INFORMATION SERVICES | 1100 17TH STREET NW 300 | | | | WASHINGTON DC | WA | 20036 | |
| ATLANTIC JANITORIAL SUPPLIES | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| ATLANTIC JANITORIAL SUPPLIES INC | PO BOX 51517 | | | | TOA BAJA | PR | 00950 | |
| ATLANTIC LEGAL SERVICES, P S C | 157 JOSE RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| ATLANTIC MASTER ENTERPRISES, INC. | 90 AVE RIO HONDO | PMB 442 | | | BAYAMON | PR | 00961-3105 | |
| ATLANTIC MASTER PARKING SERVICES INC | PMB 442 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| ATLANTIC MEDICAL CENTER-SRVICIO DE SALUD | APARTADO 2045 | | | | BARCELONETA | PR | 00617-0000 | |
| ATLANTIC MICROSYSTEMS INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| ATLANTIC MICROSYSTEMS INC | URB VISTA AZUL | R 16 CALLE 19 | | | ARECIBO | PR | 00612 | |
| ATLANTIC OCEAN VIEW LLC | PO BOX 140756 | | | | ARECIBO | PR | 00614 | |
| ATLANTIC OFFICE SUPPLY | URB VISTA AZUL | D 2 CALLE MARGINAL | | | ARECIBO | PR | 00612 | |
| ATLANTIC ORTHOPAEDIC SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| ATLANTIC ORTHOPAEDICS | 288 S MAIN ST | SUITE 600 | | | ALPAHRETTA | GA | 30009-7916 | |
| ATLANTIC PATHOLOGY INC/EP ENERGY LLC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| ATLANTIC PHYSICAL THERAPY | 10252 STONE CREEK DR | STE 1 | | | LAUREL | DE | 19956 | |
| ATLANTIC PROPERTY CORPORATION | PO BOX 1553 | | | | CIDRA | PR | 00739 | |
| ATLANTIC PROPERTY MANAGEMENT INC | PMB 59 | 400 CALLE KALAF | | | SAN JUAN | PR | 00918 | |
| ATLANTIC SOUTH INS CO | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC SOUTH INSURANCE CO. | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC SOUTHERN INSURANCE | P.O. BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| ATLANTIC SOUTHERN INSURANCE COMPANY | 1054 MUNOZ RIVERAAVENUE | | | | SAN JUAN | PR | 00927 | |
| ATLANTIC SOUTHERN INSURANCE COMPANY | PO BOX 362889 | | | | SAN JUAN | PR | 00936-2889 | |
| Atlantic Specialty Insurance Company | Attn: Barry Strombeck, Annual Statement | 150 Royal St. | | | Canton | MA | 20211-030 | |
| Atlantic Specialty Insurance Company | Attn: Bernard Gillen, Premiun Tax Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| Atlantic Specialty Insurance Company | Attn: Kathleen Ricke, Circulation of Risk | 150 Royal St. | | | Canton | MA | 20211-030 | |
| Atlantic Specialty Insurance Company | Attn: Susan Holland, Consumer Complaint Contact | 150 Royal St. | | | Canton | MA | 20211-030 | |
| Atlantic Specialty Insurance Company | Attn: Virginia McCarthy, Vice President | 150 Royal St. | | | Canton | MA | 20211-030 | |
| Atlantic Specialty Insurance Company | c/o The Prentice-Hall Corporation System, Puerto | 150 Royal St. | | | Canton | MA | 20211-030 | |
| Atlantic Specialty Insurance Company | One Beacon Lane | | | | Canton | MA | 02021 | |
| ATLANTIC SURGICAL ASSOCIATES | 806 SEABURY AVENUE | | | | MILDFORD | DE | 19963 | |
| ATLANTIC WASTE DISPOSAL INC | 1206 SANTANA | | | | ARECIBO | PR | 00612-6628 | |
| ATLANTICARE HEALTHPLEX | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| ATLANTICARE REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| ATLANTICO TIME SYSTEMS INC | 112 N 8TH STREET | | | | VINELAND | NJ | 08360 | |
| ATLANTICS POOLS | PMB 128 | 267 CALLE MORENA | | | SAN JUAN | PR | 00926-5583 | |
| ATLANTICS POOLS | URB LA CUMBRES | 497 CALLE E POL SUITE 128 | | | SAN JUAN | PR | 00926 | |
| ATLANTIS DIVING CONTRACTORS INC | PMB 284 | WESRWEN AUTO PLAZA STE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| ATLANTIS HEALTH CARE GROUP | GUAYNABO MEDICAL MALL | 140 AVE LAS CUMBRES STE 107 | | | GUAYNABO | PR | 00969 | |
| ATLANTIS HEALTH CARE GROUP PR INC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00978 | |
| ATLANTIS HEALTHCARE GROUP | PO BOX 1350 | | | | SAINT JUST STATION | PR | 00978 | |
| ATLANTIS HEALTHCARE GROUP INC | THE RENAL CENTER OF MAYAGUEZ | PO BOX 8123 | | | MAYAGUEZ | PR | 00681 | |
| ATLANTIS HEALTHCARE RENAL CTR OF PONCE | AVE TITO CASTRO 609 STE 102 | PMB 380 | | | PONCE | PR | 00716 | |
| ATLAS ENERGY INC | PO BOX 611 | | | | MOON TOWNSHIP | PA | 15108-0611 | |
| ATLAS INFORMATION GROUP | 1 BANKERS AVENUE | | | | WHITE PLAINS | NY | 16601 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 626 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ATLAS INFORMATION GROUP | ONE BARKER AVENUE | | | | WHITE PLAINS | NY | 10601 | |
| ATLAS ROOFING CONTRACTORS , INC. | P. O. BOX 1724 | | | | TOA BAJA | PR | 00952`1724 | |
| ATLAS TRANSMISSION | PO BOX 9022501 | | | | SAN JUAN | PR | 00902 | |
| ATLETICOS DE LA MONTANA INC | HC 01 BOX 5814 | | | | OROCOVIS | PR | 00720 | |
| ATM ACCOUNTING SERVICES & ASSOCIATES, INC | PO BOX 131 | | | | PENUELAS | PR | 00624 | |
| ATM SALES OR SERVICE | PO BOX 361843 | | | | SAN JUAN | PR | 00936 | |
| ATMAYDA MONTANEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ATMOSPHERA FILMS, INC | 405 AVE ESMERALDA STE 2 PMB 177 | | | | GUAYNABO | PR | 00969-4466 | |
| ATMOSPHERA FILMS, INC. | PMB 177 405 AVE ESMERALDA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| ATOA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ATOA ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| ATP HOMES | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| ATP HOMES INC | PMB 184 425 CARRT 693 | | | | DORADO | PR | 00646 | |
| ATP HOMES INST. | PMB 184-425 CARR. 693 | | | | DORADO | PR | 00646 | |
| ATRA ROMERO, AZZIZA | ADDRESS ON FILE | | | | | | | |
| ATRESINO MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ATREVETE INC | PO BOX 6783 | | | | SAN JUAN | PR | 00914-6783 | |
| ATREVETE INC | RES LUIS LLORENS TORRES | EDF ERNESTO VIGOREAUX 2DO NIVEL | | | SAN JUAN | PR | 00913 | |
| ATREVIA PUERTO RICO LLC | 701 AVE PONCE DE LEON STE 701 | | | | SAN JUAN | PR | 00907 | |
| ATRYM M SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ATT MOBILITY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ATT MOBILITY | P O BOX 192830 | | | | SAN JUAN | PR | 00919-2830 | |
| ATT MOBILITY | P O BOX 6463 | | | | CAROL STREAM | IL | 60197-6463 | |
| ATT MOBILITY | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| ATT MOBILITY | PO BOX 2840 | | | | OMAHA | NE | 68103-2840 | |
| ATTACHMATE CORPORATION | 3617 131 ST AVE SE BELLEVUE | | | | WASHINTON | WA | 98006 | |
| ATTIE TEJADA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| ATTIYEH LARROY, ILJAM | ADDRESS ON FILE | | | | | | | |
| ATTORNEYS TITLE INSURANCE FUND INC | PO BOX 628600 | | | | ORLANDO | FL | 32862-8600 | |
| ATWOOD PEPIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| ATYA, GAL | ADDRESS ON FILE | | | | | | | |
| ATZEL CABRERA NEGRON | ADDRESS ON FILE | | | | | | | |
| AU | PO BOX 70101 | | | | SAN JUAN | PR | 00936 | |
| AU AFFORDABLE HOUSING LLC | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| AUBAIN MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| AUBERT PORTUONDO, ANGELES | ADDRESS ON FILE | | | | | | | |
| AUBERTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUBRAY PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Aubret Borrero, Pedro | ADDRESS ON FILE | | | | | | | |
| AUBRET VALENTIN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| AUBRETT LOPEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| AUBRETT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AUBREY HOUSER RIVERA | ADDRESS ON FILE | | | | | | | |
| AUBREY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUDALINA PAGAN CEDENO | ADDRESS ON FILE | | | | | | | |
| AUDAZ ANDUJAR Y EUNICE M RIOS | ADDRESS ON FILE | | | | | | | |
| AUDAZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| AUDAZ QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUDBERTO C ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AUDBERTO C. ANTONINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AUDBERTO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AUDEAN GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| AUDELI RIVERA QUINONE/AR AGRO SERVICES | ADDRESS ON FILE | | | | | | | |
| AUDELINA BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUDELIS VELEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| AUDELIZ HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUDELIZ PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUDELIZ RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| Audeliz Rivera Diaz | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Credito Matrix  Page 627 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUDICION HABLA INC | 90 AVE RIO HONDO PMB 103 | | | | BAYAMON | PR | 00961 | |
| AUDIFFRED GONZALEZ,GRELSIE MARIE | ADDRESS ON FILE | | | | | | | |
| AUDIFONOS AUDIO CENTRO INC | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| AUDIFONOS AUDIOCENTRO | CAPARRA HEIGHTS STA | PO BOX 11927 | | | SAN JUAN | PR | 00922-1927 | |
| AUDIFONOS AUDIOCENTRO | PO BOX 11927 | | | | SAN JUAN | PR | 00922-1927 | |
| AUDIFONOS AUDIOCENTRO INC. | CALLE ENSENADA 356 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00920-0000 | |
| AUDILIS SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| AUDIMATION SERVICES, INC. | 1250 WOOD BRANCH PARK DR | SUITE 480 | | | HOUSTON | TX | 77079 | |
| AUDIO & VIDEO PRO CARIBE | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683-9714 | |
| AUDIO RESOURCES INC NESTOR SALOMON | PO BOX 52293 | | | | TOA BAJA | PR | 00949-3601 | |
| AUDIO TECHNOLOGY PR | PO BOX 191030 | | | | SAN JUAN | PR | 00919-1030 | |
| AUDIO VISUAL CONCEPTS INC | 106 ISABEL ANDREU AGUILAR | | | | SAN JUAN | PR | 00918-3305 | |
| AUDIO VISUAL CONCEPTS INC | CARRETERA #1 KM 29.4 SECTOR RIO CANAS | | | | CAGUAS | PR | 00725 | |
| AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | ANDREU AGUILAR | | | SAN JUAN | PR | 00918 | |
| AUDIO VISUAL CONCEPTS INC | URB LOS MAESTROS | 106 CALLE ISABEL ANDREU DE AGUILAR | | | SAN JUAN | PR | 00918 | |
| AUDIO VISUAL CONCEPTS, INC | P.O. BOX 3915 | | | | GUAYNABO | PR | 00970-3915 | |
| AUDIO VISUAL CONSULTANTS | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| AUDIO VISUAL CONSULTANTS & TECHNICAL SERV | PO BOX 5999 | | | | CAGUAS | PR | 00726-5999 | |
| AUDIO VISUAL CONSULTANTS & TECHNICAL SVC | P.O.BOX 125 | | | | CAYEY | PR | 00727-0000 | |
| AUDIO VISUAL CONSULTANTS TECHNICAL SERV | PO BOX 125 | | | | CAYEY | PR | 00737-0125 | |
| AUDIO VISUAL LANGUAGE | AVE. FERNANDEZ JUNCOS 602 | EDIF SEA VIEW OFIC. G-2 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| AUDIO VISUAL PARTY CONCEPT | URB BAYAMON HILLSL | A 4 CALLE 3 | | | BAYAMON | PR | 00956 | |
| AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| AUDIO VISUAL SERVICE INC | PMB 427 | PO BOX 20000 | | | CANOVANAS | PR | 00729 | |
| AUDIO VISUAL SERVICES GROUP INC | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BLV | | | SAN JUAN | PR | 00907 | |
| AUDIO VISUAL SERVICES GROUP, INC. | 1700 EAST GOLF SUITE 400 | | | | SCHAUMBURG | IL | 60173 | |
| AUDIO VISUAL SERVICES INC | URB RIO HONDO 4 | DI 4 CALLE PRADOS | | | BAYAMON | PR | 00961 | |
| AUDIO WORKS, INC. | 210 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| AUDIOLOGOS ASOCIADOS INC | PO BOX 6325 | | | | CAGUAS | PR | 00726 | |
| AUDIOLOGOS ASOCIADOS INC | VILLA DEL REY 2 | 2D27 AVE PINO | | | CAGUAS | PR | 00726 | |
| AUDIOLOGY ADVANCED TECNOLOGY CLINIC | WILFREDO RIVERA PABON | PO BOX 6484 | | | CAGUAS | PR | 006484 | |
| AUDIOLOGY CLINIC OF PR | EDIFICIO PARRA SUITE 406 | 225 PONCE BY PASS | | | PONCE | PR | 00731-7779 | |
| AUDIOLOGY CLINIC OF PR | PO BOX 7031 | | | | PONCE | PR | 00732-7031 | |
| AUDIOLOGY CLINICS OF PR | ADVANCED HEARING AND BALANCE CENTER | PO BOX 7031 | | | PONCE | PR | 00732 | |
| AUDIOSALUD | AVE FRAGOSO ESQ VIA 56 | VILLA FONTANA | | | CAROLINA | PR | 00983 | |
| AUDIOSALUD | P O BOX 94 | | | | CAROLINA | PR | 00986 | |
| AUDIOVISUAL PRODUCTION AND SHOW SERVICE | PO BOX 52154 | | | | TOA BAJA | PR | 00950 | |
| AUDIT SERVICE INC | 2123 EASTERN PARKWAY | | | | CONYERS | GA | 30013 | |
| AUDIT SERVICES US LLC | 212 W 35TH ST 16TH FLOOR | | | | NEW YORK | NY | 10001 | |
| AUDITNET LLC | 2631 OAKTON GLEN DRIVE | | | | VIENNA | VA | 22181 | |
| AUDREY MURIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| AUDREY PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AUDREY Y VIGO CASTRO | ADDRESS ON FILE | | | | | | | |
| AUDRY B ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| AUDT PARA EL DESARROLLO DE SENTENCIA JAC | D 207 EDIF VICK CENTER | 867 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00925-2128 | |
| AUDUBON SOCIETY OF N.Y. INC | 46 RARICK ROAD | | | | SELKIRK | NY | 12158 | |
| AUERBACH PUBLICATIONS | 200 CORPORATE BLVD NW | | | | BOCA RATON | FL | 33431-9868 | |
| AUFFANT DIANA, JOSE | ADDRESS ON FILE | | | | | | | |
| AUFFANT MATOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| AUFFANT NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AUFFANT PAGAN, MARINES M | ADDRESS ON FILE | | | | | | | |
| AUFFANT ROBLES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| AUFFANT ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| AUGER MARCHAND, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| AUGER PINZON, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| AUGUST CASTRO ROMERO | ADDRESS ON FILE | | | | | | | |
| AUGUST HANSON, KEITH | ADDRESS ON FILE | | | | | | | |
| AUGUST SANTIAGO, SUSANNA | ADDRESS ON FILE | | | | | | | |
| AUGUSTA ORTHOPEDIC SPORTS MEDICINE SPECI | PO BOX 14039 | | | | AUGUSTA | GA | 30919-0039 | |
| AUGUSTA PENALOZA ROSARIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUGUSTINE A ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTINE MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AUGUSTO ALONSO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| AUGUSTO C GARCIA | ADDRESS ON FILE | | | | | | | |
| AUGUSTO C TEJADA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO E GARCIA SALICRUP | ADDRESS ON FILE | | | | | | | |
| AUGUSTO ELIAS VIERA | ADDRESS ON FILE | | | | | | | |
| AUGUSTO F GANDIA OJEDA | ADDRESS ON FILE | | | | | | | |
| AUGUSTO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| AUGUSTO G CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| AUGUSTO GIGANTE RUIZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO GONZALEZ / HNC LA TIJERA UNISEX | 9 MUNOZ RIVERA ESTE | | | | MAYAGUEZ | PR | 00680 | |
| AUGUSTO GUTIERREZ MALAVE | ADDRESS ON FILE | | | | | | | |
| AUGUSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| AUGUSTO LORIA FINETTO | ADDRESS ON FILE | | | | | | | |
| AUGUSTO LORIA FINETTO | LCDO. ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | | | SAN JUAN | PR | 00929 | |
| AUGUSTO MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO MARQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO NOVAS ARAUJO | ADDRESS ON FILE | | | | | | | |
| AUGUSTO PADILLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO PENSON / PAULUS | ADDRESS ON FILE | | | | | | | |
| AUGUSTO RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| AUGUSTO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUGUSTO ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| AUGUSTO RODRIGUEZ ESCUDERO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| AUGUSTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AUGUSTO ROMAN, LUIS F. | ADDRESS ON FILE | | | | | | | |
| AUGUSTO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AUGUSTO VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| AUGUSTO VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AUGUSTOS CUISINE CORP | COUNTYARD BY MARRIOT | 801 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | |
| AULA CORP | 458 CALLE JOSE A CANALS | SUITE 41 | | | SAN JUAN | PR | 00918 | |
| AULA CORP | P O BOX 195037 | | | | SAN JUAN | PR | 00919 | |
| AULEM LATORRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AULET ALICEA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| AULET ALVARADO, JANET L | ADDRESS ON FILE | | | | | | | |
| AULET BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| AULET BERRIOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| AULET COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| AULET CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| AULET CRUZ, MIGLYAM | ADDRESS ON FILE | | | | | | | |
| AULET LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| AULET MAISONET, BRENDA | ADDRESS ON FILE | | | | | | | |
| AULET MALDONADO, OLVIN | ADDRESS ON FILE | | | | | | | |
| Aulet Maldonado, Olvin Luis | ADDRESS ON FILE | | | | | | | |
| AULET MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AULET MIRANDA, LEYDA J. | ADDRESS ON FILE | | | | | | | |
| AULET MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Aulet Morell, Nancy L | ADDRESS ON FILE | | | | | | | |
| AULET NATAL, EILLEEN I | ADDRESS ON FILE | | | | | | | |
| AULET PABON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AULET PADILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| AULET PADILLA, MARICELIS | ADDRESS ON FILE | | | | | | | |
| AULET PADILLA, SARITZA | ADDRESS ON FILE | | | | | | | |
| AULET RENTAS, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| AULET RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AULET RIVERA, KASSEY | ADDRESS ON FILE | | | | | | | |
| AULET RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| AULET RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| AULET RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| AULET RODRIGUEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| AULET RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| AULET ROSA, JAN | ADDRESS ON FILE | | | | | | | |
| AULET ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AULET SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| AULET SEMPRIT, ENID Y | ADDRESS ON FILE | | | | | | | |
| AULET TORRES, DALMA | ADDRESS ON FILE | | | | | | | |
| AULET TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AULET VICENS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Auli Nieves, Jose | ADDRESS ON FILE | | | | | | | |
| AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | | |
| AULI PARRILLA, SASHA | ADDRESS ON FILE | | | | | | | |
| AUMAR, CSP | P.O. BOX 1194 | | | | GUAYAMA | PR | 00784 | |
| AUOLI CATEGORIA MAYOR TOA BAJA INC | PO BOX 51918 | | | | TOA BAJA | PR | 00950-1918 | |
| AURA A BERDECIA TEJADA | ADDRESS ON FILE | | | | | | | |
| AURA A TEJADA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| AURA BROIDA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| AURA CORDERO VENDRELL Y ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| AURA E PIZARRO PEQUENO | ADDRESS ON FILE | | | | | | | |
| AURA E RIVERA Y ANGELITA MONTOYO | ADDRESS ON FILE | | | | | | | |
| AURA I ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AURA I. ALVARADO CORDERO | ADDRESS ON FILE | | | | | | | |
| AURA L COLON SOLA | ADDRESS ON FILE | | | | | | | |
| AURA L GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| AURA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| AURA L TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| AURA L. PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| AURA M HERNANDEZ Y HECTOR F VARGAS | ADDRESS ON FILE | | | | | | | |
| AURA M LOFFICIAL CABRERA | ADDRESS ON FILE | | | | | | | |
| AURA MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURA MORA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AURA N MIRO PEREZ | ADDRESS ON FILE | | | | | | | |
| AURA N RODRIGUEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| AURA NIVIA CESAR ALMANZA | ADDRESS ON FILE | | | | | | | |
| AURA PEREZ | ADDRESS ON FILE | | | | | | | |
| AURA VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AURA Z PULIDO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AURALINA TOLEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AURANA, CORP | PO BOX 359 | | | | DORADO | PR | 00646 | |
| AUREA ABRAMS DUENO | ADDRESS ON FILE | | | | | | | |
| AUREA AGOSTO HEREDIA | ADDRESS ON FILE | | | | | | | |
| AUREA ALICEA | ADDRESS ON FILE | | | | | | | |
| AUREA AUSEA | ADDRESS ON FILE | | | | | | | |
| AUREA B LUGO URRUTIA | ADDRESS ON FILE | | | | | | | |
| AUREA BATISTA MANZANET | ADDRESS ON FILE | | | | | | | |
| AUREA BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| AUREA BORGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| AUREA BULA NEGRON | ADDRESS ON FILE | | | | | | | |
| AUREA CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AUREA CASTILLO PEREA | ADDRESS ON FILE | | | | | | | |
| AUREA CINTRON | ADDRESS ON FILE | | | | | | | |
| AUREA COLON COLON | ADDRESS ON FILE | | | | | | | |
| AUREA CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| AUREA DELGADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| AUREA E ACEVEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 630 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUREA E COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| AUREA E COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| AUREA E COUVERTIER SALABARRIA | ADDRESS ON FILE | | | | | | | |
| AUREA E DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| AUREA E DENIZARD PEREZ | ADDRESS ON FILE | | | | | | | |
| AUREA E GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| AUREA E GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| AUREA E GUZMAN MEDINA | ADDRESS ON FILE | | | | | | | |
| AUREA E HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AUREA E LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| AUREA E LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUREA E MEAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| AUREA E ORTOLAZA BURGOS | ADDRESS ON FILE | | | | | | | |
| AUREA E PEDRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| AUREA E PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| AUREA E QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| AUREA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AUREA E ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| AUREA E TORRES PONCE | ADDRESS ON FILE | | | | | | | |
| AUREA E VAZQUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| AUREA E. CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| AUREA E. GONZALEZ GUIVAS | ADDRESS ON FILE | | | | | | | |
| AUREA E. RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| AUREA E. SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| AUREA E. VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUREA E.SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| AUREA ESTHER MALDONADO | ADDRESS ON FILE | | | | | | | |
| AUREA ESTHER MIRANDA | ADDRESS ON FILE | | | | | | | |
| AUREA F VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AUREA FLORES SANTANA | ADDRESS ON FILE | | | | | | | |
| AUREA FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| AUREA GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AUREA GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| AUREA GONZALEZ / MARITZA CASTILLO | ADDRESS ON FILE | | | | | | | |
| AUREA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| AUREA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| AUREA HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| AUREA HERNANDEZ LOPEZ & ENRIQUE ALCARAZ | ADDRESS ON FILE | | | | | | | |
| AUREA HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUREA I AGUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| AUREA I HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AUREA I SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| AUREA JIMENEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| AUREA L GONZALEZ Y/O ORLANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AUREA L IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| AUREA L. QUILES PIZARRO | ADDRESS ON FILE | | | | | | | |
| AUREA LIZZETTE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| AUREA LYDIA GELPI MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AUREA M MALDONADO | ADDRESS ON FILE | | | | | | | |
| AUREA M MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| AUREA M PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| AUREA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AUREA M RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AUREA M RODRÍGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| AUREA M VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| AUREA M. VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| AUREA MARCANO RAMOS | ADDRESS ON FILE | | | | | | | |
| AUREA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUREA MAS SANTONI | ADDRESS ON FILE | | | | | | | |
| AUREA MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AUREA MORALES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AUREA MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUREA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| AUREA ORTIZ PABON | ADDRESS ON FILE | | | | | | | |
| AUREA P ARROYO REYES | ADDRESS ON FILE | | | | | | | |
| AUREA P NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| AUREA PALAU TORRES | ADDRESS ON FILE | | | | | | | |
| AUREA PENA JOURMET | ADDRESS ON FILE | | | | | | | |
| AUREA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| AUREA REBECCA ALEMANY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AUREA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| AUREA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| AUREA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| AUREA RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| AUREA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AUREA T CAMACHO CANCIO | ADDRESS ON FILE | | | | | | | |
| AUREA TOLEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| AUREA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| AUREA VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| AUREA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AUREA VELEZ | ADDRESS ON FILE | | | | | | | |
| AUREA Y RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| AUREALIZ ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUREALIZ SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| AURELI ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURELIA ALVARADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| AURELIA ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AURELIA CASIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| AURELIA ERAZO GUZMAN | ADDRESS ON FILE | | | | | | | |
| AURELIA FLORES LOZADA | ADDRESS ON FILE | | | | | | | |
| AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AURELIA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AURELIA MALDONADO ZUNIGA | ADDRESS ON FILE | | | | | | | |
| AURELIN ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AURELINA CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO AQUINO VARGAS | ADDRESS ON FILE | | | | | | | |
| AURELIO ARCE MORENO | ADDRESS ON FILE | | | | | | | |
| AURELIO BALAGUER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AURELIO BONILLA VARELA | ADDRESS ON FILE | | | | | | | |
| AURELIO CALDERON CASANOVA | ADDRESS ON FILE | | | | | | | |
| AURELIO CRUZ CORDERO | ADDRESS ON FILE | | | | | | | |
| AURELIO CRUZ Y DEISY CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| AURELIO DE JESUS CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO F OTERO BRULL | ADDRESS ON FILE | | | | | | | |
| AURELIO FERRER ROSARIO | ADDRESS ON FILE | | | | | | | |
| AURELIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| AURELIO LOZADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| AURELIO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| AURELIO PERALTA DELGADO | ADDRESS ON FILE | | | | | | | |
| AURELIO PORTALATIN MAYSONET | ADDRESS ON FILE | | | | | | | |
| AURELIO RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| AURELIO RIVERA LEON | ADDRESS ON FILE | | | | | | | |
| AURELIO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| AURELIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| AURELIO ROMAN CARMONA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AURELIO ROSADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| AURELIO RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| Aurelio Salgado | ADDRESS ON FILE | | | | | | | |
| AURELIO SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| AURELIO SOLIS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| AURELIO TORRES PONSA | ADDRESS ON FILE | | | | | | | |
| AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| AURELIO VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AURELIS AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| AURELIS APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| AURELIS M ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| AURELY ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| AUREO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| AUREO SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| AURIAN LAMBERTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURICELLI TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| AURIE D ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURIELEE DIAZ CONDE | ADDRESS ON FILE | | | | | | | |
| AURIMAR AYALA LOPEZ | ADDRESS ON FILE | | | | | | | |
| AURIMAR DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AURIMAR TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Aurimir Arocho - Torres Law Offices | PO BOX 192281 | | | | SAN JUAN | PR | 00919-2281 | |
| AURIO J SANCHEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| AURISTELA DIAZ ESTATE | PO BOX 191732 | | | | SAN JUAN | PR | 00919-1732 | |
| AUROFA TIRE CENTER | UBR LOMAS VERDES | Z-37 CALLE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| AUROFA TIRE CENTER | URB LOMAS VERDES | | | | BAYAMON | PR | 00956-3244 | |
| AUROFA TIRE CENTER | URB LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-0000 | |
| AUROFA TIRE CENTER CORP | LOMAS VERDES | Z 37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| AUROFA TIRE CENTER CORP | UBR LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| AUROFA TIRE CENTER CORP. | Z-37 AVE. LAUREL, LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| AUROFA TIRE CENTER, CORP. | URB. LOMAS VERDES | Z-37 AVE LAUREL | | | BAYAMON | PR | 00956-3244 | |
| AURORA A CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| AURORA ALCANTARA PARA JEAN CARLO SANCHE | ADDRESS ON FILE | | | | | | | |
| AURORA CABAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| AURORA CARMONA MEZQUIDA | ADDRESS ON FILE | | | | | | | |
| AURORA CASTRO VELEZ | ADDRESS ON FILE | | | | | | | |
| AURORA COMUNICACION INTEGRAL, INC | URB. LUNA LLENA | 22 CAMINO DEL RIO | | | SAN JUAN | PR | 00926-8232 | |
| AURORA CRESPO DE RUIZ | ADDRESS ON FILE | | | | | | | |
| AURORA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| AURORA HEALTH CARE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| AURORA HEALTH CARE CENTER | 6901 W EDGERTON AVE | | | | MILWAKEE | WI | 53220 | |
| AURORA HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| AURORA HERNANDEZ Y/O NIVIA A FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AURORA I MARTIN ARGUELLES | ADDRESS ON FILE | | | | | | | |
| AURORA J ORTEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| AURORA M BARRETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURORA MED GRP VASCULAR CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| AURORA MEDICAL GROUO | PO BOX 341457 | | | | MILWAUKEE | PR | 53234 | |
| AURORA MEDICAL GROUP | PO BOX 341457 | | | | MILWAUKEE | WI | 53234 | |
| AURORA MELENDEZ COLLAZO/NEW ENERGY | CONSULTANTS | PO BOX 591 | | | GURABO | PR | 00778-0591 | |
| AURORA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURORA MELENDEZ TREVINO | ADDRESS ON FILE | | | | | | | |
| AURORA MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| AURORA MONTALVO DIAZ | ADDRESS ON FILE | | | | | | | |
| AURORA ORENGO MERCADO | ADDRESS ON FILE | | | | | | | |
| AURORA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AURORA RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AURORA RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| AURORA RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| AURORA ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AURORA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AURORA ST LUKES MED CNTR | 2900 W OKLAHOMA AVE | | | | MILWAUKEE | WI | 53215-4330 | |
| AURORA ST. LUKES MED CNTR | 2900 W OKLAHOMA AVE. | | | | MILKWAUKEE | WI | 53215-4330 | |
| AURORA TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| AURORA V CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AURORA VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| AURORA VAZQUEZ /LENNYN S RAMOS | ADDRESS ON FILE | | | | | | | |
| AURORA VEGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| AURORA WALKERS POINT COMMUNITY CLINIC | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| AURORA YOLANDA BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AURY I TRINIDAD ENCARNACION | ADDRESS ON FILE | | | | | | | |
| AURY OSORIO | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| AURYMAR SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| AURYS M RODRIGUEZ VEGA D/B/A AG SUPPLIES | PO BOX 265 | | | | JUANA DIAZ | PR | 00795 | |
| AUSBERTO ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| AUSBERTO FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AUSBERTO GUERRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AUSBERTO MARRERO ORTEGA | ADDRESS ON FILE | | | | | | | |
| AUSBERTO NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| AUSBERTO QUESADA MILLER | ADDRESS ON FILE | | | | | | | |
| AUSPICIA DRAMATURGIA NACIONAL: ADNR INC. | PMB 215 SUITE 216 | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00968-3029 | |
| AUSTIN M RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| AUSTRALIA MENDOZA SOSA | ADDRESS ON FILE | | | | | | | |
| AUSUA PAGAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| AUSUA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AUSUA QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Ausua Roman, Julio A. | ADDRESS ON FILE | | | | | | | |
| AUSUA SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| AUSUA,ANDRES | ADDRESS ON FILE | | | | | | | |
| AUT | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| AUT DE LOS PUERTOS DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUT DE LOS PUERTOS DE PR | G.P.O. 2829 | | | | SAN JUAN | PR | 00936 | |
| AUT DE LOS PUERTOS DE PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936 | |
| AUT ENERGIA ELECTRICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUT ENERGIA ELECTRICA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AUT ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| AUT ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| AUT ENERGIA ELECTRICA | P.O. BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| AUT ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| AUT ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| AUT PARA EL FINANCIAMIENTO DE LA INFRA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940-1207 | |
| AUT PARA EL REDESARROLLO ROOSEVELT ROADS | EDIFICIO FOMENTO INDUSTRIAL | #355 AVE FD ROOSEVELT | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| AUT PARA FINANCIAMIENTO DE LA VIVIENDA | PO BOX 71361 | | | | SAN JUAN | PR | 00936-8461 | |
| AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | CAPITAL CENTER TORRE NORTE PISO 16 | 235 AVE ARTERIAL HOSTOS SUITE 1601 | | | SAN JUAN | PR | 00918-4433 | |
| AUT PARA FINANCIAMIENTO INFRAESTRUCTURA | PO BOX 41207 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| AUT PARA LAS ALIANZAS PUBLICO PRIVADAS | EDIF WORLD PLAZA | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| AUT REDESARROLLO ROOSEVELT ROADS | 355 FD ROOSEVELT AVE STE 106 | | | | SAN JUAN | PR | 00918 | |
| AUT REDESARROLLO ROOSEVELT ROADS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUT REDESARROLLO ROOSEVELT ROADS | NEW SAN JUAN BUILDING | 159 AVENIDA CHARDON 2DO PISO | | | SAN JUAN | PR | 00918 | |
| AUT. PARA EL FINANCIAMIENTO DE LA INFRAEST | LCDO. EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | | | SAN JUAN | PR | 00926 | |
| AUTO AIR OF P R INC | 1014 AVE JESUS T PIðERO | | | | SAN JUAN | PR | 00921-1819 | |
| AUTO AIR OF P R INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921-1819 | |
| AUTO AIR OF P R INC | 759 AVE MUðOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| AUTO AIR OF P R INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| AUTO AIR PARTS | AVE. JESUS T. PINERO | | | | PUERTO NUEVO | PR | 00921 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTO AIR PARTS OF PR INC | 1014 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| AUTO CARS IMPORT | PO BOX 420 | | | | VEGA ALTA | PR | 00692 | |
| AUTO CENTRO SERVICIO | JARDINES DE PLAN BONITO | CALLE LIRIOS 112 | | | CABO ROJO | PR | 00623 | |
| AUTO CENTRO TOYOTA | AVE 1090 MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| AUTO CENTRO VALIENTE | VILLAS DEL MADRIGAL | D5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| AUTO CLINIC MERCEDES BENZ | PO BOX 30776 | | | | SAN JUAN | PR | 00929 1776 | |
| AUTO COMPACTO INC | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| AUTO COMPACTO, INC | 1090 BO TABLONAL | | | | AGUADA | PR | 00602 | |
| AUTO EARTH INC | PO BOX 1179 | | | | HORMIGUEROS | PR | 00660 | |
| AUTO EXITO INC | BO SANTA ROSA | BUZON 3018 | | | VEGA BAJA | PR | 00693 | |
| AUTO EXPERT | LA ALAMEDA | 859 CALLE MARGINAL | | | SAN JUAN | PR | 00926 | |
| AUTO EXPERT | MARGINAK 859 LA ALAMEDA | | | | SAN JUAN | PR | 00926 | |
| AUTO EXTRAS | D12 CALLE ZENOBIA VILLAS DE CUPEY | | | | RIO PIEDRAS | PR | 00926 | |
| AUTO EXTRAS DEL OESTE INC | 2736 AVE HOSTOS | STE 101 | | | MAYAGUEZ | PR | 00682 | |
| AUTO FACIL CORP | REPTO GARCIA | 12 CALLE LOURDES GARCIA | | | MANATI | PR | 00674-4729 | |
| AUTO FAST | URB MANSION DEL SOL | MS 42 CALLE VIA ARCOIRIS | | | SABANA SECA | PR | 00952 | |
| AUTO HERMANOS CORP | HC 3 BOX 7933 | | | | BARRANQUITAS | PR | 00794 | |
| AUTO HI TECH | VILLA CAROLINA | 97 CALLE 94 | | | CAROLINA | PR | 00985 | |
| AUTO KIREI INC DBA AUTOCENTRO TOYOTA | PO BOX 191958 | | | | SAN JUAN | PR | 00919-1958 | |
| AUTO KOOL INC | 759 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| AUTO LOI LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| AUTO LUBE | PO BOX 4440 | | | | CAROLINA | PR | 00984 | |
| AUTO LUBE MANAGEMENT SERVICES | PMB 352 | 609 AVE TITO CASTRO STE 102 | | | PONCE | PR | 00716 | |
| AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATAñO | PR | 00962 | |
| AUTO LUX MOBILE CAR WASH INC | BO PALMAS | CARR 869 ZONA IND KM 2 0 | | | CATANO | PR | 00962 | |
| AUTO MALL | PO BOX 1001 | | | | PONCE | PR | 00732-1001 | |
| AUTO MASTERS | AVE LUIS MUNOZ MARIN | S 1 MARIOLGA | | | CAGUAS | PR | 00725 | |
| AUTO MASTERS EXPRESS INC | PO BOX 1751 | | | | JUNCOS | PR | 00777 | |
| AUTO MECA MILTON INC | PMB 34 | HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | |
| AUTO MECANICA CESAR CSP | PO BOX 537 | | | | SAN GERMAN | PR | 00683 | |
| AUTO MECANICA MILTON, INC | HC 1 BOX 29030 PMB 34 | | | | CAGUAS | PR | 00725 | |
| AUTO OFERTAS INC/ NEW ENERGY CONSULTANS | PMB 483 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| AUTO OFFICE VIDEO TECH | AVE. WESTERN CHURCH 168 | | | | RIO PIEDRAS | PR | 00926 | |
| AUTO OUTLET AND SERVICE INC | 56 AVE HOSTOS | | | | PONCE | PR | 00932 | |
| AUTO OUTLET AND SERVICE INC | PO BOX 30180 | | | | PONCE | PR | 00734-0180 | |
| AUTO OUTLET AND SERVICE INC | PO BOX 7344 | | | | PONCE | PR | 00732 | |
| AUTO PARTS MANAGEMENT INC | PO BOX 90 | | | | SAINT JUST | PR | 00978 | |
| AUTO PERFECTO DE VEGA BAJA CORP. | PO BOX 297 | | | | BARRANQUITAS | PR | 00794 | |
| AUTO PIEZAS DE EUROPA INC | URB CASTELLANA GARDENS | LL 2 AVE GALICIA | | | CAROLINA | PR | 00983 | |
| AUTO PIEZAS DIAZ INC | 10MA SECC SANTA JUANITA | DC 6 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| AUTO PIEZAS HENRY | SABANA LLANA | 601 CALLE DE DIEGO | | | SAN JUAN | PR | 00924 | |
| AUTO PIEZAS HERMANOS INC | HC 2 BOX 6710 | | | | BARRANQUITAS | PR | 00794 | |
| AUTO PIEZAS VARELA | URB SAN ANTONIO | 20 34 CALLE TRAMA | | | PONCE | PR | 00728 1808 | |
| AUTO PINTURAS MOROVIS | HC 01 BOX 3713 | | | | MOROVIS | PR | 00687 | |
| AUTO PLAZA CORP | PMB 852 SENORIAL MAIL STATION | AVE WINSTON CHURCHILL 138 | | | SAN JUAN | PR | 00926-6013 | |
| AUTO PRECIO INC | SABANERA DORADO | 285 CAMINO LOS ROBLES | | | DORADO | PR | 00646 | |
| AUTO SALON | CALLE LAS FLORES 161 | | | | SAN JUAN | PR | 00911 | |
| AUTO SERVICE EQUIPMENT CO | PO BOX 363594 | | | | SAN JUAN | PR | 00936 | |
| AUTO SERVICES CO INC | PO BOX 2400 | | | | MOUNTAIN HOME | AR | 72654-2400 | |
| Auto Services Company, Inc. | 971 Coley Drive | | | | Mountain Home | AR | 72653-2519 | |
| Auto Services Company, Inc. | Attn: Brad Hasselwander, President | PO Box 2400 | | | Mountain Home | AR | 72654 | |
| AUTO SERVICIO DE ARECIBO | 860 AVE MIRAMAR | | | | ARECIBO | PR | 00612 | |
| AUTO SERVICIO DE BAYAMON | LOMAS VERDES | 2 M 6 AVE LAUREL | | | BAYAMON | PR | 00959 | |
| AUTO SERVICIOS CUPEY | PO BOX 6729 | | | | BAYAMON | PR | 00960 | |
| AUTO SERVICIOS DE BAYAMON | LOMAS VERDES | 2M6 AVE LAUREL URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| AUTO SERVICIOS DE BAYAMON | URB LOMAS VERDES | 2M6 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| AUTO SPA INC | 808 AVE CAMPO RICO | | | | SAN JUAN | PR | 00924 | |
| AUTO SPA INC | URB COUNTRY CLUB | 808 AVE ROBERTO SANCHEZ VILELLA | | | SAN JUAN | PR | 00924 | |
| AUTO SPORT SECIALTIES | CALLE GUAYAMA 422 | | | | HATO REY | PR | 00936 | |
| AUTO STA INC | 808 CAMPO RICO AVE | | | | SAN JUAN | PR | 00924 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 635 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Auto Supply del Norte D/B/A MayagüezAuto Part | 83 Avenida Gonzalez Clemente Mayagüez | | | | Mayagüez | PR | 00682-3206 | |
| AUTO SUPPLY DEL NORTE INC MAYAGUEZ AUTO | PARTS & MACHINE SHOP | 83 AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682-3206 | |
| AUTO SUPPLY DEL NORTE INC. | CALLE COMERIO #83 | AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00680 | |
| AUTO TECNO REPAIR INC | PO BOX 8458 | | | | BAYAMON | PR | 00960-8458 | |
| AUTO TRAFICO LLC | PO BOX 19509 | | | | SAN JUAN | PR | 00910 | |
| AUTO TUERCAS AND HYDRAULIC SHO | PO BOX 605 | | | | COROZAL | PR | 00783 | |
| AUTO WORLD | 1122 AVE PINEIRO | | | | CAPARRA TERRACE | PR | 00920 | |
| AUTO WORLD | 1122 AVE PINERO | | | | SAN JUAN | PR | 00920 | |
| AUTO ZONE | CARR  31 KM 24.5 | | | | JUNCOS | PR | 00777 | |
| AUTOBUSES BORINQUEN INC | HC 5 BOX 53551 | | | | CAGUAS | PR | 00725-9210 | |
| AUTOBUSES DE P.R. | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0000 | |
| AUTOBUSES DE PR AND BEGEND PERFOMANCE | PO BOX 29849 | | | | SAN JUAN | PR | 00929 | |
| AUTOBUSES DE PR INC | P O BOX 29849 | | | | SAN JUAN | PR | 00929-0849 | |
| AUTOBUSES DE PUERTO RICO | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| AUTOBUSES DE PUERTO RICO (SAN JUAN), INC A | PO BOX 29849 | | | | SAN JUAN | PR | 00936-0849 | |
| AUTOBUSES MEFA INC | PO BOX 935 | | | | BAYAMON | PR | 00960 | |
| AUTOCARE CORP | PO BOX 363609 | | | | SAN JUAN | PR | 00936 | |
| AUTOCELLO EMPAQUE | P O BOX 4076 | GARDEN STATION | | | BAYAMON | PR | 00958 | |
| AUTOKIREI CORP | 1088 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00926 | |
| AUTOLUBE MANAGMENT SERVICE | PMB 312 | PO BOX 2135 | | | BAYAMON | PR | 00959 5250 | |
| AUTOLUBE MANAGMENT SERVICE | URB DORADO DEL MAR | FF 1 CALLE VILLA DE PLAYA I | | | DORADO | PR | 00646 | |
| AUTOMATED COLLECTION SEVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| AUTOMATED CPLLECTION SERVICES INC | 2285 MURFREESBORO Rd | SUITE 200 | | | NASHEVILLE | TN | 37217 | |
| AUTOMATED CPLLECTION SERVICES INC | PO BOX 17423 | | | | NASHVILLE | TN | 37217 | |
| AUTOMATED OFFICE SERVICES, INC | CALLE RODRIGUEZ EMA | COND MUNDO FELIZ #1409 | | | CAROLINA | PR | 00979 | |
| AUTOMATED SIGNATURE TECHNOLOGY | 112 OAK GROVE ROAD | SUITE 107 | | | STERLING | VA | 20166 | |
| AUTOMATIC CONTROL TECHNOLOGY | URB LA RIVIERA 1020 | CALLE 3 SW SUITE 1 | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC DATA PROCESING INC | PO BOX 842854 | | | | BOSTON | MA | 02284 | |
| AUTOMATIC DATA PROCESSING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AUTOMATIC DATA PROCESSING INC | 1 ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| AUTOMATIC DOOR SERVICES | PO BOX 1324 | | | | GURABO | PR | 00778-1324 | |
| AUTOMATIC EQUIPMENT INC | URB LA RIVIERA | SO 1020 CALLE 3 | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC EQUIPMENTS INC | CALLE 3  SO # 1020 URB. LA RIBIERA | | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC EQUIPMENTS INC | URB LA RIVIERA | 1020 CALLE 3 SW | | | SAN JUAN | PR | 00921-2518 | |
| AUTOMATIC SUPRESSION ENGINEERING | PO BOX 16575 | | | | SAN JUAN | PR | 00908-6575 | |
| AUTOMATIC TELLER MACHINE GROUP | PO BOX 361354 | | | | SAN JUAN | PR | 00936 | |
| AUTOMATION & CONTROL ENGINEERS INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 368 | | | SAN JUAN | PR | 00926-5955 | |
| AUTOMATION INTEGRATORS & SERVICES CORP | PO BOX 51531 | | | | TOA BAJA | PR | 00950 | |
| AUTOMECA TECHNICAL COLLEGE | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| AUTOMECA TECHNICAL COLLEGE INC | PO BOX 8569 | | | | BAYAMON | PR | 00960 | |
| AUTOMOTIVE RENTALS INC | 4001 LEADENHALL ROAD | | | | MOUNT LAUREL | NJ | 08054 | |
| AUTOMOTIVE RENTALS INC | 9615 AVE LOS ROMEROS | SUITE 416 | | | SAN JUAN | PR | 00926 | |
| AUTOMOTIVE RENTALS INC | MONTEHIEDRA OFFICE CENTER | 9615 AVE LOS ROMEROS SUITE 416 | | | SAN JUAN | PR | 00926 | |
| AUTOMOTIVE RENTALS INC | MONTHIEDRA OFFICE CENTER | 9615 AVE LOS ROMER STE 416 | | | SAN JUAN | PR | 00926 | |
| AUTOMOTIVE REPAIRS SERVICES OF PR, INC. | PO BOX 1485 | | | | CANOVANAS | PR | 00729-1485 | |
| AUTOMOTIVE SERV DEVELOPMENT INST INC | COND CIUDAD UNIVERSITARIA | 1 AVE PERIFERAL 1702 | | | TRUJILLO ALTO | PR | 00976 | |
| AUTOMOTIVE SERVICE DEVELOPMENT INSTITUT | CIUDAD UNIVERSITARIA 1 AVE PERIFFERAL 1702 | | | | TRUJILLO ALTO | PR | 00976 | |
| AUTOMOTRIZ JR ORTIZ | COND VISTA VERDE | APT H 118 CARR 849 | | | SAN JUAN | PR | 00924 | |
| AUTOPAK ENGINEERING CORP/ GREEN ENERGY | SOURCES OF PR LLC | PO BOX 9024155 | | | SAN JUAN | PR | 00902-4155 | |
| AUTOPISTAS METROPOLITANA DE P R LLC | PO BOX 12004 | | | | SAN JUAN | PR | 00922 | |
| AUTORIDAD ACUEDUCTO Y ALCANTARILLADOS | P PO BOX 1458 | | | | SAN JUAN | PR | 00916-4580 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | 604 AVE BARBOSA | | | | SAN JUAN | PR | 00917-4388 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS | APARTADO 7066 BO.OBRERO STA. | | | SANTURCE | PR | 00916 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | ALCANTARILLADOS CUENTAS DE | GOBIERNO,604 AVE.BARBOSA | | | SAN JUAN | PR | 00917 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BANCO GUBERNAMENTAL DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | BARRIO OBRERO | APARTADO 7066 | | | SANTURCE | PR | 00908 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | C/O AREA DEL TESORO | DIV. CONT. GENERAL | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | P.O.BOX 1008 | | | | AGUADILLA | PR | 00605 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 14580 | | | | SAN JUAN | PR | 00916 | |
| AUTORIDAD ACUEDUCTOS Y ALCANTARILLADOS | PO BOX 7066 | | | | SAN JUAN | PR | 00916 | |
| AUTORIDAD DE ACUEDUCTO Y ALC | PO BOX 14580 | | | | SAN JUAN | PR | 00916-4580 | |
| AUTORIDAD DE ACUILADCTO Y ALCANTARILLADO | P.O. BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| AUTORIDAD DE ACUEDUCTO Y ALCANTARILLADO | PO BOX 5729 | | | | CAGUAS | PR | 00726-5729 | |
| Autoridad de Acueductos & Alcantarillados | PO BOX 70101 | | | | San Juan | PR | 00936 | |
| Autoridad de Acueductos y Alcantarillado | P.o box 7157 | | | | San Juan | PR | 00922-0000 | |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLAD | PO BOX 7066 | | | | SAN JUAN | PR | 00916-7066 | |
| Autoridad de Asesor¡a Finan y Agenc Fisc | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| AUTORIDAD DE ASESORIA FINAN Y AGENC FISC | PO BOX 19269 | | | | SAN JUAN | PR | 00907 | |
| AUTORIDAD DE ASESORIA FINANCIERA Y | PO BOX 42001, ESTACION MINILLAS | | | | SAN JUAN | PR | 00940-2001 | |
| AUTORIDAD DE CARETERAS | | | | | | | | |
| AUTORIDAD DE CARRETERA | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE CARRETERAS | APARTADO 572 | | | | YAUCO | PR | 00698 | |
| AUTORIDAD DE CARRETERAS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| AUTORIDAD DE CARRETERAS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD DE CARRETERAS | LCDO. AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE CARRETERAS | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE CARRETERAS | RAFAEL RAMIREZ POLANCO | 625 AVE. Ponce DE LEON | | | SAN JUAN | PR | 00917-4819 | |
| AUTORIDAD DE CARRETERAS | | | | | | | | |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | C/O JULIO ORTIZ ELICIER | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 11888 | | | | SAN JUAN | PR | 00922-1888 | |
| AUTORIDAD DE CARRETERAS Y TRANPORTACION | PO BOX 42007 | | | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIO | PO BOX 11889 | | | | SAN JUAN | PR | 00922 | |
| AUTORIDAD DE CARRETERRAS | PO BOX 53008 | | | | SAN JUAN | PR | 00940-2007 | |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | LUIS GONZALEZ ORTIZ | EDIF. SAN MARTIN STE 101 | 1605 AVE. Ponce DE LEON | | SAN JUAN | PR | 00909 | |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | P.O. BOX 40285 MINILLAS STATION, | | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | PO BOX 40285 | | | | SAN JUAN | PR | 00940-0285 | |
| AUTORIDAD DE DISTR CTRO DE CONVENCIONES | 100 CONVENTION BOULEVARD | | | | SAN JUAN | PR | 00907 | |
| AUTORIDAD DE EDIFICIOS PUBLICOS | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD DE EDIFICIOS PUBLICOS | MINILLAS STA | PO BOX 41029 | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | MINILLAS STA | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | ESTACION MINILLAS | | | SAN JUAN | PR | 00940-1209 | |
| AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 | | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE ENERGIA ELECTRICA | 49 CALLE SILVIO | | | | VEGA BAJA | PR | 00693 | |
| AUTORIDAD DE ENERGIA ELECTRICA | AREA DEL TESORO | DIV. PAGADURIA | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD DE ENERGIA ELECTRICA | AREA DEL TESORO CONTADURIA GENERAL | | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD DE ENERGIA ELECTRICA | Autoridada de Energia Electrica, Cuenta de Gobierno | | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD DE ENERGIA ELECTRICA | DEPARTAMENTO DE CUENTAS DE GOBIERNO | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD DE ENERGIA ELECTRICA | DPTO CUENTAS DE GOBIERNO | P O BOX 364267 | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD DE ENERGIA ELECTRICA | HC 02 BOX 6173 | | | | UTUADO | PR | 00641 | |
| AUTORIDAD DE ENERGIA ELECTRICA | JUNTA DE RETIRO PARA MAESTROS | PO BOX 191879 | | | SAN JUAN | PR | 00919 1879 | |
| AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 1087 | | | | CAGUAS | PR | 00726 | |
| AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 363928 | | | | SAN JUAN | PR | 00936-3928 | |
| AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70253 | | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD DE ENERGIA ELECTRICA | P O BOX 70395 | | | | SAN JUAN | PR | 00936 | |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 363508 | | | | SAN JUAN | PR | 00936 | |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 364267 | | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 42001 | | | | SAN JUAN | PR | 00940-2001 | |
| AUTORIDAD DE ENERGIA ELECTRICA | PO BOX 518 | | | | HUMACAO | PR | 00792 | |
| AUTORIDAD DE ENERGIA ELECTRICA | Y/O AREA DEL TESORO | AREA DEL TESORO CONTADURIA | GENERAL | | SAN JUAN | PR | 00902 | |
| Autoridad de Energía Eléctrica | ADDRESS ON FILE | | | | | | | |
| AUTORIDAD DE LOS PUERTOS PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD DE LOS PUERTOS PR | PO BOX 362829 | | | | SAN JUAN | PR | 00936-3829 | |
| AUTORIDAD DE PUERTO DE PONCE | APARTADO 363767 | | | | SAN JUAN | PR | 00939-3767 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 637 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AUTORIDAD DE PUERTOS | PO BOX 2829 | | | | SAN JUAN | PR | 00936 | |
| AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| AUTORIDAD DE TIERRA DE PR | BANCO GUBERNAMENTAL DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE TIERRAS DE PR | APARTADO 9745 | | | | SAN JUAN | PR | 00908 | |
| AUTORIDAD DE TIERRAS DE PR | AREA DEL TESORO CONTADURIA GENERAL | | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD DE TIERRAS DE PR | PO BOX 9745 | | | | SAN JUAN | PR | 00908 | |
| AUTORIDAD DE TRANSPORTE INTEGRADO | APARTADO 195349 | | | | SAN JUAN | PR | 00919-5349 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | CALLE UNION FINAL PUERTO REAL | | | | FAJARDO | PR | 00740 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 41118 | | | | SAN JUAN | PR | 00940 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PUERTO REAL | | | FAJARDO | PR | 00740-4305 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | PLAYA PUERTO REAL | | | PUERTO REAL | PR | 00740-4305 | |
| AUTORIDAD DE TRANSPORTE MARITIMO | PO BOX 4305 | | | | PUERTO REAL | PR | 00740-4305 | |
| AUTORIDAD DE TRANSPORTE MARITIMO DE PR | PO BOX 4305 PUERTO REAL | | | | FAJARDO | PR | 00740-0000 | |
| AUTORIDAD DE TRANSPORTE MARITIMO PR | PO BOX 4305 | | | | FAJARDO | PR | 00740 | |
| AUTORIDAD ENERGIA ELECTRICA | DEPTO EVALUACIONES MEDICAS OCUPACUONALE | (NEOS) SEC-RECORD MEDICOS SIST IMAGENES | PO BOX 364267 | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD ENERGIA ELECTRICA | P O BOX 363508 | | | | SAN JUAN | PR | 00936-3508 | |
| AUTORIDAD ENERGIA ELECTRICA | PO BOX 42657 | | | | SAN JUAN | PR | 00936-0000 | |
| AUTORIDAD ENERGIA ELECTRICA | PO BOX 70253 | | | | SAN JUAN | PR | 00936 | |
| AUTORIDAD ENERGIA ELECTRICA | PO BOX364267 | | | | SAN JUAN | PR | 00936-4267 | |
| AUTORIDAD FINANCIAMIENTO VIVIENDA | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4141 | |
| AUTORIDAD FINANCIAMIENTO VIVIENDA | AREA DEL TESORO | DIVISION DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA | PO BOX 41207 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| AUTOS DE CAYEY INC | HC 71 BOX 7003 | | | | CAYEY | PR | 00736 | |
| AUTOS DE CAYEY INC | PO BOX 152 | | | | BARRANQUITAS | PR | 00794 | |
| AUTOS VEGA | P.O. BOX 364252 | | | | SAN JUAN | PR | 00936-4252 | |
| AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| AUTOS VEGA INC | ADDRESS ON FILE | | | | | | | |
| AUTOSERVICIOS CAPARRA INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3150 | |
| AUTOSUMMIT INC | PO BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| AUTO-TEK BODYWORKS CORP | HC - 02 BOX 9213 | | | | COROZAL | PR | 00783 | |
| AUTOTEK INC | PASEO DE LOS ARTESANOS | 189 CALLE EMETERIO HERNANDEZ | | | LAS PIEDRAS | PR | 00771 | |
| AUTOWARE CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| AUTOZONE PR | COUNTRY ESTATES | A 45 STREET 1 | | | BAYAMON | PR | 00956 | |
| AUXILIADORA S PASTOR GOMEZ | ADDRESS ON FILE | | | | | | | |
| AUXILIO CENTRO DE RADIOTERAPIA | PO BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| Auxilio Platino, Inc. | 735 Ponce De Leon Avenue | | | | San Juan | PR | 00919 | |
| Auxilio Platino, Inc. | Attn: Jennifer Berrios, President | PO Box 191227 | | | San Juan | PR | 91912-919 | |
| AV MASTER | 18750 OXNARD STREET | SUITE 402 | | | TARZANA | CA | 91356 | |
| AVALOS CASTRILLO,HECTOR | ADDRESS ON FILE | | | | | | | |
| AVANCE CENTRO REHABILITACION DEL NINO | 26 FERNANDEZ GARCIA LOCAL 6 | | | | LUQUILLO | PR | 00773 | |
| AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | CORDOBA PARK | 400 BO TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND DE DIEGO 444 | APT. 1401 | | SAN JUAN | PR | 00923 | |
| AVANCE CLINICA DE SERVICIOS RELACIONADOS | A LA SALUD; CSP | COND CONCORDIA PARK | 400B TORTUGO APT 47 | | SAN JUAN | PR | 00926 | |
| AVANCE CLINICA DE SERVICIOS RELACIONADOS | COND DE DIEGO 444 APT 1401 | | | | SAN JUAN | PR | 00923 | |
| AVANCE CLINICA DE SERVICIOS RELACIONADOS | COND DE DIEGO | 575 CALLE DE DIEGO APT 444 | | | SAN JUAN | PR | 00924 | |
| AVANT TECHNOLOGIES | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| AVANT TECHNOLOGIES | C/O BANCO POPULAR | PO BOX 9359 | | | CAGUAS | PR | 00725-9359 | |
| AVANT TECHNOLOGIES | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| AVANT TECHNOLOGIES | P O BOX 9359 | | | | CAGUAS | PR | 00726-9359 | |
| AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | ADM CORRECCION | PO BOX 1079 | | | VEGA ALTA | PR | 00692 | |
| AVANT TECHNOLOGIES (OLIVETTI DE PR INC ) | PO BOX 9359 | | | | CAGUAS | PR | 00726 | |
| AVANT TECHNOLOGIES C/O BANCO POPULAR PR | 776 P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| AVANT TECHNOLOGIES C/O BANCO POPULAR PR | LOCK BOX 71572 | | | | SAN JUAN | PR | 00936-8672 | |
| AVANTI CONSULTING GROUP, INC | PO BOX 351 | | | | LAJAS | PR | 00667-0351 | |
| AVANZA INSURANCE | 229 CALLE DUARTE STE 2-B | | | | SAN JUAN | PR | 00917 | |
| AVANZA INSURANCE COPR | 229 CALLE DUARTE STE 2B | | | | SAN JUAN | PR | 00917 | |
| AVANZATEC, LLC | 5904 BEACON ST. | | | | PITTSBURGH | PA | 15217 | |
| AVAREZ PENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AVATAR INTERNATIONAL | 1000 PRIMERA BLVD STE 3144 | | | | LAKE MARY | FL | 32746 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 638 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVATAR INTERNATIONAL INC | 900 CENTRAL PARK DRIVE | | | | SANFORD | FL | 32771 | |
| AVAZCO INC | COND SAINT JOSEPH | 666 CALLE UNION APT 4 MIRAMAR | | | SAN JUAN | PR | 00907 | |
| AVC LANDCAPE INC | P.O. BOX 1602 | | | | LAS PIEDRAS | PR | 00771 | |
| AVCO THE AUDIO VISUAL COMPANY INC | PO BOX 194178 | | | | SAN JUAN | PR | 00919 | |
| AVEILLEZ ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| AVELARES FELIX, CHARLENE | ADDRESS ON FILE | | | | | | | |
| AVELINA BRUNO ROSARIO | ADDRESS ON FILE | | | | | | | |
| AVELINA QUINTANA SOTO | ADDRESS ON FILE | | | | | | | |
| AVELINA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| AVELINO BIZARRO, YAIRA L | ADDRESS ON FILE | | | | | | | |
| AVELINO CARRION, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AVELINO CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AVELINO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AVELINO MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| AVELINO MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| AVELINO PANIAGUA, ANDRE | ADDRESS ON FILE | | | | | | | |
| AVELINO UBINAS TORRES | ADDRESS ON FILE | | | | | | | |
| AVELINO VARGAS ROMAN | ADDRESS ON FILE | | | | | | | |
| AVELIZ LARRACHE, MARILIS | ADDRESS ON FILE | | | | | | | |
| AVELLAN GRATEROLE, BENIGNA | ADDRESS ON FILE | | | | | | | |
| AVELLANET ACOSTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| AVELLANET ACOSTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| AVELLANET BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| AVELLANET BONET, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AVELLANET GONZALEZ, KENNETH H. | ADDRESS ON FILE | | | | | | | |
| AVELLANET LORENZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AVELLANET LORENZO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AVELLANET MANTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| AVELLANET PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| AVELLANET RAMOS, ADELINA | ADDRESS ON FILE | | | | | | | |
| AVELLANET RAMOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| AVELLANET RAMOS, CLARA F | ADDRESS ON FILE | | | | | | | |
| AVELLANET RAMOS, TOMASITA | ADDRESS ON FILE | | | | | | | |
| AVELLANETOTERO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| AVELLINO BERRIOS, AIXA | ADDRESS ON FILE | | | | | | | |
| AVENANCIO LEON, KARLA | ADDRESS ON FILE | | | | | | | |
| AVENANCIO TORRES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| AVENAUT CERRA, IRIS A | ADDRESS ON FILE | | | | | | | |
| AVENAUT CERRA, SORAYA | ADDRESS ON FILE | | | | | | | |
| AVENAUT GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| AVENAUT LEVANTE, ROSABEL | ADDRESS ON FILE | | | | | | | |
| AVENDANO ULLOA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| AVENTURAS TIERRA ADENTRO INC | UNIVERSITY GARDENS | 268 AVE PINERO | | | SAN JUAN | PR | 00927 | |
| AVENUE STRATEGIES, LLC | 1717 PENNSYLVANIA AVE. NW, SUITE 1025 | | | | WASHINGTON | DC | 20006 | |
| AVERY VALENTIN BAEZ | ADDRESS ON FILE | | | | | | | |
| AVERY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AVEZUELA MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| Avezuela Mendoza, Osvaldo | ADDRESS ON FILE | | | | | | | |
| AVEZUELA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AVIAN RESEARCH AND CONSERVATION | INSTITUTE OR KENNETH D MEYER | 411 NE 7 ST | | | GAINESVILLE | FL | 32601 | |
| AVIANE AIR AMBULANCE | PO BOX 1717 | | | | CIALES | PR | 00638-1117 | |
| AVIASERVICE INTERNATIONAL | PO BOX 16841 | | | | SAN JUAN | PR | 00908-6841 | |
| AVIBER INV CORP | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685-1596 | |
| AVIBER INVESTMENTS | PO BOX 1596 | | | | SAN SEBASTIAN | PR | 00685 | |
| AVILA AGUILAR, EILEEN | ADDRESS ON FILE | | | | | | | |
| AVILA ALFARO, ABDALEE | ADDRESS ON FILE | | | | | | | |
| AVILA ALICEA, PEDRO | ADDRESS ON FILE | | | | | | | |
| AVILA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILA ARBELO, EDNA LUISA | ADDRESS ON FILE | | | | | | | |
| AVILA ARROYO, MARISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AVILA BARBOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILA BARBOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILA BARBOSA, MARIA C | ADDRESS ON FILE | | | | | | | |
| AVILA BARRETO, REINALDO | ADDRESS ON FILE | | | | | | | |
| AVILA BELTRAN, MIRELIS | ADDRESS ON FILE | | | | | | | |
| AVILA BELTRAN, RAMSES | ADDRESS ON FILE | | | | | | | |
| AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| AVILA BURGOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| AVILA CABALLERO, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AVILA CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AVILA CAMACHO, NOEMI | ADDRESS ON FILE | | | | | | | |
| AVILA CARBUCIA, DIOSA N | ADDRESS ON FILE | | | | | | | |
| AVILA CARDENAS, FLOR | ADDRESS ON FILE | | | | | | | |
| AVILA CARTAGENA, AQUILINO | ADDRESS ON FILE | | | | | | | |
| AVILA CASTRO, MARIE A | ADDRESS ON FILE | | | | | | | |
| AVILA CASTRO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| AVILA CHAMPANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| AVILA CLAUDIO, RONALD | ADDRESS ON FILE | | | | | | | |
| AVILA COLON, ANDREA N | ADDRESS ON FILE | | | | | | | |
| AVILA COLON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| AVILA COLON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| AVILA CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| AVILA CORTES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| AVILA COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| AVILA CRESPO, FELIPE | ADDRESS ON FILE | | | | | | | |
| AVILA CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| AVILA CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| AVILA CUEVAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| AVILA CUEVAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| AVILA CUEVAS, LUCINA | ADDRESS ON FILE | | | | | | | |
| AVILA CUEVAS, SHEILA A | ADDRESS ON FILE | | | | | | | |
| AVILA DE JESUS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILA DE JESUS, MANUEL E | ADDRESS ON FILE | | | | | | | |
| AVILA DEL PILAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILA DEL PILAR, MIRELLA | ADDRESS ON FILE | | | | | | | |
| AVILA DEL PILAR, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AVILA DONES, YLMAR | ADDRESS ON FILE | | | | | | | |
| AVILA DURAN, ADELA | ADDRESS ON FILE | | | | | | | |
| Avila Feliciano, Ines S | ADDRESS ON FILE | | | | | | | |
| AVILA FEREIRA, FANY M | ADDRESS ON FILE | | | | | | | |
| AVILA FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| AVILA FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AVILA FRANQUI, MARYSEL | ADDRESS ON FILE | | | | | | | |
| AVILA GARCIA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| AVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| AVILA GIL, CORPORINA | ADDRESS ON FILE | | | | | | | |
| AVILA GOMEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| AVILA GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| AVILA GOMEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Avila Gonzalez, Javier | ADDRESS ON FILE | | | | | | | |
| AVILA GONZALEZ, LULIANA | ADDRESS ON FILE | | | | | | | |
| AVILA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, DORCAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 640 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Avila Hernandez, Elvira | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| AVILA HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| Avila Indio, Guillermo | ADDRESS ON FILE | | | | | | | |
| AVILA JIMENEZ, MAGDALUZ | ADDRESS ON FILE | | | | | | | |
| AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILA JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILA JIMENEZ, ROMAN M | ADDRESS ON FILE | | | | | | | |
| AVILA JIMENEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| AVILA LASALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| AVILA LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| AVILA LOPEZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| Avila Lopez, Juan J. | ADDRESS ON FILE | | | | | | | |
| AVILA LOPEZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| AVILA LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AVILA LÓPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AVILA MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| AVILA MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| AVILA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AVILA MARTINEZ, NIXALIZ DEL C | ADDRESS ON FILE | | | | | | | |
| AVILA MARTIR, NATALIE | ADDRESS ON FILE | | | | | | | |
| AVILA MEDINA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| AVILA MEDINA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| AVILA MENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| AVILA MONTANEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| AVILA MONTIJO, YISELL | ADDRESS ON FILE | | | | | | | |
| AVILA MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| AVILA MUGICA, MARIA CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILA MUNOZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| AVILA MUNOZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Avila Natal, Peter | ADDRESS ON FILE | | | | | | | |
| AVILA NEGRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| AVILA NEGRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| AVILA NIEVES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AVILA NIEVES, OLGA I | ADDRESS ON FILE | | | | | | | |
| AVILA OCASIO, WANDA | ADDRESS ON FILE | | | | | | | |
| AVILA OJEDA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| AVILA ORTIZ, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| Avila Ortiz, Justiniano | ADDRESS ON FILE | | | | | | | |
| Avila Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| AVILA ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| AVILA PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILA PALLENS, IRMA N | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, PATRIA E. | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, RURICO | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, THERESITA | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| AVILA PEREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| AVILA PLANAS, GERARDO M | ADDRESS ON FILE | | | | | | | |
| AVILA POUERIET, HECTOR | ADDRESS ON FILE | | | | | | | |
| AVILA QUILES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILA RAMIREZ DE ARELLANO, JULIANNA M | ADDRESS ON FILE | | | | | | | |
| AVILA RAMIREZ, LOURDES B | ADDRESS ON FILE | | | | | | | |
| AVILA RAMIREZ, NILKA R | ADDRESS ON FILE | | | | | | | |
| AVILA RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| Avila Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| AVILA REINOSA, FELIX | ADDRESS ON FILE | | | | | | | |
| AVILA REVERON, JOSE J | ADDRESS ON FILE | | | | | | | |
| AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| AVILA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| Avila Rivera, Francisco L | ADDRESS ON FILE | | | | | | | |
| Avila Rivera, Isaurimar | ADDRESS ON FILE | | | | | | | |
| AVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| AVILA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| AVILA RODRIGUEZ, MARVILIZ | ADDRESS ON FILE | | | | | | | |
| AVILA ROMAN, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| AVILA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| AVILA RUPERTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| AVILA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Avila Sandoz, Noe J | ADDRESS ON FILE | | | | | | | |
| AVILA TORRES, GLENDA OMAYRA | ADDRESS ON FILE | | | | | | | |
| Avila Torres, Jorge | ADDRESS ON FILE | | | | | | | |
| AVILA TORRES, MARJORY | ADDRESS ON FILE | | | | | | | |
| AVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| AVILA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILA VARGAS, CARMEN ENEIDA | ADDRESS ON FILE | | | | | | | |
| AVILA VAZQUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| AVILA VELAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| AVILA VELAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AVILA VELAZQUEZ, VANNESA I. | ADDRESS ON FILE | | | | | | | |
| AVILA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| AVILA VELEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AVILA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILA VIRELLA, LUZ R. | ADDRESS ON FILE | | | | | | | |
| AVILA VIRELLA, VIRGINIA E | ADDRESS ON FILE | | | | | | | |
| AVILA, DUBY E. | ADDRESS ON FILE | | | | | | | |
| AVILA,MARTINEZ & HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AVILAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| AVILAS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES & CRUZ CONSULTANTS AND ATTORNEYS | SA 20 CALLE BUCARE URB VALLE HERMOSO | | | | HORMIGUEROS | PR | 00660 | |
| Aviles Abdul, Richard | ADDRESS ON FILE | | | | | | | |
| AVILES ACARON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Aviles Acevedo, Angel | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Aviles Acevedo, Carmelo | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, KEYLA G | ADDRESS ON FILE | | | | | | | |
| Aviles Acevedo, Peter | ADDRESS ON FILE | | | | | | | |
| Aviles Acevedo, Robert | ADDRESS ON FILE | | | | | | | |
| Aviles Acevedo, Stanley | ADDRESS ON FILE | | | | | | | |
| AVILES ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| AVILES ACOSTA, ANGEL A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES ACOSTA, BERNALICE | ADDRESS ON FILE | | | | | | | |
| AVILES ACOSTA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| AVILES ACOSTA, NELSON | ADDRESS ON FILE | | | | | | | |
| AVILES ADORNO, ELBA I | ADDRESS ON FILE | | | | | | | |
| AVILES ADORNO, NORMA | ADDRESS ON FILE | | | | | | | |
| AVILES ALBALADEJO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| AVILES ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| AVILES ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Aviles Alicea, Nelson | ADDRESS ON FILE | | | | | | | |
| AVILES ALICEA, NOEMI | ADDRESS ON FILE | | | | | | | |
| AVILES ALLENDE, JOANALY | ADDRESS ON FILE | | | | | | | |
| AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | | |
| AVILES ALMODOVAR, EDGAR | ADDRESS ON FILE | | | | | | | |
| AVILES ALMODOVAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| Aviles Almodovar, Lydia E. | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, LYDIAE E | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| AVILES ALVARADO, YANEIDA E | ADDRESS ON FILE | | | | | | | |
| AVILES ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| Aviles Alvarez, Manuel | ADDRESS ON FILE | | | | | | | |
| AVILES AMALBERT, ISMAEL | ADDRESS ON FILE | | | | | | | |
| AVILES ANDUJAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| Aviles Andujar, Carlos R | ADDRESS ON FILE | | | | | | | |
| AVILES ANDUJAR, YASIRIS | ADDRESS ON FILE | | | | | | | |
| Aviles Aponte, Christian | ADDRESS ON FILE | | | | | | | |
| Aviles Aponte, Francisco J. | ADDRESS ON FILE | | | | | | | |
| AVILES APONTE, GABRIEL R. | ADDRESS ON FILE | | | | | | | |
| AVILES APONTE, IVAN | ADDRESS ON FILE | | | | | | | |
| AVILES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES AQUINO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Aviles Aquino, Dennis | ADDRESS ON FILE | | | | | | | |
| AVILES ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES AROCHO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Aviles Arocho, Edgar | ADDRESS ON FILE | | | | | | | |
| Aviles Arocho, Elvin | ADDRESS ON FILE | | | | | | | |
| AVILES AROCHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| AVILES ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| AVILES ARROYO, DAVID N | ADDRESS ON FILE | | | | | | | |
| AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILES ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILES ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| AVILES ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES ASENCIO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, EUGENIA | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, FRANCES A | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, GINNY | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, GINNY G | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, JOSE M | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, MARILYN A | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES AVILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AVILES AVILES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| AVILES BADILLO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| AVILES BAEZ, ANGELES | ADDRESS ON FILE | | | | | | | |
| AVILES BAEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| AVILES BAEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILES BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILES BARRETO, AIDA | ADDRESS ON FILE | | | | | | | |
| AVILES BARRETO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| AVILES BARRETO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AVILES BATISTA, MIRELLY | ADDRESS ON FILE | | | | | | | |
| AVILES BATISTA, NICKY | ADDRESS ON FILE | | | | | | | |
| AVILES BELLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES BELPREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| AVILES BERDECIA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| AVILES BERDECIA, RAMON | ADDRESS ON FILE | | | | | | | |
| AVILES BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| AVILES BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| AVILES BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES BERRIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| AVILES BERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| AVILES BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES BIRRIEL, LAURA | ADDRESS ON FILE | | | | | | | |
| Aviles Blanco, Andres | ADDRESS ON FILE | | | | | | | |
| AVILES BLANCO, CHARLES | ADDRESS ON FILE | | | | | | | |
| AVILES BLANCO, ELIA E | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, IRVING | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, JANET | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, LUZVANI | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, MAGDABEL | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| AVILES BONILLA, MARLENE | ADDRESS ON FILE | | | | | | | |
| AVILES BORIA, ERIC | ADDRESS ON FILE | | | | | | | |
| Aviles Boria, Irving | ADDRESS ON FILE | | | | | | | |
| AVILES BORIA, REY | ADDRESS ON FILE | | | | | | | |
| AVILES BURGOS MD, YANIRA | ADDRESS ON FILE | | | | | | | |
| AVILES BURGOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AVILES BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| AVILES BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AVILES BURGOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| AVILES BUTLER, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AVILES CABAN, ELISA | ADDRESS ON FILE | | | | | | | |
| AVILES CABAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AVILES CABAN, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| AVILES CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Aviles Cajigas, Wendeliz | ADDRESS ON FILE | | | | | | | |
| AVILES CALDERON, IVAN M | ADDRESS ON FILE | | | | | | | |
| AVILES CALDERON, JEANITZA | ADDRESS ON FILE | | | | | | | |
| AVILES CANCEL, ARLEEN | ADDRESS ON FILE | | | | | | | |
| AVILES CANCEL, EGREIN | ADDRESS ON FILE | | | | | | | |
| AVILES CANCEL, LILLIAM | ADDRESS ON FILE | | | | | | | |
| AVILES CANDELARIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AVILES CARABALL, BEATRIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 644 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES CARATINI, NIVEA | ADDRESS ON FILE | | | | | | | |
| AVILES CARDONA, OHMAYRA | ADDRESS ON FILE | | | | | | | |
| AVILES CARDONA, SANDRA | ADDRESS ON FILE | | | | | | | |
| AVILES CARDOZA, NORMA I | ADDRESS ON FILE | | | | | | | |
| AVILES CARMONA, ALEXIES | ADDRESS ON FILE | | | | | | | |
| AVILES CARMONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| AVILES CARMONA, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| AVILES CARO, MAGDA | ADDRESS ON FILE | | | | | | | |
| AVILES CARO, MILDRED J | ADDRESS ON FILE | | | | | | | |
| AVILES CARRERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| AVILES CARRO, JOHN J | ADDRESS ON FILE | | | | | | | |
| AVILES CARTAGENA, EDDA R | ADDRESS ON FILE | | | | | | | |
| AVILES CARTAGENA, EDNA | ADDRESS ON FILE | | | | | | | |
| AVILES CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES CARTAGENA, MARITZABEL | ADDRESS ON FILE | | | | | | | |
| AVILES CARTAGENA, NELIDA | ADDRESS ON FILE | | | | | | | |
| AVILES CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| AVILES CASANOVA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| AVILES CASANOVA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| AVILES CASIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Aviles Casiano, Emilio | ADDRESS ON FILE | | | | | | | |
| AVILES CASIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| AVILES CASILLAS, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| AVILES CASILLAS, SHEYLA AVILES | ADDRESS ON FILE | | | | | | | |
| AVILES CASTELLANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| AVILES CASTILLO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| AVILES CASTILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| AVILES CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILES CASTRO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| AVILES CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| AVILES CASTRO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| AVILES CASTRO, NILDA | ADDRESS ON FILE | | | | | | | |
| AVILES CESTERO, NEYSA | ADDRESS ON FILE | | | | | | | |
| AVILES CHAPARRO, NESTOR | ADDRESS ON FILE | | | | | | | |
| AVILES CINTRON, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| AVILES CINTRON, MERAB | ADDRESS ON FILE | | | | | | | |
| AVILES CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AVILES CINTRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| AVILES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| Aviles Collazo, Judith M | ADDRESS ON FILE | | | | | | | |
| AVILES COLLAZO,GISET | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Aviles Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, NILSA | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| Aviles Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, ROSHELLY | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, SAIMARA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, WILBERT J. | ADDRESS ON FILE | | | | | | | |
| AVILES COLON, YASMINE | ADDRESS ON FILE | | | | | | | |
| AVILES CONCEPCION, MADELIN | ADDRESS ON FILE | | | | | | | |
| AVILES CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | | |
| AVILES CORDERO, ALICIA M | ADDRESS ON FILE | | | | | | | |
| AVILES CORDERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| AVILES CORDERO, LILYBETH | ADDRESS ON FILE | | | | | | | |
| AVILES CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Aviles Cordero, Miguel A | ADDRESS ON FILE | | | | | | | |
| Aviles Cordero, Omar | ADDRESS ON FILE | | | | | | | |
| AVILES CORTES, MARINA | ADDRESS ON FILE | | | | | | | |
| AVILES CORTES, PEGGY | ADDRESS ON FILE | | | | | | | |
| AVILES CORTES, ROSA | ADDRESS ON FILE | | | | | | | |
| AVILES CORTIJO, ANGELO | ADDRESS ON FILE | | | | | | | |
| AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AVILES CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ Y ASOCIADOS | SA 20 BUCARE | VALLE HERMOSO | | | HORMIGUEROS | PR | 00660 | |
| AVILES CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Aviles Cruz, Edwin P. | ADDRESS ON FILE | | | | | | | |
| Aviles Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, LUDMARY | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| AVILES CRUZ, SARITA | ADDRESS ON FILE | | | | | | | |
| AVILES CUPELES, LUANI | ADDRESS ON FILE | | | | | | | |
| AVILES CURET, DEBORAH | ADDRESS ON FILE | | | | | | | |
| AVILES DE CAMPOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| Aviles De Castro, Tomasa | ADDRESS ON FILE | | | | | | | |
| AVILES DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| AVILES DE JESUS, KAROL G | ADDRESS ON FILE | | | | | | | |
| AVILES DE JESUS, LORRAINE DESIRE | ADDRESS ON FILE | | | | | | | |
| AVILES DE JESUS, MARINIEVES | ADDRESS ON FILE | | | | | | | |
| AVILES DE LA TORRE, AMY | ADDRESS ON FILE | | | | | | | |
| AVILES DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| AVILES DELGADO, ELIZABET | ADDRESS ON FILE | | | | | | | |
| AVILES DELGADO, EMILY E | ADDRESS ON FILE | | | | | | | |
| AVILES DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES DELIZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| AVILES DELIZ, NOELANI | ADDRESS ON FILE | | | | | | | |
| AVILES DEVARIE, EDMARI | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Aviles Diaz, Ivette | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AVILES DIAZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| AVILES DOBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AVILES DUPREY, VANGIE E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES DURAN, PATTERSON | ADDRESS ON FILE | | | | | | | |
| AVILES ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| AVILES ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES ESCABI, ANA | ADDRESS ON FILE | | | | | | | |
| AVILES ESPINOSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| AVILES ESTRADA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AVILES FALCON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AVILES FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| AVILES FELICIANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| AVILES FELICIANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AVILES FELICIANO, LUCINDA | ADDRESS ON FILE | | | | | | | |
| AVILES FELICIANO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AVILES FELICIANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| AVILES FELIU, JAVIER | ADDRESS ON FILE | | | | | | | |
| AVILES FELIU, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES FERNANDEZ, DIANA CAROLINA | ADDRESS ON FILE | | | | | | | |
| AVILES FERNANDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| AVILES FERNANDEZ, ZINTHIA | ADDRESS ON FILE | | | | | | | |
| AVILES FIGUEROA, ARELI | ADDRESS ON FILE | | | | | | | |
| AVILES FIGUEROA, BETHLYN | ADDRESS ON FILE | | | | | | | |
| AVILES FIGUEROA, EMILIO | ADDRESS ON FILE | | | | | | | |
| AVILES FIGUEROA, LILY | ADDRESS ON FILE | | | | | | | |
| AVILES FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AVILES FIGUEROA, SALBY A. | ADDRESS ON FILE | | | | | | | |
| AVILES FLORES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| AVILES FLORES, LAURA R | ADDRESS ON FILE | | | | | | | |
| AVILES FONSECA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AVILES FRANCO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AVILES FRANCO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| AVILES FRED, ISMAEL | ADDRESS ON FILE | | | | | | | |
| AVILES FRED, LUIS M | ADDRESS ON FILE | | | | | | | |
| AVILES FRED, MARLENE | ADDRESS ON FILE | | | | | | | |
| AVILES FRED, MARLENE I | ADDRESS ON FILE | | | | | | | |
| AVILES FREYTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AVILES FUENTES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| AVILES GALLOZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| AVILES GARAY, MARINES | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, AMARILY | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, DENISE | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, DORYSABEL | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| AVILES GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| AVILES GAUD, VALERIE | ADDRESS ON FILE | | | | | | | |
| AVILES GEIGEL, GLADYS | ADDRESS ON FILE | | | | | | | |
| Aviles Ghiliotty, Guillermo | ADDRESS ON FILE | | | | | | | |
| AVILES GINES, MARCOS | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Aviles Gonzalez, Ana L | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, DIMARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, IRISELIS | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, LIZAIRY M | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, NIXZALIS | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, ORLANDO X. | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| AVILES GONZALEZ, VICTOR S | ADDRESS ON FILE | | | | | | | |
| AVILES GOTOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| AVILES GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AVILES GRACIAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| AVILES GUZMAN, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| AVILES GUZMAN, ESTRELLA A | ADDRESS ON FILE | | | | | | | |
| Aviles Guzman, Estrella A | ADDRESS ON FILE | | | | | | | |
| Aviles Guzman, Jose | ADDRESS ON FILE | | | | | | | |
| AVILES GUZMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| AVILES HEREDIA, ADANILIDA | ADDRESS ON FILE | | | | | | | |
| Aviles Heredia, Gerardo | ADDRESS ON FILE | | | | | | | |
| Aviles Heredia, Miguel A | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, AUREAMIR | ADDRESS ON FILE | | | | | | | |
| Aviles Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, NOHEL | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| AVILES HERNANDEZ, YOSIVAN | ADDRESS ON FILE | | | | | | | |
| AVILES HIDALGO, IDELISA L | ADDRESS ON FILE | | | | | | | |
| AVILES IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| Aviles Irizarry, Omar R | ADDRESS ON FILE | | | | | | | |
| AVILES IRIZARRY, OMAR R. | ADDRESS ON FILE | | | | | | | |
| AVILES IRIZARRY, REGINA | ADDRESS ON FILE | | | | | | | |
| Aviles Irizarry, Waldemar | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES JIMENEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, JOSUELI | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, NOEL RAMON | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| AVILES JIMENEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES JORDAN, DALILA | ADDRESS ON FILE | | | | | | | |
| AVILES JORDAN, SUREY | ADDRESS ON FILE | | | | | | | |
| AVILES JORDAN, ZAIRA | ADDRESS ON FILE | | | | | | | |
| AVILES LA SANTA, FELIX | ADDRESS ON FILE | | | | | | | |
| AVILES LAMBERTY, JOSE | ADDRESS ON FILE | | | | | | | |
| Aviles Lamberty, Jose F | ADDRESS ON FILE | | | | | | | |
| AVILES LARRIUZ, WILSON | ADDRESS ON FILE | | | | | | | |
| AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES LASSALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES LASSUS, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| AVILES LAUREANO, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| Aviles Lausell, Carmen C | ADDRESS ON FILE | | | | | | | |
| AVILES LAZU, YARELIZ | ADDRESS ON FILE | | | | | | | |
| AVILES LEBRON, ALEJANDRA B | ADDRESS ON FILE | | | | | | | |
| AVILES LIZARDI, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, JIMARY | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| Aviles Lopez, Jose Joel | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, LISMAR | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, NORIS Y | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AVILES LOPEZ, WILTHER | ADDRESS ON FILE | | | | | | | |
| AVILES LORENZO, EBERLIE | ADDRESS ON FILE | | | | | | | |
| AVILES LORENZO, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES LUGO, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| AVILES LUGO, RONNEL | ADDRESS ON FILE | | | | | | | |
| AVILES MAISONET, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES MAISONET, RAMON | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, ALICE W | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, ARMANDO G | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, AUREA M | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| AVILES MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| AVILES MANGUAL, DIANA | ADDRESS ON FILE | | | | | | | |
| AVILES MANGUAL, DIANA | ADDRESS ON FILE | | | | | | | |
| AVILES MANGUAL, LOURDES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES MARIN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES MARIN, JOSE ERNESTO | ADDRESS ON FILE | | | | | | | |
| AVILES MARIN, JULIO F. | ADDRESS ON FILE | | | | | | | |
| AVILES MARIN, RAMON A. | ADDRESS ON FILE | | | | | | | |
| AVILES MARIN, SARY | ADDRESS ON FILE | | | | | | | |
| AVILES MARQUES, LIZA M | ADDRESS ON FILE | | | | | | | |
| AVILES MARRERO, OLGA W | ADDRESS ON FILE | | | | | | | |
| AVILES MARRERO, YUIZA | ADDRESS ON FILE | | | | | | | |
| AVILES MARRERO, YUIZA | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, MARILIZET | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, NORBERTO J | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, NORBERTO J. | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, RITA A | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| AVILES MARTINEZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| AVILES MATIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILES MATOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| AVILES MAURY, ELISA | ADDRESS ON FILE | | | | | | | |
| AVILES MAYSONET MD, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES MAYSONET MD, LEYZA | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, FELIX DE J | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, IVAN | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Aviles Medina, Nitza | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| AVILES MEDINA, WALESKA | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, JESUSA | ADDRESS ON FILE | | | | | | | |
| AVILES MELENDEZ, KARIGNACHY | ADDRESS ON FILE | | | | | | | |
| AVILES MENDES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| Aviles Mendez, Antonio | ADDRESS ON FILE | | | | | | | |
| Aviles Mendez, Daniel | ADDRESS ON FILE | | | | | | | |
| Aviles Mendez, Gilberto | ADDRESS ON FILE | | | | | | | |
| AVILES MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| AVILES MENDEZ, MAMERTA | ADDRESS ON FILE | | | | | | | |
| AVILES MENDEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| AVILES MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AVILES MENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| AVILES MENDEZ, YEISENIT | ADDRESS ON FILE | | | | | | | |
| AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| AVILES MENDOZA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| AVILES MENDOZA, NILENID | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, HILDA I | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 650 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| AVILES MERCADO, YALADY | ADDRESS ON FILE | | | | | | | |
| AVILES MIRANDA, EMMA DAMARIS | ADDRESS ON FILE | | | | | | | |
| AVILES MIRANDA, MAXIMO | ADDRESS ON FILE | | | | | | | |
| AVILES MIRANDA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AVILES MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES MOJICA, ISABEL | ADDRESS ON FILE | | | | | | | |
| AVILES MOJICA, LUZ R | ADDRESS ON FILE | | | | | | | |
| AVILES MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILES MOLINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AVILES MOLINA, JORGE | ADDRESS ON FILE | | | | | | | |
| AVILES MONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES MONTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AVILES MONTIJO, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| Aviles Morales, Luis A. | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, MOISES | ADDRESS ON FILE | | | | | | | |
| AVILES MORALES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| AVILES MORAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| AVILES MORENO, MILCA V | ADDRESS ON FILE | | | | | | | |
| AVILES MOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES MUÑOZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| AVILES MUNOZ, ALICE | ADDRESS ON FILE | | | | | | | |
| AVILES MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES MUNOZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AVILES MUNOZ, TERESA | ADDRESS ON FILE | | | | | | | |
| AVILES NADAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES NADAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| AVILES NAVARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, ISIDRA | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, ISNOEL | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, MERARYS | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, MYRIAM S | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRON, YOMARIE | ADDRESS ON FILE | | | | | | | |
| AVILES NEGRONI, IVAN | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, HEIDI | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, IVEMIN | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES, NATALIA | ADDRESS ON FILE | | | | | | | |
| AVILES NIEVES,LISSETTE | ADDRESS ON FILE | | | | | | | |
| AVILES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES NUNEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES NUNEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES NUNEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Aviles Ocasio, Andres | ADDRESS ON FILE | | | | | | | |
| AVILES OCASIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| AVILES OCASIO, JULIO C | ADDRESS ON FILE | | | | | | | |
| AVILES OCASIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| AVILES OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AVILES OCASIO, SAMIRA | ADDRESS ON FILE | | | | | | | |
| AVILES OCASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Aviles Olavarria, Ernesto J | ADDRESS ON FILE | | | | | | | |
| AVILES OLIVER, ALEX | ADDRESS ON FILE | | | | | | | |
| AVILES OLIVIERI, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| AVILES OLIVO, YANIRA | ADDRESS ON FILE | | | | | | | |
| AVILES OLIVO, YANIRA | ADDRESS ON FILE | | | | | | | |
| AVILES OQUENDO, YARELIS | ADDRESS ON FILE | | | | | | | |
| AVILES ORSINI, DENNIS JOEL | ADDRESS ON FILE | | | | | | | |
| AVILES ORTEGA, LUZ R | ADDRESS ON FILE | | | | | | | |
| AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| AVILES ORTEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Aviles Ortiz, Agdel | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, ALEXIE | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Aviles Ortiz, Carmen L | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, DALYN | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, ILIARIS | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| AVILES ORTIZ, NOHEL | ADDRESS ON FILE | | | | | | | |
| Aviles Otero, Juan L | ADDRESS ON FILE | | | | | | | |
| AVILES PABON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Aviles Pabon, Javier R | ADDRESS ON FILE | | | | | | | |
| AVILES PABON, JOSE R | ADDRESS ON FILE | | | | | | | |
| Aviles Pacheco, Lucas | ADDRESS ON FILE | | | | | | | |
| AVILES PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| AVILES PADILLA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| AVILES PADILLA, WILSON | ADDRESS ON FILE | | | | | | | |
| AVILES PADIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILES PADIN, ISAAC | ADDRESS ON FILE | | | | | | | |
| AVILES PADIN, JOSE E | ADDRESS ON FILE | | | | | | | |
| AVILES PADIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| AVILES PADIN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AVILES PADIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AVILES PAGAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| AVILES PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| AVILES PAGAN, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| AVILES PARDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| AVILES PARES, SONIA | ADDRESS ON FILE | | | | | | | |
| AVILES PASTRANA, GINELISSE | ADDRESS ON FILE | | | | | | | |
| AVILES PASTRANA, OLGA I | ADDRESS ON FILE | | | | | | | |
| AVILES PEDROZA, EDDIE E | ADDRESS ON FILE | | | | | | | |
| AVILES PERELES, JUANITA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, ALENIS | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 652 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES PEREZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| Aviles Perez, Enrique | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Aviles Perez, Irma E | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, NAUD | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, NILSA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, PHILIPPE A | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, SORIMAR | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AVILES PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AVILES PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| AVILES PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| AVILES PLAZA, YERILDA | ADDRESS ON FILE | | | | | | | |
| AVILES PORRATA-DORIA, ZORYLENY | ADDRESS ON FILE | | | | | | | |
| AVILES QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| AVILES QUINONES, VICENTE | ADDRESS ON FILE | | | | | | | |
| AVILES QUINONEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| AVILES QUINTERO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, ISIDRA | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, JEANEVY | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, KAREL | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES RAMIREZ, MARICEL L. | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, ANGEL G | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, BELMARIE | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, CHALIMAR | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, ELSA M | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, ELVIA L. | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, JUMARY | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, LAURA M | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, LESTER | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, LIZA R | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| AVILES RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| AVILES RESTO, CARISA | ADDRESS ON FILE | | | | | | | |
| AVILES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AVILES REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES REYES, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| AVILES REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| AVILES REYES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| AVILES RIBOT, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, AMADA | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, KENIA | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| Aviles Rios, Miguel | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, RAUL A | ADDRESS ON FILE | | | | | | | |
| AVILES RIOS, WIMALLY | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA MD, ERIC | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, AGUEDO | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Aguedo L | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Amelia | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, CHARLES JONES | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, CLARABELL | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, GRISEL EILEEN | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JORGE R | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, LUIS S. | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Mareli | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES RIVERA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Michael | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Norieliz | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| Aviles Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| AVILES RIVERA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| AVILES ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AVILES ROBLES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Aviles Rodriguez, Edna I | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ELVIE OMAR | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ELYE | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ELYE O. | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, HELGA M | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, LUCAS N. | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ROSANGELY | ADDRESS ON FILE | | | | | | | |
| Aviles Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, SANTA B. | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Aviles Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| AVILES RODRIGUEZ,LUIS ROLANDO | ADDRESS ON FILE | | | | | | | |
| AVILES ROJAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| AVILES ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| AVILES ROMAN, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Aviles Roman, Cesar | ADDRESS ON FILE | | | | | | | |
| AVILES ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| AVILES ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES ROMAN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| AVILES ROMAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| AVILES ROMERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| AVILES ROSA, ANA C | ADDRESS ON FILE | | | | | | | |
| AVILES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES ROSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES ROSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AVILES ROSA, PAULA | ADDRESS ON FILE | | | | | | | |
| Aviles Rosa, Wigberto | ADDRESS ON FILE | | | | | | | |
| AVILES ROSADO, ELIES | ADDRESS ON FILE | | | | | | | |
| Aviles Rosado, Evelyn | ADDRESS ON FILE | | | | | | | |
| AVILES ROSADO, ISARAIS | ADDRESS ON FILE | | | | | | | |
| AVILES ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, EDWARD | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, JEAN MANUEL | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, LUZELY | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AVILES ROSARIO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| AVILES RUIAZ, MERIELA | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, ARNALDO S | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Aviles Ruiz, Francis G. | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, REYES | ADDRESS ON FILE | | | | | | | |
| AVILES RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AVILES SAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILES SAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES SAEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| AVILES SALGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| AVILES SALGADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Aviles Sanchez, Jaime | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AVILES SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| AVILES SANTA, FRANKLIN ISMAEL | ADDRESS ON FILE | | | | | | | |
| AVILES SANTA, FRANKLIN J. | ADDRESS ON FILE | | | | | | | |
| AVILES SANTANA, LUZ D | ADDRESS ON FILE | | | | | | | |
| Aviles Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, IRIS D | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, MARICELI | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES SANTIAGO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| AVILES SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| AVILES SANTONI, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| AVILES SANTOS, ANDREA | ADDRESS ON FILE | | | | | | | |
| AVILES SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| Aviles Santos, Felix Geovanny | ADDRESS ON FILE | | | | | | | |
| AVILES SANTOS, MONICA | ADDRESS ON FILE | | | | | | | |
| AVILES SAUCEDO, AMALIA | ADDRESS ON FILE | | | | | | | |
| AVILES SERRANO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| AVILES SERRANO, EILEEN P | ADDRESS ON FILE | | | | | | | |
| AVILES SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AVILES SIERRA, TOMAS | ADDRESS ON FILE | | | | | | | |
| AVILES SILVA, BLANCA B | ADDRESS ON FILE | | | | | | | |
| AVILES SILVA, IVETT | ADDRESS ON FILE | | | | | | | |
| AVILES SILVA, JESSE | ADDRESS ON FILE | | | | | | | |
| Aviles Silva, Jobeth | ADDRESS ON FILE | | | | | | | |
| AVILES SILVA, RAMESIS N. | ADDRESS ON FILE | | | | | | | |
| AVILES SIRETT, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AVILES SOLER, ELYMAR E. | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, DALIABEL | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, DAMASO DE JESUS | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, EVELYN Z. | ADDRESS ON FILE | | | | | | | |
| Aviles Soto, Jose L | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| AVILES SOTO, REYES R | ADDRESS ON FILE | | | | | | | |
| Aviles Tabar, Jonathan D. | ADDRESS ON FILE | | | | | | | |
| AVILES TABAR, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| AVILES TECHNOLOGIES CP | URB COUNTRY CLUB | CALLE 237 HP 20 | | | CAROLINA | PR | 00982 | |
| AVILES TIRADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| AVILES TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, AIDA L | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, AIDA M | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, DEAN A | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, ELBA L | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, JANE L | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, MIKEL | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, NATAINA | ADDRESS ON FILE | | | | | | | |
| Aviles Torres, Naud N. | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, ROBERT | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, SANDRALY | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| AVILES TORRES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| AVILES TOSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| AVILES TREVINO, ANA M | ADDRESS ON FILE | | | | | | | |
| AVILES UJAQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| AVILES USERO, LEILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 657 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES VALE, JOSSIAN O | ADDRESS ON FILE | | | | | | | |
| AVILES VALENTIN, BLANCA I | ADDRESS ON FILE | | | | | | | |
| AVILES VALENTIN, CARMEN N | ADDRESS ON FILE | | | | | | | |
| AVILES VALENTIN, MAVELINE | ADDRESS ON FILE | | | | | | | |
| AVILES VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| AVILES VALLE, ANA M | ADDRESS ON FILE | | | | | | | |
| AVILES VALLE, HARRY | ADDRESS ON FILE | | | | | | | |
| AVILES VALLINES, JUAN | ADDRESS ON FILE | | | | | | | |
| AVILES VANDO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| AVILES VANDO, JUAN C | ADDRESS ON FILE | | | | | | | |
| AVILES VARGAS MD, HILDA J | ADDRESS ON FILE | | | | | | | |
| AVILES VARGAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| AVILES VARGAS, PIERINA | ADDRESS ON FILE | | | | | | | |
| AVILES VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AVILES VARGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, IXIA | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| AVILES VAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, AGNES DE L | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, MARIA E | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, NIDSA | ADDRESS ON FILE | | | | | | | |
| AVILES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| AVILES VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AVILES VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, MAYRA S | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, NIGDALIA | ADDRESS ON FILE | | | | | | | |
| AVILES VELEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| Aviles Vera, Luis A. | ADDRESS ON FILE | | | | | | | |
| AVILES VICENTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILES VICENTY, RAMON D | ADDRESS ON FILE | | | | | | | |
| AVILES VILLANUEVA, DIMAYRA | ADDRESS ON FILE | | | | | | | |
| Aviles Villanueva, Jose A | ADDRESS ON FILE | | | | | | | |
| AVILES VILLANUEVA, WILSON | ADDRESS ON FILE | | | | | | | |
| AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| AVILES VILLANUEVA, YARIS | ADDRESS ON FILE | | | | | | | |
| AVILES VILLEGAS, IDANNYS | ADDRESS ON FILE | | | | | | | |
| AVILES VIROLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Aviles Vizcarrondo, Ruth S. | ADDRESS ON FILE | | | | | | | |
| AVILES WETHERELL, JUAN C | ADDRESS ON FILE | | | | | | | |
| AVILES ZAPATA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AVILES ZAYAS, DORIS M | ADDRESS ON FILE | | | | | | | |
| AVILES ZAYAS, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVILES ZENGOTITA, FRANCES G | ADDRESS ON FILE | | | | | | | |
| AVILES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AVILES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AVILES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Aviles, Denise | ADDRESS ON FILE | | | | | | | |
| AVILES, FELIPE | ADDRESS ON FILE | | | | | | | |
| AVILES, INES | ADDRESS ON FILE | | | | | | | |
| AVILES, JOSE B | ADDRESS ON FILE | | | | | | | |
| AVILES, MELBA A. | ADDRESS ON FILE | | | | | | | |
| AVILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| AVILES,DANIEL | ADDRESS ON FILE | | | | | | | |
| AVILESBONILLA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Avilés-Camacho, Nereida | ADDRESS ON FILE | | | | | | | |
| AVILESGONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AVILESLEBRON, MARIA S | ADDRESS ON FILE | | | | | | | |
| AVILESMICHEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILESZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AVILEZ ACOSTA, IRIS V | ADDRESS ON FILE | | | | | | | |
| AVILEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Avilez Crespo, Javier | ADDRESS ON FILE | | | | | | | |
| AVILEZ GLEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AVILEZ INOSTROZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILEZ MUNOZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| AVILEZ MUNOZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| AVILEZ RODRIGUEZ MD, MARVILIZ | ADDRESS ON FILE | | | | | | | |
| Avilez Rosario, Daniel A | ADDRESS ON FILE | | | | | | | |
| AVILEZ VELEZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| AVILEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| AVILIO ENRIQUE MUNOZ | ADDRESS ON FILE | | | | | | | |
| AVILIO MADERA | ADDRESS ON FILE | | | | | | | |
| AVILIO MUNOZ ALBORNOZ | ADDRESS ON FILE | | | | | | | |
| AVILLAN APONTE, LUZ E | ADDRESS ON FILE | | | | | | | |
| AVILLAN APONTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| Avillan Escobar, Onas | ADDRESS ON FILE | | | | | | | |
| AVILLAN FANFAN, ALBA N | ADDRESS ON FILE | | | | | | | |
| AVILLAN GOMEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| AVILLAN GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AVILLAN LEON, PETRA E | ADDRESS ON FILE | | | | | | | |
| AVILLAN SANTOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AVIMILET MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AVINADAD VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AVINAEL AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AVINO JIMENEZ,YEDZIEL | ADDRESS ON FILE | | | | | | | |
| AVINO MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| AVINO MIRANDA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| AVINO MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Avino Navedo, Iris  B | ADDRESS ON FILE | | | | | | | |
| AVINO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| AVIS BUDGET DE PR | LCDA. VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | | | SAN JUAN | PR | 00919-2386 | |
| AVIS BUDGET DE PR INC | URB SIERRA BAYAMON | CALLE 36 BLOQUE 49 #1 | | | BAYAMON | PR | 00961 | |
| AVIS BUDGET GROUP INC | 6 SYLVAN WAY | 1ST FLOOR MAILSTOP 6S1-115 | | | PARSIPPANY | NJ | 07054 | |
| AVIS BUDGET GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| AVIS RENT A CAR OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| AVIS RENT A CAR SYSTEM, INC | 7876 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| AVLÉS FRED LUIS MANUEL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| AVLILES PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| AVNET DE PUERTO RICO INC | 2211 S 47TH ST | | | | PHOENIX | AZ | 85034 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 659 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AVNET DE PUERTO RICO INC | LCDO. JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. | SUITE 9B1 | | GUAYNABO | PR | 00968 | |
| AVOLI LLANERAS CATEGORIAS MENORES | URB LA MANSION LEVITTOWN | PLAZA 2 NA 16 | | | TOA BAJA | PR | 00949 | |
| AVON PRODUCTS INC | P O BOX 806 | | | | PINE BROOK | NJ | 07058 | |
| AW & S | 39 FRANCES AMELIA INDUSTRIAL PARK | | | | GUAYNABO | PR | 00968 | |
| AW SOLUTIONS PUERTO RICO LLC | URB RIVER VIEW | AA1 CALLE 22 | | | BAYAMON | PR | 00961-3802 | |
| AWA INC | PO BOX 12042 | | | | SAN JUAN | PR | 00914 | |
| AWAD MELENDEZ, YASSER | ADDRESS ON FILE | | | | | | | |
| AWAD N TAHA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | | | | SAN JUAN | PR | 00918 | |
| AWARDS ADVERTISING & ENGRAVING CO | URB BALDRICH | 257 CALLE LARRINAGA | | | SAN JUAN | PR | 00918 | |
| AWARDS,ADVERTISING AND ENGRAVING,CO,INC | CALLE LARRINAGA 257 | URB BALDRICH | | | SAN JUAN | PR | 00918 | |
| AWD | URB PUERTO NUEVO | 405 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| AWERIS TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| AWESOME INC. | P O BOX 519 | | | | CAGUAS | PR | 00726-0000 | |
| AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| AWILDA ACEVEDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| AWILDA ACEVEDO PELLOT | ADDRESS ON FILE | | | | | | | |
| AWILDA ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| AWILDA ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA BERRIOS PENA | ADDRESS ON FILE | | | | | | | |
| AWILDA BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA CARATTINI CARATTINI | ADDRESS ON FILE | | | | | | | |
| AWILDA CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA COLLAZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AWILDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| AWILDA CRUZ LANZO | ADDRESS ON FILE | | | | | | | |
| AWILDA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA CURBELO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| AWILDA DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| AWILDA DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| AWILDA E LOPEZ SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| AWILDA E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | | |
| AWILDA FALCON PAGAN | ADDRESS ON FILE | | | | | | | |
| Awilda Falcon Pagán | ADDRESS ON FILE | | | | | | | |
| AWILDA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| AWILDA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| AWILDA FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA FIGUEROA/HOGAR AWILDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AWILDA FONT ALVAREZ | ADDRESS ON FILE | | | | | | | |
| AWILDA FRED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| AWILDA FUENTES MERCADO | ADDRESS ON FILE | | | | | | | |
| AWILDA GARCIA TORRES | MARTIN GONZÁLEZ VÁZQUEZ | PO Box 591 | | | Mercedita | PR | 00715-0591 | |
| AWILDA GIRAUD QUILES | ADDRESS ON FILE | | | | | | | |
| AWILDA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA GUZMAN QUINTERO | ADDRESS ON FILE | | | | | | | |
| AWILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| AWILDA IRRIZARY PARDO | ADDRESS ON FILE | | | | | | | |
| AWILDA LA LUZ SOTO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWILDA LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| AWILDA LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| AWILDA LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| AWILDA LUNA NUNEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA M GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| AWILDA M MICHEO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA M SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| AWILDA M. CARRERO PRATTS | ADDRESS ON FILE | | | | | | | |
| AWILDA MALDONADO OTERO | ADDRESS ON FILE | | | | | | | |
| AWILDA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA MARENO GARCIA | ADDRESS ON FILE | | | | | | | |
| AWILDA MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| AWILDA MARRERO ROSAS | ADDRESS ON FILE | | | | | | | |
| AWILDA MARTINEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| AWILDA MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| AWILDA MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| AWILDA MERCADO DOMENA | ADDRESS ON FILE | | | | | | | |
| AWILDA MONTES LEON | ADDRESS ON FILE | | | | | | | |
| AWILDA MORALES GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| AWILDA MULERO VARGAS | ADDRESS ON FILE | | | | | | | |
| AWILDA NAVARRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| AWILDA NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| AWILDA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| AWILDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA OLIVIERI DE PERALTA | ADDRESS ON FILE | | | | | | | |
| AWILDA ORTIZ FALU | ADDRESS ON FILE | | | | | | | |
| AWILDA ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA P VAZQUEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| AWILDA PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| AWILDA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA PINEDA ARAUJO | ADDRESS ON FILE | | | | | | | |
| AWILDA POGGI RUIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| AWILDA QUINONES GIRALD | ADDRESS ON FILE | | | | | | | |
| AWILDA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| AWILDA R PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA RAMIREZ LABOY | ADDRESS ON FILE | | | | | | | |
| AWILDA RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| AWILDA RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| AWILDA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA RAMOS VIALIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| AWILDA RIOS RUSSI | ADDRESS ON FILE | | | | | | | |
| AWILDA RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| AWILDA RIVERA NATER | ADDRESS ON FILE | | | | | | | |
| AWILDA ROBLES GONZALEZ MD, SOL | ADDRESS ON FILE | | | | | | | |
| AWILDA ROBLES LUGO | ADDRESS ON FILE | | | | | | | |
| AWILDA ROBLES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA RODRIGUEZ LORA | ADDRESS ON FILE | | | | | | | |
| AWILDA RODRIGUEZ MAISONET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AWILDA RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA ROMAN ADAMES | ADDRESS ON FILE | | | | | | | |
| AWILDA ROSA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| AWILDA ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AWILDA ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| AWILDA ROSAS COLON | LCDO. DENNIS CRUZ PÉREZ | La Rambla Plaza Suite 211 606 Ave. Tito Castro | | | Ponce | PR | 00716 | |
| AWILDA RUPERTO SOTO | ADDRESS ON FILE | | | | | | | |
| AWILDA SALDANA JORGE | ADDRESS ON FILE | | | | | | | |
| AWILDA SALGADO CARDONA | ADDRESS ON FILE | | | | | | | |
| AWILDA SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA SANCHEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| AWILDA SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA SANTANA AVILES | ADDRESS ON FILE | | | | | | | |
| AWILDA SANTIAGO CRESPO | ADDRESS ON FILE | | | | | | | |
| AWILDA SANTIAGO DE DAVILA | ADDRESS ON FILE | | | | | | | |
| AWILDA SANTOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| AWILDA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| AWILDA SOTO | ADDRESS ON FILE | | | | | | | |
| AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| AWILDA SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| AWILDA SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| AWILDA SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA SOTO SALGADO | ADDRESS ON FILE | | | | | | | |
| AWILDA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| AWILDA TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AWILDA VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| AWILDA VARGAS MADERA | ADDRESS ON FILE | | | | | | | |
| AWILDA VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AWILDA VEGA PADILLA | ADDRESS ON FILE | | | | | | | |
| AWILDA VELAZQUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| AWILDA VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AWILDA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| AWILDA VILCHES REYES | ADDRESS ON FILE | | | | | | | |
| AWILDA Z MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| AWILDO NUNEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| AWNING SANZ INC | PO BOX 863 | | | | CABO ROJO | PR | 00623-0863 | |
| AWS TRUEWIND LLC | 463 NEW KANER ROAD | | | | ALBANY | NY | 12205 | |
| AXA D LOPEZ RONDON | ADDRESS ON FILE | | | | | | | |
| AXA Equitable Life Insurance Company | 1290 Avenue of the Americas | | | | New York | NY | 10104 | |
| AXA Equitable Life Insurance Company | Attn: Cecilia Ayroso, Premiun Tax Contact | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| AXA Equitable Life Insurance Company | Attn: Laura Whitney, Circulation of Risk | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| AXA Equitable Life Insurance Company | Attn: Neil Guerriero, Principal Representative | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| AXA Equitable Life Insurance Company | Attn: Nick Gismondi, Vice President | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| AXA Equitable Life Insurance Company | Attn: William Haviland, Consumer Complaint Con | 525 Washington Blvd | 35th Floor | | Jersey City | NJ | 07310 | |
| AXA Insurance Company | 125 Broad Street | 5th Floor | | | New York | NY | 10004 | |
| AXA Insurance Company | Attn: Alexandre Scherer, President | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| AXA Insurance Company | Attn: Linda Gross, Circulation of Risk | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| AXA Insurance Company | Attn: Linda Gross, Consumer Complaint Contact | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| AXA Insurance Company | Attn: Linda Gross, Regulatory Compliance Govern | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| AXA Insurance Company | c/o Axrt Insurance Company, Agent for Service of | 125 Broad Street | 5th Floor | | New York | NY | 10004 | |
| AXA MARIEN RODRIGUEZ FALCHE | ADDRESS ON FILE | | | | | | | |
| AXA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| AXCELL PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| AXEL A ALMODOVAR ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AXEL A CAPESTANY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AXEL A CARRILLO VELEZ | ADDRESS ON FILE | | | | | | | |
| AXEL A FARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AXEL A ROSADO IGLESIAS | ADDRESS ON FILE | | | | | | | |
| AXEL A VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| AXEL A. OLIVARI NORAT | OSCAR ACARON MONTALVO | PO BOX 6433 | | | BAYAMON | PR | 00960-5433 | |
| AXEL A. SANTOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| Axel A. Vizcarra Pellot | ADDRESS ON FILE | | | | | | | |
| AXEL ACEVEDO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| AXEL ALEJANDRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| AXEL ALEJANDRO TORRES | ADDRESS ON FILE | | | | | | | |
| AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AXEL ALICEA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AXEL ALINDATO RIVERA | ADDRESS ON FILE | | | | | | | |
| AXEL APONTE | ADDRESS ON FILE | | | | | | | |
| AXEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AXEL ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AXEL BRIGNONI CORDERO | ADDRESS ON FILE | | | | | | | |
| AXEL BURGOS DIAZ V CUERPO DE EMERGENCIAS | LCDA. JANET RIVERA ROSADO | PO BOX 70344 | PMB 181 | | SAN JUNA | PR | 00936-8344 | |
| AXEL CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| AXEL CEDENO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| AXEL COSME FEBUS | ADDRESS ON FILE | | | | | | | |
| AXEL CRUZ MANZANO | ADDRESS ON FILE | | | | | | | |
| AXEL D FONSECA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AXEL D LOPEZ DUARTE | ADDRESS ON FILE | | | | | | | |
| AXEL D QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| AXEL DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| AXEL DIAZ RIVERA Y CARMEN CASANOVA | ADDRESS ON FILE | | | | | | | |
| AXEL DIDRIKSSON | ADDRESS ON FILE | | | | | | | |
| AXEL E PEXA AYALA | ADDRESS ON FILE | | | | | | | |
| AXEL E RAMIREZ CASTEJON | ADDRESS ON FILE | | | | | | | |
| AXEL E VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| AXEL E. ALEJANDRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AXEL ELIER CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AXEL FOLCH TORRES | ADDRESS ON FILE | | | | | | | |
| AXEL FRATICELLI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AXEL GABRIEL CARRERAS SOTO/AXEL CARRERAS | ADDRESS ON FILE | | | | | | | |
| AXEL GRACIA TORO | ADDRESS ON FILE | | | | | | | |
| AXEL GUZMAN LUGO | ADDRESS ON FILE | | | | | | | |
| AXEL HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| AXEL I COLLAZO BONILLA | ADDRESS ON FILE | | | | | | | |
| AXEL I GIERBOLINI BURGOS | ADDRESS ON FILE | | | | | | | |
| AXEL I MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| AXEL I STELLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| AXEL IVAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| AXEL J ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| AXEL J ALVARADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| AXEL J BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AXEL J BAERGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AXEL J FIGUEROA MATEO | ADDRESS ON FILE | | | | | | | |
| AXEL J GALARZA RIVERA | ADDRESS ON FILE | | | | | | | |
| AXEL J GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| AXEL J MATTA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AXEL J MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| AXEL J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| AXEL J RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| AXEL JAVIER LUGO | ADDRESS ON FILE | | | | | | | |
| AXEL JOEL APONTE BERNARD | ADDRESS ON FILE | | | | | | | |
| AXEL JOEL RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AXEL L CUEVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AXEL L PENALOZA LATIMER | ADDRESS ON FILE | | | | | | | |
| AXEL L RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AXEL LEBRON VEGA | ADDRESS ON FILE | | | | | | | |
| AXEL LINARES MONTALVO | ADDRESS ON FILE | | | | | | | |
| AXEL LIZAZOAIN BREBAN | ADDRESS ON FILE | | | | | | | |
| AXEL M AMBERT MORALES | ADDRESS ON FILE | | | | | | | |
| AXEL M FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| AXEL M GOMEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| AXEL M OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| AXEL M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| AXEL M RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| AXEL M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AXEL MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| AXEL MATA BERDECIA | ADDRESS ON FILE | | | | | | | |
| AXEL MEDINA CARABALLO | ADDRESS ON FILE | | | | | | | |
| AXEL MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| AXEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| AXEL MUINZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| AXEL N IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AXEL NAVILLE BIRRIEL MATIAS | ADDRESS ON FILE | | | | | | | |
| AXEL OROZCO SOTO | ADDRESS ON FILE | | | | | | | |
| AXEL ORTIZ COSTA | ADDRESS ON FILE | | | | | | | |
| AXEL PENA GALARZA | ADDRESS ON FILE | | | | | | | |
| AXEL QUILES MERCADO | ADDRESS ON FILE | | | | | | | |
| AXEL QUINTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| AXEL R CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| AXEL R LAO REYES | ADDRESS ON FILE | | | | | | | |
| AXEL R QUINONES ESCALERA | ADDRESS ON FILE | | | | | | | |
| AXEL R RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AXEL R RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AXEL R VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| AXEL R. DAVILA AGUAYO | ADDRESS ON FILE | | | | | | | |
| AXEL R. LAO REYES | ADDRESS ON FILE | | | | | | | |
| AXEL R. RIVAS SOTO | ADDRESS ON FILE | | | | | | | |
| AXEL REYES COLON | ADDRESS ON FILE | | | | | | | |
| AXEL REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| AXEL RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | | |
| AXEL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| AXEL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| AXEL RODRIGUEZ REINOSA | ADDRESS ON FILE | | | | | | | |
| AXEL RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| AXEL ROLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| AXEL SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| AXEL SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| AXEL SENERIZ SILVA | ADDRESS ON FILE | | | | | | | |
| AXEL SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| AXEL V ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AXEL VARELA NEGRON | ADDRESS ON FILE | | | | | | | |
| AXEL VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AXEL W QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| AXEL X MORALES BABILONIA | ADDRESS ON FILE | | | | | | | |
| AXEL Y TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| AXELROD MD, HOWARD | ADDRESS ON FILE | | | | | | | |
| AXI L. DIAZ AMEZAGA | ADDRESS ON FILE | | | | | | | |
| AXIOM TRADE INC | MAI CENTER STE 210 KENNEDY AVE | | | | SAN JUAN | PR | 00920 | |
| AXIOMATICA INC | PO BOX 3387 | | | | MAYAGUEZ | PR | 00681 | |
| AXIS Reinsurance Company | 1211 Avenue of the Americas | 26th Floor | | | New York | NY | 10036 | |
| AXIS Reinsurance Company | Attn: Bert Braud, Premium Tax Contact | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIS Reinsurance Company | Attn: Bert Braud, Regulatory Compliance Govern | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 664 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AXIS Reinsurance Company | Attn: Dave Clark, Circulation of Risk | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIS Reinsurance Company | Attn: Dennis Bernard, President | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIS Reinsurance Company | Attn: Frances Mathis, Consumer Complaint Conta | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIS Reinsurance Company | c/o Prentice Hall Coorporation System , Agent fo | 11680 Great Oaks Way, Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIS STUDIOS LLC | PO BOX 11622 | | | | SAN JUAN | PR | 00922-1622 | |
| AXIS Surplus Insurance Company | 11680 Great Oaks Way | Suite 500 | | | Alpharetta | GA | 30022 | |
| AXIS Surplus Insurance Company | Attn: Carlton Maner, President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| AXIS Surplus Insurance Company | Attn: Cheryl Price, Vice President | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| AXIS Surplus Insurance Company | Attn: Martin McCarty, Principal Representative | 11680 Great Oaks Way | Suite 500 | | Alpharetta | GA | 30022 | |
| AXISCARE HEALTH LOGISTICS INC DBA | DROGERIA CENTRAL | PO BOX 1366 | | | DORADO | PR | 00646 | |
| AXISCARE HEALTH LOGISTICS, INC | PO BOX 1366 | | | | DORADO | PR | 00646 | |
| AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| AXNEL E ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| AXNEL ENRIQUE ACOSTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| AXON PUERTO RICO | P O BOX 1397 | | | | ISABELA | PR | 00662 | |
| AXTMANN HOLZMAN, MARY | ADDRESS ON FILE | | | | | | | |
| AXTMAYER PRADO MD, ROBERT W | ADDRESS ON FILE | | | | | | | |
| AXTMAYER PRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AXVOM GRUOP LLC | 35 JUAN C BORBON STE 67-427 | | | | GUAYNABO | PR | 00969-5375 | |
| AXWINE CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| AXXYA SYSTEMS LLC | 4800 SUGAR GROVE BLVD STE 602 | | | | STAFFORD | TX | 77477 | |
| AXXYA SYSTEMS LLC | PO BOX 3157 | | | | REDMOND | WA | 98073 | |
| AXY E PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| AXYSNET | 268 AVE MUNOZ RIVERA | WORLD PLAZA BUILDING OFICINA 810 | | | SAN JUAN | PR | 00918 | |
| AXYSNET CORP | WORD PLAZA BUILDING | 268 AVE MUNOZ RIVERA STE 810 | | | SAN JUAN | PR | 00918 | |
| AXYSNET CORP | WORLD PLAZA | 268 AVE MUNOZ RIVERA | SUITE 810 | | SAN JUAN | PR | 00918 | |
| AXYSNET CORPORATION | 268 MUNOZ RIVERA AVE. | WORLD PLAZA SUITE 810 | | | HATO REY | PR | 00918 | |
| AXYSNET CORPORATION | LIC. MIGUEL J. ORTEGA NUÑEZ - ABOGADO DEM | PO BOX 195075 | | | SAN JUAN | PR | 00919-5075 | |
| AYABARRENO BERMUDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| AYABARRENO LASANTA, ASTRID Y | ADDRESS ON FILE | | | | | | | |
| AYABARRENO LASANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| AYABARRENO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| AYABARRENO RIVERA, ZORAYDA | ADDRESS ON FILE | | | | | | | |
| Ayala Abreu, Angel L | ADDRESS ON FILE | | | | | | | |
| Ayala Abreu, Antonio | ADDRESS ON FILE | | | | | | | |
| AYALA ABREU, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA ABREU, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| Ayala Acevedo, Emanuel | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, PEGGY | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, SOL | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, SONIA | ADDRESS ON FILE | | | | | | | |
| AYALA ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA ACOSTA, ENID Y | ADDRESS ON FILE | | | | | | | |
| AYALA ACOSTA, MERVIN | ADDRESS ON FILE | | | | | | | |
| AYALA ADORNO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| AYALA AGOSTO, ADELINA | ADDRESS ON FILE | | | | | | | |
| AYALA AGOSTO, ANDREA | ADDRESS ON FILE | | | | | | | |
| AYALA AGOSTO, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA AGOSTO, NIKOLE | ADDRESS ON FILE | | | | | | | |
| AYALA AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA AGUIAR, HECTOR I | ADDRESS ON FILE | | | | | | | |
| Ayala Aguiar, Jose A | ADDRESS ON FILE | | | | | | | |
| AYALA AGUILAR, ANA M | ADDRESS ON FILE | | | | | | | |
| AYALA AGUILER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA ALBELO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| AYALA ALEJANDRO, GERALDINE | ADDRESS ON FILE | | | | | | | |
| AYALA ALEJANDRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| AYALA ALEJANDRO,GERARDINE | ADDRESS ON FILE | | | | | | | |
| AYALA ALEQUIN, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA ALICEA, IVETTE E | ADDRESS ON FILE | | | | | | | |
| AYALA ALICEA, JAIME | ADDRESS ON FILE | | | | | | | |
| AYALA ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA ALMODOVAR, DANIEL | ADDRESS ON FILE | | | | | | | |
| AYALA ALMODOVAR, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| AYALA ALTAGRACIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| AYALA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ayala Alvarado, Jose R | ADDRESS ON FILE | | | | | | | |
| AYALA ALVARADO, OGEL | ADDRESS ON FILE | | | | | | | |
| AYALA ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AYALA ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| AYALA ALVAREZ, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| AYALA ALVEREZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| AYALA ALVIRA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| AYALA AMARO, JUAN | ADDRESS ON FILE | | | | | | | |
| Ayala Amaro, Pablo | ADDRESS ON FILE | | | | | | | |
| AYALA AMELY, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AYALA ANDINO, ELSA | ADDRESS ON FILE | | | | | | | |
| AYALA ANDINO, MARIA I | ADDRESS ON FILE | | | | | | | |
| AYALA ANDINO, OLGA L | ADDRESS ON FILE | | | | | | | |
| AYALA ANDINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AYALA ANDUJAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA APONTE, ELI | ADDRESS ON FILE | | | | | | | |
| AYALA APONTE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| AYALA APONTE, ITAI | ADDRESS ON FILE | | | | | | | |
| AYALA APONTE, URSINO | ADDRESS ON FILE | | | | | | | |
| AYALA AQUINO, JORGE | ADDRESS ON FILE | | | | | | | |
| Ayala Arocho, Anibal Y | ADDRESS ON FILE | | | | | | | |
| AYALA AROCHO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Ayala Arroyo, Adrian | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Ayala Arroyo, Arlyn | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, LAURA | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| AYALA ARROYO, LYMORIS | ADDRESS ON FILE | | | | | | | |
| AYALA ASENCIO, JAN | ADDRESS ON FILE | | | | | | | |
| AYALA ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, ALMA E | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, ERNESTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 666 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, GERMAN | ADDRESS ON FILE | | | | | | | |
| Ayala Ayala, Hector J | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, KENNYS | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, LORAINE | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, NOEL | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, NORMA | ADDRESS ON FILE | | | | | | | |
| Ayala Ayala, Pascual | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| AYALA AYALA, RAQUELLA | ADDRESS ON FILE | | | | | | | |
| AYALA AYBAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYALA BADILLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| AYALA BAEZ, ASTRID M | ADDRESS ON FILE | | | | | | | |
| AYALA BAEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| AYALA BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AYALA BAEZ, KERENLY | ADDRESS ON FILE | | | | | | | |
| AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| AYALA BAEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| AYALA BALINES, NORLISA | ADDRESS ON FILE | | | | | | | |
| AYALA BARBOSA, AMERIDA | ADDRESS ON FILE | | | | | | | |
| AYALA BARBOSA, ILEANA | ADDRESS ON FILE | | | | | | | |
| AYALA BARBOSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA BARBOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA BARBOSA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| AYALA BARBOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| AYALA BARCELO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA BARRETO, GISELLE MARIE | ADDRESS ON FILE | | | | | | | |
| AYALA BARRETO, KAREN LIS | ADDRESS ON FILE | | | | | | | |
| AYALA BARRETO, KATELIN | ADDRESS ON FILE | | | | | | | |
| AYALA BATISTA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AYALA BATISTA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA BELARDO, HILARIO | ADDRESS ON FILE | | | | | | | |
| AYALA BELARDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| AYALA BELEN, SONIA | ADDRESS ON FILE | | | | | | | |
| AYALA BELEN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AYALA BELTRAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Ayala Beltran, Maricell | ADDRESS ON FILE | | | | | | | |
| AYALA BENITEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| AYALA BERMUDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AYALA BERNARD, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| AYALA BERNARD, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| AYALA BERRIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| AYALA BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| AYALA BERROCALES RAYMOND | ADDRESS ON FILE | | | | | | | |
| AYALA BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| AYALA BLANCO, MARISELA | ADDRESS ON FILE | | | | | | | |
| AYALA BONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| AYALA BONET, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, ALEX O | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, MAGDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA BONILLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| AYALA BORIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| AYALA BORRERO, JOHN P. | ADDRESS ON FILE | | | | | | | |
| AYALA BORRERO, KARLA TERESA | ADDRESS ON FILE | | | | | | | |
| AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | | |
| AYALA BOURDON, AXEL | ADDRESS ON FILE | | | | | | | |
| AYALA BOUSSON, JULIO F. | ADDRESS ON FILE | | | | | | | |
| AYALA BOUSSON, LINDALEE | ADDRESS ON FILE | | | | | | | |
| AYALA BOUSSON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AYALA BRAVO, KATHIA | ADDRESS ON FILE | | | | | | | |
| AYALA BRENES, ADA | ADDRESS ON FILE | | | | | | | |
| AYALA BRUNO, ANA M. | ADDRESS ON FILE | | | | | | | |
| AYALA BULTRON, LUIS E | ADDRESS ON FILE | | | | | | | |
| AYALA BURGOS, SHEILA Y | ADDRESS ON FILE | | | | | | | |
| AYALA CABAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AYALA CABRERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| AYALA CABRERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| AYALA CADIZ,ELADIA | ADDRESS ON FILE | | | | | | | |
| AYALA CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| AYALA CALDERON, DOMINGA | ADDRESS ON FILE | | | | | | | |
| AYALA CALDERON, SHERLEY | ADDRESS ON FILE | | | | | | | |
| Ayala Calderon, Yadivelisse | ADDRESS ON FILE | | | | | | | |
| AYALA CALZADA, DORA H | ADDRESS ON FILE | | | | | | | |
| AYALA CALZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| AYALA CALZAMILIA, YAMIR | ADDRESS ON FILE | | | | | | | |
| Ayala Cameron, Joevany | ADDRESS ON FILE | | | | | | | |
| AYALA CAMINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| AYALA CAMPOS, JESLLY A | ADDRESS ON FILE | | | | | | | |
| AYALA CAMPOS, KELLY ANN | ADDRESS ON FILE | | | | | | | |
| AYALA CAMPOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA CAMPS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| AYALA CANALES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA CANALES, JULIO | ADDRESS ON FILE | | | | | | | |
| AYALA CANALES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| AYALA CANALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| AYALA CANCEL , GENOVEVA | ADDRESS ON FILE | | | | | | | |
| AYALA CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| AYALA CANCEL, INGINIO | ADDRESS ON FILE | | | | | | | |
| AYALA CANDELARIA, KELVIN | ADDRESS ON FILE | | | | | | | |
| AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| AYALA CANDELARIO, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| AYALA CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| AYALA CANDELARIO, MARIANE M | ADDRESS ON FILE | | | | | | | |
| AYALA CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA CARABALLO, SAMARY | ADDRESS ON FILE | | | | | | | |
| AYALA CARABALLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AYALA CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| AYALA CARDONA MD, HEIDI M | ADDRESS ON FILE | | | | | | | |
| AYALA CARDONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| AYALA CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA CARDONA, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| AYALA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| AYALA CARDONA, SONIA M | ADDRESS ON FILE | | | | | | | |
| AYALA CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA CARMONA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, ADELA | ADDRESS ON FILE | | | | | | | |
| Ayala Carrasquillo, Angel M | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, DANNIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA CARRASQUILLO, EDNA M | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, EDNA M. | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, JOSSIE M. | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| AYALA CARRASQUILLO, YINMAVELIZ | ADDRESS ON FILE | | | | | | | |
| AYALA CARRION, CECILIA | ADDRESS ON FILE | | | | | | | |
| AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AYALA CARRION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AYALA CARTAGENA, PAOLA M | ADDRESS ON FILE | | | | | | | |
| AYALA CARTAGENA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| AYALA CASADO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| AYALA CASANOVA, JUAN R | ADDRESS ON FILE | | | | | | | |
| AYALA CASES, OMAR | ADDRESS ON FILE | | | | | | | |
| AYALA CASIANO, ANDREW | ADDRESS ON FILE | | | | | | | |
| Ayala Casiano, Hilton | ADDRESS ON FILE | | | | | | | |
| AYALA CASIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA CASIANO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| AYALA CASIANO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| AYALA CASIANO, XENNIA | ADDRESS ON FILE | | | | | | | |
| AYALA CASILLAS, AYLEEN | ADDRESS ON FILE | | | | | | | |
| AYALA CASTILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| AYALA CASTILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ayala Castro, Raymond O | ADDRESS ON FILE | | | | | | | |
| AYALA CATARICH, EDDA H | ADDRESS ON FILE | | | | | | | |
| AYALA CEBOLLERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| AYALA CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA CENTENO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| AYALA CEPEDA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| AYALA CEPEDA, NEYSA A | ADDRESS ON FILE | | | | | | | |
| AYALA CHAPARRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| AYALA CHARRIEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| AYALA CHARRIEZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| AYALA CHEVERE, ELBA JANNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA CHEVERE, JUAN J. | ADDRESS ON FILE | | | | | | | |
| AYALA CHINEA, DIMARY | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, GINNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, JULIO R | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, MYRNA | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA CINTRON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AYALA CIRINO, JUAN F | ADDRESS ON FILE | | | | | | | |
| AYALA CIRINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| AYALA CIRINO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA CIRINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA CLASS, RAMON | ADDRESS ON FILE | | | | | | | |
| AYALA CLASS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| AYALA CLAUDIO, BASILIO | ADDRESS ON FILE | | | | | | | |
| AYALA CLEMENTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AYALA CLEMENTE, HAZNERY | ADDRESS ON FILE | | | | | | | |
| AYALA CLEMENTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| AYALA CLEMENTE, JULIO A | ADDRESS ON FILE | | | | | | | |
| AYALA CLEMENTE, ROSA E | ADDRESS ON FILE | | | | | | | |
| AYALA COLLAZO, ISAMI CRISTINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| Ayala Collazo, Manuel | ADDRESS ON FILE | | | | | | | |
| AYALA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA COLLAZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| AYALA COLON MD, JORGE | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, BENJANIN | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, LAURA E | ADDRESS ON FILE | | | | | | | |
| Ayala Colon, Lionel | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, MARLYN | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, ROSALIE | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, ROSANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, SASHA | ADDRESS ON FILE | | | | | | | |
| AYALA COLON, WALESKA | ADDRESS ON FILE | | | | | | | |
| AYALA COMPRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, ENEIDA | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, JORGE L | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, MARTIN | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, SOCORRO | ADDRESS ON FILE | | | | | | | |
| AYALA CONCEPCION, SOL C. | ADDRESS ON FILE | | | | | | | |
| AYALA CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA CORCHADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| Ayala Cordero, Ernesto | ADDRESS ON FILE | | | | | | | |
| AYALA COREANO, MARVIN | ADDRESS ON FILE | | | | | | | |
| AYALA CORREA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| AYALA CORREA, SHARYMAR | ADDRESS ON FILE | | | | | | | |
| AYALA CORTES, ANA | ADDRESS ON FILE | | | | | | | |
| AYALA CORTES, JOHN A. | ADDRESS ON FILE | | | | | | | |
| AYALA COSME, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AYALA COSME, MILEIDIS | ADDRESS ON FILE | | | | | | | |
| AYALA COSTALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, DORIS | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, DORIS J | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, ELENA | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO, ROSA ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| Ayala Cotto, Sebastian | ADDRESS ON FILE | | | | | | | |
| AYALA COTTO,HECTOR A. | ADDRESS ON FILE | | | | | | | |
| AYALA COUVERTIER, MADELYN E. | ADDRESS ON FILE | | | | | | | |
| AYALA CRESPO, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| AYALA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA CRESPO, TAMARA MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, BENETH | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, DELY | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, EVARISTA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, IOLANDA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, IVAN R. | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, JOSE W | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, KENNETH J | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| Ayala Cruz, Maria T | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Ayala Cruz, Miguel A | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Ayala Cruz, Milton | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Ayala Cruz, Omar | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| Ayala Cruz, Ramon D. | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, SZARITSA E | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, YAMIL J. | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA CRUZ,ANIBAL | ADDRESS ON FILE | | | | | | | |
| Ayala Cuadrado, Ismael | ADDRESS ON FILE | | | | | | | |
| AYALA CUERVOS MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| AYALA CUERVOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| AYALA CUEVAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| AYALA CURBELO, MIRELYS | ADDRESS ON FILE | | | | | | | |
| AYALA DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA DAVILA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| AYALA DAVILA, JULIO | ADDRESS ON FILE | | | | | | | |
| AYALA DAVILA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| AYALA DE AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| AYALA DE GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, EVERLINDA | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, LOURDES | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, NORMA I | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| AYALA DE JESUS, SANTOS | ADDRESS ON FILE | | | | | | | |
| AYALA DE LA CRUZ, ELAINE M | ADDRESS ON FILE | | | | | | | |
| AYALA DE LA CRUZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| AYALA DE LA PAZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| AYALA DE TIRADO, ERIVEL | ADDRESS ON FILE | | | | | | | |
| AYALA DEJESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AYALA DEL CARMEN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AYALA DEL RIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| Ayala Del Valle, Joel O. | ADDRESS ON FILE | | | | | | | |
| AYALA DEL VALLE, LAILA | ADDRESS ON FILE | | | | | | | |
| AYALA DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYALA DELACRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA DELGADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| AYALA DELGADO,CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA DESARDEN, WILMARY | ADDRESS ON FILE | | | | | | | |
| AYALA DETRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| AYALA DIA Z, JUANITA | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, AXEL | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA DIAZ, YARYTZA | ADDRESS ON FILE | | | | | | | |
| AYALA ENCARNACION, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| AYALA ENCARNACION, NELLY | ADDRESS ON FILE | | | | | | | |
| AYALA ENCARNACION, YASIRIS | ADDRESS ON FILE | | | | | | | |
| Ayala Erazo, Angel | ADDRESS ON FILE | | | | | | | |
| AYALA ERAZO, ANGEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| AYALA ERAZO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| AYALA ESCALERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Ayala Escalera, Ernesto I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA ESCALERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ayala Escalera, Jose L | ADDRESS ON FILE | | | | | | | |
| AYALA ESCOBAR, KELLY M | ADDRESS ON FILE | | | | | | | |
| Ayala Espinosa, Efrain | ADDRESS ON FILE | | | | | | | |
| AYALA ESPINOSA, FELICITA | ADDRESS ON FILE | | | | | | | |
| AYALA ESPINOSA, JORGE L | ADDRESS ON FILE | | | | | | | |
| Ayala Esquilin, Maria M | ADDRESS ON FILE | | | | | | | |
| AYALA ESTEVES, MELLANIE | ADDRESS ON FILE | | | | | | | |
| AYALA ESTRADA, ANA | ADDRESS ON FILE | | | | | | | |
| AYALA FALCON, ELSA M | ADDRESS ON FILE | | | | | | | |
| AYALA FALCON, JUAN | ADDRESS ON FILE | | | | | | | |
| Ayala Falcon, Vannesa | ADDRESS ON FILE | | | | | | | |
| AYALA FANTAUZZI, MARCOS | ADDRESS ON FILE | | | | | | | |
| AYALA FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | | |
| AYALA FELICIANO, MARCO | ADDRESS ON FILE | | | | | | | |
| AYALA FELIX, GRISSEL | ADDRESS ON FILE | | | | | | | |
| AYALA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA FELIX, YADIRA | ADDRESS ON FILE | | | | | | | |
| AYALA FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA FERREIRA, NILDA E | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Ayala Figueroa, Cecilio | ADDRESS ON FILE | | | | | | | |
| Ayala Figueroa, Edwin | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, JESUS M | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Ayala Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| AYALA FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Ayala Fines, Leonardo | ADDRESS ON FILE | | | | | | | |
| Ayala Fines, Luis A | ADDRESS ON FILE | | | | | | | |
| AYALA FLORAN, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| AYALA FLORES, HAZEL | ADDRESS ON FILE | | | | | | | |
| Ayala Flores, Jose A | ADDRESS ON FILE | | | | | | | |
| AYALA FLORES, SAMARA L | ADDRESS ON FILE | | | | | | | |
| AYALA FLORES, SONIA | ADDRESS ON FILE | | | | | | | |
| AYALA FLORES, STEPHENIE M. | ADDRESS ON FILE | | | | | | | |
| AYALA FLORES, STEPHENIE MARIE | ADDRESS ON FILE | | | | | | | |
| Ayala Fonseca, Odalis | ADDRESS ON FILE | | | | | | | |
| AYALA FONSECA, OLGA | ADDRESS ON FILE | | | | | | | |
| AYALA FONTANEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AYALA FONTANEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA FONTANEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| AYALA FONTANEZ, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| AYALA FONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| AYALA FRADERA, JEOVANNI | ADDRESS ON FILE | | | | | | | |
| AYALA FRANKIS, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA FREYTES, ANA I | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, AIDA | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, ASHLIE | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, ASHLIE MARIE | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 673 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA FUENTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, GRECIA M. | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AYALA FUENTES, RUHAMA | ADDRESS ON FILE | | | | | | | |
| AYALA GAETAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AYALA GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| AYALA GARAY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Ayala Garcia, Francisco | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, IDANIS | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, NICOLE M | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, SHAYNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA GARCIA, YADIRA E | ADDRESS ON FILE | | | | | | | |
| AYALA GARNIER, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA GAUTIER, FRANCES | ADDRESS ON FILE | | | | | | | |
| AYALA GERENA, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA GERENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| AYALA GILOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, ADA M | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Ayala Gomez, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| AYALA GOMEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, AIXA A | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, DARIO | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Ayala Gonzalez, Emanuel | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Ayala Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| AYALA GONZALEZ, ZINNIA | ADDRESS ON FILE | | | | | | | |
| AYALA GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA GUADALUPE, ROSA J | ADDRESS ON FILE | | | | | | | |
| AYALA GUADARRAMA, WILMA Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 674 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA GUERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AYALA GUERRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYALA GUERRERO, ELDA M | ADDRESS ON FILE | | | | | | | |
| AYALA GUEVARA, DARY | ADDRESS ON FILE | | | | | | | |
| AYALA GUEVARA, MARIEN | ADDRESS ON FILE | | | | | | | |
| AYALA GUTIERREZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA GUTIERREZ, DENISSE J | ADDRESS ON FILE | | | | | | | |
| AYALA GUTIERREZ, HAIDEILIA | ADDRESS ON FILE | | | | | | | |
| AYALA GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA GUTIERREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| AYALA GUZMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| AYALA GUZMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| AYALA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA GUZMAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| AYALA GUZMAN, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| AYALA HANCE, MARIA S | ADDRESS ON FILE | | | | | | | |
| AYALA HEREDIA, NATHALIE | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, ALBA I. | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Ayala Hernandez, Amaris | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, JOEL A. | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, JUANA E. | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, OJER | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, PURA M | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, QUETCY | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, SARYBEL | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, SUHAYDEE I | ADDRESS ON FILE | | | | | | | |
| AYALA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| AYALA HERRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA HERRERA, DORIS | ADDRESS ON FILE | | | | | | | |
| AYALA HUERTAS, LEIDY | ADDRESS ON FILE | | | | | | | |
| AYALA II SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA IIRZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA IRENE, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, ARWIN | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, MILTON | ADDRESS ON FILE | | | | | | | |
| Ayala Irizarry, Minerva | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, MINERVA | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| AYALA IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Ayala Isaac, Noraima | ADDRESS ON FILE | | | | | | | |
| AYALA JACKSON, CECILY | ADDRESS ON FILE | | | | | | | |
| AYALA JAIME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA JIMENEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| AYALA JORGE, AMAURY | ADDRESS ON FILE | | | | | | | |
| AYALA JUARBE, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA JUSINO, NAYLA P | ADDRESS ON FILE | | | | | | | |
| AYALA JUSINO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Ayala Justiniano, Edyban | ADDRESS ON FILE | | | | | | | |
| AYALA LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA LACEN, NITZA | ADDRESS ON FILE | | | | | | | |
| AYALA LACEND, THANYA | ADDRESS ON FILE | | | | | | | |
| AYALA LAMBERTY, LINA GISELLE | ADDRESS ON FILE | | | | | | | |
| AYALA LANDRON, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA LANDRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| AYALA LARA, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| AYALA LARREGUI, ALICE | ADDRESS ON FILE | | | | | | | |
| AYALA LAUREANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| AYALA LAUREANO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| AYALA LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| AYALA LEBRON, KARLA M | ADDRESS ON FILE | | | | | | | |
| AYALA LEON, JAILYN M. | ADDRESS ON FILE | | | | | | | |
| AYALA LEON, NELLY | ADDRESS ON FILE | | | | | | | |
| AYALA LIND, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA LLANOS, MILCA | ADDRESS ON FILE | | | | | | | |
| AYALA LLANOS, SARA | ADDRESS ON FILE | | | | | | | |
| AYALA LLANOS, SARA LUZ | ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| AYALA LLANOS, SARA LUZ | RAMON E SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| AYALA LLANOS, SARA LUZ | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| AYALA LLAUGER, ANDREA M | ADDRESS ON FILE | | | | | | | |
| AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| AYALA LOJO, ADLIN | ADDRESS ON FILE | | | | | | | |
| AYALA LOJO, NILDA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, AMILSA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, CYNDIA E | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Ayala Lopez, Eric S | ADDRESS ON FILE | | | | | | | |
| Ayala Lopez, Estilito | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, EUGENIO J. | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, GIRBING | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, GLADYS S | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, JOANIE | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Ayala Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 676 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA LOPEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, WILDA I. | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, YADIER D. | ADDRESS ON FILE | | | | | | | |
| AYALA LOPEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| AYALA LORENZO, JESUS | ADDRESS ON FILE | | | | | | | |
| AYALA LOZADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA LOZADA, MARA A. | ADDRESS ON FILE | | | | | | | |
| AYALA LOZADA, MARTA | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, ANA I | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| Ayala Lugo, Daisy I | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, DAISY N. | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ayala Lugo, Jessmarye | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, JOHAM | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| AYALA LUGO, ROSEDELIZ | ADDRESS ON FILE | | | | | | | |
| AYALA LUGOVINAS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| AYALA MADERO, MELISA | ADDRESS ON FILE | | | | | | | |
| AYALA MALAVE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| AYALA MALAVE, DELMARIS | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, DORA | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, JESENIA | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| Ayala Maldonado, Samuel | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, SILVETTE | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA MALPICA, JOSE L | ADDRESS ON FILE | | | | | | | |
| AYALA MANFREDI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| AYALA MANFREDI, MARJORIE E. | ADDRESS ON FILE | | | | | | | |
| AYALA MARCANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Ayala Marcano, Xiomara | ADDRESS ON FILE | | | | | | | |
| AYALA MARCANO, YANIMAR | ADDRESS ON FILE | | | | | | | |
| AYALA MARIANI, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| AYALA MARIANI, LIDUVINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA MARIANI, LYDIA | ADDRESS ON FILE | | | | | | | |
| AYALA MARIN, YAMILIE | ADDRESS ON FILE | | | | | | | |
| AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| AYALA MARIN, YIRA | ADDRESS ON FILE | | | | | | | |
| AYALA MARQUES, AXEL | ADDRESS ON FILE | | | | | | | |
| AYALA MARQUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| AYALA MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA MARQUEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| AYALA MARQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| AYALA MARQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| AYALA MARRERO, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| AYALA MARRERO, IVAN M. | ADDRESS ON FILE | | | | | | | |
| AYALA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA MARRERO, NAYDA | ADDRESS ON FILE | | | | | | | |
| AYALA MARRERO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| AYALA MARSHALL, KAREN N | ADDRESS ON FILE | | | | | | | |
| AYALA MARTES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| AYALA MARTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, JACQUELYN | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Ayala Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| Ayala Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| Ayala Martinez, Milton | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| Ayala Martinez, Paula I. | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| AYALA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| AYALA MARZAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| AYALA MASSA, MYRNELL | ADDRESS ON FILE | | | | | | | |
| AYALA MATOS, ANA | ADDRESS ON FILE | | | | | | | |
| AYALA MATOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| AYALA MATOS, LUCELLY | ADDRESS ON FILE | | | | | | | |
| AYALA MATOS, MARINA | ADDRESS ON FILE | | | | | | | |
| AYALA MAYMI, FLORARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA MEDINA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Ayala Medina, Jose | ADDRESS ON FILE | | | | | | | |
| AYALA MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA MELECIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| AYALA MELENDEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| Ayala Melendez, Elba | ADDRESS ON FILE | | | | | | | |
| AYALA MELENDEZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| AYALA MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ayala Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| AYALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA MELENDEZ, VIVIAM | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, BOBEBIN | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, EIAS | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, MAVELL L | ADDRESS ON FILE | | | | | | | |
| Ayala Mendez, Moises | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| AYALA MENDEZ, WISBELL | ADDRESS ON FILE | | | | | | | |
| AYALA MERCADO, IRMA IRIS | ADDRESS ON FILE | | | | | | | |
| AYALA MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| AYALA MERCADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| AYALA MERCED, NICOLE | ADDRESS ON FILE | | | | | | | |
| Ayala Millan, Edwin | ADDRESS ON FILE | | | | | | | |
| Ayala Millan, Yamayra | ADDRESS ON FILE | | | | | | | |
| AYALA MIRABAL, GARY | ADDRESS ON FILE | | | | | | | |
| AYALA MIRANDA, ADLIN | ADDRESS ON FILE | | | | | | | |
| AYALA MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA MIRANDA, DORIS N. | ADDRESS ON FILE | | | | | | | |
| AYALA MIRANDA, JOHN | ADDRESS ON FILE | | | | | | | |
| AYALA MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA MOJICA, ZUANETLY | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, ALBA | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, EFREN | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| AYALA MOLINA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA MONET, JULIO L | ADDRESS ON FILE | | | | | | | |
| AYALA MONGES, GADDIEL | ADDRESS ON FILE | | | | | | | |
| AYALA MONGES, YANIRA | ADDRESS ON FILE | | | | | | | |
| Ayala Montalvo, Angel | ADDRESS ON FILE | | | | | | | |
| AYALA MONTALVO, DESIRRE | ADDRESS ON FILE | | | | | | | |
| AYALA MONTALVO, YARIANA | ADDRESS ON FILE | | | | | | | |
| AYALA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA MONTIJO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, ANABELL | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, ANABELL. | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, BIANCA | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, EDA M. | ADDRESS ON FILE | | | | | | | |
| Ayala Morales, Eliezer | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, JARRIS D. | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 679 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA MORALES, JUANA | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, LEYDA E. | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, LUIS C | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, MARELLYS | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, MARIA A | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, MARIO | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Ayala Morales, Moises | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| Ayala Morales, Octavio | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, ROCIO | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, ROSE M | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, SANDRA IVELISSE | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, SARIELIS | ADDRESS ON FILE | | | | | | | |
| AYALA MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| AYALA MORAN, BETTY | ADDRESS ON FILE | | | | | | | |
| AYALA MORAN, DANNY | ADDRESS ON FILE | | | | | | | |
| Ayala Moran, Luz Noemi | ADDRESS ON FILE | | | | | | | |
| AYALA MORAN, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, HENRY | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, JOSE G | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AYALA MORENO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| AYALA MUNIZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| AYALA MUNIZ, RITA | ADDRESS ON FILE | | | | | | | |
| AYALA MUNOZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA MUNOZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| AYALA MURIEL, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Ayala Muriel, Jose | ADDRESS ON FILE | | | | | | | |
| AYALA NARVAEZ, EDNER | ADDRESS ON FILE | | | | | | | |
| AYALA NARVAEZ, EULOGIA | ADDRESS ON FILE | | | | | | | |
| AYALA NARVAEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| AYALA NATAL, SUGEY | ADDRESS ON FILE | | | | | | | |
| AYALA NATER, HUGO | ADDRESS ON FILE | | | | | | | |
| AYALA NATER, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA NATER, SUHEY K. | ADDRESS ON FILE | | | | | | | |
| AYALA NAVARRETE, ADA A | ADDRESS ON FILE | | | | | | | |
| AYALA NAVARRETE, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AYALA NAVARRO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| AYALA NAVARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AYALA NAVEDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Ayala Nazario, Jose R | ADDRESS ON FILE | | | | | | | |
| AYALA NAZARIO, ROSIEL | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON & CO LLC | P O BOX 1080 | | | | BARRANQUITAS | PR | 00794-1080 | |
| AYALA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Ayala Negron, Johnny | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON, MARIROSA | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 680 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| AYALA NEGRON, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES MD, VELIA | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, ALEX M. | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, IRIS Z | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, JANILLE I | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, KELYMAR | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, NELYNMAR | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, ROSALBA | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| AYALA NIEVES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Ayala Nieves, William | ADDRESS ON FILE | | | | | | | |
| AYALA NUNEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, ALISANDER | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, ANDREW | ADDRESS ON FILE | | | | | | | |
| Ayala Ocasio, Angel L | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, OLGA | ADDRESS ON FILE | | | | | | | |
| AYALA OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| AYALA OJEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA OJEDA, ERICA | ADDRESS ON FILE | | | | | | | |
| AYALA OLAN, JENNY | ADDRESS ON FILE | | | | | | | |
| AYALA OLAVARRIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Ayala Olivera, Eric I. | ADDRESS ON FILE | | | | | | | |
| AYALA OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| AYALA OLIVERO, YLENIA | ADDRESS ON FILE | | | | | | | |
| AYALA OQUENDO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| AYALA OQUENDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AYALA OQUENDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| AYALA ORTA MEDICAL SERVICE PSC | PO BOX 6431 | | | | MAYAGUEZ | PR | 00681 | |
| AYALA ORTEGA, SAULETH | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, EDA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| Ayala Ortiz, Ernesto | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ayala Ortiz, Hector R. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, HORACIO J. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, IRMA E. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| Ayala Ortiz, Irma I | ADDRESS ON FILE | | | | | | | |
| Ayala Ortiz, Isaias | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 681 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA ORTIZ, ISHWARA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, ISHWARA M | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, KAMYR | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, KARYLINNE | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, KATE DE LOS A. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, LICET | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MARTA V. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MELBA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MELBA D. | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, NIEVES D | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Ayala Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTIZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| AYALA ORTOLAZA, ITZIA M | ADDRESS ON FILE | | | | | | | |
| Ayala Osorio, Anabelle | ADDRESS ON FILE | | | | | | | |
| AYALA OSORIO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| AYALA OSORIO, HERNAN | ADDRESS ON FILE | | | | | | | |
| AYALA OSORIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA OTERO, ELBA | ADDRESS ON FILE | | | | | | | |
| Ayala Otero, Juan | ADDRESS ON FILE | | | | | | | |
| AYALA OVALLE, ERNEST | ADDRESS ON FILE | | | | | | | |
| AYALA OYOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA OYOLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AYALA OYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA PABON, CARMELO | ADDRESS ON FILE | | | | | | | |
| AYALA PABON, ELBA | ADDRESS ON FILE | | | | | | | |
| AYALA PABON, JESUS | ADDRESS ON FILE | | | | | | | |
| Ayala Pabon, Jesus M | ADDRESS ON FILE | | | | | | | |
| AYALA PABÓN, JESÚS M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| AYALA PABÓN, JESÚS M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| AYALA PABON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA PACHECO, ABEL C. | ADDRESS ON FILE | | | | | | | |
| AYALA PACHECO, ANA I. | ADDRESS ON FILE | | | | | | | |
| AYALA PACHECO, DEBBY | ADDRESS ON FILE | | | | | | | |
| Ayala Pacheco, Debby A | ADDRESS ON FILE | | | | | | | |
| AYALA PACHECO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| AYALA PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA PADILLA, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| AYALA PADIN, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA PAGAN, ANA D | ADDRESS ON FILE | | | | | | | |
| AYALA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AYALA PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| AYALA PAGAN, PABLO | ADDRESS ON FILE | | | | | | | |
| AYALA PAGAN, ROXANA | ADDRESS ON FILE | | | | | | | |
| AYALA PARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA PARRILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| AYALA PARRILLA, RUTH E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 682 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283 LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA PARRILLA, TERESITA | ADDRESS ON FILE | | | | | | | |
| AYALA PEDRAZA, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| AYALA PEDRAZA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| AYALA PEDROZA, ERICA | ADDRESS ON FILE | | | | | | | |
| AYALA PENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ayala Pena, Juan A | ADDRESS ON FILE | | | | | | | |
| AYALA PENA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| AYALA PENALOZA, JULISSA | ADDRESS ON FILE | | | | | | | |
| AYALA PENALOZA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA PENALOZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| AYALA PENALOZA, SONIA | ADDRESS ON FILE | | | | | | | |
| AYALA PEQA, MAYRA | ADDRESS ON FILE | | | | | | | |
| AYALA PERALES, IVAN | ADDRESS ON FILE | | | | | | | |
| AYALA PERALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Ayala Perez, Benjamin | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, CARLOS RENE | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Ayala Perez, Gilberto | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, HILDA R. | ADDRESS ON FILE | | | | | | | |
| Ayala Perez, Jesus | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Ayala Perez, Jose P | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, KAREN B | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| Ayala Perez, Noel | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, ROY | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| AYALA PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| AYALA PICON, ANAYRA | ADDRESS ON FILE | | | | | | | |
| AYALA PICON, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| AYALA PIMENTEL, MARTHA | ADDRESS ON FILE | | | | | | | |
| AYALA PINERO, FELIX | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, IRIS JANET | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, MAYDA L | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, MERARIS | ADDRESS ON FILE | | | | | | | |
| Ayala Pizarro, Pedro | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA PIZARRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, RUTH M | ADDRESS ON FILE | | | | | | | |
| AYALA PIZARRO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AYALA PONCE, NORMA | ADDRESS ON FILE | | | | | | | |
| AYALA POP, NOE | ADDRESS ON FILE | | | | | | | |
| AYALA PRADO, ADAMINA | ADDRESS ON FILE | | | | | | | |
| AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| AYALA PRADO, MARLISSETTE | ADDRESS ON FILE | | | | | | | |
| AYALA PRADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA QUESADA, DIEGO | ADDRESS ON FILE | | | | | | | |
| AYALA QUILES, NILDA | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, GRICELYS | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, JUAN M | ADDRESS ON FILE | | | | | | | |
| Ayala Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, RUTHELY | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| AYALA QUINONEZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| AYALA QUINTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| AYALA QUINTERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| AYALA QUINTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ayala Quintero, Rafael A. | ADDRESS ON FILE | | | | | | | |
| AYALA QUIQ ONES, NAYDA E | ADDRESS ON FILE | | | | | | | |
| AYALA RAMIREZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| AYALA RAMIREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| AYALA RAMIREZ, NOLBERT | ADDRESS ON FILE | | | | | | | |
| AYALA RAMIREZ, NORBERT | ADDRESS ON FILE | | | | | | | |
| AYALA RAMIREZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, BLANCA L | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Ayala Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, GISELA | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, SAUL | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| AYALA RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| AYALA REBOLLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Ayala Reguero, Angel S | ADDRESS ON FILE | | | | | | | |
| AYALA RENTA, LAURA M | ADDRESS ON FILE | | | | | | | |
| Ayala Resto, Jose N | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, AIDA L | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, AMELIA | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, AWILDA | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, BERNABE | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, DELIA I. | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, DORIS E | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, EVA L | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, JORGE L | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, JULIA M. | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, LIMAIRIS | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, RUTH | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, YAIRA | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, YAMILE | ADDRESS ON FILE | | | | | | | |
| AYALA REYES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| AYALA RIBARTE, ILSA N | ADDRESS ON FILE | | | | | | | |
| AYALA RIFAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RIJOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, BENIGNO | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| AYALA RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVARA, AILEEN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVAS, IVAN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA MD, MARCO A | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANA B | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANGEL F | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANN E. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, BETSIE | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Betzaida E | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, CESAR J | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, DAYRA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, DORIS JEANNETTE | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, EDITH N | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Eliud | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, GLENDALYZ | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, HEIDI | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, HORACIO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ILSA B | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, JOAN MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Julio C. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, KALUMI | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, KEYLA E | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LEANN M | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LIZA Y. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MARY E | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MARYBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 686 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, NERYS | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, NERYS Y | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Pedro I | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Ayala Rivera, Tania N | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, TANYA I | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA RIVERA., MARLEEN | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Ayala Robles, Efrain | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, LUCAS | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| Ayala Robles, Marcos | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, MARICELA | ADDRESS ON FILE | | | | | | | |
| AYALA ROBLES, MARIE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ADOLFO A | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ALEX O | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Ayala Rodriguez, Carlos Miguel | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Ayala Rodriguez, Elvin J | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JESSICA E. | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JOHANY | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 687 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MARIA DEL CAR | ADDRESS ON FILE | | | | | | | |
| Ayala Rodriguez, Maria M. | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, ROSAISEL | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ, YOLIMER | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ,JAIME | ADDRESS ON FILE | | | | | | | |
| AYALA RODRIGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| AYALA ROHENA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| AYALA ROJAS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AYALA ROLDAN, BERNABE | ADDRESS ON FILE | | | | | | | |
| AYALA ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA ROLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| AYALA ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| AYALA ROLON, HEIDI | ADDRESS ON FILE | | | | | | | |
| AYALA ROLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Ayala Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| Ayala Roman, Luis E | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, MARISABEL | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| AYALA ROMAN, TOMAS | ADDRESS ON FILE | | | | | | | |
| AYALA ROMERO, LUISA M | ADDRESS ON FILE | | | | | | | |
| AYALA ROMERO, LUISA M. | ADDRESS ON FILE | | | | | | | |
| AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| AYALA ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| AYALA RONDON, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| AYALA ROQUE, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| AYALA ROQUE, MELANIE | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA MD, BALBINO | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA, DORIS | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| AYALA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, ALAN J. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, IBELLE | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, KEVIN | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, LOYDA R. | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Ayala Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| Ayala Rosado, Pedro J. | ADDRESS ON FILE | | | | | | | |
| AYALA ROSADO, SYDNIA J | ADDRESS ON FILE | | | | | | | |
| AYALA ROSALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, KARINA | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, KENDRY | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| AYALA ROSARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| AYALA ROSAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA RUBIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, AMADIS | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, MERY E. | ADDRESS ON FILE | | | | | | | |
| Ayala Ruiz, Nadia E | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Ayala Ruiz, William | ADDRESS ON FILE | | | | | | | |
| AYALA RUIZ, ZURIMA | ADDRESS ON FILE | | | | | | | |
| AYALA SABINO, JOSE A | ADDRESS ON FILE | | | | | | | |
| AYALA SAEZ, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYALA SAEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| AYALA SAEZ, MARILI | ADDRESS ON FILE | | | | | | | |
| AYALA SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| AYALA SAEZ, YARICELYS | ADDRESS ON FILE | | | | | | | |
| Ayala Salas, Raymundo | ADDRESS ON FILE | | | | | | | |
| AYALA SALCEDO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| AYALA SALCEDO, MARICEL | ADDRESS ON FILE | | | | | | | |
| AYALA SALGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA SALGADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| AYALA SALGADO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA SANCHEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| AYALA SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| AYALA SANJURJO, ALICIA | ADDRESS ON FILE | | | | | | | |
| AYALA SANOGUET, ILEANA E | ADDRESS ON FILE | | | | | | | |
| AYALA SANOGUET, MANFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| AYALA SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| AYALA SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| AYALA SANTANA, SANTA I | ADDRESS ON FILE | | | | | | | |
| AYALA SANTANA, SARAI | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ALANA | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ARLETTE | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, BETSY | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, HILARIO | ADDRESS ON FILE | | | | | | | |
| Ayala Santiago, Israel | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, MARIA R | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, NELYZA | ADDRESS ON FILE | | | | | | | |
| Ayala Santiago, Nelyza E. | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, PATRIA M | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, SARAI | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, VERONICA O | ADDRESS ON FILE | | | | | | | |
| AYALA SANTIAGO, YAN | ADDRESS ON FILE | | | | | | | |
| AYALA SANTOS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| AYALA SANTOS, CHAMAINT | ADDRESS ON FILE | | | | | | | |
| Ayala Santos, Elisa M | ADDRESS ON FILE | | | | | | | |
| AYALA SANTOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| AYALA SANTOS, ORESTES | ADDRESS ON FILE | | | | | | | |
| AYALA SANTOS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| AYALA SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA SEDA, LEE M. | ADDRESS ON FILE | | | | | | | |
| AYALA SEGARRA, MARISOL | ADDRESS ON FILE | | | | | | | |
| AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| AYALA SEGUI, CHARLES | ADDRESS ON FILE | | | | | | | |
| AYALA SEGUI, SANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA SEGUI, TANIA | ADDRESS ON FILE | | | | | | | |
| AYALA SEPULVEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYALA SEPULVEDA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| AYALA SERRA, RAMON | ADDRESS ON FILE | | | | | | | |
| AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA SERRANO, ISY M. | ADDRESS ON FILE | | | | | | | |
| AYALA SERRANO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| AYALA SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYALA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| AYALA SERRANO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| AYALA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| AYALA SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| AYALA SILVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Ayala Silva, Jaime | ADDRESS ON FILE | | | | | | | |
| AYALA SILVA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| AYALA SILVA, YESENIA | ADDRESS ON FILE | | | | | | | |
| AYALA SKERRET, DORALIS | ADDRESS ON FILE | | | | | | | |
| AYALA SOLER, OMAR | ADDRESS ON FILE | | | | | | | |
| Ayala Soltren, Roberto | ADDRESS ON FILE | | | | | | | |
| AYALA SORIANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, DENISE | ADDRESS ON FILE | | | | | | | |
| Ayala Soto, Edwin T | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, GRACE M | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| Ayala Soto, Juan B | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, MARINES | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, RUT M | ADDRESS ON FILE | | | | | | | |
| AYALA SOTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA SOTOMAYOR, REGINO | ADDRESS ON FILE | | | | | | | |
| AYALA SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Ayala Suarez, Maria De Los A. | ADDRESS ON FILE | | | | | | | |
| AYALA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| AYALA SULLIVAN, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| AYALA TANON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AYALA TANON, ANA R | ADDRESS ON FILE | | | | | | | |
| AYALA TANON, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYALA TANON, MARITZA | ADDRESS ON FILE | | | | | | | |
| Ayala Tapia, Luis F | ADDRESS ON FILE | | | | | | | |
| AYALA TARDY, JEANNAM | ADDRESS ON FILE | | | | | | | |
| AYALA TERRERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| AYALA TERRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Ayala Texidor, Jonathan | ADDRESS ON FILE | | | | | | | |
| AYALA THILLET, MITCHEL | ADDRESS ON FILE | | | | | | | |
| AYALA THILLET, STEVE | ADDRESS ON FILE | | | | | | | |
| Ayala Tiburcio, Enrique | ADDRESS ON FILE | | | | | | | |
| AYALA TIRADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| AYALA TOLEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| AYALA TORO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| Ayala Toro, Maritza | ADDRESS ON FILE | | | | | | | |
| AYALA TORO, ZURISADAI | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES MD, MAYRA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 691 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA TORRES, DAPHNE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, DARAMID | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, HECTOR X | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ILIA L | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ILIANA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JEROME | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JESSELIA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JESUS MANUEL | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JOHANNAM. | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JOSE G | ADDRESS ON FILE | | | | | | | |
| Ayala Torres, Jose L. | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, LINDA J | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, LUZ L | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, MAIRA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, MAREL | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, MARYINES | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, OLGA R | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, RAUL A | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, REYES M. | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, WILLMARI | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, YAMIL | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| AYALA TORRES, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| AYALA TORUELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| AYALA TOSTE, ALMA | ADDRESS ON FILE | | | | | | | |
| Ayala Toste, Ramon | ADDRESS ON FILE | | | | | | | |
| AYALA TROSSI, CARMEN B | ADDRESS ON FILE | | | | | | | |
| AYALA TROSSI, PEGGY | ADDRESS ON FILE | | | | | | | |
| AYALA UMPIERRE, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA VALDES, SUSANA | ADDRESS ON FILE | | | | | | | |
| AYALA VALENTIN, EVA E | ADDRESS ON FILE | | | | | | | |
| AYALA VALENTIN, GLADYS | ADDRESS ON FILE | | | | | | | |
| AYALA VALENTIN, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| AYALA VALLE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYALA VALLE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, IVELISSE M | ADDRESS ON FILE | | | | | | | |
| Ayala Vargas, Justino | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, KELLY | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, MARIA C | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, MARVIN | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, NIDIA E | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, RAMON G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 692 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA VARGAS, RAMONITA M | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA VARGAS, ZOE | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, GLORIA N | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| Ayala Vazquez, Juan R | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Ayala Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Ayala Vazquez, Mateo | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, MATEO | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| AYALA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, EVA J | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Ayala Vega, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, KENNETH | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, MARISOL | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, MARTA J | ADDRESS ON FILE | | | | | | | |
| AYALA VEGA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Ayala Vega, Roberto | ADDRESS ON FILE | | | | | | | |
| Ayala Velazquez, Efrain J | ADDRESS ON FILE | | | | | | | |
| AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| AYALA VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ayala Velazquez, Javier | ADDRESS ON FILE | | | | | | | |
| AYALA VELAZQUEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| AYALA VELAZQUEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| Ayala Velazquez, Moises | ADDRESS ON FILE | | | | | | | |
| AYALA VELAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| AYALA VELAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| AYALA VELEZ MD, IVAN S | ADDRESS ON FILE | | | | | | | |
| AYALA VELEZ, ANISA M | ADDRESS ON FILE | | | | | | | |
| AYALA VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AYALA VELEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| Ayala Velez, Julio C | ADDRESS ON FILE | | | | | | | |
| AYALA VELEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| AYALA VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| AYALA VELILLA, ARTAGNAN | ADDRESS ON FILE | | | | | | | |
| AYALA VELILLA, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| AYALA VERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| AYALA VERDEJO, ENID | ADDRESS ON FILE | | | | | | | |
| AYALA VERDEJO,AMADA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYALA VICENTE, EVY J | ADDRESS ON FILE | | | | | | | |
| AYALA VIDAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| Ayala Vidal, Mayra | ADDRESS ON FILE | | | | | | | |
| AYALA VILLALOBO, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYALA VILLALOBOS, NAYDA I | ADDRESS ON FILE | | | | | | | |
| AYALA VILLALOBOS, WANDA | ADDRESS ON FILE | | | | | | | |
| Ayala Villanueva, Efrain | ADDRESS ON FILE | | | | | | | |
| AYALA VILLARIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| AYALA VILLEGAS, CHARYSELL | ADDRESS ON FILE | | | | | | | |
| AYALA YAMBO, GICELA | ADDRESS ON FILE | | | | | | | |
| AYALA YAMBOT, NORMA | ADDRESS ON FILE | | | | | | | |
| AYALA ZANABRIA, PAULITA | ADDRESS ON FILE | | | | | | | |
| Ayala Zaragoza, Hiram G | ADDRESS ON FILE | | | | | | | |
| AYALA ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| AYALA ZAYAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| AYALA ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AYALA, EDITH | ADDRESS ON FILE | | | | | | | |
| AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| AYALA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| AYALA, NELSON L. | ADDRESS ON FILE | | | | | | | |
| AYALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| AYALA, WILREDO | ADDRESS ON FILE | | | | | | | |
| AYALA, YARA | ADDRESS ON FILE | | | | | | | |
| AYALA,ERNESTO | ADDRESS ON FILE | | | | | | | |
| AYALAALVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYALAMALDONADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| Ayala-Martínez, Norma | ADDRESS ON FILE | | | | | | | |
| AYALAPARRILLA, MELESIO | ADDRESS ON FILE | | | | | | | |
| AYALAREYES, JOSE | ADDRESS ON FILE | | | | | | | |
| AYALARIVERA, LISAMEL | ADDRESS ON FILE | | | | | | | |
| AYALARIVERA, URBANO | ADDRESS ON FILE | | | | | | | |
| AYALA'S MEDICAL SERVICE | PMB # 331 P.O. BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| AYALASANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Ayala-Vázquez, Teresa | ADDRESS ON FILE | | | | | | | |
| AYANNA S BLASINI RAMOS | ADDRESS ON FILE | | | | | | | |
| AYANNAS PLAY HOUSE CORP | URB APONTE | L 9 CALLE 10 | | | CAYEY | PR | 00737 | |
| AYARIS RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| AYARZA SALIVIA, CECILIA | ADDRESS ON FILE | | | | | | | |
| AYBAR BATISTA, ROCIO | ADDRESS ON FILE | | | | | | | |
| AYBAR CANAHUATE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| AYBAR CARO, LUZ M | ADDRESS ON FILE | | | | | | | |
| AYBAR DIAZ, GIL DE JESUS | ADDRESS ON FILE | | | | | | | |
| AYBAR DIAZ, JACLYN A | ADDRESS ON FILE | | | | | | | |
| AYBAR FABIAN, SANTA | ADDRESS ON FILE | | | | | | | |
| AYBAR FERMIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| AYBAR FERMIN, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| AYBAR INFANZON, JULIO | ADDRESS ON FILE | | | | | | | |
| AYBAR MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| AYBAR MENDEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| AYBAR ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| AYBAR RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Aybar Serrano, Rogelio | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYBAR SOCARRAS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| AYBAR SOLTERO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| AYBAR SOLTERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| AYBAR URRUTIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| AYDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| AYECHA MARIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| AYEISHA M GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AYEISHA M TORRUELLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| AYEISHA MICHELLE GANDIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| AYEISHA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| AYENDE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| AYENDE CAMPOVERDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYENDE CANDELARIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| AYENDE CORDOVA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| AYENDE DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| AYENDE DE JESUS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Ayende Delgado, Julio Jose | ADDRESS ON FILE | | | | | | | |
| AYENDE FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| AYENDE FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Ayende Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| AYENDE GABRIEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| AYENDE GABRIEL, LUIS G | ADDRESS ON FILE | | | | | | | |
| AYENDE GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| AYENDE GONZALEZ, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| AYENDE IRIZARRY, MAYDA | ADDRESS ON FILE | | | | | | | |
| AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYENDE MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| AYENDE MELENDEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| AYENDE MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| AYENDE MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| AYENDE MENENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| AYENDE MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| Ayende Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| AYENDE MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| AYENDE ORTEGA, MILDRED | ADDRESS ON FILE | | | | | | | |
| AYENDE RIVERA, CELLYANN | ADDRESS ON FILE | | | | | | | |
| AYENDE SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| AYENDE SANCHEZ, RAMON W. | ADDRESS ON FILE | | | | | | | |
| Ayende Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| AYENDE VALDES, CARMEN | ADDRESS ON FILE | | | | | | | |
| AYERDI SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| AYERIM M VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| AYERST WYETH PHARMACEUTICAL | PO BOX 10012 | | | | GUAYAMA | PR | 00785 | |
| AYES GARCIA, LUIS C | ADDRESS ON FILE | | | | | | | |
| AYES SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| AYES SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| AYES SANTOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| AYES SANTOS, JOHN | ADDRESS ON FILE | | | | | | | |
| AYES SANTOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYLEEN JAMES REYES | ADDRESS ON FILE | | | | | | | |
| AYLEEN MALAVE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| AYLEEN MENIEUR | ADDRESS ON FILE | | | | | | | |
| AYLEEN SERRANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| AYMARA GONZALEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| AYMARA NEGRONI PENA | ADDRESS ON FILE | | | | | | | |
| AYMARA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |
| AYMAT ARZUAGA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| AYMAT ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| AYMAT AVILA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 695 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYMAT COLLADO, LUIS | ADDRESS ON FILE | | | | | | | |
| AYMAT CUADRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| AYMAT FAS, JAFET A | ADDRESS ON FILE | | | | | | | |
| AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| AYMAT FAS, OBED | ADDRESS ON FILE | | | | | | | |
| AYMAT FRIAS, BONNIE | ADDRESS ON FILE | | | | | | | |
| AYMAT FRIAS, DIANNETTE | ADDRESS ON FILE | | | | | | | |
| AYMAT FRIAS, DIANNETTE V. | ADDRESS ON FILE | | | | | | | |
| AYMAT JUSINO, MARIO A | ADDRESS ON FILE | | | | | | | |
| AYMAT LLANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| AYMAT LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| AYMAT LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| AYMAT LÓPEZ, VERONICA R. | ADDRESS ON FILE | | | | | | | |
| AYMAT MENDOZA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| AYMAT NEGRON, MARIA C | ADDRESS ON FILE | | | | | | | |
| AYMAT NEGRON, MARTA T | ADDRESS ON FILE | | | | | | | |
| AYMAT NEGRON, VIOLA | ADDRESS ON FILE | | | | | | | |
| AYMAT ORTIZ, AHMED | ADDRESS ON FILE | | | | | | | |
| AYMAT RIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| AYMAT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| AYMAT RIVERA, OSMAR | ADDRESS ON FILE | | | | | | | |
| AYMAT ROSARO, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| AYMAT RUIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| AYME BURGOS SOSA | ADDRESS ON FILE | | | | | | | |
| AYME BURGOS SOSA | ADDRESS ON FILE | | | | | | | |
| AYMERICH CONDE, VANESSA | ADDRESS ON FILE | | | | | | | |
| AYMETTE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| AYNA GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| AYO CARABALLO, MIRELIS | ADDRESS ON FILE | | | | | | | |
| AYOROA SANTALIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| AYOROA SOLDEVILA, AIDA | ADDRESS ON FILE | | | | | | | |
| AYRA FERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| AYRA L CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| AYROL GUZMAN ARROYO | ADDRESS ON FILE | | | | | | | |
| AYS SPORT MARKETING INC | 325 CHESTNUT STREET STE 1105 | | | | PHILADELPHIA | PA | 19106 | |
| AYSHA CASIANO CEPEDA | ADDRESS ON FILE | | | | | | | |
| AYSHA MARY VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| AYSHBELLE OQUENDO COLON | ADDRESS ON FILE | | | | | | | |
| AYUDAME,INC., JESUCRISTO | ADDRESS ON FILE | | | | | | | |
| AYUL LLC | PO BOX 9945 | | | | CAROLINA | PR | 00988-9945 | |
| AYUSO AGOSTO, YOHANDRA | ADDRESS ON FILE | | | | | | | |
| AYUSO AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| AYUSO AVILEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| AYUSO BATISTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Ayuso Benitez, Carmen M | ADDRESS ON FILE | | | | | | | |
| AYUSO BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| AYUSO BRENES, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| AYUSO BULTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| AYUSO BULTRON, FELICITA | ADDRESS ON FILE | | | | | | | |
| AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | | |
| AYUSO BURGOS, SHARAI | ADDRESS ON FILE | | | | | | | |
| AYUSO CLEMENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| AYUSO COLON, BELEN | ADDRESS ON FILE | | | | | | | |
| AYUSO COLON, DENNISSE | ADDRESS ON FILE | | | | | | | |
| Ayuso Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| AYUSO COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| AYUSO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| AYUSO COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| AYUSO CORDERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| AYUSO CORREA, BRENDA L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AYUSO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| AYUSO DELGADO, NILSA D | ADDRESS ON FILE | | | | | | | |
| AYUSO DELVALLE, ROSA EMMA | ADDRESS ON FILE | | | | | | | |
| AYUSO ELICIER, JOSE D. | ADDRESS ON FILE | | | | | | | |
| AYUSO ELICIER, MARISEL | ADDRESS ON FILE | | | | | | | |
| AYUSO ELICIER, YAITZA | ADDRESS ON FILE | | | | | | | |
| AYUSO EXPOSITO, ADIANID | ADDRESS ON FILE | | | | | | | |
| AYUSO EXPOSITO, RONALD | ADDRESS ON FILE | | | | | | | |
| AYUSO FARGAS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| AYUSO FARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| AYUSO FELIX, MANUEL J | ADDRESS ON FILE | | | | | | | |
| AYUSO GUZMAN, GEORGINA | ADDRESS ON FILE | | | | | | | |
| AYUSO HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| AYUSO HERNANDEZ, IMELDA | ADDRESS ON FILE | | | | | | | |
| AYUSO JIMENEZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| AYUSO MADURO, DAVID | ADDRESS ON FILE | | | | | | | |
| AYUSO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| AYUSO MONCLOVA, LUIS | ADDRESS ON FILE | | | | | | | |
| AYUSO MORALES, MARIA T | ADDRESS ON FILE | | | | | | | |
| AYUSO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| AYUSO NOLASCO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| AYUSO OCASIO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| AYUSO OTERO,JOSHUA | ADDRESS ON FILE | | | | | | | |
| AYUSO PAGAN, YVONNE | ADDRESS ON FILE | | | | | | | |
| AYUSO PARIS, VALERIE | ADDRESS ON FILE | | | | | | | |
| AYUSO PENA, VIANA R | ADDRESS ON FILE | | | | | | | |
| AYUSO PONCE, HEDRIAN | ADDRESS ON FILE | | | | | | | |
| AYUSO QUINONES, JULIO M | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Ayuso Rivera, Brenda | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, GLADYSA | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, YARMILA | ADDRESS ON FILE | | | | | | | |
| AYUSO RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| AYUSO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| AYUSO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| AYUSO ROSA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| AYUSO ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| AYUSO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| AYUSO TAPIA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| AYUSO TORRES, DARMY | ADDRESS ON FILE | | | | | | | |
| AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| AYUSO TORRES, DIANNE | ADDRESS ON FILE | | | | | | | |
| AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | | | |
| AYUSO VAZQUEZ, XOHARA | ADDRESS ON FILE | | | | | | | |
| AYUSO VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| AYUSO, SUJEL | ADDRESS ON FILE | | | | | | | |
| AYUSORAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| AYYELEE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| AZ ARRHYTHMIA CONSULTANTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | VIA 3 2KR 645 | | | CAROLINA | PR | 00983-3837 | |
| AZ ENGINEERING PSC / AZ ENERGY LLC | VILLA FONTANA | 4A S2 VIA LETICIA | | | CAROLINA | PR | 00984 | |
| AZ ROOFING AND WATERPROOFING INC | HC 3 BOX 8576 | | | | DORADO | PR | 00646-9695 | |
| AZA FOOD CORP | 1353 AVE LUIS VIGOREAUX STE 443 | | | | GUAYNABO | PR | 00966-2715 | |
| AZAIAS MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| AZAIRA MARTINEZ BADILLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 697 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| AZALEA L. VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| AZALIA MELENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| AZALIA NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| AZALIA ORTEGA Y OSVALDO TIRADO | ADDRESS ON FILE | | | | | | | |
| AZALIA ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| AZALIA TIZOL | ADDRESS ON FILE | | | | | | | |
| AZARA Z LUCIANO JORDAN | ADDRESS ON FILE | | | | | | | |
| AZARIA M CANDELARIO SOTO | ADDRESS ON FILE | | | | | | | |
| AZARIA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| AZCONA SOSA, HILDA N | ADDRESS ON FILE | | | | | | | |
| AZENETTE ZAYAS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| AZIZ RAMOS, JEHAD W. | ADDRESS ON FILE | | | | | | | |
| AZIZE CRUZ, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| AZIZE DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| AZIZE DIAZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| AZOCAR FEBO, ZUANA | ADDRESS ON FILE | | | | | | | |
| AZOR ORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| AZPURUA FIGUEROA, MILKA ENID | ADDRESS ON FILE | | | | | | | |
| AZPURUA RAMIREZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| AZUAJE DURAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| AZUL COMMUNITY HOME , INC | HC - 02 BOX 12519 | | | | AGUAS BUENAS | PR | 00703 | |
| AZUL COMMUNITY HOME INC | HC 02 BOX 12519 | | | | AGUA BUENAS | PR | 00703 | |
| AZULAY DERI MIER | ADDRESS ON FILE | | | | | | | |
| AZYDABETH REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| AZZARO GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| B & B COMMUNICATIONS INC | 352 AVE SAN CLAUDIO SUITE 173 | CUPEY | | | SAN JUAN | PR | 00926 | |
| B & B L EQUIPMENT , INC. | 369 SAN CLAUDIO  SUITE # 3 | | | | SAN JUAN | PR | 00926-0000 | |
| B & B MANUFACTURING | PO BOX 9574 | | | | SAN JUAN | PR | 00908 | |
| B & J TRANSPORT INC. | RR-5 BOX 8750-4 | | | | TOA ALTA | PR | 00953 | |
| B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| B & M COMPU-STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| B & M DRY CLEANNERS | AVE. DOMENECH #210 | LOCAL - 3 | | | SAN JUAN | PR | 00918 | |
| B & M UNLIMITED ENTERPRISE | PMB 396 PO BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| B . V . R . AMBULANCE BEST CARE , INC. | P. O. BOX 71325  SUITE  273 | | | | SAN JUAN | PR | 00936-0000 | |
| B A  TRANSPORT, INC | VILLA DEL MONTE | 216 CALLE MONTE CLARO | | | TOA ALTA | PR | 00953-3546 | |
| B A G LEGAL SERVICES & CONSULTING PSC | PARQUE DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| B AND B TARGET CENTER INC | 369 CALLE SAN CLAUDIO STE 3 | | | | SAN JUAN | PR | 00926 | |
| B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956-3102 | |
| B AND M COMPUS STAMP CORP | N 19 AVE LOMAS VERDES | URB. LOMAS VERDES | | | BAYAMON | PR | 00956-0000 | |
| B AND T MEDICAL CENTER | ATTN MEDICAL RECORDS | 988 OSCEOLA PKWY | | | KISSIMMEE | FL | 34744 | |
| B ARROW GROUP | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| B BIKES | 4770 ANDYS CAFE BLDG | LOCAL 3 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| B BILLBOARD CORP | 35 CALLE JUAN C BORBON STE 67445 | | | | GUAYNABO | PR | 00969 | |
| B BRAUN OF AMERICA INC | 824 12TH AVE | | | | BETHLEHEM | PA | 18018-3524 | |
| B E S ENTERPRISE INC. | PO BOX 145 | MERCEDITA | | | PONCE | PR | 00715-0145 | |
| B ECKARDT ENTERPRISES INC | 5900 AVE ISLA VERDE | 348 SUITE 2 | | | CAROLINA | PR | 00979 | |
| B G MEDICAL CORP CSP | PO BOX 1709 | | | | YAUCO | PR | 00698-1709 | |
| B I RESOURCES INC | PO BOX 193101 | | | | SAN JUAN | PR | 00919-3101 | |
| B J HIDRAULIC | 2 CALLE BALDORIOTY | | | | CATANO | PR | 00962 | |
| B L INVESTMENT INC | PO BOX 364582 | | | | SAN JUAN | PR | 00936 | |
| B M A S INC | 233 OVERLAND TRL | | | | MCDONOUGH | GA | 30252-2581 | |
| B M C S INC | PO BOX 974 | | | | PUNTA SANTIAGO | PR | 00741 | |
| B M S SALES AND SERVICES INC | RR 9 BOX 1621B | | | | SAN JUAN | PR | 00926 | |
| B P A OFFICE SUPPLIES | MARIO VAZQUEZ OPE | DEPTO EDUCACION | PO BOX 190759 | | SAN JUAN | PR | 00919-0759 | |
| B P A OFFICE SUPPLIES | P O BOX 10611 | | | | PONCE | PR | 00731 | |
| B P A OFFICE SUPPLIES | P O BOX 560574 | OFIC DE SUPERINTENDENTE | | | GUAYANILLA | PR | 00656 | |
| B R AUTO SALES INC | URB VALENCIA | 301 CALLE NAVARRA | | | SAN JUAN | PR | 00923 | |
| B R B DEVELOPMENT INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| B S A OR PUERTO RICO CONCILIO DE P R | PO BOX 70181 | | | | SAN JUAN | PR | 00936-0181 | |
| B S A OR PUERTO RICO CONCILIO DE P R | TROPA 37 SCOUTS OF AMERICA | CALLE ERNESTO VIGOREAUX | | | SAN JUAN | PR | 00915 | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| B V R AMBULANCE BEST CARE | PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| B&A CONSULTING ENGINEERS, PSC | VALLE HERMOSO | Z13 CALLE OLMO | | | HORMIGUEROS | PR | 00660-1416 | |
| B&B TARGET CENTER | 369 SAN CLAUDIO AVENUE | SUITE 3 | | | SAN JUAN | PR | 00926 | |
| B&J ATTORNEY AT LAW PSC | URB ELEONOR ROSEVELT | 444 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| B&S MEDICAL RENTALS INC | PO BOX 740 | | | | BOQUERON | PR | 00622 | |
| B.FERNANDEZ & HNOS INC | URB INDUSTRIAL LUCHETTI | 305 CARR 5 | | | BAYAMON | PR | 00961-7422 | |
| BABA ORTIZ, GLORIANY | ADDRESS ON FILE | | | | | | | |
| BABA ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| BABA PEEBLES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| BABA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| BABA RIVERA, JANICE A. | ADDRESS ON FILE | | | | | | | |
| BABATIVA VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| BABI TRAVELS | EXT EL COMANDANTE | 242 AVE SAN MARCOS | | | CAROLINA | PR | 00982 | |
| BABIES 1STSCHOOL DORIS RODRIGUEZ CINTRON | URB MONTE CARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| BABIES IST SCHOOL I | URB MONTECARLO | 23 CALLE A | | | VEGA BAJA | PR | 00693 | |
| BABIES NEW WORLD | PMB 354 STE 67 35 CALLE JUAN C. BORBON | | | | GUAYNABO | PR | 00969 | |
| BABIES NEW WORLD PRE SCHOOL CO | PMB 354 | 35 JUAN C BORBON ST 67 | | | GUAYNABO | PR | 00969 | |
| BABILON TECHNOLOGIES INC | ALT DE RIO GRANDE | N 678 CALLE MAIN | | | RIO GRANDE | PR | 00745 | |
| BABILON TECHNOLOGIES, INC | CALLE PIMENTEL #27 | | | | RIO GRANDE | PR | 00745 | |
| BABILONIA ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| BABILONIA ACEVEDO, ELVIS | ADDRESS ON FILE | | | | | | | |
| BABILONIA ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BABILONIA ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BABILONIA ACEVEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| BABILONIA ACEVEDO, SOL  A | ADDRESS ON FILE | | | | | | | |
| BABILONIA AUTO AIR | HC 1 BOX 6354 | | | | MOCA | PR | 00676 | |
| Babilonia Ayala, Miguel A | ADDRESS ON FILE | | | | | | | |
| BABILONIA BABILONIA, ALEX | ADDRESS ON FILE | | | | | | | |
| Babilonia Babilonia, Jesus | ADDRESS ON FILE | | | | | | | |
| BABILONIA BABILONIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BABILONIA BRAVO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| BABILONIA BRAVO, WANDA | ADDRESS ON FILE | | | | | | | |
| BABILONIA CASIANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| BABILONIA CASIANO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BABILONIA CEDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| BABILONIA CEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BABILONIA CEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| BABILONIA CHAPEL, MARIA DE | ADDRESS ON FILE | | | | | | | |
| BABILONIA CORDERO, ISAURA | ADDRESS ON FILE | | | | | | | |
| BABILONIA CORTES, BERNARD | ADDRESS ON FILE | | | | | | | |
| BABILONIA CORTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| BABILONIA CORTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| Babilonia Cortez, Luis | ADDRESS ON FILE | | | | | | | |
| BABILONIA CRUZ MD, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BABILONIA DEYNES, JULIO M | ADDRESS ON FILE | | | | | | | |
| BABILONIA DUBLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BABILONIA DUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| BABILONIA ENGINEERING GROUP | 1123  AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926-1305 | |
| BABILONIA ENGINEERING GROUP | 1223 PONCE DE LEON AVE. | | | | RIO PIEDRAS | PR | 00926-1305 | |
| BABILONIA GALARZA, MARIA G | ADDRESS ON FILE | | | | | | | |
| BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BABILONIA GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Babilonia Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| BABILONIA GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BABILONIA GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BABILONIA GONZALEZ, SOL D | ADDRESS ON FILE | | | | | | | |
| BABILONIA HERNANDEZ, EDGARGO | ADDRESS ON FILE | | | | | | | |
| BABILONIA HERNANDEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BABILONIA HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BABILONIA HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BABILONIA HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| BABILONIA HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BABILONIA HERNANDEZ, WAGDA L | ADDRESS ON FILE | | | | | | | |
| BABILONIA HESS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BABILONIA HESS, MARIA | ADDRESS ON FILE | | | | | | | |
| Babilonia Hopping, Thomas G. | ADDRESS ON FILE | | | | | | | |
| BABILONIA IDELFONZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BABILONIA LOPEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BABILONIA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| BABILONIA MARICHAL, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| BABILONIA MENDEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| Babilonia Mendez, Luis A | ADDRESS ON FILE | | | | | | | |
| BABILONIA MENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BABILONIA MENDEZ, MAX | ADDRESS ON FILE | | | | | | | |
| BABILONIA MIRANDA, RUTH M | ADDRESS ON FILE | | | | | | | |
| BABILONIA MOLLFULLEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BABILONIA MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| Babilonia Morales, Nerissa | ADDRESS ON FILE | | | | | | | |
| BABILONIA MORALES, TOMAS | ADDRESS ON FILE | | | | | | | |
| BABILONIA MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| BABILONIA NAVEDO, ALMA DEL C | ADDRESS ON FILE | | | | | | | |
| BABILONIA OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BABILONIA PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| BABILONIA PEREZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| BABILONIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BABILONIA PUDLEY, JESUS | ADDRESS ON FILE | | | | | | | |
| BABILONIA RAMOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| BABILONIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Babilonia Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| BABILONIA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| BABILONIA RIVERA, TAISE | ADDRESS ON FILE | | | | | | | |
| BABILONIA RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BABILONIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BABILONIA ROMAN, KELVIN | ADDRESS ON FILE | | | | | | | |
| BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BABILONIA SIERRA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BABILONIA SOTO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BABILONIA SOTOMAYOR, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| BABILONIA TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| BABILONIACASIANO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BABY BLOSSOM DAY CARE INC | URB LAS MERCEDES | 99 CALLE 2 | | | LAS PIEDRAS | PR | 00771 | |
| BABY ISLAND INC | PO BOX 1329 | | | | QUEBRADILLAS | PR | 00678-1329 | |
| BACA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BACARDI CORP  DISPENSARIO | PO BOX 363549 | | | | SAN JUAN | PR | 00936-3549 | |
| BACARDI, NAHIR | ADDRESS ON FILE | | | | | | | |
| BACAY, RUDYARD P | ADDRESS ON FILE | | | | | | | |
| BACCO RESTO BAR DBA BACANAL CORP | COND PLAZA 2000 | APT 1502 | | | SAN JUAN | PR | 00925 | |
| BACCO RESTO BAR DBA BACANAL CORP | URB EL CEREZAL REPTO DE DIEGO | 1643 CALLE GEORGINA | | | SAN JUAN | PR | 00926 | |
| BACEIREDO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BACENET ARROYO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BACENET BERRIOS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Bacenet Berrios, Loyda E. | ADDRESS ON FILE | | | | | | | |
| Bache Simonet, Carl S | ADDRESS ON FILE | | | | | | | |
| BACHETTI OLMO, LEWIS | ADDRESS ON FILE | | | | | | | |
| BACHIER ARCAYA, JEAN | ADDRESS ON FILE | | | | | | | |
| BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| BACHIER AYALA, AMOS R | ADDRESS ON FILE | | | | | | | |
| BACHIER AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix Page 700 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BACHIER CINTRON, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| BACHIER CORDOVA, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| BACHIER MEJIAS, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BACHIER MEJIAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BACHIER ORTIZ, AMOS R | ADDRESS ON FILE | | | | | | | |
| BACHIER RODRIGUEZ, MARIELENA | ADDRESS ON FILE | | | | | | | |
| BACHIER ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| BACHIER ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| BACHIER ROMAN, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| BACHIER SERRANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| BACHILLER CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| BACHILLER DUARTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| Bachiller Estrada, Alfonso | ADDRESS ON FILE | | | | | | | |
| BACHILLER ESTRADA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| BACHILLER NIEVES, ENCARNACION A | ADDRESS ON FILE | | | | | | | |
| BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BACHILLER VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BACHOUR CHAHINE, HELENA | ADDRESS ON FILE | | | | | | | |
| BACHOUR CHAHINE, JANY | ADDRESS ON FILE | | | | | | | |
| BACHOUR NABOUT, ELIAS | ADDRESS ON FILE | | | | | | | |
| BACICO INC | PO BOX 50554 | | | | TOA BAJA | PR | 00950 | |
| BACILIO ZAPATA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BACK PAIN INSTITUTE OF NORTH FLORIDA | MEDICAL RECORDS | 1218 PARK AVE | | | ORANGE PARK | FL | 32073 | |
| BACK SCHOOL OF ATLANTA | 1962 NORTHSIDE DRIVE NW | | | | ATLANTA | GA | 30318-2631 | |
| BACK UP GROUP CORP | PO BOX 190176 | | | | SAN JUAN | PR | 00919 | |
| BACKER BLAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BACO ALFARO MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BACO ALFARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BACO ALFARO,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| BACO BAGUE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BACO BAQUE MD, PRISCILA L | ADDRESS ON FILE | | | | | | | |
| BACO BROGNIEZ MD, CARRIE C | ADDRESS ON FILE | | | | | | | |
| BACO BROGNIEZ,CARRIE C. | ADDRESS ON FILE | | | | | | | |
| BACO DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| BACO DAVILA,JULIO A. | ADDRESS ON FILE | | | | | | | |
| BACO KERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BACO RAMIREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| BACO RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| BACO RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| BACO SERRANO, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| BACO VIAMONTE, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BACTES IMAGING SOLOUTIONS INC | 8344 CLAIREMONT MESA BLVD, STE 201 | | | | SAN DIEGO | CA | 92111 | |
| BACTES IMAGING SOLUTIONS LLC | 8344 CLAIREMONT MESA BOULEVARD | STE 201 | | | SAN DIEGO | CA | 92111 | |
| BADEA PEREZ, LUC C | ADDRESS ON FILE | | | | | | | |
| BADEA ROSA, ADNORIS | ADDRESS ON FILE | | | | | | | |
| BADEA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| BADELIER CASTRO, ROGER | ADDRESS ON FILE | | | | | | | |
| BADER HMIEDAN, MOHAMMED | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| BADIA ABELLO, MICHEL | ADDRESS ON FILE | | | | | | | |
| BADIA CESTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BADIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| BADIA HAND TO SHOULDER CENTER | 3650 NW 82ND AVE STE 103 | | | | DORAL | FL | 33166 | |
| BADIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BADIA HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BADIAS DIEZMURO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| BADILLO ABASOLO, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| BADILLO ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BADILLO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BADILLO ALMA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BADILLO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BADILLO ALVAREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| BADILLO ALVAREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| BADILLO ANAZAGASTY, DANIEL | ADDRESS ON FILE | | | | | | | |
| BADILLO ANAZAGASTY, ETIENNE | ADDRESS ON FILE | | | | | | | |
| BADILLO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| BADILLO BABILONIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BADILLO BADILLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| BADILLO BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BADILLO BARBOSA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| BADILLO BARRETO, ARIEL | ADDRESS ON FILE | | | | | | | |
| BADILLO BARRETO, SONIA I | ADDRESS ON FILE | | | | | | | |
| BADILLO BOCANEGRA, LISA | ADDRESS ON FILE | | | | | | | |
| BADILLO BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| BADILLO BOURDON, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| BADILLO BRAVO, ALICE | ADDRESS ON FILE | | | | | | | |
| BADILLO BRAVO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BADILLO CARDONA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| BADILLO CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BADILLO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| BADILLO CLAUDIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BADILLO COLLAZO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| BADILLO COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BADILLO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| BADILLO CORDERO, ALEXEY | ADDRESS ON FILE | | | | | | | |
| BADILLO CORDERO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| BADILLO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BADILLO CORDERO, RINA | ADDRESS ON FILE | | | | | | | |
| BADILLO CORTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Badillo Cortes, Oscar | ADDRESS ON FILE | | | | | | | |
| BADILLO CORTES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BADILLO CRESPO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BADILLO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BADILLO CRUZ, LIZA F | ADDRESS ON FILE | | | | | | | |
| BADILLO CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BADILLO CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BADILLO CRUZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| BADILLO CRUZ, ONILA | ADDRESS ON FILE | | | | | | | |
| BADILLO CUMBA, ROBERT | ADDRESS ON FILE | | | | | | | |
| BADILLO DEL CASTILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| BADILLO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| BADILLO DIAZ, NELSA | ADDRESS ON FILE | | | | | | | |
| BADILLO DOMENECH, MARY L | ADDRESS ON FILE | | | | | | | |
| BADILLO ECHEVARRIA, ROCIO | ADDRESS ON FILE | | | | | | | |
| BADILLO ESTEVES, NATHALIE L | ADDRESS ON FILE | | | | | | | |
| Badillo Feliciano, Mayra | ADDRESS ON FILE | | | | | | | |
| BADILLO FELICIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| BADILLO FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| BADILLO FELICIANO, MYRNA C | ADDRESS ON FILE | | | | | | | |
| BADILLO FERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| BADILLO FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BADILLO GALVAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BADILLO GARAYUA, LYDIA | ADDRESS ON FILE | | | | | | | |
| BADILLO GARCIA, YENSA | ADDRESS ON FILE | | | | | | | |
| BADILLO GERENA, ANETTE | ADDRESS ON FILE | | | | | | | |
| BADILLO GERENA, JAYSON | ADDRESS ON FILE | | | | | | | |
| BADILLO GERENA, JULIO C | ADDRESS ON FILE | | | | | | | |
| BADILLO GOMEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BADILLO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BADILLO GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| BADILLO GONZALEZ, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| BADILLO GRAJALES, CESAR A. | ADDRESS ON FILE | | | | | | | |
| BADILLO GRAJALES, LEILANI | ADDRESS ON FILE | | | | | | | |
| BADILLO GRAJALES, RENE | ADDRESS ON FILE | | | | | | | |
| Badillo Grajales, Ricardo | ADDRESS ON FILE | | | | | | | |
| BADILLO GRAJALES, ROSA I | ADDRESS ON FILE | | | | | | | |
| BADILLO HERNANDEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| BADILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Badillo Hernandez, Epifanio | ADDRESS ON FILE | | | | | | | |
| BADILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BADILLO HERNANDEZ, LIRIO | ADDRESS ON FILE | | | | | | | |
| BADILLO HERNANDEZ, LUCY E | ADDRESS ON FILE | | | | | | | |
| BADILLO HERNANDEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| BADILLO JARAVIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| BADILLO JIMENEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| BADILLO JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BADILLO LAMBOGLIA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, ANES W | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BADILLO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| BADILLO LOZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| BADILLO LUGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BADILLO MACHADO, CESAR O. | ADDRESS ON FILE | | | | | | | |
| Badillo Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| BADILLO MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| BADILLO MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BADILLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BADILLO MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BADILLO MD, ARTHUR | ADDRESS ON FILE | | | | | | | |
| BADILLO MEJIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BADILLO MERCADO, ROSA | ADDRESS ON FILE | | | | | | | |
| BADILLO MONTALVO, MAXIMINIO | ADDRESS ON FILE | | | | | | | |
| BADILLO MONTALVO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BADILLO MORALES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BADILLO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BADILLO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BADILLO MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| BADILLO MULET, LUIS | ADDRESS ON FILE | | | | | | | |
| BADILLO MUNIZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| Badillo Muniz, Alberto | ADDRESS ON FILE | | | | | | | |
| Badillo Muniz, Debbie | ADDRESS ON FILE | | | | | | | |
| BADILLO MUNIZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| BADILLO MUNIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Badillo Muniz, Hiram | ADDRESS ON FILE | | | | | | | |
| BADILLO MUNOZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Badillo Negron, Jose M | ADDRESS ON FILE | | | | | | | |
| BADILLO OCASIO, DAVID | ADDRESS ON FILE | | | | | | | |
| BADILLO OCASIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| BADILLO OQUENDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Badillo Otero, Angel J. | ADDRESS ON FILE | | | | | | | |
| BADILLO PACHECO, REINALDO | ADDRESS ON FILE | | | | | | | |
| BADILLO PEREZ, IGNACIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 703 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BADILLO PEREZ, PAULA L | ADDRESS ON FILE | | | | | | | |
| BADILLO PEREZ, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| BADILLO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BADILLO PITRE, ROSA | ADDRESS ON FILE | | | | | | | |
| BADILLO RAMOS, SALIA F | ADDRESS ON FILE | | | | | | | |
| BADILLO REICES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| BADILLO REICES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Badillo Rios, Alfredo | ADDRESS ON FILE | | | | | | | |
| BADILLO RIOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BADILLO RITCH, LORIE | ADDRESS ON FILE | | | | | | | |
| BADILLO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| BADILLO RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| BADILLO RIVERA, LIZ R | ADDRESS ON FILE | | | | | | | |
| BADILLO RODRIGUEZ, ARELY DEL | ADDRESS ON FILE | | | | | | | |
| BADILLO RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BADILLO RODRIGUEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| BADILLO RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| Badillo Roman, Magaly | ADDRESS ON FILE | | | | | | | |
| BADILLO ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| Badillo Romero, Kelvin | ADDRESS ON FILE | | | | | | | |
| BADILLO ROMERO, MIATZELL | ADDRESS ON FILE | | | | | | | |
| BADILLO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BADILLO RUIZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| BADILLO SAATCHI & SAATCHI INC | PO BOX 11905 | | | | SAN JUAN | PR | 00922-1905 | |
| Badillo Sanchez, Joel | ADDRESS ON FILE | | | | | | | |
| BADILLO SANCHEZ, JONATHAN L | ADDRESS ON FILE | | | | | | | |
| BADILLO SANTANA, REINALDO | ADDRESS ON FILE | | | | | | | |
| BADILLO SANTIAGO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| BADILLO SEGUI, ANDRES | ADDRESS ON FILE | | | | | | | |
| BADILLO SEIN, PABLO | ADDRESS ON FILE | | | | | | | |
| BADILLO SOSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BADILLO SOTO, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| BADILLO SOTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| BADILLO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BADILLO SUSS, BERMA | ADDRESS ON FILE | | | | | | | |
| BADILLO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| BADILLO TORRES, RAMON E. | ADDRESS ON FILE | | | | | | | |
| BADILLO TORRES, SARAY | ADDRESS ON FILE | | | | | | | |
| BADILLO VALENTIN, PATRICIO | ADDRESS ON FILE | | | | | | | |
| BADILLO VEGA, MARIE | ADDRESS ON FILE | | | | | | | |
| Badillo Velazquez, George | ADDRESS ON FILE | | | | | | | |
| Badillo Velazquez, Heriberto | ADDRESS ON FILE | | | | | | | |
| BADILLO VELAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BADILLO VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| BADILLO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BADILLO VELEZ, JUAN H | ADDRESS ON FILE | | | | | | | |
| BADILLO VELEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| BADILLO VERA, NITZA E | ADDRESS ON FILE | | | | | | | |
| BADILLO VERAS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| BADILLO VILLANUEVA, ELVIS D. | ADDRESS ON FILE | | | | | | | |
| BADILLO YULFO, ZWINDA | ADDRESS ON FILE | | | | | | | |
| BADILLO, ELENA | ADDRESS ON FILE | | | | | | | |
| BADILLO,GILBERT | ADDRESS ON FILE | | | | | | | |
| BADILO TORRES,GENARO | ADDRESS ON FILE | | | | | | | |
| BADO BARRETO, IVAN EDUARDO | ADDRESS ON FILE | | | | | | | |
| BADRENA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| BADUA MERHEB FINIANOS | ADDRESS ON FILE | | | | | | | |
| BADUI GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| BADUI GONZALEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| BAECELO SOSA, ZULMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAELLA MERCED, LUZ T | ADDRESS ON FILE | | | | | | | |
| BAELLO REY, NINA | ADDRESS ON FILE | | | | | | | |
| BAELLO REY, NINA | ADDRESS ON FILE | | | | | | | |
| BAELLO REY, RAMON | ADDRESS ON FILE | | | | | | | |
| Baer Rivera, Cassandra M | ADDRESS ON FILE | | | | | | | |
| BAER TECHNOLOGIES | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| BAER TECHNOLOGIES | URB. APRIL GARDERNS CALLE 4 A-9 | P O BOX 1131 | | | LAS PIEDRAS | PR | 00771 | |
| BAER TECHNOLOGIES INC | PO BOX 1131 | | | | LAS PIEDRAS | PR | 00771 | |
| BAERGA AGUIRRE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BAERGA AGUIRRE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BAERGA AMARAT, GLORIMER | ADDRESS ON FILE | | | | | | | |
| BAERGA APONTE, SONNY | ADDRESS ON FILE | | | | | | | |
| BAERGA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| BAERGA CARRASQUILLO, ROYD | ADDRESS ON FILE | | | | | | | |
| BAERGA CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BAERGA CASTRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BAERGA CASTRO, LAURIE M | ADDRESS ON FILE | | | | | | | |
| BAERGA CASTRO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | | |
| BAERGA COLLAZO, AWILDA | ADDRESS ON FILE | | | | | | | |
| BAERGA COLLAZO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BAERGA COLON, GLORIEL M | ADDRESS ON FILE | | | | | | | |
| BAERGA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAERGA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAERGA COLON, WISAEL | ADDRESS ON FILE | | | | | | | |
| BAERGA COLON, YISLENE | ADDRESS ON FILE | | | | | | | |
| BAERGA CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| BAERGA CRUZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| BAERGA CRUZ, MARELLY | ADDRESS ON FILE | | | | | | | |
| BAERGA DE LEON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BAERGA DORTA, DAVID | ADDRESS ON FILE | | | | | | | |
| BAERGA DUPEROY, REYMUNDO | ADDRESS ON FILE | | | | | | | |
| BAERGA FELICIANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| Baerga Gonzalez, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| BAERGA LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| BAERGA LIZARDI MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| BAERGA LIZARDI, JESUS | ADDRESS ON FILE | | | | | | | |
| BAERGA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| BAERGA MARENGO, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| BAERGA MARTINEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| BAERGA MERCADO, ANIDEL M | ADDRESS ON FILE | | | | | | | |
| BAERGA MERCADO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BAERGA MERCADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| BAERGA MONTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Baerga Montes, Angel L | ADDRESS ON FILE | | | | | | | |
| BAERGA MONTES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| BAERGA MONTES, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| BAERGA MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAERGA NEGRON, JULIO | ADDRESS ON FILE | | | | | | | |
| BAERGA ORTIZ, AMANDA I | ADDRESS ON FILE | | | | | | | |
| BAERGA ORTIZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| BAERGA PORTORREAL, ARLINA | ADDRESS ON FILE | | | | | | | |
| BAERGA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| BAERGA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BAERGA RODRIGUEZ, AXEL JOEL | ADDRESS ON FILE | | | | | | | |
| BAERGA RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| BAERGA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BAERGA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 705 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAERGA RODRIGUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Baerga Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| BAERGA RODRIGUEZ, SONIA C | ADDRESS ON FILE | | | | | | | |
| BAERGA ROLON, SAMMY | ADDRESS ON FILE | | | | | | | |
| BAERGA ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BAERGA ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAERGA SANCHEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAERGA SCHROEDER, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAERGA SUAREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| BAERGA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BAERGA TORRES, SASSHIRA | ADDRESS ON FILE | | | | | | | |
| BAERGA TORRES, ZAMIA | ADDRESS ON FILE | | | | | | | |
| BAERGA VALLE, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| BAERGA VARELA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| BAERGA VAZQUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| BAERGA VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAERGA VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| BAERGA VIRUET, SAMIL | ADDRESS ON FILE | | | | | | | |
| BAERGA, NILDA L | ADDRESS ON FILE | | | | | | | |
| Baergas Montes, Angel J. | ADDRESS ON FILE | | | | | | | |
| Baergas Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| Baez  Vazquez, Magaly | ADDRESS ON FILE | | | | | | | |
| BAEZ , MARIA S. | ADDRESS ON FILE | | | | | | | |
| BAEZ ABREU, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| BAEZ ABREU, JOVITA | ADDRESS ON FILE | | | | | | | |
| BAEZ ABREU, MARIA K | ADDRESS ON FILE | | | | | | | |
| BAEZ ABRIL, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| BAEZ ABRIL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ ACABA, BRENDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ACEVEDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| BAEZ ACEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BAEZ ACEVEDO, HILDA M | ADDRESS ON FILE | | | | | | | |
| BAEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ACEVEDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ACOSTA, ALI | ADDRESS ON FILE | | | | | | | |
| BAEZ ACOSTA, GLENDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| BAEZ ACOSTA, LUZ S | ADDRESS ON FILE | | | | | | | |
| BAEZ ACOSTA, OBDULIA | ADDRESS ON FILE | | | | | | | |
| BAEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Báez Adames, Norma I. | ADDRESS ON FILE | | | | | | | |
| BAEZ AGOSTO, OLGA I | ADDRESS ON FILE | | | | | | | |
| BAEZ AGOSTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ ALAMEDA, RICARDO N. | ADDRESS ON FILE | | | | | | | |
| BAEZ ALBALADEJO, OMARILYS | ADDRESS ON FILE | | | | | | | |
| BAEZ ALBARRAN, AIXA | ADDRESS ON FILE | | | | | | | |
| BAEZ ALBARRAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| BAEZ ALBINO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BAEZ ALBINO, RAMON L | ADDRESS ON FILE | | | | | | | |
| BAEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ ALEJANDRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | | |
| BAEZ ALFAU, RENIER | ADDRESS ON FILE | | | | | | | |
| BAEZ ALGARIN, DELSY | ADDRESS ON FILE | | | | | | | |
| BAEZ ALICEA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| BAEZ ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BAEZ ALICEA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| BAEZ ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 706 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Baez Alicea, Jose A | ADDRESS ON FILE | | | | | | | |
| BAEZ ALMANZAR, ANNY M | ADDRESS ON FILE | | | | | | | |
| BAEZ ALMODOVAR, ALBA I. | ADDRESS ON FILE | | | | | | | |
| BAEZ ALMODOVAR, FRANZEMIL | ADDRESS ON FILE | | | | | | | |
| BAEZ ALMODOVAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ ALMODOVAR, NELSHMARIE | ADDRESS ON FILE | | | | | | | |
| BAEZ ALVARADO, ANA L. | ADDRESS ON FILE | | | | | | | |
| BAEZ ALVAREZ, MANUEL E | ADDRESS ON FILE | | | | | | | |
| BAEZ ALVELO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BAEZ ANDINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ANDINO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| BAEZ ANDINO, HIRAM | ADDRESS ON FILE | | | | | | | |
| BAEZ ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ APONTE, LESLIE | ADDRESS ON FILE | | | | | | | |
| BAEZ ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ ARRIAGA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, LORENZO | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| BAEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | | |
| BAEZ AVILA, LOGGINA | ADDRESS ON FILE | | | | | | | |
| BAEZ AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ AVILES, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| BAEZ AVILES, SANDRA E | ADDRESS ON FILE | | | | | | | |
| BAEZ AVILES, TAYSHA | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, ANN | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, KEISHLA Z | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, VICENTE | ADDRESS ON FILE | | | | | | | |
| BAEZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, ELBA G | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, ENEKATH | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, ERESVITA | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| Baez Baez, Luis F | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 707 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ BAEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| Baez Baez, Yaritza I. | ADDRESS ON FILE | | | | | | | |
| BAEZ BAEZ, ZULMA Y | ADDRESS ON FILE | | | | | | | |
| BAEZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ BATISTA, NIFDA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ BAUZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BAEZ BAUZA, YIMARA | ADDRESS ON FILE | | | | | | | |
| BAEZ BELEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| BAEZ BELEN, VICENTE | ADDRESS ON FILE | | | | | | | |
| BAEZ BELFORT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ BELLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BAEZ BENITEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| BAEZ BERRIOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| BAEZ BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| BAEZ BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ BERRIOS, NILIED | ADDRESS ON FILE | | | | | | | |
| BAEZ BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Baez Berrios, Yamil | ADDRESS ON FILE | | | | | | | |
| BAEZ BERROA, JULIO | ADDRESS ON FILE | | | | | | | |
| BAEZ BISONO, JOSE E | ADDRESS ON FILE | | | | | | | |
| BAEZ BLACK, LUIS A | ADDRESS ON FILE | | | | | | | |
| BAEZ BOCANEGRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| BAEZ BONILLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| BAEZ BONILLA, MARIA I | ADDRESS ON FILE | | | | | | | |
| BAEZ BONILLA, MARIBET | ADDRESS ON FILE | | | | | | | |
| BAEZ BORERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Baez Borrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| BAEZ BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ BORRERO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| BAEZ BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ BRADY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| BAEZ BRADY, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| BAEZ BRAVO, ILEANA | ADDRESS ON FILE | | | | | | | |
| BAEZ BRAVO, ILEANA P | ADDRESS ON FILE | | | | | | | |
| BAEZ BRUNO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ BRUNO, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ BRUNO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ BRUNO, SANDRA | ADDRESS ON FILE | | | | | | | |
| BAEZ BURGOS, LIZA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| BAEZ BUSIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ CABAN, LIZA D | ADDRESS ON FILE | | | | | | | |
| BAEZ CABRERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| BAEZ CABRERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BAEZ CABRERA, LUCAS O. | ADDRESS ON FILE | | | | | | | |
| BAEZ CALDERON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ CALDERON, TATIANA | ADDRESS ON FILE | | | | | | | |
| BAEZ CALO, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| BAEZ CALVO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, ANA D | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, FELIX G | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, MARITZA E | ADDRESS ON FILE | | | | | | | |
| BAEZ CAMACHO, NERI | ADDRESS ON FILE | | | | | | | |
| BAEZ CANALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Baez Candelario, Justino | ADDRESS ON FILE | | | | | | | |
| BAEZ CANO, DIANA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARABALLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARABALLO, ANA A | ADDRESS ON FILE | | | | | | | |
| BAEZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ CARABALLO, NEDYMEL | ADDRESS ON FILE | | | | | | | |
| BAEZ CARBONELL, LUZ Z | ADDRESS ON FILE | | | | | | | |
| BAEZ CARBONELL, MARLON | ADDRESS ON FILE | | | | | | | |
| BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| BAEZ CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| BAEZ CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| BAEZ CARMONA, JULIA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARMONA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BAEZ CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRAQUILLO, JOHN | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRASQUILLO, EMILIA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRASQUILLO, JUDITH | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRASQUILLO, KENNETH | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRASQUILLO, LID | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRILLO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRILLO, NELIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRILLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRION, FRANCES | ADDRESS ON FILE | | | | | | | |
| BAEZ CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| BAEZ CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ CARUCCINI, JAVIER | ADDRESS ON FILE | | | | | | | |
| Baez Casasnovas, Jose E | ADDRESS ON FILE | | | | | | | |
| BAEZ CASILLAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Baez Castillo, Angel | ADDRESS ON FILE | | | | | | | |
| Baez Castillo, Angel L. | ADDRESS ON FILE | | | | | | | |
| BAEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| BAEZ CASTRO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BAEZ CASTRO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BAEZ CASTRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| BAEZ CASTRO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| BAEZ CHAO MD, PABLO J | ADDRESS ON FILE | | | | | | | |
| Baez Charriez, Audelis | ADDRESS ON FILE | | | | | | | |
| BAEZ CHARRIEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ CINTRON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ CINTRON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| BAEZ CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| BAEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ CLAUDIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ CLAUDIO, DEBORAH L. | ADDRESS ON FILE | | | | | | | |
| BAEZ CLAUDIO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| BAEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Baez Claudio, Jose A | ADDRESS ON FILE | | | | | | | |
| BAEZ COLLADO, JORGE | ADDRESS ON FILE | | | | | | | |
| BAEZ COLLADO, TOMAS E. | ADDRESS ON FILE | | | | | | | |
| BAEZ COLLAZO, MILAGROS DE | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ COLON, CELIA I | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, FRANCES C | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, KATHLEEN J. | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, MARIA E. | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, VIKMARY | ADDRESS ON FILE | | | | | | | |
| BAEZ COLON, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, JANETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ CONCEPCION, VILMARY L | ADDRESS ON FILE | | | | | | | |
| Baez Cordero, Holvin | ADDRESS ON FILE | | | | | | | |
| BAEZ CORDERO, IRMA Z | ADDRESS ON FILE | | | | | | | |
| BAEZ CORDERO, JOANIE | ADDRESS ON FILE | | | | | | | |
| BAEZ CORDERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ CORDERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ CORDOVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ CORIANO, LUZ S | ADDRESS ON FILE | | | | | | | |
| BAEZ CORREA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BAEZ CORREA, LINDA A | ADDRESS ON FILE | | | | | | | |
| BAEZ CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| BAEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ CORUJO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| Baez Cosme, Luis A | ADDRESS ON FILE | | | | | | | |
| BAEZ COSME, MARIA URSULA | ADDRESS ON FILE | | | | | | | |
| BAEZ COSME, ZAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| BAEZ COTTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| BAEZ CRESPO, ALEXA | ADDRESS ON FILE | | | | | | | |
| BAEZ CRESPO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BAEZ CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, ALEXANDRA L | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, DENNIS J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 710 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ CRUZ, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Baez Cruz, Javier | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Baez Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, NILDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| BAEZ CRUZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| BAEZ CUBILLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ CUEVAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ CUEVAS, LUIS F. | ADDRESS ON FILE | | | | | | | |
| BAEZ CUPELES, ALICE M | ADDRESS ON FILE | | | | | | | |
| BAEZ DAVID, LUZ D. | ADDRESS ON FILE | | | | | | | |
| BAEZ DE ALVAREZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, CLARIXSA | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, FRANCES L | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, JOSE ALFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, MARIELA | ADDRESS ON FILE | | | | | | | |
| Baez De Jesus, Mariluz | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| BAEZ DE JESUS, MARY A | ADDRESS ON FILE | | | | | | | |
| Baez De Jesus, Neftali | ADDRESS ON FILE | | | | | | | |
| BÁEZ DE JESÚS, NEFTALÍ | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| BÁEZ DE JESÚS, NEFTALÍ | JOSE F. AVILES LAMBERTY | 1 MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| BAEZ DE JESUS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BAEZ DE LEON, EVELYN J | ADDRESS ON FILE | | | | | | | |
| BAEZ DE LEON, KELVIN | ADDRESS ON FILE | | | | | | | |
| BAEZ DE LEON, KERIA | ADDRESS ON FILE | | | | | | | |
| BAEZ DE MONTILLA MD, SARA | ADDRESS ON FILE | | | | | | | |
| BAEZ DE PENA, BERTA | ADDRESS ON FILE | | | | | | | |
| BAEZ DEGRO,TAMARA C. | ADDRESS ON FILE | | | | | | | |
| BAEZ DEJESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ DEJESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ DEL TORO, XIOMARA Y | ADDRESS ON FILE | | | | | | | |
| BAEZ DELGADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| BAEZ DELGADO, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| Baez Diaz, Benita | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Baez Diaz, Elba I. | ADDRESS ON FILE | | | | | | | |
| Baez Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, LEYLANIE | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, LUCIA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 711 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, YARINETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ DIXON, BARBARA | ADDRESS ON FILE | | | | | | | |
| BAEZ DONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ DONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| BAEZ DONES, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| BAEZ DUPREY, MELISSA | ADDRESS ON FILE | | | | | | | |
| BAEZ ECHEVARRIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ ECHEVARRIA, HARRY | ADDRESS ON FILE | | | | | | | |
| BAEZ ECHEVARRIA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ ELIZA, ANEURY | ADDRESS ON FILE | | | | | | | |
| BAEZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ ESCRIBANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| BAEZ ESCRIBANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BAEZ ESPADA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ ESQUERDO, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ ESQUILIN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ ESQUILIN, MARYLIN | ADDRESS ON FILE | | | | | | | |
| BAEZ ESTRADA, FELIX | ADDRESS ON FILE | | | | | | | |
| BAEZ ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ FALCON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ FAMILIA, ANA V | ADDRESS ON FILE | | | | | | | |
| BAEZ FEBLES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ FEBRES, YAHICHA L | ADDRESS ON FILE | | | | | | | |
| BAEZ FEBUS, LIZA | ADDRESS ON FILE | | | | | | | |
| Baez Febus, Robin | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, DORIS V | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, DORISABEL | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, MOISES I | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, SONIA | ADDRESS ON FILE | | | | | | | |
| BAEZ FELICIANO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| BAEZ FELIX, IRESA | ADDRESS ON FILE | | | | | | | |
| BAEZ FELIX, OBDULIA | ADDRESS ON FILE | | | | | | | |
| BAEZ FELIX, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ FERMIN, BRYAN | ADDRESS ON FILE | | | | | | | |
| BAEZ FERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ FERNANDEZ, GERMAINE | ADDRESS ON FILE | | | | | | | |
| BAEZ FERNANDEZ, HENRY I. | ADDRESS ON FILE | | | | | | | |
| BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| BAEZ FERNANDEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| Baez Ferrer, Manuel A | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID | DEMANDANTE: REPARTO ALHAMBRA A-11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| BAEZ FIGUEROA SAMMY | DEMANDANTE: LCDO. JULIO GIL DE LA MADRID; | ELA POR LA ASEGURADORA: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| BAEZ FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, DEIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Baez Figueroa, Juan | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 712 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ FIGUEROA, NORA H | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, OLGA I | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, RAMON L | ADDRESS ON FILE | | | | | | | |
| BAEZ FIGUEROA, TERESA DE J. | ADDRESS ON FILE | | | | | | | |
| BAEZ FLORES, JUDITH | ADDRESS ON FILE | | | | | | | |
| Baez Flores, Luis | ADDRESS ON FILE | | | | | | | |
| BAEZ FLORES, NANCY | ADDRESS ON FILE | | | | | | | |
| BAEZ FLORES, SERGIO | ADDRESS ON FILE | | | | | | | |
| BAEZ FLORES, SONIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ FONSECA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| BAEZ FONSECA, NILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ FONSECA, ROSA | ADDRESS ON FILE | | | | | | | |
| BAEZ FONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BAEZ FORTIS, RAMON | ADDRESS ON FILE | | | | | | | |
| BAEZ FRANCESCHI MD, DAISY | ADDRESS ON FILE | | | | | | | |
| BAEZ FRANCESCHI, DAISY | ADDRESS ON FILE | | | | | | | |
| BAEZ FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ FRANCO, MARIA L | ADDRESS ON FILE | | | | | | | |
| BAEZ FRED, DENIS G. | ADDRESS ON FILE | | | | | | | |
| BAEZ FRED, LIZ | ADDRESS ON FILE | | | | | | | |
| BAEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ FUENTES, JOHJAN | ADDRESS ON FILE | | | | | | | |
| BAEZ FUENTES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| BAEZ FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ FUENTES,DALIA | ADDRESS ON FILE | | | | | | | |
| BAEZ GALIB, EUDALDO | ADDRESS ON FILE | | | | | | | |
| BAEZ GALLEGOS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Baez Garcia, Anibal De Jesus | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, EILEEN | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Baez Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, ILEANA | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, MARISELA | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Baez Garcia, Mayra | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, SHARON I. | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Baez Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BAEZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ GODINEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BAEZ GOMEZ, MERARIS | ADDRESS ON FILE | | | | | | | |
| BAEZ GOMEZ, VALERIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ GONZALEZ, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, EDZIA | ADDRESS ON FILE | | | | | | | |
| Baez Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, MILDRED S | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, SIRIS I | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, SIRIS I. | ADDRESS ON FILE | | | | | | | |
| BAEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ GORRITZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BAEZ GOVEO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ GREGORY, WALTER | ADDRESS ON FILE | | | | | | | |
| BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ GUADALUPE, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ GUERRA, EILEEN | ADDRESS ON FILE | | | | | | | |
| Baez Guerra, Juan M | ADDRESS ON FILE | | | | | | | |
| BAEZ GUERRA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BAEZ GUTIERREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| BAEZ GUTIERREZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, ANA R. | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, GLENDA | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, NORMA I. | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, ROGELIA B | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ MD, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, GIAN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, LORNA G | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, SONI A | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, ANIBAL C. | ADDRESS ON FILE | | | | | | | |
| Baez Irizarry, Antonio | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, ERIC | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, EVA | ADDRESS ON FILE | | | | | | | |
| Baez Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, MIRTA I | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ IRON WORKS INC | HC 8 BOX 859 | | | | PONCE | PR | 00731 | |
| BAEZ IZQUIERDO, JOSE D | ADDRESS ON FILE | | | | | | | |
| BAEZ JIMENEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BAEZ JIMENEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| BAEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ JORDAN, DORCA N | ADDRESS ON FILE | | | | | | | |
| BAEZ JUSINO, ANA L | ADDRESS ON FILE | | | | | | | |
| BAEZ JUSINO, EDNA | ADDRESS ON FILE | | | | | | | |
| BAEZ JUSINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| BAEZ JUSINO, MARIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ JUSINO, YOVANNA | ADDRESS ON FILE | | | | | | | |
| BAEZ KUILAN, JAIME | ADDRESS ON FILE | | | | | | | |
| BAEZ LABARCA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ LAGUNA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ LAMPON, AUREA I | ADDRESS ON FILE | | | | | | | |
| BAEZ LAMPON, CARMELO | ADDRESS ON FILE | | | | | | | |
| BAEZ LAMPON, MARITZA IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ LAMPON, WANDA L | ADDRESS ON FILE | | | | | | | |
| BAEZ LAMPON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ LANZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ LANZA, LAURA | ADDRESS ON FILE | | | | | | | |
| BAEZ LANZA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BAEZ LARACUENTE, NANCY | ADDRESS ON FILE | | | | | | | |
| BAEZ LAUREANO ANGEL | LCDO. JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | | | GUAYAMA | PR | 00785 | |
| BAEZ LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ LEBRON, ROSA | ADDRESS ON FILE | | | | | | | |
| Baez Lebron, Wilfredo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 715 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ LENDOR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ LENDOR, REINANGELICA | ADDRESS ON FILE | | | | | | | |
| BAEZ LEON, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| BAEZ LEON, SHEILA AIXA | ADDRESS ON FILE | | | | | | | |
| BAEZ LEON, YANITZA | ADDRESS ON FILE | | | | | | | |
| BAEZ LIBRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| BAEZ LIBRAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BAEZ LINARES, ELIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ LLANOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ LLERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ LLERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, ALLEINE | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, CELY M | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, DAILY | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, MAIRIM | ADDRESS ON FILE | | | | | | | |
| Baez Lopez, Mairim D | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ LOPEZ, SHERLEY | ADDRESS ON FILE | | | | | | | |
| Baez Luciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| BAEZ LUCIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO, DANNY | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO, EDRICK | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO, ILIA Y | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO, KENIA E | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ LUGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Baez Lugo, Waleska | ADDRESS ON FILE | | | | | | | |
| BAEZ LUYANDA, MARIA L | ADDRESS ON FILE | | | | | | | |
| BAEZ MALAVE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BAEZ MALDONADO, ANA L | ADDRESS ON FILE | | | | | | | |
| BAEZ MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Baez Maldonado, Dennis | ADDRESS ON FILE | | | | | | | |
| BAEZ MALDONADO, GRISELIA | ADDRESS ON FILE | | | | | | | |
| BAEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BAEZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BAEZ MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MANZANO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARCANO, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARCIAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ MARINO, NARCISA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARQUEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MARQUEZ, IRIS Z | ADDRESS ON FILE | | | | | | | |
| BAEZ MARQUEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| BAEZ MARQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BAEZ MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ MARRERO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| BAEZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BAEZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, CORAL M | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, ELEANOR | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Baez Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BAEZ MARTINEZ, ZAIDA V | ADDRESS ON FILE | | | | | | | |
| BAEZ MATIAS, OLGA | ADDRESS ON FILE | | | | | | | |
| BAEZ MATOS MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BAEZ MATOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BAEZ MATOS, MARELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ MAURAS, VICTOR H. | ADDRESS ON FILE | | | | | | | |
| BAEZ MAYSONET, MILDRED | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, KARELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, KARELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, LIZ | ADDRESS ON FILE | | | | | | | |
| Baez Medina, Pedro | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MEDINA, SANTOS | ADDRESS ON FILE | | | | | | | |
| Baez Medina, Shirley A. | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, KATHYA A | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, LORNA N | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| BAEZ MELENDEZ, YARALISE | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Baez Mendez, Gilberto | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ MENDEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BAEZ MENDIZABAL, CARIDAD | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCADO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCADO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCADO, ROSARIO E | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCED, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| BAEZ MERCED, SILVINA | ADDRESS ON FILE | | | | | | | |
| BAEZ MILAN, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ MILAN, NELSON A | ADDRESS ON FILE | | | | | | | |
| BAEZ MILLAN, JAIME | ADDRESS ON FILE | | | | | | | |
| BAEZ MILLAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MILLET, KEIHLA | ADDRESS ON FILE | | | | | | | |
| BAEZ MIRANDA, BARBARITA | ADDRESS ON FILE | | | | | | | |
| BAEZ MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BAEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| BAEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ MOLINA, EDWARD | ADDRESS ON FILE | | | | | | | |
| BAEZ MOLINA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| BAEZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ MOLINARI, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTALVO MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTALVO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTALVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, MONSERATE | ADDRESS ON FILE | | | | | | | |
| BAEZ MONTANEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| BAEZ MORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, ADA L | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, AIDA N | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| Baez Morales, Dennis | ADDRESS ON FILE | | | | | | | |
| Baez Morales, Edgardo | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Baez Morales, Juan | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, LICELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALES, WILMARIS | ADDRESS ON FILE | | | | | | | |
| BAEZ MORALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| BAEZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ MORENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| BAEZ MORENO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ MOROZ, IGOR | ADDRESS ON FILE | | | | | | | |
| BAEZ MOYENO, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| Baez Moyeno, Jackeline | ADDRESS ON FILE | | | | | | | |
| BAEZ MOYENO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| BAEZ MULERO, AURORA | ADDRESS ON FILE | | | | | | | |
| Baez Muniz, Charles | ADDRESS ON FILE | | | | | | | |
| BAEZ MUNIZ, NELLY | ADDRESS ON FILE | | | | | | | |
| BAEZ MUNIZ, NIVEA E | ADDRESS ON FILE | | | | | | | |
| BAEZ MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ MUNOZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| BAEZ MURIEL, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ MURRIA, SHEILA | ADDRESS ON FILE | | | | | | | |
| BAEZ MURRIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ NARVAEZ MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BAEZ NAVARRO, VICTORIA E. | ADDRESS ON FILE | | | | | | | |
| BAEZ NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAEZ NAZARIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, ROSA M | ADDRESS ON FILE | | | | | | | |
| BAEZ NEGRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ NERIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ NERIS, ELENA | ADDRESS ON FILE | | | | | | | |
| BAEZ NERIS, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, ANDREA | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, DORYLEE | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, ELIBER | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, ELSIE MARLYN | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, ERICK | ADDRESS ON FILE | | | | | | | |
| Baez Nieves, Ivan A | ADDRESS ON FILE | | | | | | | |
| Baez Nieves, Jorge | ADDRESS ON FILE | | | | | | | |
| Baez Nieves, Juan E | ADDRESS ON FILE | | | | | | | |
| Baez Nieves, Julio A | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, LISA M | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, MARIA S | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, NORIS | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| BAEZ NIEVES, WILLY | ADDRESS ON FILE | | | | | | | |
| Baez Nieves, Zaida I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 719 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ OCACIO, AUREA | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, NORMA L | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ OCASIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| BAEZ OGANDO, ANTONIA A | ADDRESS ON FILE | | | | | | | |
| BAEZ OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ OQUENDO, NORMA | ADDRESS ON FILE | | | | | | | |
| BAEZ ORAMAS, ROSELEE | ADDRESS ON FILE | | | | | | | |
| BAEZ ORENGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTEGA, BETSY D | ADDRESS ON FILE | | | | | | | |
| Baez Ortega, Vanessa | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTEGA, WENDY | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTHOPEDICS & JOINT INSTITUTE PSC | PO BOX 1020 | | | | SABANA GRANDE | PR | 00637 | |
| BAEZ ORTIZ, ALBA R | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, CHELIMAR | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, EIRA MARIE | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, GROLANDY | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, JOELLE | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, LESTHER | ADDRESS ON FILE | | | | | | | |
| Baez Ortiz, Luis D | ADDRESS ON FILE | | | | | | | |
| Baez Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| Baez Ortiz, Teresa | ADDRESS ON FILE | | | | | | | |
| BAEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ OSORIO, EVELYN L. | ADDRESS ON FILE | | | | | | | |
| BAEZ OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Baez Otero, Ledvia Jannette | ADDRESS ON FILE | | | | | | | |
| BAEZ OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BAEZ OYOLA, ANA I | ADDRESS ON FILE | | | | | | | |
| BAEZ OYOLA, DAISY | ADDRESS ON FILE | | | | | | | |
| BAEZ OYOLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ OYOLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ OYOLA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ PACHECO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BAEZ PACHECO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BAEZ PACHECO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ PADILLA, HENRY | ADDRESS ON FILE | | | | | | | |
| BAEZ PADILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| BAEZ PADILLA, RUTH E | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, ADEMARYS G | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, DONNAYD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 720 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, JORGE EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| Baez Pagan, Jose D | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, MERALDO | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BAEZ PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ PANCORBO, LORAINE | ADDRESS ON FILE | | | | | | | |
| BAEZ PASTRANA, NELSON | ADDRESS ON FILE | | | | | | | |
| BAEZ PAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ PAZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| BAEZ PELEGRIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| BAEZ PENA MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ PENA, NESTOR M. | ADDRESS ON FILE | | | | | | | |
| BAEZ PERALTA, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ANA V | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, GRACELY M | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, KATIA | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, RAUL I | ADDRESS ON FILE | | | | | | | |
| Baez Perez, Ricardo A. | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, SARAI | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, SARIS M | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, SASHALEE | ADDRESS ON FILE | | | | | | | |
| BAEZ PEREZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| Baez Perez, Tonny | ADDRESS ON FILE | | | | | | | |
| BAEZ PIMENTEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| BAEZ PIMENTEL, FRANCIS J. | ADDRESS ON FILE | | | | | | | |
| BAEZ PINTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ PINTOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ PINTOR, RAMON | ADDRESS ON FILE | | | | | | | |
| BAEZ PIZARRO, AUREALIS T. | ADDRESS ON FILE | | | | | | | |
| BAEZ PIZARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| BAEZ PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 721 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Baez Polidura, Osvaldo | ADDRESS ON FILE | | | | | | | |
| BAEZ POLIDURA, WANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ PONCE,KARLA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ PORTILLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| BAEZ PORTILLA, WALLACE | ADDRESS ON FILE | | | | | | | |
| BAEZ PRIETO, CARID A | ADDRESS ON FILE | | | | | | | |
| BAEZ PRIETO, LUZ | ADDRESS ON FILE | | | | | | | |
| BAEZ PUENTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ PURAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ QUESADA, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ QUILES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ QUIÑONES MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Baez Quinones, Francisco | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, FRANK | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, NELSON | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, NOELIA | ADDRESS ON FILE | | | | | | | |
| BAEZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, DAVIDSON | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, ITZA V. | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, KATIRIA | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMIREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, CECILIO | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, DENIS M | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, GRISEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, JAKIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, JAVIER J | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| Baez Ramos, Karen E. | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, KATTY W | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, LENNY | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Baez Ramos, Santiago | ADDRESS ON FILE | | | | | | | |
| BAEZ RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| BÁEZ REMIGIO, ERIKA | ADDRESS ON FILE | | | | | | | |
| BAEZ REMIGIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ RESTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| BAEZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, IRIS V | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, LAURA JUSTINA | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ REYES, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS MD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, AMERICO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, ANA I | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, CARMEN C | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, ELIUD | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA MD, EMILIO A | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ASTRA K | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Baez Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Baez Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, EMILIO L | ADDRESS ON FILE | | | | | | | |
| Baez Rivera, Erika I | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, GEORGIEANNE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JANET A | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JANITZA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JENICA M | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JESSICA I | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| Baez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, LEMUEL I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ RIVERA, LEWISTONE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| Baez Rivera, Melines | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MELINES | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, MYRNA I | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ODALYS | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, REBECCA E | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, RUBEN D | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| BAEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| BAEZ ROBLES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ADELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, AIDELIS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Carmen L. | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, EDINEF M | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, EDMAR | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Gamalier | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, JOEY M | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, JOHANNA H | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Karina M | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, KELLY JANEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MARY L. | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, MONELISA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Baez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, SHEILA E. | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, STEVEN A. | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ RODRIGUEZ,HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROJAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROJAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROLDAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROLON, LIZMARY | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, JASON | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Baez Roman, Jose | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 725 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ ROMERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Baez Romero, Magaly | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Baez Rosa, Gladys | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSA, ZOILA R | ADDRESS ON FILE | | | | | | | |
| Baez Rosado, Eugenio | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, MIRNALY | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, PURA | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, SANTIA D | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSADO, WILLIE | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Baez Rosario, Juan A. | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, MERALIS | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, SARITSIA. | ADDRESS ON FILE | | | | | | | |
| BAEZ ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| BAEZ RUIZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| BAEZ RUIZ, LINARDO E | ADDRESS ON FILE | | | | | | | |
| BAEZ SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ SAEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| BAEZ SALAS, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BAEZ SALGADO, KAYLA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, ALISSETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, MILDRED L. | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, RADHAMES | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| Baez Sanchez, Richard A. | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, ROCHELY | ADDRESS ON FILE | | | | | | | |
| BAEZ SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, EVA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, FREDDY | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, JOPHANNE | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, RAMON A | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTANA, VERONICA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, ANA MIRTA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, ARLENE | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, ELIUD | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Baez Santiago, Heriberto | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| Baez Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| Baez Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, LISANKA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, LUISA ALI | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, MYRNA R | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Baez Santiago, Nitza A | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, NITZA M | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, VITALINA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTOS MD, IVAN | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTOS, AIXA M. | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTOS, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| BAEZ SANTOS, NEISA S | ADDRESS ON FILE | | | | | | | |
| BAEZ SEGARRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAEZ SEGUI, JORGE | ADDRESS ON FILE | | | | | | | |
| BAEZ SEPULVEDA, RAFAELI | ADDRESS ON FILE | | | | | | | |
| BAEZ SERPA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Baez Serpa, Daniel | ADDRESS ON FILE | | | | | | | |
| BAEZ SERRANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ SERRANO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| BAEZ SERRANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| BAEZ SERRANO, ODALIS | ADDRESS ON FILE | | | | | | | |
| BAEZ SERRANO, PABLO J | ADDRESS ON FILE | | | | | | | |
| BAEZ SIERRA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| BAEZ SILVA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BAEZ SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ SOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BAEZ SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAEZ SOTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| BAEZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ STELLA MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ STELLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ, BELKIS A | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ, IRVIN O. | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ, JOSEAN | ADDRESS ON FILE | | | | | | | |
| BAEZ SUAREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| BAEZ SUSTACHE, DENNISSE L | ADDRESS ON FILE | | | | | | | |
| BAEZ TALAVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Baez Tanon, Janet | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ TANON, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ TEJADA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ TINOCO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Baez Tirado, Eliezmary | ADDRESS ON FILE | | | | | | | |
| BAEZ TIRADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| BAEZ TIRADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BAEZ TORES, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES MD, LYNETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, AL-DAVIS | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |
| Baez Torres, Arsenio | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Baez Torres, Hector | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, MAGDA M | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, MILDRED O | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Baez Torres, Raymond | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, REINA V. | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, VALERIA | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Baez Torres, Wilfredo E. | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRES,GABRIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ TORRUELLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ TRINIDAD, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BAEZ TRINIDAD, VANESSA | ADDRESS ON FILE | | | | | | | |
| BAEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |
| BAEZ URBINA, ZORINEL | ADDRESS ON FILE | | | | | | | |
| BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ VALDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAEZ VALENTIN, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| BAEZ VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| BAEZ VALLE,ARMANDO | ADDRESS ON FILE | | | | | | | |
| Baez Valles, Armando | ADDRESS ON FILE | | | | | | | |
| BAEZ VARGAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| BAEZ VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| BAEZ VARGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZ VARGAS, KARLA | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, ADDHAROSSIE | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, ALICIA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 728 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ VAZQUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| Baez Vazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| Baez Vazquez, Cecilio J | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, JOECY | ADDRESS ON FILE | | | | | | | |
| Baez Vazquez, Johanna A | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Baez Vazquez, Juan G | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, MADELYN I | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Baez Vazquez, Yamil | ADDRESS ON FILE | | | | | | | |
| BAEZ VAZQUEZ, YEADEALEAUCKS | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, BETTY | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, PRISCILLA M | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, ROGELIO | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, YANITZA | ADDRESS ON FILE | | | | | | | |
| BAEZ VEGA, YOLIMAR DEL R. | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, FRANSISCO | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Baez Velazquez, Gerardo J | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, JAHAZIEL | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BAEZ VELAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Baez Velazquez, Reinier | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, DIONELISSE | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, DRISS B | ADDRESS ON FILE | | | | | | | |
| Baez Velez, Fernando | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, GERMIN | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, LINNETTE M. | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 729 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAEZ VELEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| BAEZ VELEZ,ANAIS L. | ADDRESS ON FILE | | | | | | | |
| BAEZ VILA, MARIE A | ADDRESS ON FILE | | | | | | | |
| BAEZ VILA, MARLA A | ADDRESS ON FILE | | | | | | | |
| BAEZ VILLARAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BAEZ VILLARAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BAEZ VILLEGAS, LUCIA | ADDRESS ON FILE | | | | | | | |
| BAEZ VITALI, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BAEZ YAMBO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BAEZ YAMBO, JANICE | ADDRESS ON FILE | | | | | | | |
| BAEZ YEJO, AILEN | ADDRESS ON FILE | | | | | | | |
| BAEZ YOVOBIACHE, MARINES | ADDRESS ON FILE | | | | | | | |
| BAEZ ZAYAS, JESMARIE | ADDRESS ON FILE | | | | | | | |
| BAEZ ZORRILLA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| BAEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| BAEZ, GILLERMO | ADDRESS ON FILE | | | | | | | |
| BAEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BAEZ, JUITXA | ADDRESS ON FILE | | | | | | | |
| BAEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| BAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BAEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| BAEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| BAEZ, REGINALD | ADDRESS ON FILE | | | | | | | |
| BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BAEZ,FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| BAEZ,JULIO | ADDRESS ON FILE | | | | | | | |
| BAEZ,REGINALD | ADDRESS ON FILE | | | | | | | |
| BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| BAEZA DECLET, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| BAEZA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZA VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAEZGARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| Baéz-Lespier, Héctor | ADDRESS ON FILE | | | | | | | |
| BAEZNIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| BAEZPAGAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| BAG ACCOUNTING CORP | PO BOX 140673 | | | | ARECIBO | PR | 00614 | |
| BAG LEGAL SERVICES AND CONSULTING PSC | PARQ DE TORRIMAR | E13 CALLE 6 | | | BAYAMON | PR | 00959 | |
| BAGASARAWALA CAPEL, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BAGO PEREZ, FRANCISCA M | ADDRESS ON FILE | | | | | | | |
| BAGP PSC | PO BOX 194927 | | | | SAN JUAN | PR | 00919 | |
| BAGU ALERS, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| BAGU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAGU MARISTANY, YAMIRA | ADDRESS ON FILE | | | | | | | |
| BAGU VICENS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BAGUE AROCHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| BAGUE AROCHO, LUZ A | ADDRESS ON FILE | | | | | | | |
| BAGUE CANDELARIA MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BAGUE CARRERO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BAGUE DIAZ, ISAYRA | ADDRESS ON FILE | | | | | | | |
| BAGUE DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BAGUE GUEVARA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| BAGUE ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAGUE RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| BAGUE RIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAGUE SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAHAMONDE CARABALLO, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| BAHAMONDE COTTO, ESTHER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 730 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAHAMONDE ORTIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BAHAMONDE OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| BAHAMONDE RUIZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| Bahamonde Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| BAHAMONDE VAZQUEZ, FELIX W | ADDRESS ON FILE | | | | | | | |
| BAHAMONDE VEGA, PABLO | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI ALVAREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI ALVAREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI CLAUDIO, DAVID | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI GONZALEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Bahamundi Morales, Hilda R | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI QUINONES, HILDA | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Bahamundi Santaliz, Luis R | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI SANTALIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Bahamundi Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI TORRES, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI TORRES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| Bahamundi Valle, Javier | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI VAZQUEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDI VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BAHAMUNDIRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Bahena Rodriguez, Daniel | ADDRESS ON FILE | | | | | | | |
| BAHIA BEACH RESORT LLC | P O BOX 363529 | | | | SAN JUAN | PR | 00771 | |
| BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | HC 01 BOX 2356 | | | | BOQUERON | PR | 00622-9707 | |
| BAHIA SALINAS BEACH HOTEL INC/SRI ENERGY | SECTOR EL FARO | CARR 301 DM 11 5 | | | BOQUERON | PR | 00622 | |
| BAHR SILVA, IVAN | ADDRESS ON FILE | | | | | | | |
| Bahr Silva, Ivan A | ADDRESS ON FILE | | | | | | | |
| BAHRI JOVET MD, DALED | ADDRESS ON FILE | | | | | | | |
| BAHTA AND ASSOCIATES | 10794 PINES BLVD 203 | | | | PEMBROKE PINES | FL | 33027 | |
| BAIGES CHAPEL, LUIS | ADDRESS ON FILE | | | | | | | |
| BAIGES FUENTES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BAIGES RAMIREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BAIGES RAMIREZ, SALVADOR A. | ADDRESS ON FILE | | | | | | | |
| BAILEFUSION INC | AVE CAMPO RICO 882 | COUNTRY CLUB | | | SAN JUAN | PR | 00964 | |
| BAILEFUSION INC | URB PARQUES DE SAN IGNACIO | CALLE 1 A-37 | | | SAN JUAN | PR | 00921 | |
| BAILEY FOURNIER, KEVIN | ADDRESS ON FILE | | | | | | | |
| BAILEY MEDICAL ENGINEERING | 2216 SUNSET DRIVE | | | | LOS OSOS | CA | 93402 | |
| BAILEY SUAREZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| BAILON CUBA, JORGE | ADDRESS ON FILE | | | | | | | |
| BAIOCCHI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAIRD, JOHN D. | ADDRESS ON FILE | | | | | | | |
| BAIZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| BAIZ FALCON, ANA | ADDRESS ON FILE | | | | | | | |
| BAJ MAINTENANCE SERVICE CORP | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| BAJADAS VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BAJANDA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BAJANDAS DAVID, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FIGUEROA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FIGUEROA, REINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAJANDAS FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |
| BAJANDAS FUMERO, JOANN M | ADDRESS ON FILE | | | | | | | |
| BAJANDAS LAMELA, FELIX | ADDRESS ON FILE | | | | | | | |
| BAJANDAS SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| BAJANDAS VAZQUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BAJANDAS VAZQUEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| BAJANDAS ZAYAS, ADVILDA | ADDRESS ON FILE | | | | | | | |
| BAJANDAS ZAYAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| BAJINETA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAJOHR MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| BAJUELO MARTINEZ, HANSELL | ADDRESS ON FILE | | | | | | | |
| BAJURAS DEVELOPMENT INC | P O BOX 2081 | | | | ISABELA | PR | 00662 | |
| BAKER COLLEGE OF PORT HURON | 3403 LAPEER RD | | | | PORT HURON | MI | 48060-2597 | |
| BAKER HASAN, ASAD | ADDRESS ON FILE | | | | | | | |
| BAKER MARTINEZ, ROSSY D | ADDRESS ON FILE | | | | | | | |
| BAKER PETROLITE | ADDRESS ON FILE | | | | | | | |
| BAKER TILLY PUERTO RICO | P O BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| BAKER TILLY PUERTO RICO, CPA, PSC | PO BOX 366202 | | | | SAN JUAN | PR | 00936-6202 | |
| BAKER TILLY RIVERA RODRIGUEZ PSC | P O BOX 21476 | | | | SAN JUAN | PR | 00928 | |
| BAKERY & PARTY HOUSE | SUMMIT HILLS | 1757 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| BAKERY AND PARTY HOUSE | 1757 N JESUS T. PINERO | | | | SAN JUAN | PR | 00918 | |
| BAKKER MANK, FEMKE | ADDRESS ON FILE | | | | | | | |
| BAKSH DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BALAAN COTTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| BALADEJO VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BALADO ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BALADO ARROYO, RAQUEL I. | ADDRESS ON FILE | | | | | | | |
| BALADO FEBRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Balado Febres, Jose A. | ADDRESS ON FILE | | | | | | | |
| BALADO SANTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| BALADO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BALADO SIERRA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| BALAEZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BALAEZ SANABRIA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| BALAEZ VELAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| BALAGTAS HERNADEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BALAGTAS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BALAGUER ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| Balaguer Almodovar, Luis Victor | ADDRESS ON FILE | | | | | | | |
| BALAGUER ALMODOVAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | | |
| BALAGUER BALAGUER, ELDI | ADDRESS ON FILE | | | | | | | |
| BALAGUER BALAGUER, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| BALAGUER COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BALAGUER COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| BALAGUER COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| BALAGUER COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BALAGUER CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BALAGUER CUEVAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BALAGUER DOMINGUEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| BALAGUER ESTRADA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BALAGUER ESTRADA, GLORYVETT | ADDRESS ON FILE | | | | | | | |
| BALAGUER ESTRADA, SONIA I | ADDRESS ON FILE | | | | | | | |
| BALAGUER GARCIA, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| BALAGUER GONZALEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| BALAGUER IRIZARRY, MANUEL | ADDRESS ON FILE | | | | | | | |
| BALAGUER JIMENEZ, MINELUZ | ADDRESS ON FILE | | | | | | | |
| BALAGUER MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BALAGUER PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BALAGUER PRIMERO, GRETCHEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BALAGUER RAMOS, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| Balaguer Rosario, Brenda | ADDRESS ON FILE | | | | | | | |
| BALAGUER ROSARIO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| BALAGUER ROSARIO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BALAGUER ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| BALAGUER SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| BALAGUER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BALAGUER SEPULVEDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| BALAGUER TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| BALAGUER TORRES, KAMARY | ADDRESS ON FILE | | | | | | | |
| Balaguer Torres, Marcos M | ADDRESS ON FILE | | | | | | | |
| BALAGUER TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BALAGUER VALENTIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BALAGUER VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BALAGUER VEGA, LINETTE | ADDRESS ON FILE | | | | | | | |
| BALAN, JEAN | ADDRESS ON FILE | | | | | | | |
| BALANFIT CORP | 1 VIA PEDREGAL  APTO. 805 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| BALANTA CRUZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| BALARAMA MENDOZA RUIZ | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE AVILES, SONIANN V | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE MACHUCA, ALLAN | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE MACHUCA, DALIA | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE MACHUCA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE MACHUCA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE MACHUCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE MACHUCA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE PEREZ, SARAH MARIA | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE SERRANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BALASQUIDE SERRANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| BALAY ART MATERIALS | 2341 BLVD LUIS A FERRE STE 4 | | | | PONCE | PR | 00717-2120 | |
| BALAY GONZALEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| BALAY POMALES, ERNESTO X. | ADDRESS ON FILE | | | | | | | |
| BALAY RUIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BALAY RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Balay Ruiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| Balay Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| BALAY VARGAS, YESENIA E. | ADDRESS ON FILE | | | | | | | |
| BALBAS FELICES, MARIA | ADDRESS ON FILE | | | | | | | |
| BALBIN PADILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BALBINA PEDRAZA PEREIRA | ADDRESS ON FILE | | | | | | | |
| BALBINA SEINO DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| BALBOA LIFE INSURANCE COMPANY | 400 ROBERT STREET NORTH | | | | ST PAUL | MN | 55101 | |
| BALBOA SERVICE STATION | BO LA QUINTA | 88 CALLE BALBOA | | | MAYAGUEZ | PR | 00680 | |
| BALBUENA AMPARO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BALBUENA FRANCISCO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BALBUENA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BALBUENA HEALTH, CHARLES FREDERICK | ADDRESS ON FILE | | | | | | | |
| BALBUENA HEATH, CHARLES | ADDRESS ON FILE | | | | | | | |
| BALBUENA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BALBUENA MERLE, JUAN | ADDRESS ON FILE | | | | | | | |
| BALBUENA MERLE, ZAIRA IDELISS | ADDRESS ON FILE | | | | | | | |
| BALBUENA PEREZ, DEMOSTENES | ADDRESS ON FILE | | | | | | | |
| BALBUENA REYES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| BALBUENA RODRIGUEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| BALBUENA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| BALCELLS GALLARRETA, JUAN | ADDRESS ON FILE | | | | | | | |
| BALCONES LAS CATALINAS | ADDRESS ON FILE | | | | | | | |
| BALDAGUEZ MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BALDAGUEZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BALDERA ABREU, DENISE | ADDRESS ON FILE | | | | | | | |
| BALDERA PERDOMO, CHRISTOPHER E | ADDRESS ON FILE | | | | | | | |
| BALDINGER MD , MICHAEL D | ADDRESS ON FILE | | | | | | | |
| BALDINGER MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| BALDIT CASTRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BALDIT SALMON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BALDOMERO CHAPARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BALDOMERO COLLAZO SALAZAR | ADDRESS ON FILE | | | | | | | |
| BALDOMERO SIERRA MAYSONET | ADDRESS ON FILE | | | | | | | |
| BALDOMERO SOTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| BALDOMERO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| BALDUINO COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| BALDWIN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BALENTI PATUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BALESTER RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BALESTIER CRUZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| BALESTIER MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BALESTIER MARTINEZ, SUHEY | ADDRESS ON FILE | | | | | | | |
| BALESTRA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BALESTRA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| BALGO BIND, RAJKOEMAR | ADDRESS ON FILE | | | | | | | |
| BALI INC | P O BOX 810 | | | | HATILLO | PR | 00659 | |
| BALINAS MARQUEZ, ZULAILA | ADDRESS ON FILE | | | | | | | |
| BALINAS VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| BALINES PONCE, MAGALY | ADDRESS ON FILE | | | | | | | |
| BALKARAN CASTRO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| BALKARAN CASTRO, HARRY | ADDRESS ON FILE | | | | | | | |
| BALL PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BALL ROSA, DIANA DEL | ADDRESS ON FILE | | | | | | | |
| BALL SEPULVEDA, MARIAN | ADDRESS ON FILE | | | | | | | |
| BALLAGAS CACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BALLAGAS CACHO, ROSA | ADDRESS ON FILE | | | | | | | |
| BALLAND, ELISE | ADDRESS ON FILE | | | | | | | |
| BALLANTINE WORKMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| BALLARD NAYA, SHEILA N | ADDRESS ON FILE | | | | | | | |
| BALLEN ROCHA, FLORINDA | ADDRESS ON FILE | | | | | | | |
| BALLESTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BALLESTE FRANK, CARMEN | ADDRESS ON FILE | | | | | | | |
| Balleste Negron, Rey | ADDRESS ON FILE | | | | | | | |
| BALLESTE NEGRON, REY | ADDRESS ON FILE | | | | | | | |
| BALLESTE PERALTA, EIMI | ADDRESS ON FILE | | | | | | | |
| BALLESTER ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| BALLESTER AROCHO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| BALLESTER AROCHO, MARIA | ADDRESS ON FILE | | | | | | | |
| BALLESTER AROCHO, VIRGINIA I | ADDRESS ON FILE | | | | | | | |
| BALLESTER AVILES, MARIA T | ADDRESS ON FILE | | | | | | | |
| BALLESTER AVILES, NILDA I | ADDRESS ON FILE | | | | | | | |
| BALLESTER CARDONA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| BALLESTER CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ballester Chavez, Oscar | ADDRESS ON FILE | | | | | | | |
| BALLESTER COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BALLESTER DERSCARTES, MONICA | ADDRESS ON FILE | | | | | | | |
| BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | |
| BALLESTER DESCARTES, CAROLA | ADDRESS ON FILE | | | | | | | |
| BALLESTER ECHEGARAY MD, JORGE | ADDRESS ON FILE | | | | | | | |
| BALLESTER ECHEGARAY MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| BALLESTER FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| BALLESTER FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BALLESTER FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BALLESTER FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 734 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BALLESTER FUENTES, XAMAITA | ADDRESS ON FILE | | | | | | | |
| BALLESTER GALINDO, ESTHER | ADDRESS ON FILE | | | | | | | |
| BALLESTER GUERRA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BALLESTER HERMANOS , INC. | WESTGATE INDUSTRIAL PARK CALLE 3 , BARRIO PALMAS | | | | CATANO | PR | 00936-4548 | |
| BALLESTER HERMANOS INC/YAROTECK PR LLC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| BALLESTER IRIZARRY, BLANCA E | ADDRESS ON FILE | | | | | | | |
| BALLESTER IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BALLESTER JIMENEZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| BALLESTER KUILAN, DIANA | ADDRESS ON FILE | | | | | | | |
| BALLESTER KUILAN, ELIUD | ADDRESS ON FILE | | | | | | | |
| BALLESTER LEON, LUIS E | ADDRESS ON FILE | | | | | | | |
| BALLESTER MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BALLESTER MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| BALLESTER MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BALLESTER MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BALLESTER MIRANDA, AUREA | ADDRESS ON FILE | | | | | | | |
| BALLESTER MIRANDA, JAIME | ADDRESS ON FILE | | | | | | | |
| BALLESTER ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BALLESTER ORTIZ, MARIO J. | ADDRESS ON FILE | | | | | | | |
| BALLESTER PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BALLESTER PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BALLESTER RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| BALLESTER RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| BALLESTER ROCHET, MARITZA | ADDRESS ON FILE | | | | | | | |
| BALLESTER RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| BALLESTER RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| BALLESTER RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BALLESTER RUIZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| BALLESTER SALAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| BALLESTER SALAS, MAGDA S | ADDRESS ON FILE | | | | | | | |
| BALLESTER SANABRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BALLESTER SOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| BALLESTER TOMASINI, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BALLESTER TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| BALLESTER TROCHE, ROSA | ADDRESS ON FILE | | | | | | | |
| BALLESTER VALLE, JESSICA | ADDRESS ON FILE | | | | | | | |
| BALLESTER VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| BALLESTER Y HERMANOS INC | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |
| BALLESTERO LOPEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| BALLESTERO PASCUAL, GASPAR | ADDRESS ON FILE | | | | | | | |
| BALLESTERO PASCUAL, MONICA | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BALLESTEROS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BALLET CASTILLO, WILMA I | ADDRESS ON FILE | | | | | | | |
| BALLET CONCIERTO DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| BALLET CONCIERTO DE PR | AVE DE DIEGO #316 | | | | SAN JUAN | PR | 00909-1735 | |
| BALLET CONCIERTO DE PR | P O BOX 41265 | | | | SAN JUAN | PR | 00940-1265 | |
| BALLET CONCIERTO DE PR | PO BOX 13245 | | | | SAN JUAN | PR | 00908 | |
| BALLET FOLKLORICO GUAMANIQUE INC | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| BALLET JUVENIL PUERTORRIQUEDO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| BALLET JUVENIL PUERTORRIQUENO | OLD SAN JUAN | 252 CALLE SAN JOSE | | | SAN JUAN | PR | 00901 | |
| BALLET MEDINA, ANDRES | ADDRESS ON FILE | | | | | | | |
| BALLETEATRO NACIONAL DE PUERTO RICO INC | COND VISTA VERDE | 1200 CARR 849 APT F330 | | | SAN JUAN | PR | 00924-4570 | |
| BALLHER CORPORATION | 705 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |
| BALLISTA VERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BALLISTA VERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| BALLORI & FARRE | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00961 | |
| BALLORI & FARRE INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| BALLORI & FARRE INC | URB EL VEDADO | 352 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918 | |
| BALLORI & FARRE, INC | 352 CALLE FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BALLORI & FARRE, INC | BANK TRUST SUITE 160 | 255 AVE PONCE LEON | | | SAN JUAN | PR | 00917 | |
| BALLORI & FERRÉ INC | 352 FERNANDO PRIMERO | | | | SAN JUAN | PR | 00918-2424 | |
| BALLORI LAGE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BALLORI LAGE, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| BALLOVERAS SERRANO, RENE | ADDRESS ON FILE | | | | | | | |
| BALLS SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BALLY ORONA, CORAL | ADDRESS ON FILE | | | | | | | |
| BALNCA I NIEVES MUNIZ | P O BOX 6740 | | | | MAYAGUEZ | PR | 00681 | |
| BALONCESTO CRIOLLO INC | 403 CALLE DEL PARQUE PISO 8 | | | | SAN JUAN | PR | 00907 | |
| BALONCESTO EN CONSTANCIA INC | CONSTANCIA | 2352 CALLE EUREKA | | | PONCE | PR | 00717 | |
| BALONCESTO FEMENINO GIGANTES DE | CAROLINA INC | | | | CANOVANAS | PR | 00729 | |
| BALONCESTO JUVENIL JUNQUENO INC | PO BOX 407 | | | | JUNCOS | PR | 00777 | |
| BALONCESTO JUVENIL TOA ALTA INC | P O BOX 429 | | | | TOA ALTA | PR | 00954 | |
| BALSA GATO, JUAN | ADDRESS ON FILE | | | | | | | |
| BALSALOBRE ALONSO MD, DIANA | ADDRESS ON FILE | | | | | | | |
| BALSEIRO AFFORDABLE HOUSING LLC | 277 FORDHAM ST UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| BALSEIRO ASTOR, DORIS L | ADDRESS ON FILE | | | | | | | |
| BALSEIRO ASTOR, NORALIS | ADDRESS ON FILE | | | | | | | |
| BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | | |
| BALSEIRO CHACON, REBECA | ADDRESS ON FILE | | | | | | | |
| BALSEIRO CRUZ, CYHARA | ADDRESS ON FILE | | | | | | | |
| BALSEIRO DE CAMPOS, ANA Y | ADDRESS ON FILE | | | | | | | |
| BALSEIRO DIAZ, ADOLFINA | ADDRESS ON FILE | | | | | | | |
| BALSEIRO MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BALSEIRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BALSEIRO RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| BALTAZAR A COSSIO ARMAIZ | ADDRESS ON FILE | | | | | | | |
| BALTAZAR J LOZADA PANTOJAS | ADDRESS ON FILE | | | | | | | |
| BALTAZAR JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| BALTAZAR RUIZ | ADDRESS ON FILE | | | | | | | |
| BALUANT FOOD & BEVERAGES SERV | PO BOX 1542 | | | | HATO REY | PR | 00919 | |
| BALZAC BETANCOURT, PIERRE | ADDRESS ON FILE | | | | | | | |
| BALZAC CARPENA, JOSE | ADDRESS ON FILE | | | | | | | |
| BALZAC CUEBAS, ELISA | ADDRESS ON FILE | | | | | | | |
| BALZAC CUEBAS, NANCY M | ADDRESS ON FILE | | | | | | | |
| BALZAC FIOL, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BALZAC GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| BALZAC HERNANDEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| BALZAC RUIZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| BALZAC SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BAMARIS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BAMBINI DAY CARE | HC 12 BOX 7346 | | | | HUMACAO | PR | 00791 | |
| BAMBINI PARLANO THERAPY & LEARNING CTR | URB COLINAS | C/TRES PISTACHOS S-1 | | | TOA BAJA | PR | 00949 | |
| BAMBU BURGER CATIN GRILL | URB PASEO LOS CORALES | 658 CALLE CABO DE HORNOS | | | DORADO | PR | 00646 | |
| BAMHAOUD BANUCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| BAN BAN AND PEBBLES DAY CARE | PO BOX 1166 | | | | MAYAGUEZ | PR | 00681-3916 | |
| BANADERA DON RAMON | ADDRESS ON FILE | | | | | | | |
| BANANA CAFE & PIANO BAR | 500 8th ST., SE | | | | WASHINGTON | DC | 20003 | |
| BANCA ESCOLAR CABO ROJO / MARIA BORRERO | P O BOX 1858 | | | | CABO ROJO | PR | 00623 | |
| BANCH ECHEVARRIA, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| BANCH MARTINEZ, JAIME D | ADDRESS ON FILE | | | | | | | |
| BANCH PAGAN, ERWIN J | ADDRESS ON FILE | | | | | | | |
| BANCH PAGAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| BANCH PAGAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| BANCH PLAZA, PIEL | ADDRESS ON FILE | | | | | | | |
| BANCHERO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| BANCHS ALEMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| BANCHS ALEMAN, MILTON | ADDRESS ON FILE | | | | | | | |
| BANCHS ALVARADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANCHS ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| BANCHS CABRERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| BANCHS CEDENO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| BANCHS FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| BANCHS GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BANCHS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| BANCHS LOPEZ, MINITA V | ADDRESS ON FILE | | | | | | | |
| BANCHS LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| BANCHS MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| Banchs Maldonado, Jaime | ADDRESS ON FILE | | | | | | | |
| BANCHS MARTINEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| BANCHS MARTINEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| BANCHS PAGAN MD, WALTER | ADDRESS ON FILE | | | | | | | |
| BANCHS PASCUALLI, HECTOR I | ADDRESS ON FILE | | | | | | | |
| BANCHS PERDOMO, EDGAR | ADDRESS ON FILE | | | | | | | |
| BANCHS PIERETTI, MILDRED | ADDRESS ON FILE | | | | | | | |
| BANCHS PIETRI MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| BANCHS PLAZA, JONG | ADDRESS ON FILE | | | | | | | |
| BANCHS PLAZA, JONG PIEL | ADDRESS ON FILE | | | | | | | |
| BANCHS RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| BANCHS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BANCHS RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BANCHS RULLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| BANCHS SANDOVAL, JORGE | ADDRESS ON FILE | | | | | | | |
| Banchs Sandoval, Jorge A | ADDRESS ON FILE | | | | | | | |
| BANCHS SANDOVAL, RAMON | ADDRESS ON FILE | | | | | | | |
| BANCHS SEDA MD, RUBEN C | ADDRESS ON FILE | | | | | | | |
| BANCHS SOLES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BANCHS SOLES, MARIA | ADDRESS ON FILE | | | | | | | |
| BANCHS VINAS, ENITH | ADDRESS ON FILE | | | | | | | |
| BANCHS VINAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BANCO BILBAO VISCAYA | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| BANCO BILBAO VIZCAYA | AREA DE OPERACION CENTRALIZADAS | 120 CENTRO IND MINILLAS CARR 174 | | | BAYAMON | PR | 00959 | |
| BANCO BILBAO VIZCAYA | I VAN APONTE FIGUEROA | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| BANCO BILBAO VIZCAYA | LCDO. IVAN APONTE FIGUEROA | 650 PLAZA STE 204 | 650 AVENIDA MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| BANCO BILBAO VIZCAYA | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| BANCO BILBAO VIZCAYA | P O BOX 364745 | SUC PONCE LAS AMERICAS | | | SAN JUAN | PR | 00936-4745 | |
| BANCO BILBAO VIZCAYA /ORIENTAL BANK Y INTE | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BANCO BILBAO VIZCAYA- PRAICO | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANC | LCDO. LUIS A. CARRION TAVAREZ LCDO. IVAN AP | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BANCO BILBAO VIZCAYA Y UNIVERSAL INSURANC | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| BANCO BILBAO VIZCAYA, PUERTO RICAN AMERIC | LCDO. LUIS RIVERA MARTÍNEZ | R.R. 17 Box 11358 | | | San Juan | PR | 00926-9499 | |
| BANCO COOPERATIVO | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| BANCO COOPERATIVO DE PR | PO BOX 366249 | | | | SAN JUAN | PR | 00936-6249 | |
| BANCO COOPERATIVO DE PUERTO RICO | ATT: SRA. IVETTE TORRES | PO BOX 366249 | | | SAN JUAN | PR | 00936-6249 | |
| BANCO DE ALIMENTOS DE PUERTO RICO | URB INDUSTRIAL MARGINAL 9 | CONEJOS HATO TEJAS | | | BAYAMON | PR | 00960-2989 | |
| BANCO DE DESARROLLO ECONOMICO PARA P.R. | P.O. BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| BANCO GUBERNAMENTAL DE FOMENTO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BANCO GUBERNAMENTAL DE FOMENTO | DIV. CUENTAS DE DEPOSITO | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX 42001 | | | | SAN JUAN | PR | 00940 | |
| BANCO GUBERNAMENTAL DE FOMENTO | PO BOX SAN JUAN PR 00940-2001 | | | | SAN JUAN | PR | 00940-2001 | |
| Banco Popular | Agelica Toro | 209 Ponce de León Ave. 9th Floor | | | Hato Rey | PR | 00918 | |
| BANCO POPULAR | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| BANCO POPULAR 110035372 | RUTA DE TRANSITO 021502011 | | | | | PR | 00000 | |
| BANCO POPULAR DE PR | LCDA. LETICIA DAVILA CRUZ | LCDA. LETICIA DAVILA CRUZ 10 CALLE SAN RAFAEL | | | FAJARDO | PR | 00738 | |
| BANCO POPULAR DE PR | LCDA. ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 | Ponce DE LEON | | SAN JUAN | PR | 00918 | |
| BANCO POPULAR DE PR | LCDO. DANIEL NAZARIO NEGRON | DANIEL NAZARIO NEGRON 70 CALLEOGRESO E. | | | FAJARDO | PR | 00738 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 737 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANCO POPULAR DE PR | LCDO. GUSTAVO A. QUINONES PINTO | LCDO. GUSTAVO A. QUIÑONES PINTO: 502 AVE SANTIAGO IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| BANCO POPULAR DE PR | PO BOX 362708 | STE 932 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PR. | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | | | SAN JUAN | PR | 00936-1508 | |
| BANCO POPULAR DE PR/SPECIAL LOANS 753 | INMOBILIARIA CRESPO CORP | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | 15 OESTE CALLE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| BANCO POPULAR DE PUERTO RICO | -746 CORP RESEARCH TRAINING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | 975 AVENIDA HOSTOS | SUITE 2000 | | | MAYAGUEZ | PR | 00682-1262 | |
| BANCO POPULAR DE PUERTO RICO | A/C ANA VALLE CRUZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BANCO POPULAR DE PUERTO RICO | AVENIDA MUNOZ RIVERA 209 | | | | HATO REY | PR | 00918 | |
| BANCO POPULAR DE PUERTO RICO | BANCO POPULAR DE PR ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | C/O IVELISSE V LUGO | BANCO POPULAR 414 | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | C/O MARIA M SUAREZ DIAZ | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | CONTABILIDAD DE ADMINISTRACION 943 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | DIV PREST ESP CLAVE ENVIO 491 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | DIV PRESTAMOS HIPOTECARIOS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | EDIFICIO PONCE PLAZA, ESQ. | CALLE COMERCIO | | | PONCE | PR | 00731 | |
| BANCO POPULAR DE PUERTO RICO | GUAYAMA MALL 323 | PO BOX 362708 | | | SAN JUAN | PR | 00960 | |
| BANCO POPULAR DE PUERTO RICO | MAYAGUEZ SUAU BRANCH | PO BOX 1720 | | | MAYAGUEZ | PR | 00681-1720 | |
| BANCO POPULAR DE PUERTO RICO | MORTGAGE SERVICING | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | OPERACIONES SERV COMERCIALES | 634-PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | P O BOX 362708 | 748 BANCA CORPORATIVA | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | PO BOX 326708 | | | | SAN JUAN | PR | 00936-2708 | |
| Banco Popular de Puerto Rico | PO BOX 362708 | | | | San Juan | PR | 00936 | |
| BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | LATE STAGE CLAVE DE ENVIO 749 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | SUC PARQUE ESCORIAL | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | SUCURSAL ALTAMIRA | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | SUCURSAL CAROLINA HIGHWAY 104 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR DE PUERTO RICO | URB CONDOMINIO MODERNO | 14 CALLE AMAPOLA | | | CAGUAS | PR | 00725 | |
| BANCO POPULAR PR | PO BOX 362708 | | | | SAN JUAN | PR | 00936 | |
| BANCO POPULAR PR-CARD PRODUCTS | DIVISION DE TARJETAS | P O BOX 70100 | | | SAN JUAN | PR | 00936-7100 | |
| BANCO POPULAR PUERTO RICO | 209 MUÑOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| BANCO POPULAR PUERTO RICO | 209 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE REGLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BANCO POPULAR PUERTO RICO | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| BANCO POPULAR PUERTO RICO | BANCO POPULAR DE PUERTO RICO | EXPRESO MINILLAS CLAVE 216 | C/O FRANCISCO BETANCOURT - GERENTE | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR PUERTO RICO | C/O ROSA SEPULVEDA | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| BANCO POPULAR PUERTO RICO | CLAVE 629 ABANDONED PROPERTY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR PUERTO RICO | CONTABILIDAD DE ADM ( 943) | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR PUERTO RICO | DIV DOCUMENTOS LEGALES 761 | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR PUERTO RICO | JOSE R HERNANDEZ TORRES | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR PUERTO RICO | P O BOX 11855 | ESTACION FERNANDEZ | | | SAN JUAN | PR | 00910-3855 | |
| BANCO POPULAR PUERTO RICO | P O BOX 191879 | | | | SAN JUAN | PR | 00919-1879 | |
| BANCO POPULAR PUERTO RICO | P O BOX 549 | | | | GUAYAMA | PR | 00785 | |
| BANCO POPULAR PUERTO RICO | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BANCO POPULAR PUERTO RICO | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| BANCO POPULAR PUERTO RICO | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BANCO POPULAR PUERTO RICO | PO BOX 363228 | | | | SAN JUAN | PR | 00936 | |
| BANCO POPULAR PUERTO RICO | PO BOX 60 307 | | | | BAYAMON | PR | 00956 | |
| BANCO POPULAR PUERTO RICO | PO BOX 70100 | | | | SAN JUAN | PR | 00936 | |
| BANCO POPULAR PUERTO RICO | POPULAR CENTER SUITE 400 | 209 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BANCO POPULAR V DEPARTAMENTO DE LA VIVIE | LCDA ZWINDA IGLESIAS | PO BOX 364908 | | | SAN JUAN | PR | 00936-4908 | |
| BANCO SANTANDER - PUERTO RICO | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| BANCO SANTANDER DE PR | 221 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| BANCO SANTANDER DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BANCO SANTANDER DE PR | BANCO SANTANDER/RAFAEL MURATTI | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| BANCO SANTANDER DE PR | P O BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| BANCO SANTANDER DE PR | PO BOX 191790 | | | | SAN JUAN | PR | 00919-1790 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANCO SANTANDER DE PR | SUCURSAL SAN PABLO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| BANCO SANTANDER PUERTO RICO | 207 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| BANDA ALBERTO MELENDEZ TORRES INC | PO BOX 1450 | | | | OROCOVIS | PR | 00720 | |
| BANDA COMUNITARIA SAN SEBASTIAN | CALLE 2 JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| BANDA COMUNITARIA SAN SEBASTIAN INC | URB VENTURINI | A 32 CALLE 5 | | | SAN SEBASTIAN | PR | 00685 | |
| BANDA COMUNITARIA SAN SEBASTIAN, INC | 2 CALLE JUAN F. CORTES | SUITE #2 | | | SAN SEBASTIAN | PR | 00685 | |
| BANDA ESCOLAR DE PENUELAS | CARR 132 KM 5 5 | | | | PENUELAS | PR | 00624 | |
| BANDA MUNICIPAL DE GURABO | PMB 408 | PO BOX 3080 | | | GURABO | PR | 00778 | |
| BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGA | 61 CARR VALDES | | | | ADJUNTAS | PR | 00601 | |
| BANDA Y SUS BATUTERAS/TOMAS LOPEZ VARGA | 9 CALLE ENRIQUE SANABRIA | | | | ADJUNTAS | PR | 00601 | |
| BANDAS DEL PILAR, RAUL E | ADDRESS ON FILE | | | | | | | |
| BANDAS DELGADO, KAMIL A | ADDRESS ON FILE | | | | | | | |
| BANDAS MELENDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| BANDAS VEGA, MAITE | ADDRESS ON FILE | | | | | | | |
| BANDEALY MD, KARAMALI | ADDRESS ON FILE | | | | | | | |
| BANDS MD , ROY E | ADDRESS ON FILE | | | | | | | |
| BANEGAS BARCELO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BANEGAS BARCELO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BANEGAS CABELLO, DOLORES | ADDRESS ON FILE | | | | | | | |
| BANERJEE CHATTERJEE, JAYANTA | ADDRESS ON FILE | | | | | | | |
| BANESCO INTERNATIONAL BANK CORP | 165 AVE PONCE DE LEON SUITE 302 | | | | SAN JUAN | PR | 00917 | |
| BANESSA MARCANO CAMIS | ADDRESS ON FILE | | | | | | | |
| BANFIN REALTY CORP | BANCO NACIONAL PLAZA STE 1503 | | | | SAN JUAN | PR | 00917 | |
| BANFIN REALTY S E | 431 AVE  PONCE DE LEON STE 702 | | | | SAN JUAN | PR | 00917 | |
| BANFIN REALTY S E | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BANFIN REALTY S E | PO BOX 195579 | | | | SAN JUAN | PR | 00919-5579 | |
| BANFIN REALTY S.E. | EDIF NATIONAL PLAZA | AVE PONCE DE LEON 43 | SUITE 702 | | SAN JUAN | PR | 00917 | |
| BANGDIWALA ALICEA, PETER | ADDRESS ON FILE | | | | | | | |
| BANGDIWALA SUKHADIA MD, DWEEPKUMAR I | ADDRESS ON FILE | | | | | | | |
| BANI CORPORATION | PO BOX 874 | | | | RINCON | PR | 00677 | |
| BANK OF AMERICA | RECOVERY OFFICE | 125 DUPONT DR R11-121-01-30 | | | PROVIDENCE | RI | 02907 | |
| BANK OF AMERICA | RECOVERY UP 401 NORTH TRYON ST | NC1 021-06-40 | | | CHARLOTTE | NC | 28255 | |
| Bankers Warranty Group, Inc., of Puerto Rico | 11101 Roosevelt Blvd N | | | | St. Petersburg | FL | 33716 | |
| Bankers Warranty Group, Inc., of Puerto Rico | Attn: Dawn Morris, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| Bankers Warranty Group, Inc., of Puerto Rico | Attn: Jeffrey Karfonta, Vice President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| Bankers Warranty Group, Inc., of Puerto Rico | Attn: Kevin Rupkey, President | 11101 Roosevelt Blvd. N | | | St. Petersburg | FL | 33716 | |
| BANKRUPTCY ESTATE OF PETRIE RETAIL | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| BANKS BEAUBRAUTH, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BANKS CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| BANKS ESPINOSA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| BANKS GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| BANKS IRIZARRY, SUSANNE DEL C | ADDRESS ON FILE | | | | | | | |
| BANKS LOPEZ, JOSEPH N | ADDRESS ON FILE | | | | | | | |
| BANKS MOJICA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BANKS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| BANKS REYES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BANKS RIVAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| BANKS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BANKS RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BANKS RODRIGUEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| BANKS SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BANKS SANTOS, HARRY | ADDRESS ON FILE | | | | | | | |
| Banner Life Insurance Company | 3275 Bennett Creek Avenue | | | | Frederick | MD | 21704 | |
| Banner Life Insurance Company | Legal & General America | 3275 Bennett Creek Avenue | | | Frederick | MD | 21704 | |
| BANOLA CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| BAÑON SACRISTAN MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| BANOS CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| BANOS CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| BANOS DE COAMO | PO BOX 540 | | | | COAMO | PR | 00640 | |
| BANOS GONZALEZ, MAGALLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BANOS OJEDA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| Banos Santiago, Gilberto | ADDRESS ON FILE | | | | | | | |
| BANOS SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| BANQUETES Y ALGO MAS | PO BOX 612 | | | | PEÐUELAS , | PR | 00625-0000 | |
| BANQUETES Y ALGO MAS | PO BOX 612 | | | | PENUELAS | PR | 00625 | |
| BANREY APONTE, NANCY | ADDRESS ON FILE | | | | | | | |
| BANREY DAVILA, NOELIA | ADDRESS ON FILE | | | | | | | |
| BANREY ESCALERA, DHARMA | ADDRESS ON FILE | | | | | | | |
| BANUCHI ABRAM, BRIAN | ADDRESS ON FILE | | | | | | | |
| BANUCHI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| BANUCHI HERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| BANUCHI HERNANDEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| BANUCHI MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BANUCHI PONS, JUAN | ADDRESS ON FILE | | | | | | | |
| BANUCHI RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BANUCHI SANTOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BANUCHI SANTOS, JAYSEEN | ADDRESS ON FILE | | | | | | | |
| BANUCHI SOTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| BANUCHI VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| BANUCI MALDONADO MD, MARELSA | ADDRESS ON FILE | | | | | | | |
| BAO QU INC | 359 CALLE SALDANA | APT 3 A | | | SAN JUAN | PR | 00912 | |
| BAPTIST HOSPITAL OF MIAMI | HEALTH INF MANAGEMENT COR SVC | 8900 N KENDALL DR | | | MIAMI | FL | 33176-2197 | |
| BAPTIST MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| BAPTIST PRIMARY CARE REGENCY SQ | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| BAQUERIZO FIGUEROA, DORA E | ADDRESS ON FILE | | | | | | | |
| BAQUERO ALVAREZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| BAQUERO LLERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BAQUERO LLERAS MD, NITZA | ADDRESS ON FILE | | | | | | | |
| BAQUERO MARTORELL, ROSA | ADDRESS ON FILE | | | | | | | |
| BAQUERO NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| BAQUERO OLIVENCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| BAQUERO OLIVENCIA, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| BAQUERO TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| BARADA ARROYO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BARADA CASTRO, MICHELLE V. | ADDRESS ON FILE | | | | | | | |
| BARADA ESTRELLA, EDUARDO G | ADDRESS ON FILE | | | | | | | |
| Barada Fernandez, Arelis | ADDRESS ON FILE | | | | | | | |
| BARADA OLIVERAS, EDUARDO G. | ADDRESS ON FILE | | | | | | | |
| BARADA RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BARADA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BARADA VIERA, LIANE | ADDRESS ON FILE | | | | | | | |
| BARADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARAGANO CESINO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Barahona Batista, Carol Melissa | ADDRESS ON FILE | | | | | | | |
| BARAHONA GAITAN, WARNER | ADDRESS ON FILE | | | | | | | |
| Barahona Gaitan, Warner O | ADDRESS ON FILE | | | | | | | |
| BARAJAS JIMENEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| BARALT CONSULTING SERVICES INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| BARALT DE JIMENEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| BARALT FERRER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| BARALT FERRER, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BARALT SOLDEVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| BARALT SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| BARANDA PEREZ, MAGDALENE | ADDRESS ON FILE | | | | | | | |
| BARASORDA BARCELO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BARASORDA TORRES, CELINA | ADDRESS ON FILE | | | | | | | |
| BARASORDA VIERA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| BARB MD , HERMAN T | ADDRESS ON FILE | | | | | | | |
| BARBA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBA RODRIGUEZ, SULIMA | ADDRESS ON FILE | | | | | | | |
| BARBA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BARBARA A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| BARBARA A SCHMALZER | ADDRESS ON FILE | | | | | | | |
| BARBARA A TANNEHILL PLAUD | ADDRESS ON FILE | | | | | | | |
| BARBARA ADAMES GUZMAN | ADDRESS ON FILE | | | | | | | |
| BARBARA ADORNO GUZMAN | ADDRESS ON FILE | | | | | | | |
| BARBARA ALONSO COLON | ADDRESS ON FILE | | | | | | | |
| BARBARA ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA B MEDINA MATOS | ADDRESS ON FILE | | | | | | | |
| BARBARA BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA BELL CORTES | ADDRESS ON FILE | | | | | | | |
| BARBARA C PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BARBARA CAPESTANY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BARBARA CARABALLO BURGOS | ADDRESS ON FILE | | | | | | | |
| BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA CINTRON MONTALVO | ADDRESS ON FILE | | | | | | | |
| BARBARA COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| BARBARA CRUZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| BARBARA CUEVAS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| BARBARA D SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA DECENE LOPEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA DUPERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA E GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA E RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BARBARA E TORRES APONTE | ADDRESS ON FILE | | | | | | | |
| BARBARA E TORRES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BARBARA E. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA ESCARFULLERYS RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| BARBARA FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| BARBARA G MAURY TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA G UMPIERRE GARCIA | ADDRESS ON FILE | | | | | | | |
| BARBARA G. ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA GUTIERREZ DEL ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| BARBARA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA I COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA I RUIZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| BARBARA J RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| BARBARA K LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA LUNA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| BARBARA M BANEGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| BARBARA M COLON COLON | ADDRESS ON FILE | | | | | | | |
| BARBARA M DACHMAN SANDLER | ADDRESS ON FILE | | | | | | | |
| BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA M DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA M MELENDEZ RUBILDO | ADDRESS ON FILE | | | | | | | |
| BARBARA M OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA M RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA M. COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| BARBARA M. HERNANDEZ VIRO | ADDRESS ON FILE | | | | | | | |
| BARBARA MEDINA BETANCOURT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 741 of 3500
In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA MEYER | ADDRESS ON FILE | | | | | | | |
| BARBARA N CARBONELL BURGOS | ADDRESS ON FILE | | | | | | | |
| BARBARA O GUERRIDO TIRADO | ADDRESS ON FILE | | | | | | | |
| BARBARA OCASIO RAMOS | ADDRESS ON FILE | | | | | | | |
| BARBARA ODENCIA / DARREL J HUGGINS | ADDRESS ON FILE | | | | | | | |
| BARBARA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| BARBARA OTERO MOJICA | ADDRESS ON FILE | | | | | | | |
| BARBARA P MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| BARBARA PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| BARBARA R BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| BARBARA RAMIREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| BARBARA REPOLLET TIRADO | ADDRESS ON FILE | | | | | | | |
| BARBARA REYES TALAVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA RUIZ ACUNA | ADDRESS ON FILE | | | | | | | |
| BARBARA RYSZ | ADDRESS ON FILE | | | | | | | |
| BARBARA S MONTUFAN CASTRO | ADDRESS ON FILE | | | | | | | |
| BARBARA SANDOVAL MONTIJO | ADDRESS ON FILE | | | | | | | |
| BARBARA SANTANA HUERTAS | ADDRESS ON FILE | | | | | | | |
| BARBARA T VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BARBARA TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| BARBARA VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA VIENTOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| BARBARA VILLALONA VIERA | ADDRESS ON FILE | | | | | | | |
| BARBARA Y BODRE MENA | ADDRESS ON FILE | | | | | | | |
| BARBARA Y LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BARBARA Z HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| BARBARITA BAEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| BARBAROSSA ORTIZ, TANIA | ADDRESS ON FILE | | | | | | | |
| BARBECHO BERBECHO, MARCO | ADDRESS ON FILE | | | | | | | |
| BARBEITO CAMBIELLA, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| BARBEITO FIGUERAS, LUCY | ADDRESS ON FILE | | | | | | | |
| BARBENES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Barber Cancel, Jose L | ADDRESS ON FILE | | | | | | | |
| BARBER FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| BARBER MIRANDA, LARRY | ADDRESS ON FILE | | | | | | | |
| BARBERAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| BARBERAN REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BARBERAN SIERRA, TERESA | ADDRESS ON FILE | | | | | | | |
| BARBERAN SIERRA, VICTORI | ADDRESS ON FILE | | | | | | | |
| BARBERAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BARBERENA AVILA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BARBERENA AVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| BARBERI BELTRAN, MARICELA | ADDRESS ON FILE | | | | | | | |
| BARBERIA JOSE RAFAEL VELEZ | ADDRESS ON FILE | | | | | | | |
| BARBERIA LOS AMIGOS | ADDRESS ON FILE | | | | | | | |
| BARBES CAMINERO, ANGELA L | ADDRESS ON FILE | | | | | | | |
| BARBES CRESPO, GEORGE | ADDRESS ON FILE | | | | | | | |
| BARBIE LOPEZ GIRALD | ADDRESS ON FILE | | | | | | | |
| BARBIERI GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA ALAMEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARBOSA ALAMEDA, DAVID V | ADDRESS ON FILE | | | | | | | |
| BARBOSA ALVAREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| BARBOSA ALVAREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| BARBOSA ANAYA, GLORIRMA | ADDRESS ON FILE | | | | | | | |
| BARBOSA APONTE, BENNY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 742 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBOSA APONTE, BENNY E | ADDRESS ON FILE | | | | | | | |
| BARBOSA APONTE, KERLYN M | ADDRESS ON FILE | | | | | | | |
| BARBOSA APONTE, SARY V | ADDRESS ON FILE | | | | | | | |
| BARBOSA ARROYO, INGRID | ADDRESS ON FILE | | | | | | | |
| BARBOSA ARROYO, JOMHARA | ADDRESS ON FILE | | | | | | | |
| BARBOSA ARROYO, STELLA | ADDRESS ON FILE | | | | | | | |
| BARBOSA ARROYO, ZULDELIZ | ADDRESS ON FILE | | | | | | | |
| BARBOSA AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| BARBOSA AYALA, KENNETH J | ADDRESS ON FILE | | | | | | | |
| BARBOSA AYALA, MARILYN N. | ADDRESS ON FILE | | | | | | | |
| BARBOSA AYALA, NANCY M | ADDRESS ON FILE | | | | | | | |
| BARBOSA AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| BARBOSA BADILLO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| BARBOSA BADILLO, MARY | ADDRESS ON FILE | | | | | | | |
| BARBOSA BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| BARBOSA BARBOSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BARBOSA BARBOSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BARBOSA BARRIENTOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| BARBOSA BAYRON, MARISELY | ADDRESS ON FILE | | | | | | | |
| BARBOSA BURGOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| BARBOSA BURGOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BARBOSA BURNS, LILLIAN N | ADDRESS ON FILE | | | | | | | |
| Barbosa Caraballo, Ernesto | ADDRESS ON FILE | | | | | | | |
| BARBOSA CARRION, JESSENIA | ADDRESS ON FILE | | | | | | | |
| BARBOSA CASTRO, KEVIN | ADDRESS ON FILE | | | | | | | |
| BARBOSA CATALA, ZULMELANIE | ADDRESS ON FILE | | | | | | | |
| BARBOSA CENTENO, BRYAN | ADDRESS ON FILE | | | | | | | |
| BARBOSA CHICO, JOHN | ADDRESS ON FILE | | | | | | | |
| BARBOSA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| BARBOSA CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARBOSA CRUZ, ERICK | ADDRESS ON FILE | | | | | | | |
| BARBOSA CRUZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| BARBOSA DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| BARBOSA DE LA CRUZ, NANCY A | ADDRESS ON FILE | | | | | | | |
| BARBOSA DEL MORAL, SANDRA | ADDRESS ON FILE | | | | | | | |
| BARBOSA DEL VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BARBOSA DIAZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| BARBOSA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BARBOSA ESCALANTE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BARBOSA ESCALANTE, KALLY | ADDRESS ON FILE | | | | | | | |
| Barbosa Feliciano, Eddie | ADDRESS ON FILE | | | | | | | |
| Barbosa Feliciano, Luis Omar | ADDRESS ON FILE | | | | | | | |
| BARBOSA FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BARBOSA FELICIANO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BARBOSA FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BARBOSA FIGUEROA, SARAI | ADDRESS ON FILE | | | | | | | |
| BARBOSA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| BARBOSA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| BARBOSA FLORES, SARAI | ADDRESS ON FILE | | | | | | | |
| BARBOSA FRANCESCHI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARBOSA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BARBOSA GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| BARBOSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BARBOSA GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA GONZALEZ, GABRIEL OMAR | ADDRESS ON FILE | | | | | | | |
| BARBOSA GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Barbosa Gonzalez, Raul | ADDRESS ON FILE | | | | | | | |
| BARBOSA GONZALEZ, THAMARALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBOSA GRATEROLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BARBOSA GRATEROLES, SONIA | ADDRESS ON FILE | | | | | | | |
| BARBOSA HERNANDEZ MD, ANNETE M | ADDRESS ON FILE | | | | | | | |
| BARBOSA HERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| BARBOSA HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BARBOSA JEREMIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BARBOSA JIMENEZ, BJ GEORGE | ADDRESS ON FILE | | | | | | | |
| Barbosa Jimenez, Frances B | ADDRESS ON FILE | | | | | | | |
| BARBOSA JUSTINIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Barbosa Lopez, Ana M | ADDRESS ON FILE | | | | | | | |
| BARBOSA LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BARBOSA LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| BARBOSA LOZADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| BARBOSA LUGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, ILIA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| BARBOSA MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, LEYLIANA | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, SULLY | ADDRESS ON FILE | | | | | | | |
| BARBOSA MARTINEZ, SULLY E | ADDRESS ON FILE | | | | | | | |
| BARBOSA MATIAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Barbosa Matos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| BARBOSA MEDINA, ELBA E. | ADDRESS ON FILE | | | | | | | |
| BARBOSA MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BARBOSA MELENDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| BARBOSA MELENDEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| BARBOSA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Barbosa Melendez, Gerardo | ADDRESS ON FILE | | | | | | | |
| BARBOSA MELENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BARBOSA MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BARBOSA MENDOZA, ANA | ADDRESS ON FILE | | | | | | | |
| Barbosa Mendoza, Ana M | ADDRESS ON FILE | | | | | | | |
| BARBOSA MENDOZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARBOSA MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARBOSA MERCED, NOEMI | ADDRESS ON FILE | | | | | | | |
| Barbosa Millan, Luis A. | ADDRESS ON FILE | | | | | | | |
| BARBOSA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| BARBOSA MIRANDA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BARBOSA MIRANDA, PABLO J | ADDRESS ON FILE | | | | | | | |
| BARBOSA MONTANEZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| BARBOSA MORALES, CRUCITO | ADDRESS ON FILE | | | | | | | |
| BARBOSA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| BARBOSA MORALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BARBOSA MOYENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARBOSA MUNOZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BARBOSA NARVAEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| BARBOSA NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| BARBOSA NEVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BARBOSA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| BARBOSA NORIEGA, LAURA M | ADDRESS ON FILE | | | | | | | |
| BARBOSA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBOSA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORONA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BARBOSA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Barbosa Pedrosa, Celia I | ADDRESS ON FILE | | | | | | | |
| BARBOSA PELLICIE, AIXA | ADDRESS ON FILE | | | | | | | |
| BARBOSA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA PEREZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA PEREZ, LOISETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BARBOSA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BARBOSA PINERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Barbosa Quinones, Miguel A. | ADDRESS ON FILE | | | | | | | |
| BARBOSA RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| BARBOSA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIOS, YEIRA M | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, CLARYBELL | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| BARBOSA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Barbosa Rodriguez, Jose G | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARBOSA ROMAN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| BARBOSA ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Barbosa Romero, Dalia M | ADDRESS ON FILE | | | | | | | |
| Barbosa Ruiz, Hiram | ADDRESS ON FILE | | | | | | | |
| BARBOSA RUIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BARBOSA SALGADO, YANIL | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANCHEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANJURJO, MILEDYS Z. | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANTOS, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| BARBOSA SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 745 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARBOSA SEGARRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARBOSA SOLER, JOANNA L | ADDRESS ON FILE | | | | | | | |
| BARBOSA SOTO, IRMA M | ADDRESS ON FILE | | | | | | | |
| BARBOSA TIRADO, ADNEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA TORO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Barbosa Torres, Jose | ADDRESS ON FILE | | | | | | | |
| Barbosa Torres, Ramon M. | ADDRESS ON FILE | | | | | | | |
| BARBOSA TRAVERSO, MARISELA E | ADDRESS ON FILE | | | | | | | |
| BARBOSA TRICOCHE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALDES, DANIEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALDES, FELICITA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALDES, INES | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALENTIN, KARINA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VALENTIN, VIOLA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VAZQUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BARBOSA VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BARBOSA VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARBOSA VEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| BARBOSA VIERA, ABNER | ADDRESS ON FILE | | | | | | | |
| BARBOSA VIROLA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| BARBOSA VIZCARRONDO, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| BARBOSA, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| BARBOSA, HIRAM | ADDRESS ON FILE | | | | | | | |
| BARBOSO MURIEL, JUAN M. | ADDRESS ON FILE | | | | | | | |
| BARBOT HERNANDEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| BARBOT MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Barbot Marty, Santiago | ADDRESS ON FILE | | | | | | | |
| BARBOT PEREZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| BARBOT PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| BARBOT PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BARBOT RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Barbot Rodriguez, Santiago | ADDRESS ON FILE | | | | | | | |
| BARBOT ROSARIO, KAREM | ADDRESS ON FILE | | | | | | | |
| BARCACEL REYES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| BARCELO CANDELARIO, LIBIA | ADDRESS ON FILE | | | | | | | |
| BARCELO CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BARCELO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BARCELO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BARCELO JIMENEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| BARCELO LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BARCELO LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BARCELO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BARCELO MENDOZA, SARA | ADDRESS ON FILE | | | | | | | |
| BARCELO MILLER MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| BARCELO MILLER, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| BARCELO NATALIE, MARIA E | ADDRESS ON FILE | | | | | | | |
| BARCELO ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| BARCELO SEVERINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| BARCELONETA COPY | 4 CALLE LUIS MUNOZ RIVERA | | | | BARCELONETA | PR | 00617 | |
| BARCELY TORRES MAYSONET | ADDRESS ON FILE | | | | | | | |
| BARCENAS SALGADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 746 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARCKS CORP | LA CERAMICA IND PARK | LOTE 5 LOCAL B2 | | | CAROLINA | PR | 00983 | |
| BARCLAY REALTY CORP | PO BOX 9023916 | | | | SAN JUAN | PR | 00902-3916 | |
| BARCO DE SYSTEMS INC | 234 LAS MARIAS HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEM INTEGRATORS, INC | 234 LAS MARIAS | HYDE PARK | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEMS | LAS MARIAS #234 HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEMS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BARCODE SYSTEMS INC | URB HYDE PARK | 234 AVE MARIAS | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEMS INTEGRATORS INC | HYDE PARK | 234 LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| BARCODE SYSTEMS, INC | LAS MARIAS #234, HYDE PARK | | | | SAN JUAN | PR | 00927 | |
| BAREA BONE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BAREA BONE, MARCOS A | ADDRESS ON FILE | | | | | | | |
| BAREA DE RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BAREA DRAGONI, DORIS | ADDRESS ON FILE | | | | | | | |
| BAREA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAREA IRIZARRY, LORELY | ADDRESS ON FILE | | | | | | | |
| BAREA LUGO, RONALDO | ADDRESS ON FILE | | | | | | | |
| BAREA LUGO, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| BAREA MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| BAREA RECHANI, ANA R. | ADDRESS ON FILE | | | | | | | |
| BAREA RECHANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| BAREA RECHANI, HECTOR J | ADDRESS ON FILE | | | | | | | |
| BAREA ROSA, BENNY | ADDRESS ON FILE | | | | | | | |
| BAREA ROSA, CARLOS D | ADDRESS ON FILE | | | | | | | |
| BAREA TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| BAREA TORRES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| BAREA TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| BAREA, CARMEN IVETTE | ADDRESS ON FILE | | | | | | | |
| BARED ROMILLO, SALMA | ADDRESS ON FILE | | | | | | | |
| Bareiro Velez, Angel D | ADDRESS ON FILE | | | | | | | |
| BARENS MORALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BARES IBARRA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Baretti Caballero, Santiago | ADDRESS ON FILE | | | | | | | |
| Baretti Lopez, Hiram | ADDRESS ON FILE | | | | | | | |
| BARETTI ROSARIO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |
| BARETTY CARABAJO, ALVIN | ADDRESS ON FILE | | | | | | | |
| BARETTY CARABALLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| BARETTY FONTANEZ, VENEMIR | ADDRESS ON FILE | | | | | | | |
| BARETTY GOMEZ, EIXEL | ADDRESS ON FILE | | | | | | | |
| BARETTY LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARETTY TORRES, ANABELY | ADDRESS ON FILE | | | | | | | |
| BARETTY, ELLIOT | ADDRESS ON FILE | | | | | | | |
| BAREZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| BARFIEL, LINDA | ADDRESS ON FILE | | | | | | | |
| BARGAIN CITY | ARECIBO SHOPPING PLAZA CARR 2 INT AVE CRISTOBAL | | | | ARECIBO | PR | 00612 | |
| BARGAIN CITY | CARR. 2, KM 15.5, INDUSTRIAL EL CORUJO | | | | BAYAMON | PR | 00961 | |
| BARGER OTERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BARGUEZ MIGUEL, NOMAR | ADDRESS ON FILE | | | | | | | |
| Bari Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| BARI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARI PILLOT, SONIA | ADDRESS ON FILE | | | | | | | |
| BARILLAS CRESPO, IRIS | ADDRESS ON FILE | | | | | | | |
| BARINAS ROBLES MD, PABLO A | ADDRESS ON FILE | | | | | | | |
| BARIO OBRERO CLEANERS | 2034 AVE REXACH ESQ TAPIA | | | | BARIO OBRERO | PR | 00915 | |
| BARJAM ALEMAR, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| BARKER ARMSTEAD, LAUREN A | ADDRESS ON FILE | | | | | | | |
| BARKOFF MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| BARKS RAMIREZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| BARLETTA BONANNO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BARLETTA MARINI, SANDRA J | ADDRESS ON FILE | | | | | | | |
| BARLETTA RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix  Page 747 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARLETTA SEGARRA, GUIDO | ADDRESS ON FILE | | | | | | | |
| BARLETTA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| BARLOVENTO OVERSEAS INC | COND DARLINGTON SUITE 203 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| BARLOVENTO OVERSEAS INC | PMB 290 #1353 CARR 19 | | | | GUAYNABO | PR | 00969 | |
| BARLOVENTO OVERSEAS INC | Y/O CARIBBEAN ASSET MANAGEMENT & FUNDIN | URB. PASEO DE LA FUENTE | CALLE TIVOLI C-4 | | SAN JUAN | PR | 00926-6458 | |
| BARLUCEA CAMPOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| BARLUCEA CAMPOS, PEDRO E | ADDRESS ON FILE | | | | | | | |
| BARLUCEA FIGUEROA, ANETTE | ADDRESS ON FILE | | | | | | | |
| BARLUCEA FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BARLUCEA MALDONADO, JAIME H. | ADDRESS ON FILE | | | | | | | |
| BARLUCEA MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| Barlucea Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| BARLUCEA TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| BARMUDEZ DAVILA, GILEANI | ADDRESS ON FILE | | | | | | | |
| BARNAT DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| BARNECET ARROYO, EVALIZETTE | ADDRESS ON FILE | | | | | | | |
| BARNECET CARABALLO, CINDY | ADDRESS ON FILE | | | | | | | |
| BARNECET CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| BARNECET DUVIVIER, ANGELA | ADDRESS ON FILE | | | | | | | |
| BARNECET LUGO, ROMMEL | ADDRESS ON FILE | | | | | | | |
| BARNECET RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BARNECETT ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BARNECETT MINGUELA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| BARNECETT RUIZ, MIGDALIA D | ADDRESS ON FILE | | | | | | | |
| BARNECETT RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BARNES ADAMES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| BARNES AND NOBLE INC | 308 HARROD BLVD SUITE A | | | | DAYTON | NJ | 08810 | |
| BARNES BORRELY, PEDRO | ADDRESS ON FILE | | | | | | | |
| BARNES BORRELY, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BARNES GONZALEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| BARNES LLINAS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BARNES LUGO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BARNES MALDONADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| BARNES MERCADO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| BARNES MERCADO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BARNES PAGAN, INES | ADDRESS ON FILE | | | | | | | |
| BARNES RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BARNES RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BARNES ROSICH, ROXANA | ADDRESS ON FILE | | | | | | | |
| BARNES SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BARNES SANTOS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| BARNES SANTOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Barnes Vila, Miguel A. | ADDRESS ON FILE | | | | | | | |
| BARNESET PACHECO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BARNEY ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BARNEY ALVAREZ INC | 1958 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| BARNEY ALVAREZ, INC | PO BOX 8011 | | | | SAN JUAN | PR | 00910-0011 | |
| BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | | |
| BARNOSKY RDGZ, MAYLLELYN D | ADDRESS ON FILE | | | | | | | |
| BARON HOEPELMAN LUCIANO | ADDRESS ON FILE | | | | | | | |
| BARON LEBRON, SIDNEY | ADDRESS ON FILE | | | | | | | |
| BARON QUILES CORPORATION | P O BOX 996 | | | | SAINT JUST | PR | 00978 | |
| BARONI GONZALEZ, ROMANO | ADDRESS ON FILE | | | | | | | |
| BARQUERO DE JESUS, EDMUNDO R. | ADDRESS ON FILE | | | | | | | |
| BARQUERO VINCENTY, JOSE | ADDRESS ON FILE | | | | | | | |
| BARQUET HORNBACK, ELENA M. | ADDRESS ON FILE | | | | | | | |
| BARQUET HORNBACK, NATALIA | ADDRESS ON FILE | | | | | | | |
| BARQUET PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| BARQUIN INTERNATIONAL | P O BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 748 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARQUIN INTERNATIONAL CORPORATION | PO BOX 363063 | | | | SAN JUAN | PR | 00936-3063 | |
| BARQUIN INTERNATIONAL CORPORATION | URB TORRIMAR | M - 31, CALLE HILL | | | GUAYNABO | PR | 00966-3147 | |
| BARQUIN TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| BARRADAS BONILLA, ISABEL DE L. | ADDRESS ON FILE | | | | | | | |
| BARRADAS, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| BARRAGAN ARCHITECTS AND PROJECT MANAGE | PO BOX 22243 | | | | SAN JUAN | PR | 00931-2243 | |
| BARRAGAN BOTHWELL, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRAL FELICIANO, ZOILA R | ADDRESS ON FILE | | | | | | | |
| BARRAL LAMBOY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BARRAL MALDONADO, THOMAS | ADDRESS ON FILE | | | | | | | |
| BARRAL ROSA, LIETZA J. | ADDRESS ON FILE | | | | | | | |
| BARRAL RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BARRAL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BARRANCO CRUZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| BARRANCO FRANCOIS, DAVID | ADDRESS ON FILE | | | | | | | |
| BARRANCO RIVERA, FRANCO | ADDRESS ON FILE | | | | | | | |
| BARRANQUITAS DRUG/ FARMACIA DEL PUEBLO | 27 CALLE MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS JUNKER | ADDRESS ON FILE | | | | | | | |
| BARRANQUITAS OFFICE SUPPLY | P O BOX 952 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANQUITAS TROPICAL | HC 01 BOX 5750 | | | | BARRANQUITAS | PR | 00794 | |
| BARRANTES QUINTERO, PAUL | ADDRESS ON FILE | | | | | | | |
| BARRANTES RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BARRANTES ROJAS, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| BARRE VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BARREDA CARABALLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BARREDA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARREDA GARCIA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| BARREDO SALAZAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BARREIRO CARABALLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BARREIRO DE LEON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| Barreiro De Leon, Gadiel | ADDRESS ON FILE | | | | | | | |
| BARREIRO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BARREIRO FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Barreiro Fontanez, Abimael | ADDRESS ON FILE | | | | | | | |
| BARREIRO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| BARREIRO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| BARREIRO GONZALEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Barreiro Gonzalez, Mirycelis | ADDRESS ON FILE | | | | | | | |
| BARREIRO GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| BARREIRO LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| BARREIRO MACHIN, NILSA I | ADDRESS ON FILE | | | | | | | |
| BARREIRO MAYMI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARREIRO MAYSONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| BARREIRO MOLINA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| BARREIRO MORENO, YANIRA | ADDRESS ON FILE | | | | | | | |
| BARREIRO NIEVES, GLENDA | ADDRESS ON FILE | | | | | | | |
| BARREIRO ORTIZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| BARREIRO PENA, ALFREDO M | ADDRESS ON FILE | | | | | | | |
| BARREIRO RAMOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| BARREIRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| BARREIRO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BARREIRO ROLDAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| BARREIRO ROSARIO, DAYNA | ADDRESS ON FILE | | | | | | | |
| BARREIRO ROSARIO, ENID | ADDRESS ON FILE | | | | | | | |
| BARREIRO SALVA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARREIRO SANTOS, LORNA | ADDRESS ON FILE | | | | | | | |
| Barreiro Serrano, Carlos A. | ADDRESS ON FILE | | | | | | | |
| BARREIRO SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BARREIRO SOTOMAYOR, NYDIA E | ADDRESS ON FILE | | | | | | | |
| BARREIRO VELAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 749 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARREIRO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Barreiro Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| BARREIRO VELEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BARREIRO VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Barreiro Velez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| BARRENECHEA MARTINEZ, ESTANIS | ADDRESS ON FILE | | | | | | | |
| BARRERA FELICIANO, JOVANY | ADDRESS ON FILE | | | | | | | |
| BARRERA FRONTERA, JULIO R. | ADDRESS ON FILE | | | | | | | |
| BARRERA FRONTERA, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| Barrera Huertas, John D | ADDRESS ON FILE | | | | | | | |
| BARRERA LLAURADOR, JULIAN | ADDRESS ON FILE | | | | | | | |
| BARRERA LLAURADOR, NICOLE | ADDRESS ON FILE | | | | | | | |
| BARRERA LOUBRIEL, JORGE E. | ADDRESS ON FILE | | | | | | | |
| BARRERA OROZCO, MARIO | ADDRESS ON FILE | | | | | | | |
| BARRERA PADILLA, SENEIDA B. | ADDRESS ON FILE | | | | | | | |
| BARRERA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BARRERA PEREZ, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| BARRERA RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Barrera Ramos, Jose A. | ADDRESS ON FILE | | | | | | | |
| BARRERA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRERA RAMOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| BARRERA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| BARRERA RAMOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| BARRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BARRERA VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| BARRERA VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| Barrera Vega, Eric S | ADDRESS ON FILE | | | | | | | |
| BARRERAS , INC. | LCDO. JASO AGUIOLO SURO Y LCDO. ORESTE RAM | PIETRANTONI MENDEZ AND ALVAREZ | POPULAR CENTER PISO 19 | 208 AVE. Ponce DE LEON | SAN JUAN | PR | 00918 | |
| BARRERAS AVILA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRERAS AVILA MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| BARRERAS AVILA, LOURDES DEL | ADDRESS ON FILE | | | | | | | |
| BARRERAS DEL RIO, PETRA | ADDRESS ON FILE | | | | | | | |
| BARRERAS DEL RIO, SUQUEL | ADDRESS ON FILE | | | | | | | |
| BARRERAS GARCIA, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| BARRERAS GUTIERREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| BARRERAS INC | PO BOX 366348 | | | | SAN JUAN | PR | 00936 | |
| BARRERAS MALDONADO, ROUSANA | ADDRESS ON FILE | | | | | | | |
| BARRERAS MEDICAL GROUP | PO BOX 363146 | | | | SAN JUAN | PR | 00936-3146 | |
| BARRERAS MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| BARRERAS MONGE, REINALDO | ADDRESS ON FILE | | | | | | | |
| BARRERAS MUNOZ, ELWOOD F | ADDRESS ON FILE | | | | | | | |
| BARRERAS NIEVES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| BARRERAS NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| BARRERAS PELEGRINI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BARRERAS PENA, ANAYRA | ADDRESS ON FILE | | | | | | | |
| BARRERAS RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| BARRERAS ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARRERAS RUIZ, NELLY P | ADDRESS ON FILE | | | | | | | |
| BARRERAS SCHROEDER, GISELLA | ADDRESS ON FILE | | | | | | | |
| BARRERAS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| BARRERO ACEVEDO, NELIDA M | ADDRESS ON FILE | | | | | | | |
| Barrero Cordero, Christian P. | ADDRESS ON FILE | | | | | | | |
| BARRERO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BARRERO QUINONES, ALMA | ADDRESS ON FILE | | | | | | | |
| BARRERO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BARRESI RAMOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| BARRET ACEVEDO, LUCIA | ADDRESS ON FILE | | | | | | | |
| BARRET CASIANO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| BARRETO & VELEZ PSC | 250 MUNOZ RIVERA | SUITE 324 | | | SAN JUAN | PR | 00918-1819 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 750 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO ACEVEDO, DARLENE | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, LAUMARICE | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, MAILEEN | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, VICMARIE | ADDRESS ON FILE | | | | | | | |
| BARRETO ACEVEDO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| BARRETO ADORNO, AIDA I | ADDRESS ON FILE | | | | | | | |
| Barreto Adorno, Carlos E | ADDRESS ON FILE | | | | | | | |
| BARRETO ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| BARRETO AGOSTINI, NICHOLE M. | ADDRESS ON FILE | | | | | | | |
| BARRETO AGUERIA, NORMA | ADDRESS ON FILE | | | | | | | |
| BARRETO AGUIAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARRETO ALDARONDO, ALEX | ADDRESS ON FILE | | | | | | | |
| BARRETO ALDARONDO, OLGA | ADDRESS ON FILE | | | | | | | |
| BARRETO ALDARONDO, XAYMARA E | ADDRESS ON FILE | | | | | | | |
| BARRETO ALDIVA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BARRETO ALERS, KEILA | ADDRESS ON FILE | | | | | | | |
| BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO ALTIERI, LUIS S. | ADDRESS ON FILE | | | | | | | |
| BARRETO ALVARADO, ADA | ADDRESS ON FILE | | | | | | | |
| BARRETO ALVARADO, ANGELY | ADDRESS ON FILE | | | | | | | |
| BARRETO ALVAREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| BARRETO ALVAREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| BARRETO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BARRETO AMBERT, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BARRETO APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| BARRETO ARCE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BARRETO AREIZAGA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BARRETO AREIZAGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| BARRETO AREIZAGA, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| BARRETO AREZAGA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| BARRETO ARROCHO, GLORIA | ADDRESS ON FILE | | | | | | | |
| BARRETO ARROCHO, SARA | ADDRESS ON FILE | | | | | | | |
| BARRETO ARVELO, NORMA | ADDRESS ON FILE | | | | | | | |
| BARRETO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| Barreto Ayala, Juan L | ADDRESS ON FILE | | | | | | | |
| Barreto Ayende, Francheska | ADDRESS ON FILE | | | | | | | |
| BARRETO BADILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| BARRETO BADILLO, WENDELINE | ADDRESS ON FILE | | | | | | | |
| BARRETO BAEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, AMIRELIS | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Barreto Barreto, Blanca I | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, IRIS | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, IRMA | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Barreto Barreto, Jose J | ADDRESS ON FILE | | | | | | | |
| Barreto Barreto, Keila | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, KEILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 751 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Barreto Barreto, Leonel | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, LUCY | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Barreto Barreto, Roberto | ADDRESS ON FILE | | | | | | | |
| Barreto Barreto, Rosa L | ADDRESS ON FILE | | | | | | | |
| Barreto Barreto, Stephanie | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BARRETO BARRETO, SUJEILY | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, AURORA | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, JANET | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, JOSE E | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, MANUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BARRETO BOSQUES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BARRETO BRAVO, CLARA | ADDRESS ON FILE | | | | | | | |
| BARRETO BURGOS, DYANA | ADDRESS ON FILE | | | | | | | |
| BARRETO BURGOS, LUIS J | ADDRESS ON FILE | | | | | | | |
| BARRETO BURGOS, LYDIA L. | ADDRESS ON FILE | | | | | | | |
| BARRETO BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| BARRETO CABAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Barreto Caban, Gerardo | ADDRESS ON FILE | | | | | | | |
| BARRETO CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| BARRETO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Barreto Caban, Julio A. | ADDRESS ON FILE | | | | | | | |
| BARRETO CABAN, WILSON | ADDRESS ON FILE | | | | | | | |
| BARRETO CABRERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BARRETO CACERES, MAYRA | ADDRESS ON FILE | | | | | | | |
| BARRETO CAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Barreto Calderon, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| BARRETO CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| BARRETO CAMACHO, JAIME | ADDRESS ON FILE | | | | | | | |
| BARRETO CANALS, RAISA | ADDRESS ON FILE | | | | | | | |
| BARRETO CANDELARIA, ELVIN M. | ADDRESS ON FILE | | | | | | | |
| BARRETO CARD OA, ANA A | ADDRESS ON FILE | | | | | | | |
| BARRETO CARDONA, ELVIN D | ADDRESS ON FILE | | | | | | | |
| BARRETO CARDONA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| BARRETO CARDONA,DENISE | ADDRESS ON FILE | | | | | | | |
| BARRETO CARRILLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| BARRETO CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BARRETO CARTAGENA, MELANIE | ADDRESS ON FILE | | | | | | | |
| BARRETO CASANOVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BARRETO CASANOVA, SOR | ADDRESS ON FILE | | | | | | | |
| BARRETO CASANOVA, SOR E | ADDRESS ON FILE | | | | | | | |
| BARRETO CASTELLANOS, ALAN | ADDRESS ON FILE | | | | | | | |
| BARRETO CASTILLO, ELBA M | ADDRESS ON FILE | | | | | | | |
| BARRETO CASTILLO, INES | ADDRESS ON FILE | | | | | | | |
| BARRETO CASTRO, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| BARRETO CASTRO, KAREN | ADDRESS ON FILE | | | | | | | |
| BARRETO CINTRON, DALILA | ADDRESS ON FILE | | | | | | | |
| BARRETO CINTRON, DALILA M. | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, REY | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, ROSA E. | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, SOLGALY | ADDRESS ON FILE | | | | | | | |
| Barreto Colon, Tania Elibeth | ADDRESS ON FILE | | | | | | | |
| BARRETO COLON, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| BARRETO CONCEPCION, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BARRETO CORCHADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| BARRETO COREANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO COREANO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| BARRETO CORNELIUS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| BARRETO CORTES, ELI L | ADDRESS ON FILE | | | | | | | |
| BARRETO CORTES, ESTERLA | ADDRESS ON FILE | | | | | | | |
| BARRETO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| BARRETO CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| BARRETO COSME, MARTIN | ADDRESS ON FILE | | | | | | | |
| BARRETO CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Barreto Cruz, Miguel | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BARRETO CRUZ, PRISCILLA G | ADDRESS ON FILE | | | | | | | |
| BARRETO CUEVAS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| BARRETO DE LA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| BARRETO DE LA CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BARRETO DE LA CRUZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BARRETO DELGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Barreto Denis, Carlos | ADDRESS ON FILE | | | | | | | |
| Barreto Denis, Esther | ADDRESS ON FILE | | | | | | | |
| BARRETO DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BARRETO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARRETO DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARRETO DIAZ, ROSA INES | ADDRESS ON FILE | | | | | | | |
| BARRETO ELECTRIC SERVICES INC | RR 7 BOX 17124 | | | | TOA ALTA | PR | 00953 | |
| BARRETO ESTRADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BARRETO FELICIANO, LYMARI | ADDRESS ON FILE | | | | | | | |
| BARRETO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| BARRETO FERNANDEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| Barreto Figueroa, Edgardo | ADDRESS ON FILE | | | | | | | |
| BARRETO FIGUEROA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| BARRETO FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| BARRETO FLORES, LUZ | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCED, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCED, EVIANMARIE | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCED, HILLARY | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Barreto Garcia, Fernando | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BARRETO GARCIA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 753 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, NYDIA D | ADDRESS ON FILE | | | | | | | |
| Barreto Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, ROSALLIE | ADDRESS ON FILE | | | | | | | |
| Barreto Gonzalez, Rosallie J | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, UBALDO U. | ADDRESS ON FILE | | | | | | | |
| Barreto Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| BARRETO GONZALEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| Barreto Hernandez, Gilberto | ADDRESS ON FILE | | | | | | | |
| Barreto Hernandez, Hector M | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Barreto Hernandez, Luis M | ADDRESS ON FILE | | | | | | | |
| Barreto Hernandez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| Barreto Hernandez, Norberto | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, QUEENIE K | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, ROBERTO ALEXIS | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, SAMAYRA | ADDRESS ON FILE | | | | | | | |
| BARRETO HERNANDEZ, YUMAILYN | ADDRESS ON FILE | | | | | | | |
| BARRETO HOLDING COOMPANY INC | P O BOX 1344 | | | | TRUJILLO ALTO | PR | 00978 | |
| BARRETO ILLAS, GRACE M. | ADDRESS ON FILE | | | | | | | |
| BARRETO ILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| BARRETO ILLAS, SUHAILY L. | ADDRESS ON FILE | | | | | | | |
| Barreto Jimenez, Armando H | ADDRESS ON FILE | | | | | | | |
| BARRETO JIMENEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| BARRETO JR., ELIEZER JR. | ADDRESS ON FILE | | | | | | | |
| BARRETO JUSINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BARRETO LANDRAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BARRETO LASALLE, VIDALIA | ADDRESS ON FILE | | | | | | | |
| BARRETO LASSALLE, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRETO LASSALLE, NYDIA IVETTE | ADDRESS ON FILE | | | | | | | |
| Barreto Lopez, Daniel | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, PAOLA N | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BARRETO LOPEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BARRETO LORENZO, YESAIRA A | ADDRESS ON FILE | | | | | | | |
| BARRETO LUGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Barreto Lugo, Jose | ADDRESS ON FILE | | | | | | | |
| BARRETO MACHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Barreto Marquez, Armando | ADDRESS ON FILE | | | | | | | |
| BARRETO MARQUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BARRETO MARQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO MARQUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| BARRETO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO MARQUEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| BARRETO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRETO MARRERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| BARRETO MARRERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| BARRETO MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO MARTINEZ, FABIO | ADDRESS ON FILE | | | | | | | |
| BARRETO MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BARRETO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRETO MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BARRETO MARTORELL, KENNETH | ADDRESS ON FILE | | | | | | | |
| BARRETO MATOS, ANA E | ADDRESS ON FILE | | | | | | | |
| BARRETO MATOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, DARVIN | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, ELSIE M | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, RAMONA | ADDRESS ON FILE | | | | | | | |
| BARRETO MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARRETO MELENDEZ, BERLINDA | ADDRESS ON FILE | | | | | | | |
| BARRETO MELENDEZ, MICHELLY | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BARRETO MENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Barreto Mercado, Jesus M | ADDRESS ON FILE | | | | | | | |
| BARRETO MERCED, SUJEIRA | ADDRESS ON FILE | | | | | | | |
| BARRETO MIRANDA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARRETO MOLINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| BARRETO MONTANEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| BARRETO MONTANEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |
| BARRETO MONTIJO, ALEX J | ADDRESS ON FILE | | | | | | | |
| BARRETO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO MORALES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| BARRETO MORALES, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| BARRETO MOYA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BARRETO MOYA, WALBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO NAZARIO, MAY | ADDRESS ON FILE | | | | | | | |
| BARRETO NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRETO NEGRON, MELVIN | ADDRESS ON FILE | | | | | | | |
| BARRETO NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BARRETO NIEVES, NANCY C. | ADDRESS ON FILE | | | | | | | |
| Barreto Nunez, Antonio | ADDRESS ON FILE | | | | | | | |
| BARRETO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Barreto Nunez, Luis A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 755 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO ORLANDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BARRETO ORLANDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, EMMARIS | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, IVAN D | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| BARRETO ORTIZ, ZOMALI | ADDRESS ON FILE | | | | | | | |
| BARRETO OSORIO, REYES B | ADDRESS ON FILE | | | | | | | |
| BARRETO OTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BARRETO OTERO, ISABEL | ADDRESS ON FILE | | | | | | | |
| BARRETO PABON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BARRETO PADIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO PAGAN, BERMARIE | ADDRESS ON FILE | | | | | | | |
| BARRETO PAGAN, NEMESIO M | ADDRESS ON FILE | | | | | | | |
| BARRETO PENA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Barreto Perez, Juan G. | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, LAYDA I | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, LIZ | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, NAITSABES A | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, OMAYRA J. | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BARRETO PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| Barreto Perez, Sergio D. | ADDRESS ON FILE | | | | | | | |
| BARRETO PIMENTEL, MARIEL | ADDRESS ON FILE | | | | | | | |
| Barreto Pino, Ramon A | ADDRESS ON FILE | | | | | | | |
| BARRETO PLAZA, SUHEIL O. | ADDRESS ON FILE | | | | | | | |
| Barreto Quintana, Miguel A. | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMIREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO RAMOS, DENISSE | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, ELI | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Barreto Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, RITA DEL C | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO RAMOS, SARAI | ADDRESS ON FILE | | | | | | | |
| Barreto Ramos, William | ADDRESS ON FILE | | | | | | | |
| Barreto Reillo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BARRETO RENTAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BARRETO REYES, ANA M. | ADDRESS ON FILE | | | | | | | |
| BARRETO REYES, EILEEN I | ADDRESS ON FILE | | | | | | | |
| BARRETO REYES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| BARRETO REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| BARRETO REYES, SHEIDA E | ADDRESS ON FILE | | | | | | | |
| BARRETO REYMUNDI, ANIA ESTELA | ADDRESS ON FILE | | | | | | | |
| BARRETO RIOLLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO RIOLLANO,JOSE E. | ADDRESS ON FILE | | | | | | | |
| BARRETO RIOS, DELVIS | ADDRESS ON FILE | | | | | | | |
| BARRETO RIOS, DELVIS I | ADDRESS ON FILE | | | | | | | |
| BARRETO RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Barreto Rios, Juan R | ADDRESS ON FILE | | | | | | | |
| BARRETO RIOS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVAS,MYRNA L. | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, DIDIER | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, GERMAN B | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| BARRETO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BARRETO ROBLES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROCA, WANDA | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, CATHERINE S. | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, MILEGXIS | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, SARA A | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, SORYDETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Barreto Rodriguez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| BARRETO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BARRETO ROHENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| BARRETO ROJAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BARRETO ROJAS, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| BARRETO ROLDAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, ANNETTE B. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, MARIA C. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, MARIEL DEL C. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMAN, ZORMARY | ADDRESS ON FILE | | | | | | | |
| BARRETO ROMERO LAB INC | PO BOX 1985 | | | | HATILLO | PR | 00659 | |
| Barreto Rosa, Pablo M. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROSADO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| BARRETO ROSAS, LAXMI SUSEJ | ADDRESS ON FILE | | | | | | | |
| BARRETO RUIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Barreto Ruiz, Nelson B. | ADDRESS ON FILE | | | | | | | |
| BARRETO RUIZ, ZAIDA IVONNE | ADDRESS ON FILE | | | | | | | |
| BARRETO SAAVEDRA, EVA L | ADDRESS ON FILE | | | | | | | |
| BARRETO SALAS, ANA T | ADDRESS ON FILE | | | | | | | |
| BARRETO SALAS, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BARRETO SALAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| BARRETO SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BARRETO SANCHEZ, FRNCHESKA | ADDRESS ON FILE | | | | | | | |
| BARRETO SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BARRETO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |
| BARRETO SANTANA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BARRETO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BARRETO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BARRETO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| BARRETO SERRANO, MAIRTZA | ADDRESS ON FILE | | | | | | | |
| BARRETO SILVA, NESTOR M | ADDRESS ON FILE | | | | | | | |
| BARRETO SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRETO SOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BARRETO SOSA MD, SISSI M | ADDRESS ON FILE | | | | | | | |
| BARRETO SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| BARRETO SOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BARRETO SOSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BARRETO SOSA, TERESITA | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO ELVIS | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Barreto Soto, Cesar A | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, HAWARD | ADDRESS ON FILE | | | | | | | |
| Barreto Soto, Hector | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, JOSE G | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Barreto Soto, Manuel De J | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, MARIA T | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 758 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, PATRIA | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| BARRETO SOTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARRETO TAFFUR, MARTHA I | ADDRESS ON FILE | | | | | | | |
| BARRETO TAFUR, CARLOTA | ADDRESS ON FILE | | | | | | | |
| BARRETO TAVAREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| BARRETO TAVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BARRETO TIRADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BARRETO TOLEDO, OLGA E | ADDRESS ON FILE | | | | | | | |
| BARRETO TORO, ALICE A | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, ANA I | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| Barreto Torres, Hector E | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BARRETO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARRETO TOSADO, ELIX N | ADDRESS ON FILE | | | | | | | |
| BARRETO TRAVERSO, NESVIA S | ADDRESS ON FILE | | | | | | | |
| BARRETO USINO, ASLIN Z. | ADDRESS ON FILE | | | | | | | |
| Barreto Usino, Edwin M. | ADDRESS ON FILE | | | | | | | |
| BARRETO VALENTIN, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| BARRETO VALENTIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BARRETO VALENTIN,ELISEO | ADDRESS ON FILE | | | | | | | |
| BARRETO VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| BARRETO VALLE, KAREN | ADDRESS ON FILE | | | | | | | |
| BARRETO VALLE, KAREN D. | ADDRESS ON FILE | | | | | | | |
| BARRETO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| BARRETO VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BARRETO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRETO VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| BARRETO VARGAS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| Barreto Vazquez, Anibal | ADDRESS ON FILE | | | | | | | |
| BARRETO VAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| Barreto Vazquez, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| BARRETO VELAZQUE, MILDRED | ADDRESS ON FILE | | | | | | | |
| BARRETO VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRETO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BARRETO VELAZQUEZ, MARTA E. | ADDRESS ON FILE | | | | | | | |
| BARRETO VELEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| BARRETO VELEZ, NITZA A. | ADDRESS ON FILE | | | | | | | |
| BARRETO VIERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| BARRETO VINCENTY, LORIMAR | ADDRESS ON FILE | | | | | | | |
| BARRETO WILLIAMS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BARRETO YBARRA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| BARRETO YBARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| BARRETO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| BARRETO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BARRETO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BARRETO, KEMUEL | ADDRESS ON FILE | | | | | | | |
| BARRETO, LUZ SELENIA | ADDRESS ON FILE | | | | | | | |
| BARRETO, NESTOR | ADDRESS ON FILE | | | | | | | |
| BARRETO, OMAR | ADDRESS ON FILE | | | | | | | |
| BARRETOARVELO, CARMEN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 759 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRETORIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BARRETT FERGUSON, ROSE M | ADDRESS ON FILE | | | | | | | |
| BARRETT HALE Y ALAMO CONSULTIN | P O BOX 6425 | | | | SAN JUAN | PR | 00914-6425 | |
| BARRETT PARRA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BARRETT VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRIENTIS ONOFRE, ZULMA | ADDRESS ON FILE | | | | | | | |
| BARRIENTO ILDEFONSO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BARRIENTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRIENTO VEGA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS AVILES, MARITZA | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS BATRES, SALOMON | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS CABEZAS, CLORINDA Y. | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS CABRERA, LISAINIT M | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS CAMACHO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS CAMPOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS COLON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS CORREA, PEBBLES | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS FLORES, DERICK | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS FLORES, ROSA B | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS GARCIA, YEDALITH | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS GAYOSO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS GAYOSO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS GIL, BEATRIZ A. | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS ILDEFONSO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MENDEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MIRANDA, CARMELO | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS MIRANDA, JUAN H. | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS NAVEDO, EDNA M | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS QUINONES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS SANTANA, CARMELO | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS VALLE, ALEX | ADDRESS ON FILE | | | | | | | |
| Barrientos Valle, Alex M. | ADDRESS ON FILE | | | | | | | |
| BARRIENTOS VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| BARRIERA AYALA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BARRIERA AYALA, YALISA | ADDRESS ON FILE | | | | | | | |
| BARRIERA CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| BARRIERA COLON, PEDRO E | ADDRESS ON FILE | | | | | | | |
| BARRIERA MUNOZ, SIMON | ADDRESS ON FILE | | | | | | | |
| BARRIERA PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BARRIERA PEREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BARRIERA QUINONES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BARRIERA RAMOS, ALEX | ADDRESS ON FILE | | | | | | | |
| BARRIERA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| BARRIERA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BARRIERA TORRES, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| BARRIERA TORRES, YAZMIN L | ADDRESS ON FILE | | | | | | | |
| BARRIL ARCELAY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BARRIL CORREA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BARRIO ORTEGA, MARTIN | ADDRESS ON FILE | | | | | | | |
| BARRIO RUBERTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO DIESTRA, DANILO | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIONUEVO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO RIVERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO RIVERA, WARREN | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO ROSARIO, LUZ V | ADDRESS ON FILE | | | | | | | |
| BARRIONUEVO SUAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BARRIOS ACEVEDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| BARRIOS ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BARRIOS ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BARRIOS BUSCAGLIA, GABRIELA | ADDRESS ON FILE | | | | | | | |
| BARRIOS CALDERON, RICARDO | ADDRESS ON FILE | | | | | | | |
| BARRIOS CARABALLO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BARRIOS CASTELLANOS, AIDA | ADDRESS ON FILE | | | | | | | |
| BARRIOS COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Barrios Collazo, Ernesto | ADDRESS ON FILE | | | | | | | |
| BARRIOS COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| BARRIOS COLLAZO, MIRTA | ADDRESS ON FILE | | | | | | | |
| BARRIOS COLON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| BARRIOS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BARRIOS FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BARRIOS FELICIANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BARRIOS FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| BARRIOS FERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| BARRIOS FONTAINE, GRISELL | ADDRESS ON FILE | | | | | | | |
| BARRIOS FONTAINE, GRISELL M | ADDRESS ON FILE | | | | | | | |
| BARRIOS FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRIOS FUENTES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| BARRIOS GONZALEZ, AIXAMIR | ADDRESS ON FILE | | | | | | | |
| BARRIOS GONZALEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| BARRIOS GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BARRIOS GRAZIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| BARRIOS GUZMAN, JONAEL | ADDRESS ON FILE | | | | | | | |
| BARRIOS GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Barrios Hernandez, Eduarda | ADDRESS ON FILE | | | | | | | |
| BARRIOS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BARRIOS HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| BARRIOS JIMENEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| BARRIOS JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BARRIOS JIMENEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| BARRIOS JIMENEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| BARRIOS LLORENS, ROSSANA I | ADDRESS ON FILE | | | | | | | |
| BARRIOS LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARRIOS LUGO, JANETTE | ADDRESS ON FILE | | | | | | | |
| BARRIOS LUGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BARRIOS LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARRIOS LUGO, MARTA | ADDRESS ON FILE | | | | | | | |
| BARRIOS MALDONADO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Barrios Martinez, Salvador | ADDRESS ON FILE | | | | | | | |
| BARRIOS MAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BARRIOS MAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BARRIOS MATOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BARRIOS MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| BARRIOS MELENDEZ, MELISSA A | ADDRESS ON FILE | | | | | | | |
| BARRIOS MELENDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| BARRIOS MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| BARRIOS MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| BARRIOS MUNOZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BARRIOS NEGRON, ALBA N | ADDRESS ON FILE | | | | | | | |
| BARRIOS NEGRON, LUIS R | ADDRESS ON FILE | | | | | | | |
| Barrios Negron, Samuel | ADDRESS ON FILE | | | | | | | |
| BARRIOS NUNEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARRIOS NUNEZ, MONIKA | ADDRESS ON FILE | | | | | | | |
| BARRIOS ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BARRIOS ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BARRIOS ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| BARRIOS PADRO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| BARRIOS PEREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| BARRIOS PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| BARRIOS QUILES, EMILIA | ADDRESS ON FILE | | | | | | | |
| BARRIOS RAMACHO MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BARRIOS RAMOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| BARRIOS REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| BARRIOS RIOS, KAYLA | ADDRESS ON FILE | | | | | | | |
| BARRIOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BARRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRIOS RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| BARRIOS RIVERA, CHAELY M | ADDRESS ON FILE | | | | | | | |
| BARRIOS RIVERA, WALLACE | ADDRESS ON FILE | | | | | | | |
| BARRIOS RODRIGUEZ, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| BARRIOS ROMAN, AMALIA T | ADDRESS ON FILE | | | | | | | |
| BARRIOS ROSALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| BARRIOS ROSARIO, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| BARRIOS ROSARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| BARRIOS ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BARRIOS ROSARIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| BARRIOS SANCHEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BARRIOS SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BARRIOS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRIOS SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| BARRIOS SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BARRIOS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| BARRIOS TORRES, ODALY | ADDRESS ON FILE | | | | | | | |
| BARRIOS TORRES, YOMARI | ADDRESS ON FILE | | | | | | | |
| BARRIOS VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Barrios Velazquez, Eliezer | ADDRESS ON FILE | | | | | | | |
| BARRIOS VELEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| BARRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BARRIS DE JESUS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| Barris Planell, Arturo | ADDRESS ON FILE | | | | | | | |
| BARRIS ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BARRIS VELEZ, KEILA A. | ADDRESS ON FILE | | | | | | | |
| BARRITA FRANKIE | ADDRESS ON FILE | | | | | | | |
| BARRON ALEMANY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BARRON ALEMANY, VIVIANA M | ADDRESS ON FILE | | | | | | | |
| BARRON RUIZ, LYSETTE | ADDRESS ON FILE | | | | | | | |
| BARRON TRAVEL | LAGUNA GARDEN SHOPPING CENTER | SUITE 102 | | | CAROLINA | PR | 00979 | |
| BARROS AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| BARROS BABILONIA, BETTY | ADDRESS ON FILE | | | | | | | |
| BARROS DIAZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| BARROS ESTRADA, EDITH | ADDRESS ON FILE | | | | | | | |
| BARROS LAFUENTE, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| BARROS LOPEZ, DILSIA | ADDRESS ON FILE | | | | | | | |
| BARROS LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BARROS LOPEZ, MABEL H | ADDRESS ON FILE | | | | | | | |
| BARROS MATEO, JOYCE | ADDRESS ON FILE | | | | | | | |
| BARROS MATHEU, JANNETTE J. | ADDRESS ON FILE | | | | | | | |
| BARROS MATHEU, YANELIS | ADDRESS ON FILE | | | | | | | |
| BARROS VELOSO, LUCIA | ADDRESS ON FILE | | | | | | | |
| Barroso Ayala, Ivette M | ADDRESS ON FILE | | | | | | | |
| BARROSO CHINEA, JORGE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 762 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARROSO COLON, RITA | ADDRESS ON FILE | | | | | | | |
| BARROSO DE LEON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| BARROSO DE LEON, JUAN F. | ADDRESS ON FILE | | | | | | | |
| BARROSO DE LEON, MARINES | ADDRESS ON FILE | | | | | | | |
| BARROSO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BARROSO HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BARROSO MUNOZ, GLORILY | ADDRESS ON FILE | | | | | | | |
| BARROSO MURIEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| BARROSO ORO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BARROSO ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BARROSO PEREZ, ALIDA B | ADDRESS ON FILE | | | | | | | |
| BARROSO PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BARROSO RIOS, DAREL | ADDRESS ON FILE | | | | | | | |
| BARROSO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BARROSO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BARROSO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| BARROSO RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| BARROSO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| BARROSO RODRIGUEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| BARROSO ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| BARROSO ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| BARROSO SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| BARROSO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BARROSO TORRES, LAURA E | ADDRESS ON FILE | | | | | | | |
| BARROW NEUROLOGICAL INSTITUTE | PO BOX 53327 | | | | SAN JOSE | CA | 95153 | |
| BARROWS POTTER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BARRUOS PEREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | | |
| BARRY CRUZ, AMMY | ADDRESS ON FILE | | | | | | | |
| BARTHOLOMAUS B RUIZ SCHRAMM | ADDRESS ON FILE | | | | | | | |
| BARTOLO CARABALLO CEDENO | ADDRESS ON FILE | | | | | | | |
| BARTOLO LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| BARTOLO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BARTOLO MATEO Y MARIA N FELIZ | ADDRESS ON FILE | | | | | | | |
| BARTOLO ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BARTOLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| BARTOLO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BARTOLO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BARTOLO TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BARTOLO VALERA DURAN | ADDRESS ON FILE | | | | | | | |
| BARTOLOME CAMACHO ALFONSO | ADDRESS ON FILE | | | | | | | |
| BARTOLOME COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| BARTOLOME GAMUNDI | ADDRESS ON FILE | | | | | | | |
| BARTOLOME STIPEC | URB SAN FRANCISCO | 135 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| BARTOLOMEI AGUILER MD, ANA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI AGUILERA MD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI ALVAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI BALAY, GERARDO | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI CAMPOS, DORIS ANN | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI DIAZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI GONZALEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI JR., JOAQUIN A. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 763 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BARTOLOMEI PADILLA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI PEREZ, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI PEREZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI PEREZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RAMOS, SARA E. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RIVERA, NORAY | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RIVERA, ODERAY | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RODRIGUEZ MD, LUZ I | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Bartolomei Rodriguez, Manuel A. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI RUIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI SANTAELLA MD, RENE | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI SANTAELLA, RENE | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI SUAREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI VALENTIN, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI VALERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI VAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI ZAYAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI, GUIMERMO | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI, IXIA Y. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEI, JORGE | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEY COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEY COTTO, YARITZA | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEY MARRERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEY RODRIGUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| BARTOLOMEY VELEZ, IRMA R | ADDRESS ON FILE | | | | | | | |
| BARTON DE CARDENAS, ANA M | ADDRESS ON FILE | | | | | | | |
| BARTON STEELE, RUTH | ADDRESS ON FILE | | | | | | | |
| BARTUM SANTOS, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| BARULLI MONTEALEGRE, VIRGINIA M. | ADDRESS ON FILE | | | | | | | |
| BARZANA CINTRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| BARZANA SANTIAGO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| BARZANA SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BARZANA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| BARZANA SANTIAGO, MARISOL | LCDO. HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| BAS GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| BAS ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| BAS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BASABE ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BASABE AYUSO, TAINA M | ADDRESS ON FILE | | | | | | | |
| BASABE BOSQUE, GERMAN | ADDRESS ON FILE | | | | | | | |
| BASABE CASANOVA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BASABE DEL MORAL, ALVARO | ADDRESS ON FILE | | | | | | | |
| BASABE DEL MORAL,ALVARO | ADDRESS ON FILE | | | | | | | |
| Basabe Jones, Julio | ADDRESS ON FILE | | | | | | | |
| BASABE MENDOZA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BASABE MIRANDA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BASABE NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BASABE PERFETTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BASABE RIVERA, DARLENE | ADDRESS ON FILE | | | | | | | |
| BASABE RIVERA, DEBBIE | ADDRESS ON FILE | | | | | | | |
| BASABE RODRIGUEZ, JETZEL | ADDRESS ON FILE | | | | | | | |
| BASABE RODRIGUEZ, RAMPHIS | ADDRESS ON FILE | | | | | | | |
| BASABE SANCHEZ, DELITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BASABE SANCHEZ, YEIZA | ADDRESS ON FILE | | | | | | | |
| BASABE SERRANO, NEIL | ADDRESS ON FILE | | | | | | | |
| BASABE, LUIS | ADDRESS ON FILE | | | | | | | |
| BASCARAN MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| BASCH MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| BASCO COLON, NEYDA G | ADDRESS ON FILE | | | | | | | |
| BASCO MEDINA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| BASCO MEDINA, JESSAMYN | ADDRESS ON FILE | | | | | | | |
| BASCO MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| BASCO MEDINA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| BASCO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BASCO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| BASCO MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BASCO MORALES, JUAN D. | ADDRESS ON FILE | | | | | | | |
| BASCO NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| BASCO RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BASCO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| Basco Santiago, Fernando L | ADDRESS ON FILE | | | | | | | |
| BASCO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| BASCO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BASCO VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BASCOM PALMER EYE INSTITUTE | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| BASCOM PALMER EYE INSTITUTE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| BASCOS IRIZARRY, ELOY | ADDRESS ON FILE | | | | | | | |
| BASCOS IRIZARRY, ELOY M. | ADDRESS ON FILE | | | | | | | |
| BASDEN MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| BASDEN QUINONES, MARLON | ADDRESS ON FILE | | | | | | | |
| BASE INC | COND LA RADA | 1020 AVE ASHFORD STE 105 | | | SAN JUAN | PR | 00907-1109 | |
| BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | COQUI | G 1 CALLE 7 | | | CATANO | PR | 00963 | |
| BASEBAL DOBLE A CAROLINA/FRANCISCO PEREZ | PO BOX 715 | | | | CATANO | PR | 00963 | |
| BASEBALL COLICEBA ARROYO CORP | PO BOX 403 | | | | GUAYAMA | PR | 00785 | |
| BASEBALL PROSPECTS DEVELOPMENTS INC | VILLA CLEMENTE | 12 CALLE MADRID | | | GUAYNABO | PR | 00969 | |
| BASELINE INC | 600 BLVD LOS ARBOLES STE 501 | | | | SAN JUAN | PR | 00926 | |
| BASELINE INC | FILE 50748 | | | | LOS ANGELES | CA | 90074-0748 | |
| BASELINE, INC. | 600 BLVD. LOS ARBOLES | SUITE 501 | | | SAN JUAN | PR | 00926 | |
| BASEM HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BASEM-HASSAN LOMBARDI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BASHAM FORD, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BASHI RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| BASIC TAB FILING SYSTEMS | PO BOX 351 | | | | HATO REY | PR | 00919 | |
| BASILIA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BASILIA CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BASILIA TORRES LUCIANO | ADDRESS ON FILE | | | | | | | |
| BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| BASILIO APONTE BELTRAN | ADDRESS ON FILE | | | | | | | |
| BASILIO BAERGA PARAVISI | ADDRESS ON FILE | | | | | | | |
| BASILIO DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BASILIO DIAZ VILLALONGO | ADDRESS ON FILE | | | | | | | |
| BASILIO GRACIANY PEREIRA | ADDRESS ON FILE | | | | | | | |
| BASILIO GUTIERREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BASILIO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| BASILIO LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BASILIO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| BASILIO MELENDEZ SUSTACHE | ADDRESS ON FILE | | | | | | | |
| BASILIO MONTALVO RODRIGUEZ | MILTON J. GARCIA OCASIO | PO BOX 1077 | | | MANATI | PR | 00674 | |
| BASILIO ORTIZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| BASILIO PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BASILIO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BASILIO SOTO AGOSTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 765 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BASILIO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| BASILIO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| BASILISA CALERO TORRES | ADDRESS ON FILE | | | | | | | |
| BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| BASILISA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| BASILISA CRUZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| BASILISA DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| BASILISA MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BASILISA SALAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| BASILISO SOLER JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| BASKETERAPIA CORP | URB SAN GERARDO | 310 CALLE MONTGOMERY | | | SAN JUAN | PR | 00926 | |
| BASKIN MD , MARTIN M | ADDRESS ON FILE | | | | | | | |
| BASMESON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BASMESON GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BASORA CARABALLO, FREDRICK | ADDRESS ON FILE | | | | | | | |
| BASORA CINTRON, ELOIRIS | ADDRESS ON FILE | | | | | | | |
| BASORA CINTRON, GRACIELA E | ADDRESS ON FILE | | | | | | | |
| BASORA CINTRON, HILDA | ADDRESS ON FILE | | | | | | | |
| BASORA FAGUNDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BASORA FAGUNDO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BASORA FLECHA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BASORA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BASORA GONZALEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| BASORA MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BASORA PEREZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| BASORA ROVIRA MD, JOSE F | ADDRESS ON FILE | | | | | | | |
| BASORA RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BASORA SOTOMAYOR, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BASS MD, LEWIS | ADDRESS ON FILE | | | | | | | |
| BASS MORALES, ELAINE | ADDRESS ON FILE | | | | | | | |
| BASS MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BASS MORALES,WILLIAM | ADDRESS ON FILE | | | | | | | |
| BASS RIVERA, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| BASS ROSARIO, JOHN | ADDRESS ON FILE | | | | | | | |
| BASS ZAVALA, SONIA | ADDRESS ON FILE | | | | | | | |
| BASSA RAMIREZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| BASSAT CORDERO, GRISEL | ADDRESS ON FILE | | | | | | | |
| BASSAT EXIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| BASSAT GARCIA, CARLA | ADDRESS ON FILE | | | | | | | |
| BASSAT MORALES, RAMON A | ADDRESS ON FILE | | | | | | | |
| BASSAT ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| BASSAT REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| Bassat Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| BASSAT TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| BASSAT TORRES, NELSON R | ADDRESS ON FILE | | | | | | | |
| BASSAT VARGAS, ARTEMIS | ADDRESS ON FILE | | | | | | | |
| BASSATT MORALES, ZUHEY | ADDRESS ON FILE | | | | | | | |
| BASSCO COLONIAL LIGHT INC | PO BOX 360375 | | | | SAN JUAN | PR | 00936-0375 | |
| BASTAR MALDONADO, ARITZA | ADDRESS ON FILE | | | | | | | |
| BASTARDO BERA, HENRY | ADDRESS ON FILE | | | | | | | |
| BASTARDO VELAZQUEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| BASTARDO VELAZQUEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| BASTELL BENITEZ, LIZZ | ADDRESS ON FILE | | | | | | | |
| BASTIAN BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BASTIAN ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BASTIAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| BASTIAN, HAROLD S. | ADDRESS ON FILE | | | | | | | |
| Bastidas Padilla, Allan | ADDRESS ON FILE | | | | | | | |
| Bastidas Padilla, Henry | ADDRESS ON FILE | | | | | | | |
| BASTOS MD, BRUNO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BASURTO VEGA, LORNA I | ADDRESS ON FILE | | | | | | | |
| BATALLA BERRIOS, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| BATALLA DIAZ, CESAR | ADDRESS ON FILE | | | | | | | |
| BATALLA GOYTIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Batalla Goytia, Joshua R. | ADDRESS ON FILE | | | | | | | |
| Batalla Ramos, Jorge R | ADDRESS ON FILE | | | | | | | |
| BATALLA RAMOS, JORGE U. | ADDRESS ON FILE | | | | | | | |
| Batalla Ramos, Ulises | ADDRESS ON FILE | | | | | | | |
| BATALLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BATALLA ROMAN, ANNA N. | ADDRESS ON FILE | | | | | | | |
| BATAN DE LA CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BATASH MD, LEO | ADDRESS ON FILE | | | | | | | |
| Bath & Tile Factory Outlet | Carr. 2 Km 84.7 | | | | Hatillo | PR | 00659 | |
| BATHSHEBA FILLER MODI | 3000 OCEAN PKWY APT 13-O | | | | BROOKLYN | NY | 11235-8352 | |
| BATIA GERONIMO, VIERQUIS | ADDRESS ON FILE | | | | | | | |
| BATIA GERONIMO, VIERQUIS A | ADDRESS ON FILE | | | | | | | |
| BATIANCILA, RHINE | ADDRESS ON FILE | | | | | | | |
| BATINE OSORIO, CESAR | ADDRESS ON FILE | | | | | | | |
| BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| BATINE PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| BATINE VERDEJO, BETHAZAIDA | ADDRESS ON FILE | | | | | | | |
| BATISTA ABREU, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BATISTA ABREU, SYNDY | ADDRESS ON FILE | | | | | | | |
| BATISTA ACEVEDO, LISETTE | ADDRESS ON FILE | | | | | | | |
| BATISTA ACEVEDO, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| BATISTA ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BATISTA ACEVEDO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BATISTA ADORNO, LINDA | ADDRESS ON FILE | | | | | | | |
| BATISTA AGOSTO, ILIANA | ADDRESS ON FILE | | | | | | | |
| BATISTA ALAMO, ELLICE R | ADDRESS ON FILE | | | | | | | |
| BATISTA ALICEA, ISAAC | ADDRESS ON FILE | | | | | | | |
| BATISTA ALICEA, OLGA | ADDRESS ON FILE | | | | | | | |
| BATISTA ALVARADO, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| BATISTA ANDINO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| BATISTA ANDROVET, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Batista Aponte, Benjamin | ADDRESS ON FILE | | | | | | | |
| BATISTA ARROYO, KATHY | ADDRESS ON FILE | | | | | | | |
| BATISTA ARROYO, MILITZA | ADDRESS ON FILE | | | | | | | |
| BATISTA AVILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BATISTA AVILES, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| BATISTA AVILES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| BATISTA AVILES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| BATISTA BACHILLER, CORANNY | ADDRESS ON FILE | | | | | | | |
| BATISTA BACO, CYBELL | ADDRESS ON FILE | | | | | | | |
| BATISTA BACO, YELITZA J | ADDRESS ON FILE | | | | | | | |
| BATISTA BADILLO, MARITZA J | ADDRESS ON FILE | | | | | | | |
| BATISTA BAEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BATISTA BATISTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| BATISTA BATISTA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BATISTA BATISTA, GENARO | ADDRESS ON FILE | | | | | | | |
| BATISTA BATISTA, SANDY | ADDRESS ON FILE | | | | | | | |
| BATISTA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BATISTA BENJAMIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BATISTA BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| BATISTA BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BATISTA CANCEL, ROSA M | ADDRESS ON FILE | | | | | | | |
| Batista Carillo, Juan A. | ADDRESS ON FILE | | | | | | | |
| BATISTA CARRILES, JOSE | ADDRESS ON FILE | | | | | | | |
| BATISTA CARRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATISTA CHAVEZ, CENOVIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 767 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BATISTA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BATISTA COLON, GRISELL | ADDRESS ON FILE | | | | | | | |
| BATISTA COLON, SANTA E | ADDRESS ON FILE | | | | | | | |
| BATISTA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| BATISTA CONCEPCION, LISSETTE Y. | ADDRESS ON FILE | | | | | | | |
| BATISTA CONTRERAS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BATISTA CORDERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BATISTA CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATISTA CORREA, IRIS D | ADDRESS ON FILE | | | | | | | |
| BATISTA CORREA, MANUELA | ADDRESS ON FILE | | | | | | | |
| BATISTA CORREA, NILDA E | ADDRESS ON FILE | | | | | | | |
| BATISTA COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BATISTA COSS, RAMON | ADDRESS ON FILE | | | | | | | |
| BATISTA COSS, RAMON EDUARDO | ADDRESS ON FILE | | | | | | | |
| BATISTA CRUZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BATISTA CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| BATISTA CRUZ, IRBA | ADDRESS ON FILE | | | | | | | |
| BATISTA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BATISTA CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BATISTA CUEVAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BATISTA CUEVAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| BATISTA DE JESUS, KEISA I | ADDRESS ON FILE | | | | | | | |
| Batista De Jesus, Orville S | ADDRESS ON FILE | | | | | | | |
| BATISTA DE LEON, MILDRED | ADDRESS ON FILE | | | | | | | |
| BATISTA DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BATISTA DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| BATISTA DELGADO, ONDALY | ADDRESS ON FILE | | | | | | | |
| BATISTA DELGADO, VILMA | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, ARISDAMEL | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, JONATHAN | DEMANDANTE: LCDO. LUIS E. GERVITZ CARBONE | DEMANDANTE: COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| BATISTA DIAZ, JONATHAN | ELA POR LA ASEGURADORA: LCDO. IVÁN COLÓN | ELA POR LA ASEGURADORA: 478 CALLE JOSE A CANALS | | | SAN JUAN | PR | 00918-2702 | |
| BATISTA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Batista Diaz, Macys H | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BATISTA DIAZ, WILTON | ADDRESS ON FILE | | | | | | | |
| BATISTA ESCRIBANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATISTA FEBRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATISTA FELIZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| BATISTA FIGUEROA, LENETSSY | ADDRESS ON FILE | | | | | | | |
| BATISTA FIGUEROA, YARANI | ADDRESS ON FILE | | | | | | | |
| BATISTA FLORES, AXEL | ADDRESS ON FILE | | | | | | | |
| BATISTA FLORES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| BATISTA FLORIAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, HILDA M | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, LENER | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, LOURDES A. | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| BATISTA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Batista Garcia, Oscar G | ADDRESS ON FILE | | | | | | | |
| BATISTA GENAO, MENDY | ADDRESS ON FILE | | | | | | | |
| BATISTA GERMOSEN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Batista Goitia, Antonio | ADDRESS ON FILE | | | | | | | |
| BATISTA GOMEZ, DINA S. | ADDRESS ON FILE | | | | | | | |
| BATISTA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BATISTA GONZALEZ, INES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BATISTA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BATISTA GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BATISTA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BATISTA GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BATISTA GUTIERREZ, JEAN E. | ADDRESS ON FILE | | | | | | | |
| BATISTA HEREDIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, DACKMARIE | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, MAURY I | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BATISTA HERNANDEZ, ZOEMARY | ADDRESS ON FILE | | | | | | | |
| BATISTA IRRIZARY, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| BATISTA LIZANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BATISTA LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| BATISTA MANZANO, JOAN | ADDRESS ON FILE | | | | | | | |
| BATISTA MANZANO, JOAN D. | ADDRESS ON FILE | | | | | | | |
| BATISTA MARIN, MARIA T | ADDRESS ON FILE | | | | | | | |
| BATISTA MARRERO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, LIEFDE | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, LIEFDE K | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| BATISTA MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Batista Martinez, Valeria A. | ADDRESS ON FILE | | | | | | | |
| BATISTA MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| BATISTA MEDINA, EDNA | ADDRESS ON FILE | | | | | | | |
| BATISTA MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BATISTA MELENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Batista Melendez, Jimmy | ADDRESS ON FILE | | | | | | | |
| BATISTA MELENDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BATISTA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BATISTA MENDEZ, BUENVENTURA | ADDRESS ON FILE | | | | | | | |
| BATISTA MENDEZ, KEYDALIZ | ADDRESS ON FILE | | | | | | | |
| BATISTA MERCADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BATISTA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATISTA MIRANDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BATISTA MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| BATISTA MOCTEZUMA, ZULMA V | ADDRESS ON FILE | | | | | | | |
| BATISTA MOLINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BATISTA MONTANEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, IRMAR | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, ONIKA | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, SIGILFREDO | ADDRESS ON FILE | | | | | | | |
| BATISTA MORALES, WILMER | ADDRESS ON FILE | | | | | | | |
| BATISTA MUNIZ, JESSE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Batista Negron, Carmen A | ADDRESS ON FILE | | | | | | | |
| BATISTA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BATISTA OCASIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| BATISTA OCASIO, FAYE | ADDRESS ON FILE | | | | | | | |
| BATISTA OCASIO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| BATISTA OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BATISTA OFFICE | URB SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON | 70-3 CALLE 60 | | | BAYAMON | PR | 00961 | |
| BATISTA OFFICE SUPPLY | URB SIERRA BAYAMON 70 # 3 CALLE 60 | | | | BAYAMON | PR | 00961 | |
| BATISTA OFFICE SUPPLY | URB. SIERRA #70 | | | | BAYAMON | PR | 00961 | |
| BATISTA OFFICE SUPPLY | URB. SIERRA BAYAMON 3-70, CALLE 60 | | | | BAYAMON | PR | 00961 | |
| BATISTA OQUENDO, FRANCES | ADDRESS ON FILE | | | | | | | |
| BATISTA ORTEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| BATISTA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BATISTA ORTIZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| BATISTA ORTIZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| BATISTA ORTIZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| BATISTA PADUA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BATISTA PADUA, BRENDA | ADDRESS ON FILE | | | | | | | |
| BATISTA PAGAN, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BATISTA PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| BATISTA PARIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATISTA PASTRANA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | | |
| BATISTA PERALTA, DAISY | ADDRESS ON FILE | | | | | | | |
| BATISTA PEREZ, JUSTILIANA | ADDRESS ON FILE | | | | | | | |
| BATISTA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BATISTA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BATISTA PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BATISTA PICA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BATISTA PIZARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| BATISTA PIZARRO, EVA | ADDRESS ON FILE | | | | | | | |
| BATISTA PIZARRO, EVA M. | ADDRESS ON FILE | | | | | | | |
| BATISTA PIZARRO, JULIAN | ADDRESS ON FILE | | | | | | | |
| BATISTA PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | | |
| BATISTA POLANCO, DUBIORGA | ADDRESS ON FILE | | | | | | | |
| BATISTA QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| BATISTA QUINONES, KEILA | ADDRESS ON FILE | | | | | | | |
| BATISTA QUINONES, WILNERVA | ADDRESS ON FILE | | | | | | | |
| BATISTA QUINONEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| BATISTA RAMOS, JUAN F. | ADDRESS ON FILE | | | | | | | |
| BATISTA RAMOS, LIONEL | ADDRESS ON FILE | | | | | | | |
| BATISTA RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| BATISTA RESTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BATISTA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| BATISTA RIOS, AMAURY | ADDRESS ON FILE | | | | | | | |
| Batista Rios, Felipe | ADDRESS ON FILE | | | | | | | |
| BATISTA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| Batista Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, ERIEZER | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Batista Rivera, Iris D. | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| BATISTA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BATISTA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Batista Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Batista Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Batista Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| Batista Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| BATISTA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BATISTA ROMAN, ARIEL | ADDRESS ON FILE | | | | | | | |
| BATISTA ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BATISTA ROMAN, IZEL | ADDRESS ON FILE | | | | | | | |
| BATISTA ROMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BATISTA ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| BATISTA ROSA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| BATISTA ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Batista Rosado, Grisela M. | ADDRESS ON FILE | | | | | | | |
| BATISTA ROSADO, GRISELA M. | ADDRESS ON FILE | | | | | | | |
| BATISTA ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BATISTA ROSARIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Batista Rosario, Roberto | ADDRESS ON FILE | | | | | | | |
| BATISTA SAEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BATISTA SAEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| BATISTA SANCHEZ, LYNNETTE S | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTAELLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO MD, SILMA | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, IDALIS | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, IRMA V | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| Batista Santiago, Norberto | ADDRESS ON FILE | | | | | | | |
| BATISTA SANTOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BATISTA SERRANO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Batista Serrano, Carlos | ADDRESS ON FILE | | | | | | | |
| Batista Serrano, Edgardo | ADDRESS ON FILE | | | | | | | |
| BATISTA SERRANO, ENID M | ADDRESS ON FILE | | | | | | | |
| BATISTA SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BATISTA SERRANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| BATISTA SIERRA, ABIGAIL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 771 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Batista Sierra, David | ADDRESS ON FILE | | | | | | | |
| BATISTA SOLIS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| BATISTA SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| BATISTA TAVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| BATISTA TEJEDA, MASSIEL | ADDRESS ON FILE | | | | | | | |
| BATISTA TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BATISTA TOLEDO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| BATISTA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| BATISTA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BATISTA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BATISTA TORRES, MARLA G | ADDRESS ON FILE | | | | | | | |
| BATISTA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| BATISTA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| Batista Torres, Rigoberto | ADDRESS ON FILE | | | | | | | |
| Batista Varela, Juan C | ADDRESS ON FILE | | | | | | | |
| BATISTA VARGAS, KHARYLIS Z | ADDRESS ON FILE | | | | | | | |
| BATISTA VAZQUEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| BATISTA VAZQUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BATISTA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| BATISTA VEGA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| BATISTA VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| BATISTA VELAZQUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| BATISTA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BATISTA VELEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| BATISTA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BATISTA VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BATISTA VILLALONGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| BATISTA WALKER, ANABELLE | ADDRESS ON FILE | | | | | | | |
| Batista Walker, Cesar A | ADDRESS ON FILE | | | | | | | |
| BATISTA ZAMET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BATISTA ZAMOT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BATISTA ZENGOTITA, AUREA M | ADDRESS ON FILE | | | | | | | |
| BATISTA ZENGOTITA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BATISTA ZENGOTITA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BATISTA ZENGOTITA, ERICA J | ADDRESS ON FILE | | | | | | | |
| BATISTA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BATISTA, ASTHUR | ADDRESS ON FILE | | | | | | | |
| BATISTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| BATISTA, JESMARY | ADDRESS ON FILE | | | | | | | |
| BATISTA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| BATISTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BATISTA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| BATISTINI FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BATIZ CABAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| BATIZ CARTAGENA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BATIZ CEDENO, DAISY J | ADDRESS ON FILE | | | | | | | |
| Batiz Chamorro, Ferdinand | ADDRESS ON FILE | | | | | | | |
| BATIZ CHAMORRO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BATIZ CHAMORRO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BATIZ CORNIER, JUAN C. | ADDRESS ON FILE | | | | | | | |
| BATIZ DE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| BATIZ GIMENES,HECTOR L. | ADDRESS ON FILE | | | | | | | |
| BATIZ GIMENEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BATIZ GIMENEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| BATIZ GONZALEZ, SYLVIA J. | ADDRESS ON FILE | | | | | | | |
| BATIZ GRILLASCA, MARTA T | ADDRESS ON FILE | | | | | | | |
| BATIZ GULLON, MARIBET | ADDRESS ON FILE | | | | | | | |
| BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| BATIZ GULLON, NESTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BATIZ GULLON, SONIA | ADDRESS ON FILE | | | | | | | |
| BATIZ HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| BATIZ LEANDRY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| BATIZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| BATIZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| BATIZ MORALES, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| BATIZ MORALES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Batiz Muniz, Rosemary | ADDRESS ON FILE | | | | | | | |
| BATIZ PARRILLA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| BATIZ PERALTA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| BATIZ RAMIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATIZ RAMIA, KAREM L | ADDRESS ON FILE | | | | | | | |
| BATIZ RAMOS, DIANA E | ADDRESS ON FILE | | | | | | | |
| Batiz Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| BATIZ RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| BATIZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BATIZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| BATIZ ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |
| BATIZ RUIZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| BATIZ SERRANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BATIZ TORRES, CELIA M | ADDRESS ON FILE | | | | | | | |
| BATIZ TORRES, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| BATIZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| BATIZ TORRES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BATIZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BATIZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BATIZ VELAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| BATIZ VELAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| BATIZ VERGARA, JOSE | ADDRESS ON FILE | | | | | | | |
| BATLLE BATLLE MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| BATLLE BATLLE, JAIME | ADDRESS ON FILE | | | | | | | |
| BATLLE CARDONA, JOSEFA DEL C | ADDRESS ON FILE | | | | | | | |
| BATLLE CINTRON, LYSANDRA M | ADDRESS ON FILE | | | | | | | |
| BATLLE COLON, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| BATLLE MONTALVO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| BATLLE QUIDGLEY, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| BATLLE RALAT, KENNETH | ADDRESS ON FILE | | | | | | | |
| BATLLE RAMIREZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| Batlle Rodriguez, Evie S. | ADDRESS ON FILE | | | | | | | |
| BATLLE TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| BATRA MD, ERICH | ADDRESS ON FILE | | | | | | | |
| Batteries Plus Bulbs | Ave. Comerio HF  Plaza Local 134 | | | | Bayamon | PR | 00961 | |
| BATTERIES PLUS-134 | B #50 CALLE RIO BAYAMON | SUITE 45 | | | BAYAMON | PR | 00961-3412 | |
| BATTERY GIANT LLC | PO BOX 1851 | | | | SABANA SECA | PR | 00952 | |
| BATTERY GIANT PR | 1 CALLE ACUARELA SUITE 102 | | | | GUAYNABO | PR | 00969 | |
| BATTERY GIANT PR LLC | BO. CANDELARIA , CARR. 865  KM. 4.5 | | | | TOA BAJA | PR | 00949-0000 | |
| BATTERY GIANT PR LLC | PO BOX 1851 | | | | TOA BAJA | PR | 00952-1851 | |
| BATTISTI LUGO, GISELLA | ADDRESS ON FILE | | | | | | | |
| BATTISTINI BAEZ, ALMA G | ADDRESS ON FILE | | | | | | | |
| BATTISTINI CAMPOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BATTISTINI CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BATTISTINI HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| BATTISTINI MANDES, LAURA | ADDRESS ON FILE | | | | | | | |
| BATTISTINI MULERO, YVONNE | ADDRESS ON FILE | | | | | | | |
| BATTISTINI OLIVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| BATTISTINI OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| BATTISTINI OLIVERAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BATTISTINI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BATTISTINI QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BATTISTINI RAMIREZ, ZILKA | ADDRESS ON FILE | | | | | | | |
| BATTISTINI RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| BATTISTINI RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BATTISTINI RUANO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BATTISTINI RUIZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| BATTISTINI TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| BATTLE GUERRA, YAMILL A | ADDRESS ON FILE | | | | | | | |
| Battle La Torre, Emilio A. | ADDRESS ON FILE | | | | | | | |
| BATTLE LA TORRE, WANDA | ADDRESS ON FILE | | | | | | | |
| BATTLE LATORRE, ERIKA | ADDRESS ON FILE | | | | | | | |
| BATTLE ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| BATTLE PENA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BATTLE RALAT, AMARYS | ADDRESS ON FILE | | | | | | | |
| BATTLE VALLE, WALTER | ADDRESS ON FILE | | | | | | | |
| BATTLE VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| BATTLE, KATHRYN | ADDRESS ON FILE | | | | | | | |
| BATUTERAS 25 ENERO/SU BANDA CORPS PONCE | PUNTO DE ORO  II | EL BUD 6531 | | | PONCE | PR | 00728 | |
| BATUTERAS SONADORAS Y SU BANDA ALL STAR | 634 CALLE CEFERINO BARBOSA | | | | DORADO | PR | 00646-5019 | |
| BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAUCAGE ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BAUCAGE GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| BAUCAGE GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| BAUCAGE RODRIGUEZ MD, KATHIA S | ADDRESS ON FILE | | | | | | | |
| BAUDILIA RIVERA LOPEZ & NILSA MORALES | ADDRESS ON FILE | | | | | | | |
| BAUDILIO HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| BAUDILIO LUCIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BAUDILIO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BAUDILIO POLANCO | ADDRESS ON FILE | | | | | | | |
| BAUDILIO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BAUDILIO BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| BAUDVILLE | 5376 52ND STREET SE | | | | GRAND RAPIDS | MI | 49512 | |
| BAUER MIESES, HERMAN | ADDRESS ON FILE | | | | | | | |
| BAUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | | |
| BAUERMEISTER BALDRICH MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| BAUERMEISTER BALDRICH, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| BAUERMEISTER MARRERO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BAULDRICK WALLEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| BAURA MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| BAUSA SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BAUSA TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BAUTA CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| BAUTA PIZARRO, LEVIT | ADDRESS ON FILE | | | | | | | |
| BAUTA PIZARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| BAUTISTA ALCANTARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BAUTISTA ALCANTARA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BAUTISTA ARIAS, ISIDRO | ADDRESS ON FILE | | | | | | | |
| BAUTISTA BARAJAS, JOSSIE | ADDRESS ON FILE | | | | | | | |
| BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| BAUTISTA BAUTISTA, JESUS | ADDRESS ON FILE | | | | | | | |
| BAUTISTA BILBRAUT, YADIELIZ | ADDRESS ON FILE | | | | | | | |
| BAUTISTA CANDELARIO, CINDY | ADDRESS ON FILE | | | | | | | |
| BAUTISTA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| BAUTISTA DE LA CRUZ, LENIN | ADDRESS ON FILE | | | | | | | |
| BAUTISTA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BAUTISTA FELIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| BAUTISTA FLORES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| BAUTISTA FLORES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BAUTISTA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAUTISTA LEWEST, BENNY | ADDRESS ON FILE | | | | | | | |
| BAUTISTA LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BAUTISTA LOPEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| BAUTISTA MOLINA, ANA | ADDRESS ON FILE | | | | | | | |
| BAUTISTA OTERO, KARYM | ADDRESS ON FILE | | | | | | | |
| BAUTISTA PEREZ, EDDA | ADDRESS ON FILE | | | | | | | |
| Bautista Roman, Alexandra | ADDRESS ON FILE | | | | | | | |
| BAUTISTA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BAUTISTA SANCHEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| Bautista Santiago, Rafael D. | ADDRESS ON FILE | | | | | | | |
| Bautista Torres, Juan A | ADDRESS ON FILE | | | | | | | |
| BAUTISTA VALDES, MARIA N | ADDRESS ON FILE | | | | | | | |
| BAUTISTA VILLA, DAMARIZ | ADDRESS ON FILE | | | | | | | |
| BAUZA & GANDARA CSP | 1612 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| Bauza Adrover, Miguel A. | ADDRESS ON FILE | | | | | | | |
| BAUZA ALMONTE, MARIANA | ADDRESS ON FILE | | | | | | | |
| BAUZA ALVARADO, LLILIAM | ADDRESS ON FILE | | | | | | | |
| BAUZA ALVARADO, MARIELY | ADDRESS ON FILE | | | | | | | |
| BAUZA ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAUZA ANTUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BAUZA ANTUNEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BAUZA AVILA, JUAN M | ADDRESS ON FILE | | | | | | | |
| BAUZA CANCEL, ELDRA | ADDRESS ON FILE | | | | | | | |
| BAUZA CASIANO, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| BAUZA CASIANO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| BAUZA CASIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BAUZA CINTRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAUZA CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Bauza Colon, Dina I | ADDRESS ON FILE | | | | | | | |
| BAUZA COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| BAUZA COLON, JULIANA | ADDRESS ON FILE | | | | | | | |
| BAUZA COLON, OLGA I | ADDRESS ON FILE | | | | | | | |
| BAUZA CORDERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BAUZA ESCOBALES, RAMON | ADDRESS ON FILE | | | | | | | |
| BAUZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| BAUZA FIGUEROA, JUAN F | ADDRESS ON FILE | | | | | | | |
| BAUZA FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| BAUZA GARCIA, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| BAUZA GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| BAUZA GARCIA, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| BAUZA GONZALEZ, FINDA | ADDRESS ON FILE | | | | | | | |
| BAUZA GONZALEZ, SHARLINE | ADDRESS ON FILE | | | | | | | |
| BAUZA IRIGOYEN, ALWIN | ADDRESS ON FILE | | | | | | | |
| Bauza Kuilan, Edwin | ADDRESS ON FILE | | | | | | | |
| BAUZA LOPEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| BAUZA LOPEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| BAUZA LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | | |
| BAUZA MARRERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BAUZA MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| BAUZA MARRERO, JUAN J | ADDRESS ON FILE | | | | | | | |
| BAUZA MARTINEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| BAUZA MARTINEZ, AUREA R | ADDRESS ON FILE | | | | | | | |
| BAUZA MORA, JOSE K. | ADDRESS ON FILE | | | | | | | |
| BAUZA OTERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| BAUZA OTERO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| BAUZA RAMOS, ACISCLO | ADDRESS ON FILE | | | | | | | |
| BAUZA RAMOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| BAUZA RIVERA, HUGO | ADDRESS ON FILE | | | | | | | |
| BAUZA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAUZA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BAUZA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAUZA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BAUZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BAUZA RODRIGUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| BAUZA RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| BAUZA ROLON, OTTO | ADDRESS ON FILE | | | | | | | |
| BAUZA ROSAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BAUZA ROSSI MD, JULIO | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, ISMENIA | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, NYDIA | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, SANTIA | ADDRESS ON FILE | | | | | | | |
| BAUZA SANTIAGO, SARIBELL | ADDRESS ON FILE | | | | | | | |
| BAUZA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BAUZA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| BAUZA SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BAUZA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| BAUZA TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| BAUZA URIARTE, AGNES | ADDRESS ON FILE | | | | | | | |
| BAUZA VARGAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BAUZA VARGAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| BAUZA VINAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BAUZO ALBALADEJO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAUZO AYALA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BAUZO CALDERON, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| BAUZO CALDERON, DELIA | ADDRESS ON FILE | | | | | | | |
| BAUZO CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| Bauzo Carrasquillo, Felix J | ADDRESS ON FILE | | | | | | | |
| BAUZO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAUZO DONES, GERMAN | ADDRESS ON FILE | | | | | | | |
| BAUZO FALERO, SILMA E | ADDRESS ON FILE | | | | | | | |
| BAUZO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| BAUZO FERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BAUZO GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BAUZO LLANES, JOSE G | ADDRESS ON FILE | | | | | | | |
| BAUZO MELENDEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Bauzo Morales, Maximo | ADDRESS ON FILE | | | | | | | |
| BAUZO OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| BAUZO OSORIO, JORGE J | ADDRESS ON FILE | | | | | | | |
| BAUZO PINTO, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| BAUZO RAMOS, ANSELMO | ADDRESS ON FILE | | | | | | | |
| BAUZO RIOS, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| BAUZO RIOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| BAUZO RIOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| BAUZO SANTIAGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| BAUZO VAZQUEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| BAUZO ZAYAS, MARITZA V | ADDRESS ON FILE | | | | | | | |
| BAXALTA WORLD TRADE LLC | PO BOX 70314 | | | | SAN JUAN | PR | 00936-8314 | |
| BAXTER CARDIOVASCULAR GROUP | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| BAXTER HEALTH CARE CORPORATION OF PR | PO BOX 1389 | | | | AIBONITO | PR | 00705 | |
| BAXTER HEALTHCARE CORP | PO BOX 2131 | | | | SAN JUAN | PR | 00922-2131 | |
| BAXTER HEALTHCARE CORPORATION | 1620 WAUKEGAN RD | | | | MC GAW PARK | IL | 60085 | |
| BAXTER HEALTHCARE CORPORATION | ONE BAXTER PARKWAY DF6-5W | | | | DEERFIELD | IL | 60015 | |
| BAXTER HEALTHCARE SA | CALL BOX 2131 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-2137 | |
| BAXTER HEALTHCARE SA | PO BOX 2131 | | | | SAN JUAN | PR | 00922 1310 | |
| BAXTER LABORATORIES | PO BOX 518 | | | | JAYUYA | PR | 00664 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 776 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAXTER SALES AND DISTRIBUTION | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| BAXTER SALES AND DISTRIBUTION PR CORP | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| BAXTER SALES CORP. | PO BOX 70257 | | | | SAN JUAN | PR | 00936-8257 | |
| BAXTER, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BAY AREA CREDIT SERVICE LIC | P O BOX 580 | | | | SAN JOSE | CA | 95106-0940 | |
| BAY CARE BEHAVIORAL HEALTH | MEDICAL RECORDS | 15311 CORTEZ BLVD | | | BROOKSVILLE | FL | 34613-6005 | |
| BAY HEART GROUP PA | 2814 W VIRGINIA AVE | | | | TAMPA | FL | 33607 | |
| BAY STATE MEDICAL CENTER | PO BOX 3353 | | | | BOSTON | MA | 02241-3353 | |
| BAY VAL CORP | VILLA DE MONTECARLO | 2 CALLE B APT 705 | | | SAN JUAN | PR | 00924-4121 | |
| BAY VAL CORPORATION | 705 VILLAS DE MONTECARLO | CALLE B 2 | | | SAN JUAN | PR | 00924 | |
| BAY VIEW CAFE & SPORTS BAY | PASEO COVADONGA LOCAL 102 | 54 EDIF FREIRIA | | | SAN JUAN | PR | 00901 | |
| BAYALA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| BAYALA RODRIGUEZ, JANERIC | ADDRESS ON FILE | | | | | | | |
| BAYALA RODRIGUEZ,ERICK | ADDRESS ON FILE | | | | | | | |
| BAYAMON BASKET CITY INC | URB SANTA JUANITA | Y 7 CALLE PENSACOLA | | | BAYAMON | PR | 00650 | |
| BAYAMON BILINGUAL ACADEMY | URB LOMAS VERDES | 4D 53 CALLE PLAYERA | | | BAYAMON | PR | 00956 | |
| BAYAMON CARBURATORS | PO BOX 1437 | | | | BAYAMON | PR | 00960 | |
| BAYAMON GOLF CARS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BAYAMON GOLF CARS | PO BOX 1726 | | | | BAYAMON | PR | 00960 | |
| BAYAMON HEALTH CENTER | ATTN RECORD MEDICO | PO BOX 2759 | | | BAYAMON | PR | 00960 | |
| BAYAMON HEALTH CLINIC | URB HERMANAS DAVILA | I4 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| BAYAMON HOTEL COMPANY LLC | 270 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| BAYAMON HOTEL COMPANY, LLC | 120 ROAD 693 DORADO | | | | DORADO | PR | 00646-0000 | |
| BAYAMON HOTEL COMPANY, LLC | 1560 AVENIDA COMERIO | | | | BAYAMON | PR | 00961 | |
| BAYAMON IRON WORKS | CARR BAYAMON A COMERIO KM 19 [EL 5] | BOX 4019 | | | BAYAMON | PR | 00958 | |
| BAYAMON MEDICAL SOLUTIONS IPA 318 | PO BOX 51873 | | | | TOA BAJA | PR | 00950 | |
| BAYAMON MILITARY ACADEMY | PO BOX 172 | | | | SABANA SECA | PR | 00952 | |
| BAYAMON MILITARY ACADEMY/FONROCHE | ENERGY AMERICA INC | BO VOLCAN EXPRESO DE DIEGO | CARR 871 HATO TEJAS | | BAYAMON | PR | 00961 | |
| BAYAMON OFFICE CENTER INC | BOX 66 | | | | BAYAMON | PR | 00960 | |
| BAYAMON OFFICE CENTER, INC | PO BOX 66 | | | | BAYAMON | PR | 00960 | |
| BAYAMON PROSTHETICS & ORTHOSIS INC | 2135 CARR 2 SUITE 15 PMB 121 | | | | BAYAMON | PR | 00959 | |
| BAYAMON S M H CORP | PMB 647 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| Bayamon Sewing Machine Supply | Calle Comercio #433 | | | | Bayamon | PR | 00959 | |
| BAYAMON SIGN | URB IND MINILLAS | | | | BAYAMON | PR | 00918-3106 | |
| BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUDOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| BAYAMON STATIONARY | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| BAYAMON STATIONARY | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUDOZ RIVERA | | | CAGUAS | PR | 00725-0000 | |
| BAYAMON STATIONARY | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| BAYAMON STATIONARY | P O BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| BAYAMON STATIONARY | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 8 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| BAYAMON STATIONERY, INC. | LA CASA DEL ESTUDIANTE | 153 AVE JOSE DE DIEGO | | | CAYEY | PR | 00736 | |
| BAYAMON STATIONERY, INC. | LA ESCUELA OFFICE | VILLA CAROLINA | C 17 AVE ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| BAYAMON STATIONERY, INC. | MUNDO DEL MAESTRO | 14 AVE MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| BAYAMON STATIONERY, INC. | P O BOX 1199 | | | | CAROLINA | PR | 00986 | |
| BAYAMON STATIONERY, INC. | URB AGUSTIN STAHL | CARR 174 A 1 | | | BAYAMON | PR | 00956 | |
| BAYAMON TAPE | BAYAMON GARDENS STATION | PO BOX 3340 | | | BAYAMON | PR | 00620 | |
| BAYAMON, TODO | ADDRESS ON FILE | | | | | | | |
| BAYANEY DAIRY INC/ GREEN ENERGY & FUELS | HC 3 BOX 32482 | | | | HATILLO | PR | 00659 | |
| BAYANILLA RAMOS, VALERIE | ADDRESS ON FILE | | | | | | | |
| BAYER PR INC | PO BOX 11848 | | | | SAN JUAN | PR | 00922-1848 | |
| BAYFRONT CONVENIENT CARE CLINIC | ATTN MEDICAL RECORDS | 13163 66TH ST N | | | LARGO | FL | 33773-1812 | |
| BAYLOR MEDICAL CENTER AT CARROLLTON | 4343 N JOSEY LN | | | | CARROLLTON | TX | 75010 | |
| BAYLOR UNIVERSITY MEDICAL CENTER | ATTN HIMD | RELEASE OF INFORMATION | 3500 GASTON AVE | | DALLAS | TX | 75246 | |
| BAYNES, JULIAN M. | ADDRESS ON FILE | | | | | | | |
| BAYO VARGAS, DIXIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 777 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAYO VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BAYOAN ALVARADO ADORNO | ADDRESS ON FILE | | | | | | | |
| BAYOAN HEREDIA CRUZ | ADDRESS ON FILE | | | | | | | |
| BAYOAN MUNIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| BAYOAN OLGUIN ARROYO | ADDRESS ON FILE | | | | | | | |
| BAYOLO ALONSO, MAYTE | ADDRESS ON FILE | | | | | | | |
| BAYON ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| BAYON ALEMAN, GLORIA I | ADDRESS ON FILE | | | | | | | |
| BAYON CACHOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| BAYON CAMACHO, MYRTA | ADDRESS ON FILE | | | | | | | |
| BAYON CARABALLO, JANET | ADDRESS ON FILE | | | | | | | |
| BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BAYON CASIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BAYON GONZALEZ, MORAYMA | ADDRESS ON FILE | | | | | | | |
| BAYON IGLESIAS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| BAYON LATORRE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BAYON MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BAYON MUNIZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| BAYON OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| BAYON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BAYON PEREZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| BAYON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BAYON PEREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| BAYON PEREZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| BAYON QUILES, NELSA I | ADDRESS ON FILE | | | | | | | |
| BAYON RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| BAYON RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BAYON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BAYON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| BAYON TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| BAYON UNLIMITED INC | 151 AVE CESAR GONZALEZ | COND PLAZA ANTILLANA | APT 204 | | SAN JUAN | PR | 00918 | |
| BAYON UNLIMITED INC | 151 CALLE CESAR GONZALEZ COND. PLAZA ANTILLAS APT. 204 | | | | SAN JUAN | PR | 00918-0000 | |
| BAYON UNLIMITED INC | COND PLAZA ANTILLANA | 151 AVE CESAR GONZALEZ APT 204 | | | SAN JUAN | PR | 00918 | |
| BAYON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BAYONA CHAVEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| BAYONA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| BAYONA FIGUEROA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| BAYONA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| BAYONA GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BAYONA HERNANDEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| BAYONA MACHADO, JAIME | JAIME BAYONA MACHADO(CONFINADO POR DEI | INSTITUCIÓN GUAYAMA 1000 | M 2 G CELDA 106 | PO BOX 10009 | GUAYAMA | PR | 00785 | |
| BAYONA SANTIAGO, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| BAYONA SANTIAGO, RAUL A | ADDRESS ON FILE | | | | | | | |
| BAYONA SASTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| BAYONET TARTAK, VANESSA | ADDRESS ON FILE | | | | | | | |
| BAYONNE HOSPITAL | 29TH ST AT AVE E | | | | BAYONNE | NJ | 07002 | |
| BAYOUTH VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BAYRES CONSULTING GROUP,LLC | MANSIONES REALES | E 17 CALLE CARLOS I | | | GUAYNABO | PR | 00969 | |
| BAYRIDGE HOSPITAL | 60 GRANITE ST | | | | LYNN | MA | 01904-2915 | |
| BAYRO CHECA, MARVIN | ADDRESS ON FILE | | | | | | | |
| BAYRON ACOSTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| BAYRON ADAMES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BAYRON ALAMEDA, ISABEL DEL C. | ADDRESS ON FILE | | | | | | | |
| BAYRON ALAMEDA, LAURA VICTORIA | ADDRESS ON FILE | | | | | | | |
| BAYRON ANDINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BAYRON BRUNET, VILMA | ADDRESS ON FILE | | | | | | | |
| BAYRON COLON, JUAN F | ADDRESS ON FILE | | | | | | | |
| BAYRON ESCUDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| BAYRON FERREIRA, BERENID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BAYRON FERREIRA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BAYRON FERREIRA, ZOE | ADDRESS ON FILE | | | | | | | |
| BAYRÓN GONZÁLEZ, DAVID | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚE | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| BAYRON HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| BAYRON JUSTINIANO, NELSON L | ADDRESS ON FILE | | | | | | | |
| BAYRON LARACUENTE, VICENTE | ADDRESS ON FILE | | | | | | | |
| BAYRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Bayron Lopez, Randy | ADDRESS ON FILE | | | | | | | |
| BAYRON MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BAYRON MARTINEZ, MARIANGELIE M | ADDRESS ON FILE | | | | | | | |
| BAYRON NADAL, TOMAS | ADDRESS ON FILE | | | | | | | |
| BAYRON NATER, MANUEL | ADDRESS ON FILE | | | | | | | |
| BAYRON NATER, YANIRA | ADDRESS ON FILE | | | | | | | |
| BAYRON NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| BAYRON OLIVIERI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Bayron Paz, William | ADDRESS ON FILE | | | | | | | |
| BAYRON RAMIREZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| BAYRON RAMIREZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| BAYRON RAMIREZ, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| BAYRON RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BAYRON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BAYRON RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BAYRON RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| BAYRON TORRES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| BAYRON VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| BAYRON VELEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BAYSHORE MEDICAL CENTER | MEDICAL RECORDS | 4000 SPENCER HWY | | | PASADENA | TX | 77504 | |
| BAYSIDE MAINTENANCE & CONTRACTORS INC | PO BOX 194146 | | | | SAN JUAN | PR | 00919-4146 | |
| BAYSTATE MEDICAL CENTER | | | | | | | | |
| BAYUELO FLOREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| BAZAN AVILES, JOSELYS | ADDRESS ON FILE | | | | | | | |
| BAZAN COLON, PAULETTE | ADDRESS ON FILE | | | | | | | |
| BAZAN DE ALVAREZ, DEBORAH E | ADDRESS ON FILE | | | | | | | |
| BAZAN GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BAZAN GUZMAN, INGRID | ADDRESS ON FILE | | | | | | | |
| BAZAN LOPEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| BAZAN MAISONET, YAMILET G. | ADDRESS ON FILE | | | | | | | |
| BAZAN PLAUD, ANDREE R. | ADDRESS ON FILE | | | | | | | |
| BAZAN RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BAZIL MD , CARL W | ADDRESS ON FILE | | | | | | | |
| BAZROUK ROMERO, DIVA | ADDRESS ON FILE | | | | | | | |
| BB & T INSURANCE SERVICES INC | PO BOX 31128 | | | | RALEIGH | NC | 26722-1128 | |
| BB ENTERTAIMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| BB ENTERTAIMENT OF PUERTO RICO | PO BOX 810289 | | | | CAROLINA | PR | 00981-0289 | |
| BB GARDENS LANDSCAPE CONTRACTORS INC | PO BOX 1744 | | | | CIDRA | PR | 00739 | |
| BB MUSIC STORE CORP. | CALLE FEDERICO COSTAS #29 | | | | HATO REY | PR | 00918 | |
| BB MUSIC STORE CORP. | PO BOX 8733 | | | | SAN JUAN | PR | 00910-0733 | |
| BBA CONSULTING GROUP | 894 AVENIDA MUNOZ RIVERA SUITE 203 | | | | SAN JUAN | PR | 00927-4307 | |
| BBCM GROUP HOLDINGS INCHNC CAREGIVERS P | PO BOX 364352 | | | | SAN JUAN | PR | 00936-4352 | |
| BBDO/ PUERTO RICO | PO BOX 11854 | | | | SAN JUAN | PR | 00922-1854 | |
| BBQ FACTORY | CALLE DR RUIZ ARNAU | | | | TOA ALTA | PR | 00949 | |
| BBR IT SYNERGY, LLC | VILLAS DE SAN FRANCISCO PLAZA 89 AVE. DE DIE | SUITE 201 | | | SAN JUAN | PR | 00927 | |
| BBR LLC | P O BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| BBR LLC LA PESCADERIA | P O BOX 730 | | | | LAS PIEDRAS | PR | 00771 | |
| BBVA CAPITAL MARKETS OF P R INC | 254 MUNOZ RIVERA AVENUE | LOBBY BBVA TORRE | | | SAN JUAN | PR | 00918 | |
| BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 L3-EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| BBVA -MAPFRE YADHIRA VARGAS LAZU | LCDO. LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| BBVA SEGUROS INC | PO BOX 70338 | | | | SAN JUAN | PR | 00936-8338 | |
| BBVA Y CARIBBEAN ALLIANCE INSURANCE COMP | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BBVA Y CARIBBEAN ALLIANCE INSURANCE COMP | LCDO. SIGFREDO FONTAEZ FONTANEZ | # 3 MODESTO SOLA ST. | | | CAGUAS | PR | 00725 | |
| BBVA Y UNIVERSAL INSURANCE COMPANY | LCDA. ANNETTEM. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON 10 TH FLOOR | | | SAN JUAN | PR | 00911 | |
| BC COMPUTER SERVICES | AVE. SAN CLAUDIO #352 | SUITE 152 | | | RIO PIEDRAS | PR | 00926 | |
| BC ORTHOPEDIC SOLUTION PSC | PO BOX 636 | | | | MAYAGUEZ | PR | 00681 | |
| BC PROPERTY PRESERVATION, CORP | URB WOODBRIDGE PK | 22 HIGHLAND ST | | | TOA ALTA | PR | 00953 | |
| BCH P Y J & AUTO REPAIR | CALLE GUAYAMA #24 | | | | SAN JUAN | PR | 00918 | |
| BCH P Y J AUTO REPAIR | 10 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| BCH P Y J AUTO REPAIR | 20 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| BCH PART & AUTO REPAIR INC | CALLE GUAYAMA # 24 | | | | HATO REY | PR | 00918 | |
| BCH PART & AUTO REPAIR INC | URB FLORAL PARK | 24 CALLE GUAYAMA | | | SAN JUAN | PR | 00918 | |
| BCH PARTS & AUTO REPAIR , INC. | CALLE GUAYAMA  # 24 | | | | SAN JUAN | PR | 00917-0000 | |
| BCH PARTS & AUTO REPAIR INC | # 10 CALLE AGUADILLA | HATO REY | | | SAN JUAN | PR | 00918 | |
| BCO BILBAO VIZCAYA ARGENT. P.R.-EFEZETA | P.O.  BOX  364745 | | | | SAN JUAN | PR | 00936-4745 | |
| BCO DE DES ECONOMICO PARA PR /UNIFORMES | NATIVOS INC | PMB 1807-243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| BCO DE DES ECONOMICO PARA PR /UNIFORMES | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| BCO DE OJOS LEONISMO PUERTORRIQUENO | PO BOX 363311 | | | | SAN JUAN | PR | 00936-3311 | |
| BCO POPULAR DE PR / EDIFICIO BULA INC | ATT JOSE I SANTIAGO | POPULAR CENTER 8TH FLOOR | 208 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | |
| BCS Insurance Company | 2 Mid America Plaza | Suite 200 | | | Oakbrook Terrace | IL | 60181 | |
| BCS Insurance Company | Attn: Daniel Ryan, President | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| BCS Insurance Company | Attn: Diane Sowell, Consumer Complaint Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| BCS Insurance Company | Attn: Linda Hickok, Circulation of Risk | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| BCS Insurance Company | Attn: Linda Hickok, Regulatory Compliance Gover | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| BCS Insurance Company | Attn: Lou Georgopoulos, Premiun Tax Contact | 2 Mid America Plaza | Suite 200 | | Oakbrook Terrace | IL | 60181-4712 | |
| BCS PULMONARY SERVICES | PO BOX 729 | | | | GUAYAMA | PR | 00785 | |
| BDL ENTERPRISE INC/FERRETERIA LA FE | PO BOX 7276 | | | | PONCE | PR | 00732 | |
| BDO PUERTO RICO P S C | 1302 PONCE DE LEON PISO1 | | | | SANTURCE | PR | 00936 | |
| BDO PUERTO RICO PCS | P O BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| BDO PUERTO RICO PSC | PO BOX 363436 | | | | SAN JUAN | PR | 00936-3436 | |
| BDRRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| BE A MODEL, INC | PO BOX 472 | | | | CABO ROJO | PR | 00623 | |
| BE WELL GROUP, INC | PO BOX 1285 | SAINT JUST STATION | | | SAN JUAN | PR | 00978 | |
| BEABRAUT FUENTES, ISABEL I | ADDRESS ON FILE | | | | | | | |
| BEACH EROSION CONTROL CORP | PO BOX 79524 | | | | CAROLINA | PR | 00984 | |
| BEACON SPORTS CAPITAL PARTNERS LLC | 1233 HIGHLAND AVE STE B | | | | NEEDHAM | MA | 02492 | |
| BEALE MD, MARK | ADDRESS ON FILE | | | | | | | |
| BEALE REINES, LUIS | ADDRESS ON FILE | | | | | | | |
| BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BEALE TARGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BEAMUD MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| BEAMUD MENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BEANSTALK INNOVATION PUERTO RICO, LLC | EDIFICIO ORIENTAL CALLE AMARILLO 1738 | ESQ. AVE LOMAS VERDES | SUITE 211 BOX 23 | | SAN JUAN | PR | 00926 | |
| BEANSTALK INNOVATION PUERTO RICO, LLC | PO BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| BEAR GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| BEAR GUERRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BEARD GARCIA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| BEARD ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| BEARDSLEY SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| BEARING POINT PUERTO RICO LLC | PO BOX 2147 | | | | SAN JUAN | PR | 00918 | |
| BEATA IMELDA | ADDRESS ON FILE | | | | | | | |
| BEATIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| BEATO CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| BEATO DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BEATO DIAZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| BEATO FELICIANO, JEMIL | ADDRESS ON FILE | | | | | | | |
| BEATO FELICIANO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| BEATO FLORES, AIDA | ADDRESS ON FILE | | | | | | | |
| BEATO GUZMAN PACA | ADDRESS ON FILE | | | | | | | |
| BEATO NARVAEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| BEATO NARVAEZ, ROBERT J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEATON MONTES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| BEATON ROLDAN, BELINDA | ADDRESS ON FILE | | | | | | | |
| BEATRICE A CAUTINO ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| BEATRICE AIME CELIAN | ADDRESS ON FILE | | | | | | | |
| BEATRICE CEDENO GUERRA | ADDRESS ON FILE | | | | | | | |
| BEATRICE COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| BEATRICE DIFRE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BEATRICE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BEATRICE M FERNANDEZ TAVLE | ADDRESS ON FILE | | | | | | | |
| BEATRICE MORALES CUBERO | ADDRESS ON FILE | | | | | | | |
| BEATRICE N ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| BEATRICE ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| BEATRICE TOBIN | ADDRESS ON FILE | | | | | | | |
| BEATRIZ A MCCONNIE Y RAYMOND J | ADDRESS ON FILE | | | | | | | |
| BEATRIZ A RAMIREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ A TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| BEATRIZ A. SALVESEN VON ESSEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ACEVEDO SALAS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ACOSTA D'OLEO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ALVAREZ FERMAINT | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ANNEXY GUEVARA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ARBELO MORALES | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| BEATRIZ AVILA OJEDA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ BALZAC VELEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ BAYRON CASTILLO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ BLASINI GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ BURGOS DIAZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CARRILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CAY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CIDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CORREA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CRUZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ CUMBA CINTRON | ADDRESS ON FILE | | | | | | | |
| BEATRIZ DE LA CRUZ MEDINA &JUAN P RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ DEL CARMEN INFANTE MENDEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ DELGADO CARBO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ DUPEROY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ DURAND ALDEA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ E MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ E RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ FEBUS PEREZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GALINDEZ STELLA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GELABERT | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GERENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GRAU PELEGRI | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| BEATRIZ J HUERTAS SIERRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRIZ JIMENEZ DEANTONIO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ LAGUERRE SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ LIZARDI CASIANO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ LUGARDO NEGRON | ADDRESS ON FILE | | | | | | | |
| BEATRIZ M CAPOTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ M RAMIS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ M ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MALDONADO LOZADA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MARTINEZ MASINI | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MIRANDA TAPIA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ MUNOZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| BEATRIZ NIEVES LOPEZ | F.R. GONZALEZ LAW OFFICE | | 1519 Ponce DE LEON AVE. | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| BEATRIZ NIEVES LÓPEZ | LCDO. FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. Ponce DE LEÓN | FIRST FEDERAL BLDG | SUITE 805 | SAN JUAN | PR | 00909 | |
| BEATRIZ NURSING HOME INC | URB VILLA CAPARRA | K 17 CALLE K | | | GUAYNABO | PR | 00966 | |
| BEATRIZ OLIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| BEATRIZ OYOLA GARCIA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ P GONZALEZ ALVALEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| BEATRIZ P. ORTIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PACHOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PADILLA CABRERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PENA ROSA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PEREZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ PUMAJERO MARTIN | ADDRESS ON FILE | | | | | | | |
| BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ QUINONES VALLEJO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RAMOS CRUZADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ READY MIX | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RIVAS RIOS N | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ROCHE MALDONADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RODRIGUEZ SOLIZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ROSA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| BEATRIZ ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SAEZ PHILPOTT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEATRIZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SANTANA MATOS | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SILVA ADORNO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SILVA RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| BEATRIZ T VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ TEXIDOR RIVERA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ TOLEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ TREVINO MALDONADO | ADDRESS ON FILE | | | | | | | |
| BEATRIZ VAZQUEZ DONES | ADDRESS ON FILE | | | | | | | |
| BEATRIZ VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| BEATRIZ VELAZQUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| BEATRYZ MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| BEATTY, CLYDE | ADDRESS ON FILE | | | | | | | |
| BEAUBOEUF, JEAN | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ALVARADO, CESAR | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP AVILA, VERONICA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP BONILLA, SHERLY M | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP BURGOS, NATHAN | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP COLON, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP COUTO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP CRUZ MD, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP CRUZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP CRUZ, ZWINDA E. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DE ALCOVER, SONIA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DE JESUS, BLANCA ZAIDA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DE JESUS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DENIZARD, GLADYS | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DIAZ, ALBA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP DIAZ, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP FELICIANO MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP FELICIANO, ILEANA G | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP FELIX, FRANCES | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP FELIX, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP FELIX, JENNIE | ADDRESS ON FILE | | | | | | | |
| Beauchamp Flores, Blanca I | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP FRAGOSO, DAVID | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Beauchamp Gonzalez, Christian J | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GONZLEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GRILLASCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GRILLASCA, LUIS | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GRILLASCA, LUIS C. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GRILLASCA, SONNY | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP HERNANDEZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP IGLESIAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP IRIZARRY MD, ANA G | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP IRIZARRY, MARK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEAUCHAMP MENDEZ, NORA. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP MENDEZ, NORA E. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP MONTALVO, MICHELE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP MORALES, DANILO | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP MORALES, NYDIA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP MUNIZ, JOSEPHMIELD | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP MUNOZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP NIEVES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ORTIZ, KRISTINE M | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ORTIZ, KRISTINE MARIE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ORTOLAZA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Beauchamp Pagan, David E. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP PITRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RICHARDS, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RIOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RIOS, ELIZETTE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RIOS, JULISSA DEL P. | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RIOS, MYRTA Y | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ROCHE MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP ROCHE, DAVID A | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Beauchamp Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP SANCHEZ, ESTHER R | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP SERRANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP TORRES, MARAM Y | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP VALENTIN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| Beauchamp Valentin, Luis G | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP VELAZQUEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP VELEZ, SOL M | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP VIVO, JOSE | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP VIVO, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP YAMBO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP YAMBO, RUBEN | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP, LUIS C | ADDRESS ON FILE | | | | | | | |
| BEAUCHAMP,BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BEAUDRY TORRES, SARAHI | ADDRESS ON FILE | | | | | | | |
| BEAUTIFUL MUSIC | PO BOX 363222 | | | | SAN JUAN | PR | 00936-3222 | |
| BEAUTIFUL WORLD GROUPS TRAVEL INC | PO BOX 1855 | | | | BAYAMON | PR | 00960-1855 | |
| BEAUTY CAR CENTER Y JOSE A MORALES | 206 VILLA STATION | | | | HUMACAO | PR | 00791 | |
| BEAUTY SOURCE | C/MANANTIAL #72 | MONTE VERDE REAL | | | SAN JUAN | PR | 00926 | |
| BEAUTY SOURCE | MONTE VERDE REAL | 72 CALLE MANANTIAL | | | SAN JUAN | PR | 00926 | |
| BEAUTY SUPPLY INC. | PO BOX 1101 | | | | MANATI | PR | 00674 | |
| BEAUVAIS LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| BEAZ GUTIERREZ, ELSA M. | ADDRESS ON FILE | | | | | | | |
| BEAZ GUTIERREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BEAZ LUGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| BEAZ LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| BEAZ LUGO, MANUEL E. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEAZ LUGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| BEAZ MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| BEBALY RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| BEBERLANE VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BEBERLIMAR COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BEBERLY ANN ALERS GUZMAN | ADDRESS ON FILE | | | | | | | |
| BEBO & MIKE AUTO SALES INC | PO BOX 2325 | | | | TOA BAJA | PR | 00951 | |
| BEBOS CAFE INC | 1600 CALLE LOIZA | | | | SAN JUAN | PR | 00911-1815 | |
| BEBO'S EXTERMINATING | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| BEC CO INC | PO BOX 31303 | | | | SAN JUAN | PR | 00929 | |
| BECA BARRAGAN, RENATA | ADDRESS ON FILE | | | | | | | |
| BECEMBERG LIPPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BECERRA BONILLA, HERMAN | ADDRESS ON FILE | | | | | | | |
| BECERRA BONILLA, HERMAN H | ADDRESS ON FILE | | | | | | | |
| BECERRA DEL VALLE, DIEGO | ADDRESS ON FILE | | | | | | | |
| BECERRA GELPI, MARIA I. | ADDRESS ON FILE | | | | | | | |
| BECERRA GUEVARA, MERARDO | ADDRESS ON FILE | | | | | | | |
| BECERRA GUEVARA, MERARDO A. | ADDRESS ON FILE | | | | | | | |
| BECERRA LOPEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| BECERRA MARRERO, CAROLA | ADDRESS ON FILE | | | | | | | |
| Becerra Marrero, Diego F | ADDRESS ON FILE | | | | | | | |
| BECERRA PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| BECERRA PRIETO, JORGE | ADDRESS ON FILE | | | | | | | |
| BECERRA PUJADAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| BECERRA RAMOS, ZINIA | ADDRESS ON FILE | | | | | | | |
| BECERRA RIVERA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| BECERRA SALGADO, DILCIA D | ADDRESS ON FILE | | | | | | | |
| BECERRA SAN MIGUEL, ALMA B | ADDRESS ON FILE | | | | | | | |
| BECERRA SANTIAGO, CORA N | ADDRESS ON FILE | | | | | | | |
| BECERRA SANTIAGO, ZULMA C. | ADDRESS ON FILE | | | | | | | |
| BECERRA VARGAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BECERRA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BECERRIL CASANOVA, ANA L | ADDRESS ON FILE | | | | | | | |
| BECERRIL CRUGIGGER, GERMANICO | ADDRESS ON FILE | | | | | | | |
| BECERRIL DE JESUS, ELIGIO A | ADDRESS ON FILE | | | | | | | |
| BECERRIL DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BECERRIL FERRER, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BECERRIL FUENTES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BECERRIL GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| BECERRIL GONZALEZ, WINDA | ADDRESS ON FILE | | | | | | | |
| BECERRIL HERNAIZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| BECERRIL HERNAIZ, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| BECERRIL ISAAC, MARIA I | ADDRESS ON FILE | | | | | | | |
| BECERRIL LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BECERRIL MERCADO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| BECERRIL MONGE, KATHIAJ | ADDRESS ON FILE | | | | | | | |
| BECERRIL NUNEZ, ZHYRMA | ADDRESS ON FILE | | | | | | | |
| BECERRIL OSORIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| BECERRIL OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| BECERRIL QUINTERO, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| BECERRIL QUINTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| BECERRIL RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Becerril Ramos, Josue N. | ADDRESS ON FILE | | | | | | | |
| BECERRIL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BECERRIL ROBLES, VALENTIN | ADDRESS ON FILE | | | | | | | |
| BECERRIL RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BECERRIL RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| BECERRIL RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| BECERRIL RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 785 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BECERRIL SEPULVEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| BECERRIL SEPULVEDA, MARVELLA | ADDRESS ON FILE | | | | | | | |
| BECERRIL SEPULVEDA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| BECK SEAGLE, THEODORE | ADDRESS ON FILE | | | | | | | |
| BECK, AMANDA | ADDRESS ON FILE | | | | | | | |
| BECKER MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| BECKER MALDONADO, YONATHAN | ADDRESS ON FILE | | | | | | | |
| BECKER PROFESSIONAL EDUCATION | PO BOX 191728 | | | | SAN JUAN | PR | 00919-1728 | |
| BECKER PROFESSIONAL EDUCATIONAL | PERSON CARIBBEAN CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 407 | | SAN JUAN | PR | 00918 | |
| BECKERS CPA REVIEW | EL CENTRO 2 | SUITE 407 | | | SAN JUAN | PR | 00918 | |
| BECKMAN COULTER PUERTO RICO, INC | HC 1 BOX 29030 PMB 339 | | | | CAGUAS | PR | 00725 | |
| BECKNER MD , MARK A | ADDRESS ON FILE | | | | | | | |
| BECKTON ENVIRONMENTAL LAB INC | 192 CALLE VILLA | | | | PONCE | PR | 00730 | |
| BECKY ANDUJAR ROLDAN | ADDRESS ON FILE | | | | | | | |
| BECKY NIEVES APONTE | ADDRESS ON FILE | | | | | | | |
| BECKY PACHECO VARGAS | ADDRESS ON FILE | | | | | | | |
| BECKYLEE RAMOS LORENZO | ADDRESS ON FILE | | | | | | | |
| BECOME ADVERTISING INC | PO BOX 363088 | | | | SAN JUAN | PR | 00936 | |
| BECTON & DICKINSON BIOCIENCES | 21588 NETWORK PLACE | | | | CHICAGO | IL | 60673-1215 | |
| BECTON AND DICKINSON INC | PO BOX 4010 | | | | JUNCOS | PR | 00777 | |
| BECTON DICKINSON AND COMPANY | 1 BECTON DRIVE | | | | FRANKLIN LAKES | NJ | 07417 | |
| BECZAIDA M COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BED BATH & BEYOND INC | PLAZA DEL SOL | 725 WEST MAIN AVE | | | BAYAMON | PR | 00961-4462 | |
| BEDA ORSINI MEDINA | ADDRESS ON FILE | | | | | | | |
| BEDA RAMIREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| BEDARD MARRERO MD, VARLERIE | ADDRESS ON FILE | | | | | | | |
| BEDARD MARRERO, VALERIE | ADDRESS ON FILE | | | | | | | |
| BEDARD, MADELYN | ADDRESS ON FILE | | | | | | | |
| BEDDY E SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| BEDNARCZYK, AMY | ADDRESS ON FILE | | | | | | | |
| BEDOLLA FAJARDO, MARTINA | ADDRESS ON FILE | | | | | | | |
| BEE DAY CARE | URB OASIS GARDEN | PMB 101 A 18 CALLE ARGENTINA | | | GUAYNABO | PR | 00969 | |
| BEEBE MEDICAL CENTER | 424 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| BEECOAST CONTRACTORS INC | PO BOX 7432 | | | | CAROLINA | PR | 00986 | |
| BEER ABURTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| BEGINNERS GENERAL CONTRACTORS , INC. | P. O. BOX 1714 | | | | JUNCOS | PR | 00929-0000 | |
| BEGNIGNO ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| BEGUIRISTAIN ORTIZ, CLAUDIA I | ADDRESS ON FILE | | | | | | | |
| BEGUIRISTAIN ORTIZ, LUISA | ADDRESS ON FILE | | | | | | | |
| BEHAR YBARRA & ASSOC LLP | ALTAMIRA | PERSEO 554 STE J 3 | | | SAN JUAN | PR | 00920 | |
| BEHARRY PASTRANA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| BEHAVIORAL GROUP,PSC C/O | XYNERGY HEALTHCARE CAPITAL | P.O. BOX 842343 | | | BOSTON | MA | 02284-2343 | |
| BEHN DE JESUS, CARMEN JULIA | ADDRESS ON FILE | | | | | | | |
| BEIBELIZ DEL HOYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BEIGELMAN COSME, CINTHIA | ADDRESS ON FILE | | | | | | | |
| BEILEY SOFTWARE | 1161 N DUSTIN LANE | | | | CHANDLER | AZ | 85226 | |
| BEIRO BENANTI, LORENZO | ADDRESS ON FILE | | | | | | | |
| BEITIA ROLON, ORIANA V | ADDRESS ON FILE | | | | | | | |
| BEJALI INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |
| BEJARAN MD , JUAN E | ADDRESS ON FILE | | | | | | | |
| Bejaran Mercado, Jose M. | ADDRESS ON FILE | | | | | | | |
| BEJARANO CUBERO, FRANK A. | ADDRESS ON FILE | | | | | | | |
| BEJARANO RIVERA, JANICE L | ADDRESS ON FILE | | | | | | | |
| BELA FIORI | ADDRESS ON FILE | | | | | | | |
| BELARDO ASENCIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| BELARDO AYALA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| BELARDO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| BELARDO AYALA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| BELARDO BELFORD, ARMANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELARDO BELFORD, ARMANDO PILAR | ADDRESS ON FILE | | | | | | | |
| Belardo Carambot, Jose L | ADDRESS ON FILE | | | | | | | |
| BELARDO CARAMBOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BELARDO CARAMBOT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BELARDO CHARLOTTEN, JUAN | ADDRESS ON FILE | | | | | | | |
| BELARDO DEL RIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BELARDO GARCIA, IDIS | ADDRESS ON FILE | | | | | | | |
| BELARDO GARCIA, IVETTE C | ADDRESS ON FILE | | | | | | | |
| BELARDO HAYNES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| BELARDO HERNANDEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| BELARDO NICHOLSON, CRUZ | ADDRESS ON FILE | | | | | | | |
| BELARDO RIJOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BELARDO RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| BELARDO RIVERA, EDITH I | ADDRESS ON FILE | | | | | | | |
| BELARDO ROSA, YAKISHA | ADDRESS ON FILE | | | | | | | |
| BELARDO SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| BELARMINO ALVAREZ Y NELLIE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| BELAVAL ARROYO, WANDA | ADDRESS ON FILE | | | | | | | |
| BELAVAL CONTRACTORS GROUP INC. | PMB 565 PO BOX 6017 | | | | CAROLINA | PR | 00984-0000 | |
| BELAVAL GANDIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BELAVAL HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BELAVAL HERNANDEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BELAVAL MUNOZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BELAVAL MUNOZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| BELAVAL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BELAVAL RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| BELAVAL TRANUM MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| BELBER CARRION, JOHANA | ADDRESS ON FILE | | | | | | | |
| BELBER CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| BELBER ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BELBER ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BELBER SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BELEM RODRIGUEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| BELEN AVILES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BELEN AYALA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BELEN AYALA, BELKYS | ADDRESS ON FILE | | | | | | | |
| BELEN BAZAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BELEN CARRILLO, YASMIN | ADDRESS ON FILE | | | | | | | |
| BELEN CASTRO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Belen Castro, Sylvia | ADDRESS ON FILE | | | | | | | |
| Belen Chevalier, Carlos O | ADDRESS ON FILE | | | | | | | |
| BELEN CHEVALIER, MARIA | ADDRESS ON FILE | | | | | | | |
| BELEN COLLAZO MONTESINOS | ADDRESS ON FILE | | | | | | | |
| BELEN CONCEPCION, LAURA J | ADDRESS ON FILE | | | | | | | |
| BELEN DE CORTES, CARLOTA | ADDRESS ON FILE | | | | | | | |
| BELEN DE NUNEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BELEN E. ARRIETA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BELEN FERRER, MARCO | ADDRESS ON FILE | | | | | | | |
| Belen Figueroa, Hector Ivan | ADDRESS ON FILE | | | | | | | |
| BELEN GONZALEZ, CLARA I | ADDRESS ON FILE | | | | | | | |
| BELEN GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BELEN GUERRERO CALDERON | ADDRESS ON FILE | | | | | | | |
| BELEN HAYER, ALICIA | ADDRESS ON FILE | | | | | | | |
| BELEN LATIMER, FELIX | ADDRESS ON FILE | | | | | | | |
| BELEN LATIMER, MARIA | ADDRESS ON FILE | | | | | | | |
| BELEN LESPIER, HECTOR | ADDRESS ON FILE | | | | | | | |
| BELEN LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BELEN MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| BELEN MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| BELEN MORENO, ROSITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 787 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELEN NAZARIO, LAURA | ADDRESS ON FILE | | | | | | | |
| BELEN NAZARIO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| BELEN NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BELEN NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BELEN OLMEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | | |
| BELEN ORTIZ, JEIRA | ADDRESS ON FILE | | | | | | | |
| BELEN PENALOZA, IRELIS M | ADDRESS ON FILE | | | | | | | |
| BELEN RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| BELEN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BELEN RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BELEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BELEN RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| BELEN RIVERA, UZZIEL | ADDRESS ON FILE | | | | | | | |
| BELEN RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| BELEN RODRIGUEZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| BELEN RODRIGUEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| BELEN RODRIGUEZ, WANDELYN | ADDRESS ON FILE | | | | | | | |
| BELEN SANTANA, MAGALY | ADDRESS ON FILE | | | | | | | |
| BELEN SANTIAGO, EMMA D | ADDRESS ON FILE | | | | | | | |
| BELEN SANTIAGO, KAREN ZULEIKA | ADDRESS ON FILE | | | | | | | |
| BELEN SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| BELEN SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| BELEN SERRANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| BELEN THILLET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BELEN TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BELEN TIRADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BELEN TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| BELEN VALENTIN MIRANDA | ADDRESS ON FILE | | | | | | | |
| BELEN VAZQUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| BELEN VAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| BELEN VEGA, NELIA | ADDRESS ON FILE | | | | | | | |
| BELEN VELEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| BELEN VIDRO, EDUARDO L. | ADDRESS ON FILE | | | | | | | |
| BELEN, LUIS A | ADDRESS ON FILE | | | | | | | |
| BELENDEZ FERRERO, LAURA | ADDRESS ON FILE | | | | | | | |
| BELENDEZ RODRIGUEZ, DANAIDA | ADDRESS ON FILE | | | | | | | |
| BELENO, BERNARDO C. | ADDRESS ON FILE | | | | | | | |
| BELFORD I RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| BELFORT NOELSAINT, TERCIUS | ADDRESS ON FILE | | | | | | | |
| BELGICA SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BELGODERE BONILLA, EDITH M | ADDRESS ON FILE | | | | | | | |
| BELGODERE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BELGODERE JULIA, JAIME | ADDRESS ON FILE | | | | | | | |
| BELGODERE MARIETTI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BELGODERE MARIETTI, JAIME | ADDRESS ON FILE | | | | | | | |
| BELGODERE RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| BELGODERE ROMANI, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BELGODERE ROMANY, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BELGODERE ROMANY, VICENTE | ADDRESS ON FILE | | | | | | | |
| BELGODERE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BELGUI R. NIEVES AVILES | ADDRESS ON FILE | | | | | | | |
| BELIANICE OCASIO ARROYO | ADDRESS ON FILE | | | | | | | |
| BELIANT AGUILAZOCHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BELIARD NADER, SANDRA | ADDRESS ON FILE | | | | | | | |
| BELIN GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BELINDA ALFARO RIVERA | ADDRESS ON FILE | | | | | | | |
| BELINDA B MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BELINDA BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 788 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELINDA DEL VALLE COLON | ADDRESS ON FILE | | | | | | | |
| BELINDA GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| BELINDA JIMENEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| BELINDA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BELINDA L TORO PALACIOS | ADDRESS ON FILE | | | | | | | |
| BELINDA M LOUSTAUNAN CASTA | ADDRESS ON FILE | | | | | | | |
| BELINDA MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| BELINDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BELINDA PLAZA VEGA | ADDRESS ON FILE | | | | | | | |
| BELINDA VELEZ PEREA | ADDRESS ON FILE | | | | | | | |
| BELINDA Z BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BELINGERI HERN, MILDRED | ADDRESS ON FILE | | | | | | | |
| BELIRIS MATOS MATOS | ADDRESS ON FILE | | | | | | | |
| BELIRIS OLIVO VARAS | ADDRESS ON FILE | | | | | | | |
| BELISA R MIRANDA CINTRON | ADDRESS ON FILE | | | | | | | |
| BELISSA BENITEZ ROSA | ADDRESS ON FILE | | | | | | | |
| BELISSA GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| BELITZA LUGO BEABRAUT | ADDRESS ON FILE | | | | | | | |
| BELITZA ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| BELIZA TORRES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| BELIZABETH VELAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| BELKIS C BREA POLANCO | ADDRESS ON FILE | | | | | | | |
| BELKIS C PEREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| BELKIS CAMARA E ISMAEL SOJO | ADDRESS ON FILE | | | | | | | |
| BELKIS D VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BELKIS GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BELKIS M JORGE VALCARCEL | ADDRESS ON FILE | | | | | | | |
| BELKIS M REYES SALVA | ADDRESS ON FILE | | | | | | | |
| BELKIS M SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| BELKIS M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BELKIS MARTE ESPINAL | ADDRESS ON FILE | | | | | | | |
| BELKIS MAYRA TORRES FRANCO | ADDRESS ON FILE | | | | | | | |
| BELKIS MEDINA PASCUAL | ADDRESS ON FILE | | | | | | | |
| BELKIS QUIJADA ALMONTE | ADDRESS ON FILE | | | | | | | |
| BELKIS R CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| BELKIS R. PEREYRA POLANCO | ADDRESS ON FILE | | | | | | | |
| BELKIS RAQUEL CEPERO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| BELKIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BELKIS SIERRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| BELKYS CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| BELKYS GONZALEZ LOPEZ | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | | | RÍO GRANDE | PR | 00745 | |
| BELKYS M MELO HERRERA | ADDRESS ON FILE | | | | | | | |
| BELKYS R CAMILO | ADDRESS ON FILE | | | | | | | |
| BELKYS SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| BELKYS TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BELL BOOK | AVE. DIEGO 102 | | | | SANTURCE | PR | 00907 | |
| BELL CORTES, BARBARA | ADDRESS ON FILE | | | | | | | |
| Bell Cortez, Barbara | ADDRESS ON FILE | | | | | | | |
| BELL DAVILA, ROYCE | ADDRESS ON FILE | | | | | | | |
| BELL GONZALEZ, PHILIP D | ADDRESS ON FILE | | | | | | | |
| BELL INDUSTRIES INC | PO BOX 8338 | | | | ROLLING MEADOWS | IL | 60008 | |
| BELL MARTINEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| BELL MARTINEZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| BELL WINSTON CLINIC | 626 POPLAR ST | | | | HELENA | AR | 72342 | |
| BELL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BELLA AUTO GROUP INC | P O BOX 190816 | | | | SAN JUAN | PR | 00919-0816 | |
| BELLA INTERNATIONAL LLC | LCDO. JUAN CARLOS MORALES DUCRET | JCMORALES@BELLAGROUP.COM | | | SAN JUAN | PR | 00910 | |
| BELLA RETAIL GROUP INC | PO BOX 8897 | | | | SAN JUAN | PR | 00910 | |
| BELLA SOFIA AIR CONDITIONER INC | BARRIO NUEVO | HC 74 BOX 5809 | | | NARANJITO | PR | 00719 | |
| BELLA SOFIA AIR CONDITIONER INC | NS 11 AVE HOSTOS SANTA JUANITA | | | | BAYAMON | PR | 00956 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix Page 789 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELLA THE SHOP CORP | JARDINES II | A 37 CALLE PASEO DE LA ROSA | | | CAYEY | PR | 00736 | |
| BELLA VISTA CANCER CENTER | PO BOX 1750 | | | | MAYAGUEZ | PR | 00680 | |
| BELLA VISTA CLINIC | URBAN HEALTH PLAN INC | 890 HUNTS POINT AVENUE | | | BRONX | NY | 10474 | |
| BELLA VISTA STATES INC | 1 CALLE VISTA AL LLANO | | | | COAMO | PR | 00769-9336 | |
| BELLA VISTA STATES INC | URB BELLA VISTA ESTATES | 54 CALLE VISTA AL MAR | | | COAMO | PR | 00769 | |
| BELLAFLORES GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BELLAFLORES MARTIN MD, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| BELLAFLORES MARTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Bellaflores Martin, Maria | ADDRESS ON FILE | | | | | | | |
| BELLAFLORES RAMOS, YAIMA Y | ADDRESS ON FILE | | | | | | | |
| BELLAFLORES ROSSELLO, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| BELLAGIO HOMES CORPORATION | P O BOX 366751 | | | | SAN JUAN | PR | 00936 | |
| BELLARD ESPINAL, LUIS | ADDRESS ON FILE | | | | | | | |
| BELLAS ARTES DE CAGUAS, CORP | PMB 322 | BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| BELLAVISTA MEDICINE OFFICE PSC | VILLA ESPERANZA | 30 CALLE 2 | | | PONCE | PR | 00716 | |
| BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BELLAVISTA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bellavista Ruiz, Jose I | ADDRESS ON FILE | | | | | | | |
| BELLAVISTA SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| Bellavista Silva, Luis A | ADDRESS ON FILE | | | | | | | |
| BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| BELLAVISTA SILVA, YELITZA | ADDRESS ON FILE | | | | | | | |
| BELLBER HERNANDEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| BELLBER SANCHEZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| BELLBER SANCHEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| BELLE A IGUINA | ADDRESS ON FILE | | | | | | | |
| BELLE M TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Bellemare Seda, Agnes | ADDRESS ON FILE | | | | | | | |
| BELLEROSE CRUZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| BELLEROSE CRUZ, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| BELLEVUE HOSPITAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| Belliard Espinal, Maria E. | ADDRESS ON FILE | | | | | | | |
| BELLIARD ESPINAL, MARIA ESTELA | ADDRESS ON FILE | | | | | | | |
| BELLIDO CINTRON, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| BELLIDO DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BELLIDO LOPEZ,JORGE A. | ADDRESS ON FILE | | | | | | | |
| BELLIDO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| BELLIDO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | | |
| BELLIDO SANTIAGO, ISAAC | ADDRESS ON FILE | | | | | | | |
| Bellido Santiago, Melquiades | ADDRESS ON FILE | | | | | | | |
| BELLIDO SOLER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BELLIDO VAZQUEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| BELLIDO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| BELLIN MEMORIAL HOSPITAL | 744 S WEBSTER AVE | PO BOX 23400 | | | GREEN BAY | WI | 54305-3400 | |
| BELLINA QUILES, GISELLE | ADDRESS ON FILE | | | | | | | |
| BELLO ACEVEDO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| BELLO ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BELLO ALVELO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| BELLO ALVELO, VILMARY | ADDRESS ON FILE | | | | | | | |
| BELLO ATARDECER HOME CARE INC | PO BOX 4115 | | | | CAROLINA | PR | 00984 | |
| BELLO BELLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BELLO BESOSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BELLO BIOPHAR CONSULTING | APT 3606 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| BELLO BUSUTIL, MABELLE | ADDRESS ON FILE | | | | | | | |
| BELLO BUSUTIL, MABELLE A | ADDRESS ON FILE | | | | | | | |
| BELLO CAMACHO, ANA M. | ADDRESS ON FILE | | | | | | | |
| BELLO COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| BELLO CORREA, KAREN J | ADDRESS ON FILE | | | | | | | |
| BELLO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELLO DAVILA, ZULMA | ADDRESS ON FILE | | | | | | | |
| BELLO DE FREYTES, NORMA | ADDRESS ON FILE | | | | | | | |
| BELLO FERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| BELLO FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| BELLO FONSECA, FRANCISCO D | ADDRESS ON FILE | | | | | | | |
| BELLO FRANQUI, ANGEL | ADDRESS ON FILE | | | | | | | |
| BELLO GARCIA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| BELLO GARCIA, ENDERSON | ADDRESS ON FILE | | | | | | | |
| BELLO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BELLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BELLO LOPEZ, JULY M | ADDRESS ON FILE | | | | | | | |
| BELLO LORIE, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| BELLO MARTINEZ, GISELA I | ADDRESS ON FILE | | | | | | | |
| BELLO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| BELLO MARTINEZ, VANESSA L. | ADDRESS ON FILE | | | | | | | |
| BELLO MEDINA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BELLO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BELLO OCASIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| BELLO ORTIZ, ILEANA RAMONITA | ADDRESS ON FILE | | | | | | | |
| BELLO ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BELLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BELLO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BELLO PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| BELLO PAGAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BELLO PEGUERO, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| Bello Perez, Hector J. | ADDRESS ON FILE | | | | | | | |
| BELLO RAMIREZ, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| Bello Ramirez, Manuel A | ADDRESS ON FILE | | | | | | | |
| BELLO RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| BELLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Bello Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| Bello Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| BELLO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BELLO ROJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BELLO ROJAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BELLO ROMAN, LUZ S | ADDRESS ON FILE | | | | | | | |
| BELLO ROMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| BELLO RUIZ, ADA H | ADDRESS ON FILE | | | | | | | |
| BELLO RUIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BELLO SANCHEZ, MIGUEL DEL C | ADDRESS ON FILE | | | | | | | |
| BELLO SANTIAGO, JUAN M | ADDRESS ON FILE | | | | | | | |
| BELLO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| BELLO SEVERINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| BELLO SOTOMAYOR, JULIO | ADDRESS ON FILE | | | | | | | |
| BELLO TIRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BELLO TOURS SERVICES INC | PMB 188 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| BELLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BELLO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BELLO VIERA, SHEILA | ADDRESS ON FILE | | | | | | | |
| Bello Zabala, Ariel | ADDRESS ON FILE | | | | | | | |
| BELLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| BELLO, MILVIA | ADDRESS ON FILE | | | | | | | |
| BELLOFONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BELLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BELLOTTI SEVILLA, BERENICE | ADDRESS ON FILE | | | | | | | |
| BELLVER ESPINOSA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BELMA CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| BELMA DEL C ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELMANE CANALES QUINONES | ADDRESS ON FILE | | | | | | | |
| BELMAR A IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |
| BELMAR MEMORIAL INC | 118 AVE. BARBOSA | | | | CATANO | PR | 00962 | |
| BELMAR PHOTO STUDIO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BELMAR PHOTO STUDIO | PO BOX 361957 | | | | SAN JUAN | PR | 00936-1957 | |
| BELMAR PHOTO STUDIO | URB HYDE PARK | 890 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| BELMAR RIVERA DBA | CLINICA DE TERAPIA HORIZONTE | CALLE NUEVA #E-10 | VILLA CLEMENTINA | | GUAYNABO | PR | 00969 | |
| BELMAR, AMANDA | ADDRESS ON FILE | | | | | | | |
| BELMARI DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BELMARI RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| BELMARIE AMEZQUITA BERRIOS | ADDRESS ON FILE | | | | | | | |
| BELMARIE BERRIOS COTTO | ADDRESS ON FILE | | | | | | | |
| BELMARIE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| BELMARIE SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| BELMARIS CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| BELMARIS SANTOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| BELMARY FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| BELMONT DE LA VEGA, NADYA | ADDRESS ON FILE | | | | | | | |
| BELMONT ESTRONZA, JOAN MARIE | ADDRESS ON FILE | | | | | | | |
| BELMONT GUZMAN, VALERIE N. | ADDRESS ON FILE | | | | | | | |
| BELMONT PLAZA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BELMONT RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| BELMONT RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| BELMONT RODRIGUEZ MD, WALLACE | ADDRESS ON FILE | | | | | | | |
| BELMONT RUIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BELMONT RUIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| BELMONTE AULI, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| BELMONTE CASTILLO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| BELMONTE MASSA, KERRY | ADDRESS ON FILE | | | | | | | |
| BELMONTE MASSA, WALTER | ADDRESS ON FILE | | | | | | | |
| BELMONTE MEDIAVILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| BELMONTE REALTY INC | PO BOX 1085 | | | | HORMIGUEROS | PR | 00660 | |
| BELMONTY ROMAN, JAIME J | ADDRESS ON FILE | | | | | | | |
| BELOK MD , LENNART C | ADDRESS ON FILE | | | | | | | |
| Belpre Nunez, Pedro M | ADDRESS ON FILE | | | | | | | |
| BELQUIES PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BELQUIS Z MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| BELSAI FRANCHESCA MARTINEZ DE LA VILLA | ADDRESS ON FILE | | | | | | | |
| BELSI M. SERRANO MEDINA | ADDRESS ON FILE | | | | | | | |
| BELTHANT REYES, STEVEN | ADDRESS ON FILE | | | | | | | |
| BELTRA, PATRICE | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, MARIA O | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, NEYSA | ADDRESS ON FILE | | | | | | | |
| Beltran Acevedo, Salvador | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACOSTA, IRIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN ACOSTA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BELTRAN ADORNO, LUIS J | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALBELO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALEJANDRINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALVARADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALVARADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALVARADO, WILMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 792 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALVAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BELTRAN ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BELTRAN AYALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BELTRAN AVELO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN BELTRAN & ASSOCIATES P S C | PO BOX 366126 | | | | SAN JUAN | PR | 00936-6126 | |
| BELTRAN BELTRAN, DORIS J. | ADDRESS ON FILE | | | | | | | |
| BELTRAN BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN BELTRAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN BERRIOS, KARELYS | ADDRESS ON FILE | | | | | | | |
| BELTRAN BERRIOS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| BELTRAN BERRIOS, LIZ Y | ADDRESS ON FILE | | | | | | | |
| BELTRAN BERRIOS, TANIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN BOSQUES, JOSE | ADDRESS ON FILE | | | | | | | |
| BELTRAN BURGOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BELTRAN BURGOS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| BELTRAN BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN BURGOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| BELTRAN BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| Beltran Caban, Edwin | ADDRESS ON FILE | | | | | | | |
| BELTRAN CABAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| BELTRAN CABAN, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| BELTRAN CABRERA, CONNIE | ADDRESS ON FILE | | | | | | | |
| BELTRAN CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BELTRAN CABRERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| Beltran Cabrera, Tomas A | ADDRESS ON FILE | | | | | | | |
| BELTRAN CALDERON, LUIS F | ADDRESS ON FILE | | | | | | | |
| BELTRAN CARABALLO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN CARMONA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| BELTRAN CARRADERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Beltran Castro, Luis E. | ADDRESS ON FILE | | | | | | | |
| Beltran Castro, Maribel | ADDRESS ON FILE | | | | | | | |
| BELTRAN CINTRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BELTRAN CINTRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BELTRAN CLAUDIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BELTRAN COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BELTRAN COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| BELTRAN COLON, FERNANDO E. | ADDRESS ON FILE | | | | | | | |
| Beltran Colon, Higinio A | ADDRESS ON FILE | | | | | | | |
| BELTRAN COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN CORPORATE SERVICES LLC | PO BOX 832 | | | | HUMACAO | PR | 00792 | |
| BELTRAN CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Beltran Cortes, Carlos J | ADDRESS ON FILE | | | | | | | |
| Beltran Cortes, Danny | ADDRESS ON FILE | | | | | | | |
| BELTRAN CORTES, LUZ | ADDRESS ON FILE | | | | | | | |
| BELTRAN CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BELTRAN CRUZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| BELTRAN CRUZ, DIARA | ADDRESS ON FILE | | | | | | | |
| BELTRAN CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BELTRAN CRUZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| BELTRAN CUEVAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN DE LEON, CESAR O. | ADDRESS ON FILE | | | | | | | |
| BELTRAN DE ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| BELTRAN DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BELTRAN DONES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| BELTRAN DONES, CARMEN NANETTE | ADDRESS ON FILE | | | | | | | |
| BELTRAN DONES, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| BELTRAN DONES, MARTIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 793 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRAN DURAND, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BELTRAN FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BELTRAN FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BELTRAN FIGUEROA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| BELTRAN FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BELTRAN FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| BELTRAN FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| BELTRAN GALARZA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BELTRAN GALARZA, NELSON | ADDRESS ON FILE | | | | | | | |
| BELTRAN GARCIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | | |
| BELTRAN GARCIA, DIANE | ADDRESS ON FILE | | | | | | | |
| BELTRAN GARCIA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BELTRAN GARCIA, NATALY | ADDRESS ON FILE | | | | | | | |
| BELTRAN GARCIA, OMAR A | ADDRESS ON FILE | | | | | | | |
| BELTRAN GERENA, LORNA A | ADDRESS ON FILE | | | | | | | |
| BELTRAN GERENA, MARICEL J. | ADDRESS ON FILE | | | | | | | |
| BELTRAN GERENA, MARISEL J | ADDRESS ON FILE | | | | | | | |
| Beltran Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| Beltran Guzman, Bienvenido | ADDRESS ON FILE | | | | | | | |
| BELTRAN GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| BELTRAN GUZMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| BELTRAN HERNANDEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| BELTRAN HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BELTRAN HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BELTRAN HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BELTRAN HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Beltran Ingles, Jack E | ADDRESS ON FILE | | | | | | | |
| BELTRAN IRIZARRY, IRIS N | ADDRESS ON FILE | | | | | | | |
| BELTRAN JIMENEZ, ANGELES M | ADDRESS ON FILE | | | | | | | |
| BELTRAN JIMENEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| BELTRAN LAGUNA, FELIPE | ADDRESS ON FILE | | | | | | | |
| BELTRAN LAO, TANYA L | ADDRESS ON FILE | | | | | | | |
| BELTRAN LAVIENA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN LAVIENA, EVA | ADDRESS ON FILE | | | | | | | |
| BELTRAN LAVIENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN LAVIENA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| BELTRAN LEBRON, HEIDY | ADDRESS ON FILE | | | | | | | |
| BELTRAN LEBRON, IVONNE E | ADDRESS ON FILE | | | | | | | |
| BELTRAN LEBRON, NOEMI | ADDRESS ON FILE | | | | | | | |
| Beltran Lebron, Noemi | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, ANA A | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, MILDRED D | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BELTRAN LOPEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| BELTRAN LUCIANO, GLORIANIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN MALDONADO, DENISE | ADDRESS ON FILE | | | | | | | |
| BELTRAN MALDONADO, JAEMY | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARTINEZ, CHEGEREZAD | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BELTRAN MARTINEZ, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| BELTRAN MATOS, JUAN L. | ADDRESS ON FILE | | | | | | | |
| BELTRAN MEDINA, MIRELYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 794 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Beltran Medina, Rodolfo | ADDRESS ON FILE | | | | | | | |
| BELTRAN MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN MEJIAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| BELTRAN MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| BELTRAN MELENDEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| BELTRAN MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BELTRAN MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Beltran Menendez, Luis A | ADDRESS ON FILE | | | | | | | |
| BELTRAN MERCADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BELTRAN MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BELTRAN MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| BELTRAN MOLINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BELTRAN MONTALVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Beltran Montes, David | ADDRESS ON FILE | | | | | | | |
| BELTRAN MONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| BELTRAN MONTES, ROSANELL | ADDRESS ON FILE | | | | | | | |
| BELTRAN MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BELTRAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Beltran Morales, Gladys | ADDRESS ON FILE | | | | | | | |
| BELTRAN MORALES, SANDRA M | ADDRESS ON FILE | | | | | | | |
| BELTRAN MURIEL, LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN NEGRON, LESLEY ANN | ADDRESS ON FILE | | | | | | | |
| BELTRAN NEGRON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| BELTRAN NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| BELTRAN NIEVES, MARELYNE | ADDRESS ON FILE | | | | | | | |
| BELTRAN NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| BELTRAN NIEVES, WILSON | ADDRESS ON FILE | | | | | | | |
| BELTRAN OCASIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BELTRAN ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| BELTRAN ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BELTRAN ORTIZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| BELTRAN ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BELTRAN ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| BELTRAN ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BELTRAN PADRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Beltran Pagan, Jackeline | ADDRESS ON FILE | | | | | | | |
| BELTRAN PAGAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Beltran Pagan, Jesus | ADDRESS ON FILE | | | | | | | |
| BELTRAN PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| Beltran Pagan, Luis M | ADDRESS ON FILE | | | | | | | |
| BELTRAN PAGAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| BELTRAN PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| BELTRAN PARRILLA, NEIANIZ | ADDRESS ON FILE | | | | | | | |
| BELTRAN PELLICIER, MARIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN PEREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| BELTRAN PEREZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Beltran Perez, Jennifer | ADDRESS ON FILE | | | | | | | |
| BELTRAN PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BELTRAN PONCE, GLENDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN QUILES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| BELTRAN QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN QUILES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BELTRAN QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| BELTRAN QUINTANA, SALLY | ADDRESS ON FILE | | | | | | | |
| BELTRAN RAMIREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| BELTRAN RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BELTRAN RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRAN RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| BELTRAN RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| Beltran Ramos, Walenda I | ADDRESS ON FILE | | | | | | | |
| BELTRAN RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Beltran Reyes, Juanita | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, AMALIN | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Beltran Rivera, Jimmy | ADDRESS ON FILE | | | | | | | |
| Beltran Rivera, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| BELTRAN RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, DEUSDEDIT | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, KEVIN M | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Beltran Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| Beltran Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| BELTRAN RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROMAN, SHAMYRA | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROSA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROSA, ERIC | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROSA, JAVINET | ADDRESS ON FILE | | | | | | | |
| BELTRAN ROSA, SANTA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BELTRAN RUIZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| BELTRAN SAEZ, ADA NILDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN SAEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BELTRAN SALINAS, LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN SALVA, PABLO I | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANCHEZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANCHEZ, ANNETE | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANCHEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Beltran Santiago, Luis E. | ADDRESS ON FILE | | | | | | | |
| Beltran Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANTIAGO, NEIDA ENIT | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANTOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANTOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANTOS, MARIANA | ADDRESS ON FILE | | | | | | | |
| BELTRAN SANTOS, SONAIDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN SELLES, JANIRA | ADDRESS ON FILE | | | | | | | |
| Beltran Serrano, Miguel A | ADDRESS ON FILE | | | | | | | |
| BELTRAN SIERRA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| BELTRAN SOSA, LUIS E | ADDRESS ON FILE | | | | | | | |
| BELTRAN SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 796 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BELTRAN SOTO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| BELTRAN SOTO, FELIX J | ADDRESS ON FILE | | | | | | | |
| BELTRAN SUREN, FELIX | ADDRESS ON FILE | | | | | | | |
| BELTRAN TELLADO, MYRTA M | ADDRESS ON FILE | | | | | | | |
| BELTRAN TIRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| BELTRAN TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| BELTRAN TORRES, SORAYA | ADDRESS ON FILE | | | | | | | |
| BELTRAN TORRES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| BELTRAN TUBENS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| BELTRAN VARGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BELTRAN VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| BELTRAN VAZQUEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| BELTRAN VAZQUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, YARLIN | ADDRESS ON FILE | | | | | | | |
| BELTRAN VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| BELTRAN VELAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BELTRAN VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BELTRAN VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BELTRAN VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| BELTRAN VELEZ, JESUS I | ADDRESS ON FILE | | | | | | | |
| BELTRAN VELEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Beltran Velez, Zuleika M | ADDRESS ON FILE | | | | | | | |
| BELTRAN VIERA, VILMA | ADDRESS ON FILE | | | | | | | |
| BELTRAN VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BELTRAN VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BELTRAN VIRELLA MD, WANDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BELTRAN, WILLIAM E. | ADDRESS ON FILE | | | | | | | |
| BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BELTRAN,LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRAND RIVERA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| BELTRE BELTRE, MILEDYS A | ADDRESS ON FILE | | | | | | | |
| BELTRE BELTRE, YSABEL | ADDRESS ON FILE | | | | | | | |
| BELTRE FELIX, MOISES | ADDRESS ON FILE | | | | | | | |
| BELTRE SANCHEZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| BELTRE TAVARES, ANNELISE | ADDRESS ON FILE | | | | | | | |
| BELTRE TAVARES, GERALD | ADDRESS ON FILE | | | | | | | |
| BELTRE TAVAREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRE VICENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| BELTRES MEDINA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| BELVILLE SOSA, ARTURO | ADDRESS ON FILE | | | | | | | |
| BELVIS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BELVIS JIMENEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| BELVIS NAVARRO, IVAN | ADDRESS ON FILE | | | | | | | |
| BELVIS VAZQUEZ, RAQUEL A. | ADDRESS ON FILE | | | | | | | |
| BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| BEN COLON COLON | ADDRESS ON FILE | | | | | | | |
| BEN ELOHIM, BAEZ & ASSOCIATES, INC. | PO BOX 6029 PMB 2296 | | | | CAROLINA | PR | 00984-6029 | |
| BENABE & ASOCIADOS, LLC | HATO REY PLAZA SUITE #4 | AVE. PINERO #200 | | | SAN JUAN | PR | 00918 | |
| Benabe Ares, Karen M | ADDRESS ON FILE | | | | | | | |
| BENABE CACERES, LUIS E | ADDRESS ON FILE | | | | | | | |
| BENABE CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BENABE CORREA, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| BENABE CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| BENABE FELICIANO, JOSE EFRAIN | ADDRESS ON FILE | | | | | | | |
| BENABE FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| BENABE FLECHA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| BENABE GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| BENABE GARCIA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| BENABE GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BENABE GARCIA, GLADYNELLE | ADDRESS ON FILE | | | | | | | |
| BENABE HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Benabe Herrera, Angel L. | ADDRESS ON FILE | | | | | | | |
| BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | | |
| BENABE HUERTAS MD, IVONNE I | ADDRESS ON FILE | | | | | | | |
| BENABE HUERTAS, EDNA | ADDRESS ON FILE | | | | | | | |
| BENABE HUERTAS, IVONNE | ADDRESS ON FILE | | | | | | | |
| BENABE LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| BENABE MOJICA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Benabe Negron, Luis | ADDRESS ON FILE | | | | | | | |
| BENABE NEGRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| BENABE PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| BENABE PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BENABE PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BENABE RODRIGUEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| BENABE SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| BENABE SANTIAGO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| BENABE TORRENS, EVA I | ADDRESS ON FILE | | | | | | | |
| BENABE TORRENS, REBECCA | ADDRESS ON FILE | | | | | | | |
| BENABE, KENSAR | ADDRESS ON FILE | | | | | | | |
| BENABE, SALVADOR E | ADDRESS ON FILE | | | | | | | |
| BENACO ADJUSTERS INC | PO BOX 9020532 | | | | SAN JUAN | PR | 00902-0532 | |
| BENALCAZAR MD , LUIS M | ADDRESS ON FILE | | | | | | | |
| BENANCIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| Benavent Valentin, Nelson M. | ADDRESS ON FILE | | | | | | | |
| BENAVIDES MD, RINA | ADDRESS ON FILE | | | | | | | |
| BENBENUTI LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BENCH ADVERTISING INC | COND CLUB COSTA MARINA | I PENTHOUSE C | CALLE GALICIA VISTAMAR MARINA | | CAROLINA | PR | 00783 | |
| BENCHMARK COMPUTER SYSTEMS INC | CUPEY PROFESSIONAL MALL SUITE 101 | AVE SAN CLAUDIO 359 | | | SAN JUAN | PR | 00926-4257 | |
| BENCHMARK LAND SURVEYING SERVICES | URB VEREDAS 744 | CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 | |
| BENCHMARK TECHNOLOGIES INC | 138 AVE WINSTON CHURCHILL | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| BENCHMARK TECHNOLOGIES INC | CUPEY PROFESSIONAL MALL | 359 AVE SAN CLAUDIO SUITE 101 | | | SAN JUAN | PR | 00926-4257 | |
| BENCHMARK TECHNOLOGIES, INC | 138 WISTON CHURCHILL AVE. | PMB 504 | | | SAN JUAN | PR | 00926-6023 | |
| BENCOMO SANTIAGO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| BENCON ORTIZ, IMA | ADDRESS ON FILE | | | | | | | |
| BENCON ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| BENCON VILLANUEVA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BENCOSME CANO, ANA R. | ADDRESS ON FILE | | | | | | | |
| BENCOSME COMPRES, RAMON | ADDRESS ON FILE | | | | | | | |
| BENCOSME CONTRERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| BENCOSME MD, PABLO | ADDRESS ON FILE | | | | | | | |
| Bencosme Quinones, Johnny O. | ADDRESS ON FILE | | | | | | | |
| BENCOSME SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| BENCOSME SUERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENDANA DEL CARMEN, JOSUE | ADDRESS ON FILE | | | | | | | |
| BENDANA FANTAUZZI,DENNIS A. | ADDRESS ON FILE | | | | | | | |
| BENDEZU PORTELA, ELIANA | ADDRESS ON FILE | | | | | | | |
| BENEDETTO CARADONNA | ADDRESS ON FILE | | | | | | | |
| BENEDETTY GALARZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BENEDETTY ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BENEDETTY ROSARIO, ELINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 798 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENEDETTY ROSARIO, JOSE J | ADDRESS ON FILE | | | | | | | |
| BENEDETTY ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| BENEDICT R GONZALEZ RONDON | ADDRESS ON FILE | | | | | | | |
| BENEDICTA ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| BENEDICTA AVILES GERENA | ADDRESS ON FILE | | | | | | | |
| BENEDICTA CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENEDICTA CINTRON ROSADO | ADDRESS ON FILE | | | | | | | |
| BENEDICTA CUEVAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BENEDICTA NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| BENEDICTA NIEVES SERRANO | ADDRESS ON FILE | | | | | | | |
| BENEDICTA NUNET DE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENEDICTA OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| BENEDICTA RESTO/ CARMEN E ROSARIO | ADDRESS ON FILE | | | | | | | |
| BENEDICTA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| BENEDICTA VILLAFANE NEGRON | ADDRESS ON FILE | | | | | | | |
| BENEDICTO DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| BENEDICTO GELABERT CARABALLO | ADDRESS ON FILE | | | | | | | |
| BENEDICTO MELENDEZ DBA BENNY BUS SERVICE | PO BOX 308 | | | | RIO GRANDE | PR | 00745 | |
| BENEDICTO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENEDICTO MILLET MERCADO | ADDRESS ON FILE | | | | | | | |
| BENEDICTO OCASIO MERCADO | ADDRESS ON FILE | | | | | | | |
| BENEDICTO OQUENDO TORRES | ADDRESS ON FILE | | | | | | | |
| BENEDICTO RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BENEDICTO ROSARIO Y MARIANA GERENA | ADDRESS ON FILE | | | | | | | |
| BENEDIT 1 LIVING AND GRANTOR TRUST | COND GRAND ROYALE | 1354 CALLE LUCHETTI APT 2 | | | SAN JUAN | PR | 00907-2059 | |
| BENEDIZ M MALAVE CRUZ | ADDRESS ON FILE | | | | | | | |
| BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 | SUITE 141 | | | SAN JUAN | PR | 00936-7655 | |
| BENEFICIAL MORTGAGE CORPORATION | PO BOX 71325 STE 141 | | | | SAN JUAN | PR | 00936-7655 | |
| BENEFICIANDO DE CAFE TORRES CORP | HC 03 BOX 8714 | | | | LARES | PR | 00669 | |
| BENEFITSPUERTORICO COM LLC | COND EL PARAISO | APT 10 D | | | San Juan | PR | 00926-2970 | |
| BENEFITVISION INC | 4522 RFD | | | | LONG GROVE | IL | 60047 | |
| BENEJAM CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENEJAM GALARZE, GIL | ADDRESS ON FILE | | | | | | | |
| BENEJAM GALARZE, ROBERT | ADDRESS ON FILE | | | | | | | |
| BENEJAM MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Benejam Rodriguez, Dayanara | ADDRESS ON FILE | | | | | | | |
| BENEJAM VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Benejan Lorenzo, Jose E. | ADDRESS ON FILE | | | | | | | |
| BENEJAN MENDEZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| BENEJAN MENDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| BENEJAN RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BENEL LEON, HENRY | ADDRESS ON FILE | | | | | | | |
| BENERO GARCIA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| BENERO NATAL MD, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BENERO NATAL, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BENERO NATAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| BENERO NATAL, MYRNA S | ADDRESS ON FILE | | | | | | | |
| BENERO NATAL, NELLIE F | ADDRESS ON FILE | | | | | | | |
| BENERO NEGRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BENERO PONCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| BENERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BENERO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BENERO RIVERA, RICARDO JAVIER | ADDRESS ON FILE | | | | | | | |
| BENERO ROSSY, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| BENERO ROSSY, NILSA J | ADDRESS ON FILE | | | | | | | |
| BENES CASES MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENES LIMA, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENES MARTINEZ MD, AURELIO | ADDRESS ON FILE | | | | | | | |
| BENESARIO MARQUEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| BENESARIO MARQUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENESARIO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BENET ARBONA, CHANTAL | ADDRESS ON FILE | | | | | | | |
| BENET SOTO, TALI | ADDRESS ON FILE | | | | | | | |
| BENGIE AUTO SALES | 5522 CALLE BARBERIA | | | | SABANA SECA | PR | 00952 | |
| BENGIE E ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| BENGOA DE LA MOTTA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BENGOA DE LA MOTTA, SONIA | ADDRESS ON FILE | | | | | | | |
| BENGOA DUPREY, MARINES | ADDRESS ON FILE | | | | | | | |
| BENGOA TORO, JOSE E | ADDRESS ON FILE | | | | | | | |
| BENGOA TORO, KAREN B. | ADDRESS ON FILE | | | | | | | |
| BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BENGOA TORO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BENGOA TORO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA ALBINO, MAGALI | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA HOYOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA HOYOS, RENE A | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA LAMBOY, JAMIRKA | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA LUCENA, MILADY | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA LUCENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA MARTINEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA RODRIGUEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BENGOCHEA VAZQUEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| BENGOECHEA LUCENA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BENI G RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENIAMINO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| BENICIO MASSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENICIO SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENIGNO A CABAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO A DAPENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO CARRABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENIGNO D CONTRERAS SANTAELLA | ADDRESS ON FILE | | | | | | | |
| BENIGNO DÍAZ V ELA | LIC JOSÉ A LEON LANDRAU | LIC LANDRAU | APARTADO 1687 | | CAGUAS | PR | 00726 | |
| BENIGNO DÍAZ V ELA | LIC LUIS ORTÍZ SEGURA | LIC ORTIZ | PO BOX 9024098 | | SAN JUAN | PR | 00902-4098 | |
| BENIGNO DOMINGUEZ LARA | ADDRESS ON FILE | | | | | | | |
| Benigno Falcón Rosario | ADDRESS ON FILE | | | | | | | |
| BENIGNO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| BENIGNO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| BENIGNO I RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| BENIGNO J TANON SANTINI | ADDRESS ON FILE | | | | | | | |
| BENIGNO J VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO MONTES | ADDRESS ON FILE | | | | | | | |
| BENIGNO NATER ARROYO | ADDRESS ON FILE | | | | | | | |
| BENIGNO NUNEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| BENIGNO R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BENIGNO SANTANA DELIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 800 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENIGNO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENIGNO SEDA RIOS | ADDRESS ON FILE | | | | | | | |
| BENIGNO TANON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BENILDA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENILDE LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENILDO ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| BENILUZ APONTE CUEVAS | ADDRESS ON FILE | | | | | | | |
| BENIQUE AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| BENIQUE BADILLO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BENIQUE GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BENIQUE MIRANDA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| BENIQUE RUIZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| BENIQUE RUIZ, EXNIER | ADDRESS ON FILE | | | | | | | |
| BENIQUE RUIZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| BENIQUE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BENIQUE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ AGOSTO, VANESSA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ BENIQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ BENIQUEZ, ESDRAS | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ BENIQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ BENIQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ CARIDES, ERIKA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ CECILIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ CORTES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ CUBERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ CUEVAS, EUGENIO O | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ DE IMBERT, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ FELICIANO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ FIGUEROA, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ GRAJALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ GUEVARA, BELMA R | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ GUEVARA, JULIO | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ JIMENEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ JUARBE, EMERITA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ MACHADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Beniquez Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ NIEVES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ RAMOS, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ ROSADO, KRISTEL M | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ SABU, MANUEL | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ SONERA, GLADYS A | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ TORO, JULIO | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ VALE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ VALE, ROSANYELIK | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ VALLE, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BENIQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| BENIRIS GARCÍA CARRERO | ADDRESS ON FILE | | | | | | | |
| BENISMIR VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENISSE E DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BENITA ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENITA ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENITA E RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| BENITA GONZALEZ USUSA | ADDRESS ON FILE | | | | | | | |
| BENITA J RAMOS KERLEGAN | ADDRESS ON FILE | | | | | | | |
| BENITA LAO CABAN | ADDRESS ON FILE | | | | | | | |
| BENITA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BENITA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| BENITA ORTIZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| BENITA RIVERA AULET | ADDRESS ON FILE | | | | | | | |
| BENITA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENITA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| BENITA TRINIDAD ISAAC | ADDRESS ON FILE | | | | | | | |
| BENITES RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ., CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ ACEVEDO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ ACEVEDO, TYRZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ACOSTA, LYDIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ AGOSTO, CAMILLE Z | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALAMO, ANA H | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALAMO, CATALINA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| Benitez Alamo, Luis V | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALAMO, RITA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALAMO, ROSA I | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALEJANDRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALEJANDRO, OMAR | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALEJANDRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALVARADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALVAREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ALVAREZ, ROSA DEL C | ADDRESS ON FILE | | | | | | | |
| Benitez Angulo, Carlota | ADDRESS ON FILE | | | | | | | |
| BENITEZ ANGULO, KAREN | ADDRESS ON FILE | | | | | | | |
| BENITEZ ANGULO, NEYSHMA S | ADDRESS ON FILE | | | | | | | |
| BENITEZ ANTONY, CINTHYA | ADDRESS ON FILE | | | | | | | |
| BENITEZ APONTE MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| BENITEZ APONTE, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ ARROYO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ ARROYO, NYLVA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ARVELO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ AUTO CORP | PO BOX 929117 | | | | HUMACAO | PR | 00791 | |
| BENITEZ AUTREY, ANA | ADDRESS ON FILE | | | | | | | |
| BENITEZ AVIATION INC | P O BOX 193312 | | | | SAN JUAN | PR | 00919-3312 | |
| BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BENITEZ AVILA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BENITEZ AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ AYALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BENITEZ AYALA, MILCA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ BAJANDAS MD, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| BENITEZ BARRETO, ROSA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ BECERRIL, ARACELY J | ADDRESS ON FILE | | | | | | | |
| BENITEZ BELTRAN, EVA E | ADDRESS ON FILE | | | | | | | |
| Benitez Beltran, Ezequiel | ADDRESS ON FILE | | | | | | | |
| Benitez Benitez, Edwin | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 802 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Benitez Benitez, Juan C | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, MARIA | POR DERECHO PROPIO | RR 10 BOX 5266 | | | SAN JUAN | PR | 00926 | |
| BENITEZ BENITEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BERRIOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ BERRIOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| BENITEZ BERRIOS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| BENITEZ BIANCHI, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BIBILONI, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ BRACAMONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BENITEZ CABALLERO, ANA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CABANAS, ZOE M | ADDRESS ON FILE | | | | | | | |
| BENITEZ CALDERON, CRISPULO | ADDRESS ON FILE | | | | | | | |
| BENITEZ CALDERON, ELISA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CALDERON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Benitez Camacho, Roberto | ADDRESS ON FILE | | | | | | | |
| BENITEZ CANALES, IVAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARABALLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARDONA, AIDA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARDONA, AIDA E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARDONA, ANA M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARDONA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARMONA, JOSE M | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARMONA, KARLA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARMONA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| BENITEZ CARRERAS, TANIA L. | ADDRESS ON FILE | | | | | | | |
| Benitez Casillas, Kenneth L | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTELLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, ISAAC | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, JESSICA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, MARILYN | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CASTRO, YOEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ CATALA, EMILIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CATALA, ISABELO | ADDRESS ON FILE | | | | | | | |
| BENITEZ CIRILO, SHEIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLLAZO MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, EILEEN | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| Benitez Colon, Nilda | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ COLON, ZENAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ COLON, ZINDIA I | ADDRESS ON FILE | | | | | | | |
| Benitez Colon, Zindia I | ADDRESS ON FILE | | | | | | | |
| BENITEZ CONCEPCION, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CONCEPCION, NILKA I | ADDRESS ON FILE | | | | | | | |
| BENITEZ CONCEPCION, NILKA L. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CONCEPCION, WILFRED | ADDRESS ON FILE | | | | | | | |
| BENITEZ CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| BENITEZ CORTES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ CORTEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ CORUJO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ COTTO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BENITEZ COTTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, DAVID M | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, DYANNE M | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, LUIS GERARDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ, YAHAIRAI | ADDRESS ON FILE | | | | | | | |
| BENITEZ CRUZ,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Benitez Cuadrado, Rafael | ADDRESS ON FILE | | | | | | | |
| BENITEZ DAVILA, NILDA M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, LEONOR G. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE LOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE LOS SANTOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DE TORRES, AITZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ DEJESUS, ZENEN | ADDRESS ON FILE | | | | | | | |
| BENITEZ DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| BENITEZ DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ DEL VALLE, MISAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ DEL VALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, ANA C | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, EDNA | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, MILTON I. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, RUTH BETZY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ DELGADO, SARA | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BENITEZ DELGADO, YARANDELIZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Benitez Diaz, Olga L | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ECHEVARRIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| BENITEZ ECHEVARRIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| BENITEZ EDWARDS, MARIA C | ADDRESS ON FILE | | | | | | | |
| BENITEZ ENRIQUE,OMAR | ADDRESS ON FILE | | | | | | | |
| BENITEZ ESCALERA, NELSON | ADDRESS ON FILE | | | | | | | |
| BENITEZ ESPADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| BENITEZ ESTRADA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Benitez Falcon, Ramon E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ FARGAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| BENITEZ FARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ FEBRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BENITEZ FEBRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ FELICIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BENITEZ FERMAINT, IRMARIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BENITEZ FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| BENITEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BENITEZ FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| BENITEZ FILOMENO, LUZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ FILOMENO, NAMSEN | ADDRESS ON FILE | | | | | | | |
| BENITEZ FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| BENITEZ FLORES, JAISSA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ FLORES, LUIS D | ADDRESS ON FILE | | | | | | | |
| BENITEZ FRANCO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BENITEZ FUENTES, ELBA S | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARAY, SONIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, MAYYA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, UBALDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ GAVILAN, MARIA B | ADDRESS ON FILE | | | | | | | |
| BENITEZ GERARDINO, NIGDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GERMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ GOMEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 805 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Benítez González, Daylana | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, DAYLANA | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, EUGINE | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| Benitez Gonzalez, Maria H | ADDRESS ON FILE | | | | | | | |
| BENITEZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| Benitez Gonzalez, Victor M | ADDRESS ON FILE | | | | | | | |
| Benitez Gonzalez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BENITEZ GOTAY, CARMEN B | ADDRESS ON FILE | | | | | | | |
| BENITEZ GRACIANI, NEYSHA L. | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUADALUPE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUEDES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUEDES, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUERRIOS, ILIAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUTIERREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUZMAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ GUZMAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ HANI, ELIUDIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ HERNANDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| Benitez Hernandez, Yaritza | ADDRESS ON FILE | | | | | | | |
| BENITEZ HIRALDO, OMAYDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ INST PROVISIONS CORP | PO BOX 3868 | | | | CAROLINA | PR | 00984 | |
| BENITEZ INSURANCE AGENCY | PO BOX 9023873 | | | | SAN JUAN | PR | 00902-3873 | |
| BENITEZ JAIME CPA PSC | P O BOX 191503 | | | | SAN JUAN | PR | 00919-1503 | |
| BENITEZ JAIME, GLADYS I | ADDRESS ON FILE | | | | | | | |
| BENITEZ JAIME, RUTH M | ADDRESS ON FILE | | | | | | | |
| BENITEZ JIMENEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| BENITEZ JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Benitez Jimenez, Ernesto R | ADDRESS ON FILE | | | | | | | |
| BENITEZ JIMENEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ JIMENEZ, HUGO L | ADDRESS ON FILE | | | | | | | |
| BENITEZ JIMENEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ JIMENEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BENITEZ JOUBERT, DELIS J. | ADDRESS ON FILE | | | | | | | |
| BENITEZ JOUBERT, RAFAEL JARIEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ LABORDE, IVETTE | ADDRESS ON FILE | | | | | | | |
| BENITEZ LABOY, ANA L | ADDRESS ON FILE | | | | | | | |
| BENITEZ LABOY, JENAIDY | ADDRESS ON FILE | | | | | | | |
| BENITEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ LAGUER, JUAN M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ LAGUNA, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ LAGUNA, NANCY | ADDRESS ON FILE | | | | | | | |
| BENITEZ LANDRAU, IVONNE | ADDRESS ON FILE | | | | | | | |
| BENITEZ LANZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| BENITEZ LLANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| BENITEZ LLANOS, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ LLANOS, LUCIA DEL P. | ADDRESS ON FILE | | | | | | | |
| BENITEZ LLANOS, NILMARI | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ LOPEZ, DORISABED | ADDRESS ON FILE | | | | | | | |
| Benitez Lopez, Emanuel | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, IRMA YANIRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, NIURKA N | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ LUGO, ROSA A | ADDRESS ON FILE | | | | | | | |
| BENITEZ LUGO, YALITZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ LUIS, COLON | ADDRESS ON FILE | | | | | | | |
| BENITEZ MACHUCA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Benitez Maldonado, Carlos R | ADDRESS ON FILE | | | | | | | |
| BENITEZ MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARCHAN MD, KARIM | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTE, BRAYAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTINEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTINEZ, NAYKA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MATIENZO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| BENITEZ MATIENZO, LYSHA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MATOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| BENITEZ MATOS, SUZANNE | ADDRESS ON FILE | | | | | | | |
| BENITEZ MATOS, TERESA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ MELENDEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ MENDEZ, NELSON L | ADDRESS ON FILE | | | | | | | |
| BENITEZ METAL MANUFACTORY | PO BOX 26724 | | | | SAN JUAN | PR | 00929 | |
| BENITEZ METAL MFG CORP | PO BOX 29724 | | | | SAN JUAN | PR | 00929-0724 | |
| BENITEZ MILLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ MOJICA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| Benitez Mojica, Vidal A | ADDRESS ON FILE | | | | | | | |
| BENITEZ MOJICA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| BENITEZ MONCLOVA, SIXTO | ADDRESS ON FILE | | | | | | | |
| BENITEZ MONLLOR, NANETTE | ADDRESS ON FILE | | | | | | | |
| BENITEZ MONSERRATE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ MONTANEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| BENITEZ MONTANEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BENITEZ MONTANEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, ABEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, LUIS W | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| Benitez Morales, Roberto | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORALES, SHALITZA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ MORENO, DALISSA A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ MORENO, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| BENITEZ MUÑIZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BENITEZ NAVARRETO, JOSE E | ADDRESS ON FILE | | | | | | | |
| Benitez Navarreto, Jose E | ADDRESS ON FILE | | | | | | | |
| Benitez Navarreto, Jose I | ADDRESS ON FILE | | | | | | | |
| BENITEZ NAVAS, JACOBO | ADDRESS ON FILE | | | | | | | |
| BENITEZ NAVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ NAZARIO MD, MARIA C | ADDRESS ON FILE | | | | | | | |
| BENITEZ NEGRON, GEMA DE A. | ADDRESS ON FILE | | | | | | | |
| BENITEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BENITEZ NIEVES, ARAMIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| BENITEZ NIEVES, LUIS G | ADDRESS ON FILE | | | | | | | |
| BENITEZ NIEVES, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| BENITEZ NIEVES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| BENITEZ NIEVES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| BENITEZ NOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| BENITEZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ OQUENDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| BENITEZ OQUENDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ OQUENDO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTA, AUREO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTEGA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, DILKA J. | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, ELIZABETH I | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, LITZAMARY | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, NORAYMA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| BENITEZ ORTIZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| BENITEZ OSORIO, SOL M | ADDRESS ON FILE | | | | | | | |
| BENITEZ OSORIO,ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Benitez Pacheco, Alberto | ADDRESS ON FILE | | | | | | | |
| BENITEZ PADILLA, TANIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PADRON, HEIDEE | ADDRESS ON FILE | | | | | | | |
| BENITEZ PADRON, RENE | ADDRESS ON FILE | | | | | | | |
| BENITEZ PARRILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| BENITEZ PAYANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ PENA, NETZABELITH | ADDRESS ON FILE | | | | | | | |
| BENITEZ PERALES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| BENITEZ PEREZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| BENITEZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Benitez Perez, Marisol | ADDRESS ON FILE | | | | | | | |
| BENITEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BENITEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BENITEZ PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PEROZA, LEIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PIMENTEL, SONAIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PINERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PINET, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 808 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ PINET, JORGE | ADDRESS ON FILE | | | | | | | |
| BENITEZ PIZARRO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PIZARRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| BENITEZ PRIETO, ANA | ADDRESS ON FILE | | | | | | | |
| BENITEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BENITEZ QUINONES, OLGA MARIA | ADDRESS ON FILE | | | | | | | |
| Benitez Quinonez, Felix R | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMIREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMIREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMOS, LUISA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RAMOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BENITEZ REPOLLET, CARMEN | ADDRESS ON FILE | | | | | | | |
| BENITEZ REPOLLET, LYDIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| BENITEZ REYES, JOSUE | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIOS, MIRNA I | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| Benitez Rivera, Arnaldo E | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Benitez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, JOSIE M | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MILITZA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, MIREILY | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RIVERA,JANICE M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 809 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, DELIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Benitez Rodriguez, Edwin  A | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, SOFIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, WANDA G | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ, YARLO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RODRIGUEZ,ZULEIKA MARIE | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROJAS, LUZ A | ADDRESS ON FILE | | | | | | | |
| Benitez Roldan, Heriberto | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROLDAN, IRIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROLDAN, IRIS Y | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROLDAN, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| Benitez Rolon, Victor M | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSADO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSADO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Benitez Rosario, Carmen M | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ROSARIO, SHENIA J | ADDRESS ON FILE | | | | | | | |
| BENITEZ RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ RUIZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, AXIA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, BRYANT | ADDRESS ON FILE | | | | | | | |
| Benitez Sanchez, Carmen O | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Benitez Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, PIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANCHEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTANA, RUTH | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTIAGO, BELISA | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTIAGO, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTOS, GLENDA M | ADDRESS ON FILE | | | | | | | |
| BENITEZ SANTOS, LORNA I | ADDRESS ON FILE | | | | | | | |
| Benitez Santos, Reynaldo J | ADDRESS ON FILE | | | | | | | |
| BENITEZ SEILHAMER, CESAR | ADDRESS ON FILE | | | | | | | |
| BENITEZ SERRANO, ROSE M | ADDRESS ON FILE | | | | | | | |
| BENITEZ SERRANO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| Benitez Serrano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BENITEZ SERRANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ SOBERAL, EVELYN J | ADDRESS ON FILE | | | | | | | |
| BENITEZ SOLIVAN, JULIETTE M | ADDRESS ON FILE | | | | | | | |
| BENITEZ SOTO, AURA | ADDRESS ON FILE | | | | | | | |
| BENITEZ SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ SOTO, ROSA E | ADDRESS ON FILE | | | | | | | |
| BENITEZ STERLING, GRACIELA | ADDRESS ON FILE | | | | | | | |
| BENITEZ STERLING, MARIA A | ADDRESS ON FILE | | | | | | | |
| BENITEZ STEWART, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Benitez Suarez, Oscar | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, FLOR M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, FRANCES N | ADDRESS ON FILE | | | | | | | |
| Benitez Torres, Frances Nicole | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, MILADYS | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, RAIZA MADIZ | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| BENITEZ TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BENITEZ TOSADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BENITEZ TOSCA, GLADYS | ADDRESS ON FILE | | | | | | | |
| BENITEZ TRINIDAD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BENITEZ TRINIDAD, MARTA | ADDRESS ON FILE | | | | | | | |
| BENITEZ UBILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BENITEZ VARGAS, JOSE E | ADDRESS ON FILE | | | | | | | |
| Benitez Vasallo, Angel L | ADDRESS ON FILE | | | | | | | |
| BENITEZ VASALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ VAZQUEZ, ELIVANETTE | ADDRESS ON FILE | | | | | | | |
| BENITEZ VAZQUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| Benitez Vazquez, Jose R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 811 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITEZ VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BENITEZ VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BENITEZ VELAZQUEZ, KENIA | ADDRESS ON FILE | | | | | | | |
| Benitez Velez, Genaro | ADDRESS ON FILE | | | | | | | |
| BENITEZ VELEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VELEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BENITEZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BENITEZ VILLALONGO, TERESA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VILLAVERDE, MANUEL | ADDRESS ON FILE | | | | | | | |
| BENITEZ VITERI, LUIS | ADDRESS ON FILE | | | | | | | |
| BENITEZ VIZCARRONDO, MARIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ VIZCARRONDO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| BENITEZ ZAMOT, CARMEN S | ADDRESS ON FILE | | | | | | | |
| BENITEZ, ANIA | ADDRESS ON FILE | | | | | | | |
| BENITEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| BENITEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BENITEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| BENITEZ, NEYDA E | ADDRESS ON FILE | | | | | | | |
| BENITEZCASILLAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BENITEZOTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| BENITEZROLON, IRELIZ | ADDRESS ON FILE | | | | | | | |
| BENITO A QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| BENITO A QUINONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| BENITO A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| BENITO A ZARZUELA PEREZ | ADDRESS ON FILE | | | | | | | |
| BENITO ACEVEDO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| BENITO ALVAREZ ABREU | ADDRESS ON FILE | | | | | | | |
| BENITO AVILES / ELSIE AVILES | ADDRESS ON FILE | | | | | | | |
| BENITO C BERMUDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENITO CANDELARIO VIDRO | ADDRESS ON FILE | | | | | | | |
| BENITO COLON SANTOS | LCDO. ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| BENITO CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENITO CRUZ DIAZ | F.R. GONZALEZ LAW OFFICE | 1519 Ponce DE LEON AVE. | | FIRST FEDERAL 805 | SAN JUAN | PR | 00909 | |
| BENITO CRUZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| BENITO DÁVILA ARZUAGA | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | | | GUAYNABO | PR | 00969 | |
| BENITO DE J SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| BENITO DE JESUS CALDERON | ADDRESS ON FILE | | | | | | | |
| BENITO DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BENITO DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| BENITO E MUNIZ TORRADO | ADDRESS ON FILE | | | | | | | |
| BENITO ESPARRA SAEZ | ADDRESS ON FILE | | | | | | | |
| BENITO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENITO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| BENITO HERNANDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| BENITO HERNANDEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| BENITO I RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENITO MARIN ROSARIO | ADDRESS ON FILE | | | | | | | |
| BENITO MATOS GOMES | ADDRESS ON FILE | | | | | | | |
| BENITO MEDINA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| BENITO MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| BENITO OTERO BAEZ | ADDRESS ON FILE | | | | | | | |
| BENITO PARRILLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENITO PINERO/ SUN PRO PR | URB VILLAS DEL REY | 62 AVE DE LOS REYES | | | RIO GRANDE | PR | 00745 | |
| BENITO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BENITO R QUILES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BENITO REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| BENITO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENITO RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BENITO RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| BENITO ROQUE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BENITO ROSADO | ADDRESS ON FILE | | | | | | | |
| BENITO SALDANA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BENITO SANTIAGO MATEO | ADDRESS ON FILE | | | | | | | |
| BENITO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENITO SEDA ROMAN | ADDRESS ON FILE | | | | | | | |
| BENITO SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BENITO TOLEDO FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| BENITO ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN A. MORENO TURELL | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ACABA RAMOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ACEVEDO VEGA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ACOSTA, FELIPA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN AGRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ALVAREZ, ROSAIRYS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN APONTE MERCADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ARCHILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ARIMONT, ANA M. | ADDRESS ON FILE | | | | | | | |
| BENJAMIN AVILA MUNOZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BETANCOURT DAVILA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BETANCOURT MUNDO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BETANCOURT RIVERA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BETANCOURT TORRES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BIGIO RAMOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BOURDOING VELEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN C SANTIAGO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CALDERON PEREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CALO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CANALES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CARDONA MARQUEZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL FASE 3: 3793 | Ponce BY PASS | ANEXO A 15 | Ponce | PR | 00728-1504 | |
| BENJAMIN CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CARMONA MORALES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CARRASQUILLO, INES M | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CARRASQUILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CEDENO DIAZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CENTENO ROSADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CHAPARRO P Y J AUTO REPAIR CSP | 24 CALLE GUAYAMA | | | | HATO REY | PR | 00918 | |
| BENJAMIN COLON / LITZA D COLON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CORTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CORTES FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CRAIN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CRUZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN DE JESUS BORRERO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN DE JESUS QUINONES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN DE LOS SANTOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN DOMINGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN E FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN E OLIVER NORIEGA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FELICIANO OQUENDO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA CALCORZI | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA, DAVID A | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FIGUEROA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FLORES MIRANDA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FREYTES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN FUENTES SANTOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN G KAUFFMANN JULIA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GOYTIA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GUADALUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GUISHARD, LUANNY | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GUZMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ / GLORIA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN IRIZARRY SANTANA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN IRON WORK INC | PO BOX 324 | | | | JUNCOS | PR | 00777 | |
| BENJAMIN J MARSH KENNERLEY | ADDRESS ON FILE | | | | | | | |
| BENJAMIN J VEGA MATIAS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOPERENA PEREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOPEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOPEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOPEZ ZAPATA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LOZADA PABON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN LUGO DELRIOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MALDONADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MALDONADO MARTELL | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MALDONADO MONELL | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MARRERO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN MARTINEZ BUTLER | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MENDOZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MIRANDA MOLINA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES COLON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES PAGAN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES QUINONES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MORALES SALDANA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN MUNIZ OSORIO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN NEGRON BAEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN NELSON MALDONADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN NOGUERAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN OJEDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ORTIZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PADILLA SEGARRA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ ALBELO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ GANDIA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PIZARRO SANTOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN PONCE MENA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN QUINTANA ROBERT | ADDRESS ON FILE | | | | | | | |
| BENJAMIN QUINTERO, ANA | ADDRESS ON FILE | | | | | | | |
| Benjamin Quintero, Ana M | ADDRESS ON FILE | | | | | | | |
| BENJAMIN QUINTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| BENJAMIN REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIGUARD MORALES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIOS ATILES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIOS, ELPIDIA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA / CABO ROJO OLD TIMERS | HC 1 BOX 6649 | | | | CABO ROJO | PR | 00623 | |
| BENJAMIN RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA JIMENEZ V DEPTO FAMILIA | LCDO. GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | | | MAYAGÜEZ | PR | 00682-6384 | |
| BENJAMIN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Benjamin Rivera, Raimundo | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RODRIGUEZ, EMILY Y. | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ROJAS TIRADO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ROMAN / SARA ROMAN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ROMAN SOLANO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ROMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ROQUE COLON\DBA BRCES MEDICAL | PO BOX 30412 65TH INFANTERY STATION | | | | SAN JUAN | PR | 00929 | |
| BENJAMIN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BENJAMIN RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SANDOVAL ASPRILLA | ADDRESS ON FILE | | | | | | | |
| Benjamin Santana Narbaez | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SANTIAGO ACOSTA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SILVA, NICOLE | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SOSA SOLTREN | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN TIRADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN TORO TORO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN TORRES BALADEJO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN TORRES/ NEW ENERGY CONSULTANTS | HC 02 BOX 815 | | | | YAUCO | PR | 00698 | |
| BENJAMIN VALCARCEL SOSTRE | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VALENTIN CANDELARIO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VALENTIN PEREZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VALERIO/ JOSE VALERIO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VAZQUEZ PADRO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VEGA CORDERO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VEGA REYES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VELAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VELAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VILA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENJAMIN VILA, LOURDES | ADDRESS ON FILE | | | | | | | |
| BENJAMINT J VEGA MATIAS | ADDRESS ON FILE | | | | | | | |
| BENJIE CORDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BENJIE DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| BENMAMAN MD , OLIVA E | ADDRESS ON FILE | | | | | | | |
| BENMAMAN PENA, YAHEL E | ADDRESS ON FILE | | | | | | | |
| BENN GONZALE, ZULMALY | ADDRESS ON FILE | | | | | | | |
| BENN GONZALEZ,LUIS O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BENN SOTO, ALMA E. | ADDRESS ON FILE | | | | | | | |
| Bennasar Monjes, Lydia M | ADDRESS ON FILE | | | | | | | |
| BENNAZAR ALCOVER, GRETEL | ADDRESS ON FILE | | | | | | | |
| BENNAZAR ALCOVER, WALESKA | ADDRESS ON FILE | | | | | | | |
| BENNAZAR CORRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BENNAZAR LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BENNAZAR LOPEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| BENNAZAR NIN, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| BENNAZAR OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| BENNAZAR ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BENNETT DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BENNETT GONZALEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| BENNETT LOPEZ / YANIRA PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BENNETT PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BENNETT QUINONES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BENNETT SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| BENNETT SERRA, MELISSA | ADDRESS ON FILE | | | | | | | |
| BENNETTE PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BENNIE FORD | ADDRESS ON FILE | | | | | | | |
| BENNIE L COLON COLON | ADDRESS ON FILE | | | | | | | |
| BENNY ABRIL VELEZ | ADDRESS ON FILE | | | | | | | |
| BENNY ALBARAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BENNY ESPADA MATOS | ADDRESS ON FILE | | | | | | | |
| BENNY HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| BENNY J APONTE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BENNY J RUIZ ROJAS | ADDRESS ON FILE | | | | | | | |
| BENNY JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BENNY L GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| BENNY LIN PINEIRO RAMOS | ADDRESS ON FILE | | | | | | | |
| BENNY LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| BENNY MORENO ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| BENNY MUNOZ | ADDRESS ON FILE | | | | | | | |
| BENNY O AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENNY OMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENNY OYOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BENNY QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| BENNY R COLON SOTO | ADDRESS ON FILE | | | | | | | |
| BENNY RODRIGUEZ LUNA | ADDRESS ON FILE | | | | | | | |
| BENNY RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BENNY ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| BENNY SEDA GALARZA | ADDRESS ON FILE | | | | | | | |
| BENNY VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BENNY W.VELEZ | ADDRESS ON FILE | | | | | | | |
| BENNYS AGUA NATURAL Y/O FERRETERIA VEGA | ADDRESS ON FILE | | | | | | | |
| BENOIT SOSA, MARLYN | ADDRESS ON FILE | | | | | | | |
| BENSON AVILLAN, ELIXIA M | ADDRESS ON FILE | | | | | | | |
| BENSON AVILLAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| BENSON AVILLAN, PABLO | ADDRESS ON FILE | | | | | | | |
| BENSON AVILLAN, PABLO ANDRES | ADDRESS ON FILE | | | | | | | |
| BENSON LIMARDO, ALBERTA | ADDRESS ON FILE | | | | | | | |
| BENSON MILIAN, ROSENDO | ADDRESS ON FILE | | | | | | | |
| BENSON MIRANDA, ALBERT | ADDRESS ON FILE | | | | | | | |
| BENSON SCHLAFER, GLORIA | ADDRESS ON FILE | | | | | | | |
| BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| BENSON, JULIO | ADDRESS ON FILE | | | | | | | |
| BENTACOURT AYALA, LENIER | ADDRESS ON FILE | | | | | | | |
| BENTEGEAT CORA, ILEANA M | ADDRESS ON FILE | | | | | | | |
| Bentine Barbosa, Agustine | ADDRESS ON FILE | | | | | | | |
| BENTINE MOLINA, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bentine Rios, Rita N. | ADDRESS ON FILE | | | | | | | |
| BENTINE RIOS, RITA NAHIR | ADDRESS ON FILE | | | | | | | |
| BENTINE ROBLEDO, ASTRID | ADDRESS ON FILE | | | | | | | |
| BENTINE ROBLEDO, WALLACE | ADDRESS ON FILE | | | | | | | |
| Bentine Robledo, Wallace | ADDRESS ON FILE | | | | | | | |
| BENTLEY MALDONADO, FLOYD | ADDRESS ON FILE | | | | | | | |
| BENTLEY, JAYME | ADDRESS ON FILE | | | | | | | |
| BENTURA FELICIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| BENTZ BALSEIRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BENTZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BENVENUTI BENVENUTI, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI BENVENUTTI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI DE RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI FOX, SHERILLE | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI GOMEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI JUSTINIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI MIRO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI MIRO, LUISA | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI MIRO, NIVIA | ADDRESS ON FILE | | | | | | | |
| Benvenutti Santiago, Roberto J | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI SANTIAGO, SASHA | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI TORO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BENVENUTTI, JORGE | ADDRESS ON FILE | | | | | | | |
| BENVENUTTO MIGONE, LUIS | ADDRESS ON FILE | | | | | | | |
| BENVENUTTY COLON, YARELIN | ADDRESS ON FILE | | | | | | | |
| BENY GRACE FUENTES LOZADA | ADDRESS ON FILE | | | | | | | |
| BENYAIRA E ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BENZAQUEN PARKES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BENZAQUEN PARKES, JUDITH | ADDRESS ON FILE | | | | | | | |
| BERAIDA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| BERAS ACOSTA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| BERAS AULET, CAROLINA | ADDRESS ON FILE | | | | | | | |
| BERAS MALDONADO, AMBAR J. | ADDRESS ON FILE | | | | | | | |
| BERAS MALDONADO, LARIMAR | ADDRESS ON FILE | | | | | | | |
| BERASTAIN GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BERASTAIN SANES, ELENA | ADDRESS ON FILE | | | | | | | |
| BERASTAIN SANES, NOEMI | ADDRESS ON FILE | | | | | | | |
| BERASTAIN SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| BERASTAIN SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BERATUNG GROUP LLC | URB EL VALLE | G7 CALLE TULIPAN | | | CAGUAS | PR | 00727 | |
| BERBER GROUP LLC | URB RIVIERAS DE CUPEY | 11 CALLE AMAPOLA | | | SAN JUAN | PR | 00926-7447 | |
| BERBER VILLAR, NELLY | ADDRESS ON FILE | | | | | | | |
| BERBERENA AMEZQUITA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| BERBERENA CLAUDIO, SONALEE | ADDRESS ON FILE | | | | | | | |
| BERBERENA CORTIJO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| BERBERENA CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| BERBERENA DELGADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| BERBERENA DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BERBERENA DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| BERBERENA FIGUEROA, ARELIZ | ADDRESS ON FILE | | | | | | | |
| BERBERENA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BERBERENA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERBERENA FIGUEROA, JAYSON | ADDRESS ON FILE | | | | | | | |
| BERBERENA HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERBERENA MALDONADO, BERNICE | ADDRESS ON FILE | | | | | | | |
| BERBERENA MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BERBERENA MALDONADO, SARAI | ADDRESS ON FILE | | | | | | | |
| BERBERENA MARTINEZ, MEDALIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 818 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERBERENA MUNIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Berberena Navarro, Bienvenido | ADDRESS ON FILE | | | | | | | |
| BERBERENA NAVARRO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| BERBERENA OLLER, JAIME | ADDRESS ON FILE | | | | | | | |
| BERBERENA OLMEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERBERENA RABELO, MARIEL | ADDRESS ON FILE | | | | | | | |
| BERBERENA REYES, LUDIN | ADDRESS ON FILE | | | | | | | |
| BERBERENA RIVERA, JAVIER ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERBERENA RIVERA, JULITZA | ADDRESS ON FILE | | | | | | | |
| BERBERENA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| BERBERENA ROBLES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BERBERENA RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| BERBERENA RODRIGUEZ, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| BERBERENA ROSADO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| BERBERENA SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Berberena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| BERBERENA SERRANO, MARLYN | ADDRESS ON FILE | | | | | | | |
| BERBERENA VAZQUEZ, OTTO N C V | ADDRESS ON FILE | | | | | | | |
| BERBERENA VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERBERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERCEANY MD , LUCIANA C | ADDRESS ON FILE | | | | | | | |
| BERCEDONI LISSIER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Bercedoni Pena, Kenny N. | ADDRESS ON FILE | | | | | | | |
| BERCEDONIS COLON, SOL A | ADDRESS ON FILE | | | | | | | |
| BERCEDONIS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| BERCELLIS J RIVERA BENERO | ADDRESS ON FILE | | | | | | | |
| BERCERO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERCERO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERDASCO BOSQUES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| BERDASCO BOSQUES, OLAIDA | ADDRESS ON FILE | | | | | | | |
| Berdecia Agueda, Jeannette | ADDRESS ON FILE | | | | | | | |
| BERDECIA AGUEDA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BERDECIA ALBINO, NELSON | ADDRESS ON FILE | | | | | | | |
| BERDECIA ALGARIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BERDECIA ALVARESZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BERDECIA AYALA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BERDECIA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERDECIA BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| BERDECIA BENITEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BERDECIA BERDECIA, EMMA | ADDRESS ON FILE | | | | | | | |
| BERDECIA BURGOS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| BERDECIA CASTELLANO, FELIX | ADDRESS ON FILE | | | | | | | |
| BERDECIA CASTILLO,BRYAN | ADDRESS ON FILE | | | | | | | |
| BERDECIA COLON, CATIANA | ADDRESS ON FILE | | | | | | | |
| BERDECIA CONDE, OMAR | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, CELIA E | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, CELIA E. | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| BERDECIA CRUZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| BERDECIA DAVID, FELICITA | ADDRESS ON FILE | | | | | | | |
| Berdecia Davila, Leonard L | ADDRESS ON FILE | | | | | | | |
| BERDECIA DE CLAVEL, EMMA R | ADDRESS ON FILE | | | | | | | |
| BERDECIA ESCALERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| BERDECIA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BERDECIA FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| BERDECIA GOMEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| BERDECIA GONZALEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERDECIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERDECIA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERDECIA JIMENEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| BERDECIA LOPEZ, OSWEL | ADDRESS ON FILE | | | | | | | |
| BERDECIA MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| BERDECIA MALDONADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| BERDECIA MARRERO, OLGA M | ADDRESS ON FILE | | | | | | | |
| BERDECIA MARTINEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| BERDECIA MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERDECIA MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERDECIA NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERDECIA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| BERDECIA ORTIZ, ELEDYS | ADDRESS ON FILE | | | | | | | |
| BERDECIA ORTIZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BERDECIA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERDECIA PEREZ, EDWIN O | ADDRESS ON FILE | | | | | | | |
| BERDECIA PEREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| BERDECIA PEREZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| BERDECIA PEREZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| BERDECIA RIVAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| BERDECIA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BERDECIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| BERDECIA RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BERDECIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| BERDECIA RODRIGUEZ, LEIDA A | ADDRESS ON FILE | | | | | | | |
| BERDECIA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BERDECIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BERDECIA RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BERDECIA RODRIGUEZ, SANDY | ADDRESS ON FILE | | | | | | | |
| BERDECIA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BERDECIA ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERDECIA ROSA, MELBA | ADDRESS ON FILE | | | | | | | |
| BERDECIA ROSADO, MARILU | ADDRESS ON FILE | | | | | | | |
| BERDECIA SANCHEZ JAHAIRA | DEMANDANTE: LCDO. JULIO C. COLÓN ORTIZ | DEMANDANTE: PO BOX 386 | | | SALINAS | PR | 00751 | |
| BERDECIA SANCHEZ JAHAIRA | ELA POR LA ASEGURADORA REAL LEGACY: LCDO. | ELA POR LA ASEGURADORA REAL LEGACY: PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| BERDECIA SIFUENTES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| BERDECIA SOTO, GRACE | ADDRESS ON FILE | | | | | | | |
| BERDECIA SOTO, GRACE M. | ADDRESS ON FILE | | | | | | | |
| BERDECIA SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BERDECIA TIRADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| BERDECIA TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BERDECIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERDECIA TORRES, ROSIEVEL | ADDRESS ON FILE | | | | | | | |
| BERDECIA VALENTIN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BERDECIA VALENTIN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| BERDECIA VARGAS, ANA D | ADDRESS ON FILE | | | | | | | |
| BERDECIA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BERDECIA VAZQUEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| BERDECIA VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BERDECIA VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERDECIA, WICKBERTO | ADDRESS ON FILE | | | | | | | |
| BERDEGUEZ CARRILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BERDEGUEZ RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| BERDEGUEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERDIEL APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERDIEL COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERDIEL FERRA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BERDIEL LOPEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERDIEL PUJOLS, MATIAS | ADDRESS ON FILE | | | | | | | |
| BERDIEL RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERDIEL RIVERA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERDIEL RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BERDIEL ROBLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERDIEL ROMAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| BERDIEL SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BERDIEL SANTIAGO, MARCO | ADDRESS ON FILE | | | | | | | |
| BERDIEL SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERDIEL SILVA, OTTO | ADDRESS ON FILE | | | | | | | |
| BERDIEL TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERDIEL TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BERDIEL TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERDIEL TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERENGENAS TOWING INC | URB LAS ALONDRAS | A29 CALLE 1 | | | VILLALBA | PR | 00766-2302 | |
| BERENGER BERROCALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| BERENGUER AGUILERA, CYNTHIA G | ADDRESS ON FILE | | | | | | | |
| BERENGUER BERROCALES, JUAN E | ADDRESS ON FILE | | | | | | | |
| Berenguer Caldero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BERENGUER CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| BERENGUER CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BERENGUER CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BERENGUER CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| BERENGUER MACAYA, DORA M. | ADDRESS ON FILE | | | | | | | |
| BERENGUER MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BERENGUER MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERENGUER RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERENGUER SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERENGUER SEPULVEDA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| BERENGUER SOTO, BOLIVAR E | ADDRESS ON FILE | | | | | | | |
| BERENGUER TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| BERENICE BELLOTI SEVILLA | ADDRESS ON FILE | | | | | | | |
| BERENICE CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| BERENICE CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| BERENICE MARIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BERENICE R. SUEIRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BERENICE VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BERENID BAYRON FERREIRA | ADDRESS ON FILE | | | | | | | |
| BERENID LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BERENIS DROS PEREZ | ADDRESS ON FILE | | | | | | | |
| BERENITH ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| Berenna Pacheco Castillo | ADDRESS ON FILE | | | | | | | |
| Berenquer Cruz, Joel | ADDRESS ON FILE | | | | | | | |
| BEREZDIVIN BARROCAS, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| BERG MD , CHARLES F | ADDRESS ON FILE | | | | | | | |
| BERG SOLUTIONS  CONSULTING CORP | VILLA CARIBE | 129 VIA CAFETAL | | | CAGUAS | PR | 00727-3036 | |
| BERGANZO RIVERA, LADY | ADDRESS ON FILE | | | | | | | |
| BERGANZO RIVERA, LADY S | ADDRESS ON FILE | | | | | | | |
| BERGARA ROLDAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERGEN AMBULATORY SURGERY CENTER | ATTN: MEDICAL RECORDS | 190 MIDLAND AVENUE | | | SADLE BROOK | NJ | 07663 | |
| BERGEN REGIONAL MEDICAL CENTER | 230 EAST RIDGEWOOD AVE | | | | PARAMUS | NJ | 07652-4131 | |
| BERGES BUISAC MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERGES CHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| BERGES GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERGES MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| BERGES MORALES, MARCELINA | ADDRESS ON FILE | | | | | | | |
| BERGHOFF MD , WILLIAM J | ADDRESS ON FILE | | | | | | | |
| BERG-HOWLAND ASSOCIATES INC | 515 FRANKLIN STREET | | | | CAMBRIDGE | MA | 02139-3159 | |
| BERGODERE COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| BERGODERE COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BERGOLLO ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| BERGOLLO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 821 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERGOLLO BURGOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| BERGOLLO BURGOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| BERGOLLO CASILLLAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| BERGOLLO ESPINO, GERMAN | ADDRESS ON FILE | | | | | | | |
| BERGOLLO FERNANDEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| BERGOLLO LOZADA, MARILU | ADDRESS ON FILE | | | | | | | |
| BERGOLLO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERGOLLO MARTINEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BERGOLLO ORTIZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BERGOLLO PABON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BERGOLLO PAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERGOLLO RODRIGUEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| Bergollo Rodriguez, Ernie E | ADDRESS ON FILE | | | | | | | |
| BERGOLLO SANABRIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BERGOLLO SOTO, CATALINA | ADDRESS ON FILE | | | | | | | |
| BERGOLLO TORRES, YARA | ADDRESS ON FILE | | | | | | | |
| BERGOLLO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| BERGOLLO VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| BERGOLLO VEGA, NOEMI | ADDRESS ON FILE | | | | | | | |
| BERGOLLO VIDAL, AYSHA M | ADDRESS ON FILE | | | | | | | |
| BERGOLLO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BERGQUIST ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERGQUIST PEREZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| BERGQUIST SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| BERIGUETE MEDIN, ELENA | ADDRESS ON FILE | | | | | | | |
| BERIGUETE MIRANDA, MADERIC | ADDRESS ON FILE | | | | | | | |
| BERINGER TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| BERIO ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BERIO BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BERIO BONILLA, ISHAI | ADDRESS ON FILE | | | | | | | |
| BERIO COSME, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| BERIO DISTRIBUTORS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| BERIO DISTRIBUTORS | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| BERIO DISTRIBUTORS INC | APARTADO 2345 | | | | BAYAMON | PR | 00960 | |
| BERIO DISTRIBUTORS INC | PO BOX 2345 | | | | BAYAMON | PR | 00960 | |
| BERIO RAMOS MD, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| BERIO RAMOS, MONIN | ADDRESS ON FILE | | | | | | | |
| BERIO RAMOS, MONIN | ADDRESS ON FILE | | | | | | | |
| BERIO ROUSSEL, MARIELIZ | ADDRESS ON FILE | | | | | | | |
| BERIO TIRADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| BERIO VARGAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BERIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| BERIQUETE SANCHEZ, AURA | ADDRESS ON FILE | | | | | | | |
| BERISTAIN LARRAZA, JORGE | ADDRESS ON FILE | | | | | | | |
| BERKAN / MENDEZ | ADDRESS ON FILE | | | | | | | |
| BERKIS A. CABRERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| BERKIS AMARILYS BURGOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| BERKLEY INSURANCE COMPANY | 3 STAMFORD PLAZA 301 TRESSER BLVD | | | | STAMFORD | CT | 06901 | |
| Berkley Insurance Company | 475 Steamboat Road | Floor 1 | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | Attn: Kathleen Ferreira , Circulation of Risk | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | Attn: Kathleen Ferreira , Consumer Complaint Co | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | Attn: Kathleen Ferreira , Regulatory Compliance ( | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | Attn: Larry Hansen, Vice President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | Attn: Mark Good, Premium Tax Contact | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | Attn: William Berkley, President | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| Berkley Insurance Company | c/o CT Corporation System, Agent for Service of F | 475 Steamboat Road | | | Greenwich | CT | 06830 | |
| BERKLEY INTERNATIONAL PUERTO RICO | 530 AVE DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| BERKSHIRE EYE CENTER | 740 WILLIAMS STREET | | | | PITTSFIELD | MA | 01201 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Berkshire Hathaway Assurance Corporation | 3555 Farnam Street | | | | Omaha | NE | 68131 | |
| Berkshire Hathaway Assurance Corporation | Attn: Donald Wurster, President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| Berkshire Hathaway Assurance Corporation | Attn: Rod Rathbun, Vice President | 3024 Harney Street | | | Omaha | NE | 68131-3580 | |
| BERKYS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BERLANGA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERLANGA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| BERLANGA SANTIAGO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| BERLINGERI BERMUDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERLINGERI BONILLA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BERLINGERI DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| BERLINGERI EMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| BERLINGERI FIGUEROA, EDITH | ADDRESS ON FILE | | | | | | | |
| BERLINGERI GENES, EGBERTO | ADDRESS ON FILE | | | | | | | |
| BERLINGERI GUZMAN, ROSA A | ADDRESS ON FILE | | | | | | | |
| BERLINGERI HERNANDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| BERLINGERI HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BERLINGERI LABORDE, MARESSA | ADDRESS ON FILE | | | | | | | |
| BERLINGERI MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERLINGERI MIRANDA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BERLINGERI NEGRON, ROSA | ADDRESS ON FILE | | | | | | | |
| Berlingeri Pabon, Carmen L. | ADDRESS ON FILE | | | | | | | |
| BERLINGERI RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| BERLINGERI RODRIGUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| BERLINGERI ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERLINGERI SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BERLINGERIE HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| BERLINGERY RODRIGUEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| BERLIS DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | | |
| BERLIS QUINONES SOLIS | ADDRESS ON FILE | | | | | | | |
| BERLITZ | PLAZA EL AMAL BL | 282 J.T. PINERO AVENUE SUITE 200A | | | SAN JUAN | PR | 00927 | |
| BERLITZ DE PUERTO RICO | 6701 MARGINAL BIASCOCHEA | SUITE 206 ISLA VERDE MALL | | | CAROLINA | PR | 00979-7606 | |
| BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | AVE 282 J T PIÑEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| BERLITZ DE PUERTO RICO | PLAZA EL AMAL BLDG | 282 AVE J T PINEIRO SUITE 200 A | | | SAN JUAN | PR | 00927 | |
| BERLITZ I TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BERLIZ TORRES SALGADO | ADDRESS ON FILE | | | | | | | |
| BERLY APONTE, BELSIE I | ADDRESS ON FILE | | | | | | | |
| BERLY APONTE, ELLIOT J | ADDRESS ON FILE | | | | | | | |
| Berly Bermudez, Rafael | ADDRESS ON FILE | | | | | | | |
| Berly De Jesus, Ramon | ADDRESS ON FILE | | | | | | | |
| BERLY RIVERA, CAIRA | ADDRESS ON FILE | | | | | | | |
| BERLY TORRES, DOLLY M | ADDRESS ON FILE | | | | | | | |
| BERLYDIS GARCIA ALBERT | ADDRESS ON FILE | | | | | | | |
| BERMAN MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BERMEJO CHICO, JULIO | ADDRESS ON FILE | | | | | | | |
| BERMEJO CHICO,JULIO | ADDRESS ON FILE | | | | | | | |
| BERMEJO DE LA ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| BERMEJO DE LA ROSA, JACOB | ADDRESS ON FILE | | | | | | | |
| BERMEJO DECLET, MANUEL | ADDRESS ON FILE | | | | | | | |
| Bermejo Declet, Manuel A. | ADDRESS ON FILE | | | | | | | |
| BERMEJO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERMEJO MORALES, JOSE I | ADDRESS ON FILE | | | | | | | |
| BERMEJO MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| BERMEJO PLATA, JENITZA | ADDRESS ON FILE | | | | | | | |
| BERMEJO PLATA, NELSON | ADDRESS ON FILE | | | | | | | |
| BERMEJO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMEJO SEMPRIT, ILIANA | ADDRESS ON FILE | | | | | | | |
| BERMEJO SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BERMEJO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BERMICHELLY M LOPEZ GABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 823 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMILY MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| BERMIS RIVERA, ANA J | ADDRESS ON FILE | | | | | | | |
| BERMONTIZ VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Bermonty Espinal, Emilio | ADDRESS ON FILE | | | | | | | |
| BERMUDES DIAZ, ALBA V. | ADDRESS ON FILE | | | | | | | |
| BERMUDES VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, AGNES | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, DENISE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, WADELINE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACEVEDO, YAIRA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACOSTA, LUCIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ACOSTA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AFANADOR, JESUS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AFANADOR, JOHANETTE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ALICEA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ALLENDE, SAMORY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ALVAREZ, ISANYIMARIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AMARO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AMARO, FAUSTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AMARO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AMARO, SYRNIA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ANAYA, JOVANY X | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ANDINO, PAQUITA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ APONTE, JERRY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ARCE, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ARMAIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ AUTO SHOP | 41 CALLE CENTRAL | | | | COTO LAUREL | PR | 00780 | |
| BERMUDEZ AYALA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BAEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BAEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BANOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERMUDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERMUDEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERMUDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERMUDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERNARDI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERNARDI, JORGE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERNIER, MELISSA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERRIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Bermudez Berrios, Samuel O. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BERTRAND, SATURNINO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BONERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BONES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BONES, LUZ | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BRITO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BRITO, KRENLY | ADDRESS ON FILE | | | | | | | |
| Bermudez Brito, Luis R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BRUNO, DESIREE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BURGOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Bermudez Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CABA MD, ANDRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BERMÚDEZ CABRERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CADAVEDO, MARY C | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAMPESINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAMPESINO, NILDA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAMPOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAPACETTI, AMELIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAPACETTI, GERARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAPACETTI, HIRAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CAPACETTI, NORMA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CARAMBOT, ERICK N. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CARMONA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CARRILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CARTAGENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Bermudez Catala, Herminio | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CATALA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CENTENO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, AIMEE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| Bermudez Colon, Gloria M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COLON, YAMILY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CORREA, EMILY E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, ADA ENID | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, DAVID | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, MARTHA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COSME, WILMARIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COTTO, LIZA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CRUZ, KYARA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ CUBERO,PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DAVILA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE JESUS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Bermudez De Jesus, Xyomara | ADDRESS ON FILE | | | | | | | |
| Bermudez De La Cruz, Luis R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE PEDRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DE TAFUR, DORIS S | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DEJESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DEL VALLE, LUIS M | ADDRESS ON FILE | | | | | | | |
| Bermudez Del Valle, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DEL VALLE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ DIAZ, ANA D | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Bermudez Diaz, Enrique | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ EMMANUELLI, ROSA H. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ENCARNACION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ESPINO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ESPINO, KENNETH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ESPINO, KENNETH J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ESPINO, SUJEY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FELICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FELIX, KAREN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FERNANDEZ, BELISA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Bermudez Figueroa, Angel | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, EVA E. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Bermudez Figueroa, Raquel | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FIGUEROA, ROBERT | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FLORES, HILDA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FLORES, XIOMARA L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FONSECA, ESTHER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FONSECA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FONTANEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FUENTES, EDNA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ FUENTES, LILIANA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARAY, EVA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARAY, MIGDALI | ADDRESS ON FILE | | | | | | | |
| Bermudez Garay, Pablo O | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GOMEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GOMEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GOMEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GOMEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, LEILA A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, MILTA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, SUGEIL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GONZALEZ, WILDAIRY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GUZMAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GUZMAN, NIDYA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HERNANDEZ MD, THAIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Bermudez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ HUERTAS, LEISSA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ INOSTROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ INOSTROSA, ANA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ INOSTROZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ISAAC, ANTONIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ JOUBERT, CARLOS L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LASANTA, MARIA S | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LAUREAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LAUREANO, EDITH I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LAUREANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LEON, DAISY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LIZARDI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LIZARDI, ZILDALEE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LLANOS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LONGO DIAZ MASSO SE | ADDRESS ON FILE | | | | | | | |
| Bermudez Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LOPEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LOPEZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LUGO, KARIM E. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LUGO, KENNY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LUGO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LUGO, YUL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MADERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MALDONADO, JIMMY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MALDONADO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MANGUAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARCANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARCANO, ELBA L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARCANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Bermudez Marcano, Jose | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARGARIDA, RAUL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARQUEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ MARTES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Bermudez Martinez, Carlos M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, DANESSA M. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Bermudez Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| Bermudez Martinez, Heriberto | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, RITA S | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MATEO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MATEO, SHEILA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MATOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MATOS, JUAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MATOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MATTEI, NELSON | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MAYSONNET, JOSE | ADDRESS ON FILE | | | | | | | |
| Bermudez Medina, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MEJIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MELENDEZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| Bermudez Melendez, Jacqueline | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MELENDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MELENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| Bermudez Melendez, Jose M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MELENDEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MELENDEZ, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MILLAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MIRANDA, ELYSEE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| Bermudez Modesto, Luis R | ADDRESS ON FILE | | | | | | | |
| Bermudez Molina, Joel | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MOLINA, JOEL | ADDRESS ON FILE | | | | | | | |
| Bermudez Molina, Juan C | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MONROIG, MANUEL | ADDRESS ON FILE | | | | | | | |
| Bermudez Montalvo, Lumaris | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MONTANEZ, KEYSA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, FREDDY A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, INDALECIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORALES, NINA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MORENO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MRTINEZ, ADY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 828 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ MUNOZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MUNOZ, ALEXIS N | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MUNOZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ MUNOZ, JANARA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NAVARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NAVEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NEGRON, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NEGRON, MIRTA A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NEGRON, NILDA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NIEVES, ERIC | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NIEVES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Bermudez Nieves, Luis O. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ NIEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| Bermudez Ocasio, David | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OCASIO, JANIRE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OCASIO, JORGE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OCASIO, SONIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ O'FARRIL, LOYDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OFARRILL, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OLAVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OLIVO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OLIVO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OLIVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OLMEDA, AIXA J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Bermudez Oquendo, Angel L | ADDRESS ON FILE | | | | | | | |
| Bermudez Oquendo, Ivonne Marie | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ OQUENDO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, DARVIN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, DOMINGO R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, FABIOLA S | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| Bermudez Ortiz, Reinaldo | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PACHECO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PADUANI, REYNALDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, ALBA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PAGAN, YADIEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREA, MARIA V | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, ELBA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PINTO, YARITZA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ PORTALATIN, KEVIN R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ QUILES, MARIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ QUINONES, JOSE R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ QUINONES, YOEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ QUINONEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RAMIREZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RAMOS, KYMBERLY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RAMOS, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ REVERON, JAVIER | ADDRESS ON FILE | | | | | | | |
| Bermudez Reyes, Alex D | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ REYES, JENIFER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ REYES, JUAN P | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ REYES, KENNY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ REYES, MARISSA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA MD, LIVIA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Bermudez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, INGRED M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Bermudez Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, LORIANNE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, LYDIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| Bermudez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, MIREYA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, TJADER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, WISESTHER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RIVERA, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROBLES, ANA Y | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROBLES, EDGAR A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 830 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROBLES, HEYDI | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROBLES, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROBLES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| Bermudez Robles, Wildaliz | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, ANTHONY R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, ARACELIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, EDGARDO E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Bermudez Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Bermudez Rodriguez, Roger M. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, RUTH J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RODRIGUEZ, WILLIAM MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROLDAN, JUAN P. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Bermudez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROMERO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROMERO, IRIS C | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSADO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSADO, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSADO, NOEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSADO, VIMARY | ADDRESS ON FILE | | | | | | | |
| Bermudez Rosario, Angel L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSARIO, EDITH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSARIO, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ ROSARIO, LUDIN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RUIZ, DELSIE R | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RUIZ, ELVIS J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANABRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANABRIA, DARLENE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, AMADEO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, IRVIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ SANCHEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTANA, MARISELA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, LAURA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, MAGDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, MASSIEL L. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, REBECA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Bermudez Santiago, Zamary | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SEPULVEDA, JOSE G | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SIERRA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SINISTERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOLIVAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOLIVAN, MARLENE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOSTRE, IRIS N | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Bermudez Soto, Bedy | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTO, IRIS J | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTO, SHELISA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTO, SOL M | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ STEVENS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ STUBBE, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SUAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ SUAREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TIRADO, DAVID | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRENS, MAYTE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, ABELARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, ABISAI | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, JERANFER | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORRES, YAMARIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TORREZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TRINIDAD, ANA I | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TRINIDAD, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ TURPEAU, DOMINGO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERMUDEZ URBINA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ URBINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VALDES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VARELA, SEVERINO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VARGAS, BERNABE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VEGA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VEGA, ANA G | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VEGA, ARIANA | ADDRESS ON FILE | | | | | | | |
| Bermudez Vega, Bladimarie | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VEGA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VELEZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VELEZ, SILKA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VERA MD, ARIEL E | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VIDAL, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VIDAL, REINALDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VIERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VILLEGAS, REGINA | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VILLEGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ VIRUET, DOLORES K | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ Y DELGADO ARQ | 898 AVE MUNOZ RIVERA SUITE 303 | | | | SAN JUAN | PR | 00927 | |
| BERMUDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BERMUDEZ,LONGO, DIAZ-MASSO LLC | PO BOX 191213 | | | | SAN JUAN | PR | 00919 | |
| BERMUDEZ,YUL | ADDRESS ON FILE | | | | | | | |
| BERMY LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BERNA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BERNABE A ANGELES BENCOSME | ADDRESS ON FILE | | | | | | | |
| BERNABE ACUNA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BERNABE ACUNA, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| BERNABE ALVARADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BERNABE DIAZ, CORALIE | ADDRESS ON FILE | | | | | | | |
| Bernabe Diaz, Victor | ADDRESS ON FILE | | | | | | | |
| BERNABE DONES, RAUL | ADDRESS ON FILE | | | | | | | |
| BERNABE FELICIANO MATIAS | ADDRESS ON FILE | | | | | | | |
| BERNABE FLECHA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BERNABE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BERNABE JR., ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| BERNABE LOPEZ, YONELISE | ADDRESS ON FILE | | | | | | | |
| BERNABE MONTANEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERNABE NIEVES SOTO | ADDRESS ON FILE | | | | | | | |
| Bernabe Pacheco, Angelica | ADDRESS ON FILE | | | | | | | |
| Bernabe Pacheco, Victor | ADDRESS ON FILE | | | | | | | |
| BERNABE PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERNABE PADILLA SOSA | ADDRESS ON FILE | | | | | | | |
| BERNABE PAGAN, KARLA | ADDRESS ON FILE | | | | | | | |
| BERNABE PEREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| BERNABE QUINONEZ DAVILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 833 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNABE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERNABE RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| BERNABE SOLER MUNIZ | ADDRESS ON FILE | | | | | | | |
| BERNABE TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BERNABE TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| BERNABE TORRES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| BERNABE VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERNABE VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| BERNACET BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BERNACET DUENO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| BERNACET ELECTRIC CONTRACTORS INC | PO BOX 2380 | | | | UTUADO | PR | 00641-2474 | |
| BERNACET GUZMAN, JOSE I | ADDRESS ON FILE | | | | | | | |
| BERNACETT NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERNACETT NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERNACETT RODRIGUEZ, DANIEL M. | ADDRESS ON FILE | | | | | | | |
| Bernad Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| BERNADAT MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| BERNADETTE AROCHO CRUZ | ADDRESS ON FILE | | | | | | | |
| BERNADETTE FELICIANO LUCIANO | ADDRESS ON FILE | | | | | | | |
| BERNADETTE G RAMOS CARDONA | ADDRESS ON FILE | | | | | | | |
| BERNADETTE PUJOLS OTERO | ADDRESS ON FILE | | | | | | | |
| BERNADNAVARRO, VICENTE | ADDRESS ON FILE | | | | | | | |
| BERNAIN MAINTENANCE SERVICE INC | PO BOX 335591 | | | | PONCE | PR | 00733-5591 | |
| BERNAL ALOMAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERNAL CARDONA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERNAL COLON, LEDIA | ADDRESS ON FILE | | | | | | | |
| BERNAL CRUZ, VICTORINO | ADDRESS ON FILE | | | | | | | |
| BERNAL FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERNAL HALL, VICTOR C. | ADDRESS ON FILE | | | | | | | |
| BERNAL IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| BERNAL JIMENEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BERNAL JIMENEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| BERNAL LOPEZ, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| BERNAL LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BERNAL MALDONADO, JANICE | ADDRESS ON FILE | | | | | | | |
| BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | | |
| BERNAL MALDONADO, VICKIE A. | ADDRESS ON FILE | | | | | | | |
| Bernal Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| BERNAL MCGRAIL, DENISE A. | ADDRESS ON FILE | | | | | | | |
| BERNAL MONROUZEAU, MARIA | ADDRESS ON FILE | | | | | | | |
| BERNAL RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERNAL RIOS, DIEGO A. | ADDRESS ON FILE | | | | | | | |
| BERNAL TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERNAL VARGAS, MARIO F. | ADDRESS ON FILE | | | | | | | |
| BERNAL VERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| BERNAL, NILMARISA | ADDRESS ON FILE | | | | | | | |
| BERNALD ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| BERNALDINO DE LEON | ADDRESS ON FILE | | | | | | | |
| BERNALIZ PIMENTEL ROMAN | ADDRESS ON FILE | | | | | | | |
| BERNANDEZ BERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| BERNAOLA VERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERNARD AGUIRRE, AWILDA | ADDRESS ON FILE | | | | | | | |
| Bernard Aguirre, Iluminado | ADDRESS ON FILE | | | | | | | |
| BERNARD ALICEA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| BERNARD ANDINO, ABNEL | ADDRESS ON FILE | | | | | | | |
| BERNARD ANDINO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BERNARD ARROYO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| BERNARD ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| Bernard Arroyo, Jose A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 834 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bernard Arroyo, Luis O | ADDRESS ON FILE | | | | | | | |
| Bernard Arroyo, Santos | ADDRESS ON FILE | | | | | | | |
| BERNARD AVILES, MILDRED | ADDRESS ON FILE | | | | | | | |
| BERNARD BARREIRO, GERMAIN | ADDRESS ON FILE | | | | | | | |
| BERNARD BARREIRO, LIZ | ADDRESS ON FILE | | | | | | | |
| BERNARD BERMUDEZ GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| BERNARD BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BERNARD BERNARD, JESUS M | ADDRESS ON FILE | | | | | | | |
| BERNARD BOIGUES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BERNARD BONILLA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERNARD BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERNARD BONILLA, NANCY C. | ADDRESS ON FILE | | | | | | | |
| BERNARD BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERNARD BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BERNARD CABRERA, LOBSANG | ADDRESS ON FILE | | | | | | | |
| BERNARD CARTAGENA, LAYNA | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, ELIZABET H | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, LILY BELL | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, LILYBELL | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, SAMALY | ADDRESS ON FILE | | | | | | | |
| BERNARD CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| BERNARD DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERNARD DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BERNARD DUQUE, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| BERNARD FONTAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| BERNARD GARCIA, ALBA | ADDRESS ON FILE | | | | | | | |
| BERNARD GARCIA, HARRY A | ADDRESS ON FILE | | | | | | | |
| BERNARD GARCIA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| BERNARD GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| BERNARD GARCIA, NASHIRA | ADDRESS ON FILE | | | | | | | |
| BERNARD GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERNARD GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| BERNARD GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERNARD GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BERNARD GUZMAN, NANCY E | ADDRESS ON FILE | | | | | | | |
| BERNARD GUZMAN, NYRMA I | ADDRESS ON FILE | | | | | | | |
| Bernard Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| BERNARD HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BERNARD LA PUERTA, JOSIAN | ADDRESS ON FILE | | | | | | | |
| BERNARD LAPUERTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bernard Lopez, Adrian | ADDRESS ON FILE | | | | | | | |
| BERNARD LOPEZ, ARIANETTE | ADDRESS ON FILE | | | | | | | |
| BERNARD LOPEZ, JANET | ADDRESS ON FILE | | | | | | | |
| BERNARD LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BERNARD LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Bernard Lozada, Hector L | ADDRESS ON FILE | | | | | | | |
| BERNARD M SCHULMAN | ADDRESS ON FILE | | | | | | | |
| BERNARD MARCANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERNARD MARCUCCI, GISELLE | ADDRESS ON FILE | | | | | | | |
| BERNARD MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BERNARD MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERNARD MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BERNARD MEJIAS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BERNARD MELENDEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| BERNARD MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BERNARD MENDEZ, ALMA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARD MOJICA, OLGA | ADDRESS ON FILE | | | | | | | |
| BERNARD NAZARIO, LETHZEN | ADDRESS ON FILE | | | | | | | |
| BERNARD NIEVES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| BERNARD NIEVES, TANIA | ADDRESS ON FILE | | | | | | | |
| BERNARD NIEVES, TANIA V | ADDRESS ON FILE | | | | | | | |
| BERNARD ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BERNARD ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERNARD P BANDELIER | ADDRESS ON FILE | | | | | | | |
| BERNARD PACHECO, BREYDA D. | ADDRESS ON FILE | | | | | | | |
| BERNARD PEREZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| BERNARD QUILES, LUZ N | ADDRESS ON FILE | | | | | | | |
| BERNARD QUINONES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BERNARD QUINONES, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| BERNARD R PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Bernard Ramirez, Frances | ADDRESS ON FILE | | | | | | | |
| BERNARD RAMOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BERNARD RIOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| BERNARD RIVERA, CARLOS RAMON | ADDRESS ON FILE | | | | | | | |
| BERNARD RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| BERNARD RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| BERNARD RIVERA, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| BERNARD RODRIGUEZ, JAIME O | ADDRESS ON FILE | | | | | | | |
| BERNARD RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| BERNARD RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| BERNARD ROIG, JANSEN | ADDRESS ON FILE | | | | | | | |
| BERNARD ROJAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| BERNARD ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| BERNARD ROSADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BERNARD RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERNARD SANCHEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| BERNARD SANCHEZ, SARA J | ADDRESS ON FILE | | | | | | | |
| BERNARD SERRANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| BERNARD TIRADO, GIOVANI | ADDRESS ON FILE | | | | | | | |
| BERNARD TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BERNARD TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERNARD TORRES, MURIEL | ADDRESS ON FILE | | | | | | | |
| BERNARD VAZQUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| BERNARD WILLIAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BERNARD ZARZUELA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| BERNARD, RAMON | ADDRESS ON FILE | | | | | | | |
| BERNARDA A CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| BERNARDA CAJIGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDA L MUNOZ MORILLO | ADDRESS ON FILE | | | | | | | |
| BERNARDA L QUINONES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| BERNARDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BERNARDA PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| BERNARDGUMBS,KRISTEIN GUMBS,JUDITH GUM | ADDRESS ON FILE | | | | | | | |
| BERNARDI & SANTINI CPA'S, LLC | 63 CALLE BALDORIOTY | | | | COAMO | PR | 00769 | |
| BERNARDI ESPADA, AIDA R | ADDRESS ON FILE | | | | | | | |
| Bernardi Espada, Angel | ADDRESS ON FILE | | | | | | | |
| BERNARDI ESPADA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| BERNARDI MALAVE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| BERNARDI MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| BERNARDI MIRANDI, LUIS | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, IRMARI | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| BERNARDI ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| BERNARDI PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERNARDI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERNARDI RIVERA, LINOSHKA | ADDRESS ON FILE | | | | | | | |
| BERNARDI RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BERNARDI ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Bernardi Ruiz, Graciliano | ADDRESS ON FILE | | | | | | | |
| BERNARDI RUIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BERNARDI RUIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| BERNARDI RUIZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| BERNARDI SALINAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| Bernardi Salinas, Xavier | ADDRESS ON FILE | | | | | | | |
| BERNARDI SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BERNARDI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| BERNARDI SANTIAGO, AURORA | ADDRESS ON FILE | | | | | | | |
| BERNARDI SANTIAGO, DIANNA | ADDRESS ON FILE | | | | | | | |
| BERNARDI VIDAL, JOSE | ADDRESS ON FILE | | | | | | | |
| BERNARDI ZOLLWEG, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERNARDI, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERNARDI,JAPHET | ADDRESS ON FILE | | | | | | | |
| BERNARDINA MATOS / LUZ M ROSADO MATOS | ADDRESS ON FILE | | | | | | | |
| BERNARDINI MATOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BERNARDINI MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERNARDINI MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERNARDINO GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| BERNARDINO GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| BERNARDINO GONZALEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDINO GONZALEZ TORRES | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| BERNARDINO OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| BERNARDINO PADILLA RIOS | ADDRESS ON FILE | | | | | | | |
| Bernardino Ramos Delgado | ADDRESS ON FILE | | | | | | | |
| BERNARDINO RODRIGUEZ PICART | ADDRESS ON FILE | | | | | | | |
| BERNARDINO ROMAN TOMASINI | ADDRESS ON FILE | | | | | | | |
| BERNARDINO RUIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| BERNARDINO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| BERNARDINO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| BERNARDINO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| BERNARDO A LAGO ARUZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO ACOSTA PADILLA | ADDRESS ON FILE | | | | | | | |
| BERNARDO ALFONSO ROSENDO MORALES | ADDRESS ON FILE | | | | | | | |
| BERNARDO AROCHO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO ARROYO, EULALIA | ADDRESS ON FILE | | | | | | | |
| BERNARDO B MUNIZ AROCHO | ADDRESS ON FILE | | | | | | | |
| BERNARDO B MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO CAPELLAN HEYER | ADDRESS ON FILE | | | | | | | |
| BERNARDO CASTRO SANTANA | ADDRESS ON FILE | | | | | | | |
| BERNARDO CRESPO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERNARDO DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| BERNARDO FERNANDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| BERNARDO FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| BERNARDO G PENA MADERA | ADDRESS ON FILE | | | | | | | |
| BERNARDO GOMEZ INC | PO BOX 337 | | | | MANATI | PR | 00674-0337 | |
| BERNARDO HERNANDEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| BERNARDO IRIZARRY, FRANCESCO | ADDRESS ON FILE | | | | | | | |
| BERNARDO J SOLER LOPEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNARDO L SOLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO M LLAMA ESTATE | PO BOX 3509 | | | | MAYAGUEZ | PR | 00681-3509 | |
| BERNARDO MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO MENDOZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| BERNARDO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| BERNARDO PUEBLA MELON | ADDRESS ON FILE | | | | | | | |
| BERNARDO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| BERNARDO RIVERA/ CARMEN E RIVERA | ADDRESS ON FILE | | | | | | | |
| BERNARDO ROLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO ROMAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO ROQUE OQUENDO | HC 12 BOX 11 | | | | HUMACAO | PR | 00791 | |
| BERNARDO SALGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| BERNARDO VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| BERNARDO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| BERNARDO VELEZ MARTIS | ADDRESS ON FILE | | | | | | | |
| BERNARDY APONTE, OLGA | ADDRESS ON FILE | | | | | | | |
| Bernardy González, Dilmarilys | ADDRESS ON FILE | | | | | | | |
| BERNARDY ORTEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BERNARDY RIVERA, ILEMARI | ADDRESS ON FILE | | | | | | | |
| BERNARDY RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| BERNARDY VELEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| BERNARDY VIDAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERNART CABO MD, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Bernart Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| BERNAT CABO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BERNAT GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERNAZAR MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERNAZARD CAMPOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERNECER HERNANDEZ, YAMILA | ADDRESS ON FILE | | | | | | | |
| BERNECER ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| BERNECER ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERNECER ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| BERNET SOTO, TALI | ADDRESS ON FILE | | | | | | | |
| BERNICE A MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BERNICE ALMODOVAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| BERNICE ARCE ROSA | ADDRESS ON FILE | | | | | | | |
| BERNICE BEAUCHAMP VELAZQUEZ | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| BERNICE DEL VALLE MUNIZ | ADDRESS ON FILE | | | | | | | |
| BERNICE FUENTES CIRINO | ADDRESS ON FILE | | | | | | | |
| BERNICE M ALVARADO COTTO | ADDRESS ON FILE | | | | | | | |
| BERNICE M COLON LANCARA | ADDRESS ON FILE | | | | | | | |
| BERNICE M ECHEVARRIA / SONIA ROJAS | ADDRESS ON FILE | | | | | | | |
| BERNICE MEDINA FARIA | ADDRESS ON FILE | | | | | | | |
| BERNICE NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| BERNICE SANJURJO SOTO | ADDRESS ON FILE | | | | | | | |
| BERNICE SANTANA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| BERNICE TORRES FLORES | ADDRESS ON FILE | | | | | | | |
| BERNIE CARABALLO MIRANDA | ADDRESS ON FILE | | | | | | | |
| BERNIE J CINTRON HEVIA | ADDRESS ON FILE | | | | | | | |
| BERNIE MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| BERNIE O RAMOS ROBLEDO | ADDRESS ON FILE | | | | | | | |
| BERNIER ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| BERNIER AMARO, BERNICE | ADDRESS ON FILE | | | | | | | |
| BERNIER AMARO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERNIER AMARO, JUAN P | ADDRESS ON FILE | | | | | | | |
| BERNIER APONTE, WIL F | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| BERNIER BERRIOS, OLGA | ADDRESS ON FILE | | | | | | | |
| BERNIER CASTRELLO, LOURDES S. | ADDRESS ON FILE | | | | | | | |
| BERNIER COLON, ALIDA I | ADDRESS ON FILE | | | | | | | |
| BERNIER COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BERNIER COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERNIER COLON, VILMA | ADDRESS ON FILE | | | | | | | |
| BERNIER DE FENDINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| BERNIER FIGUEROA, LIBNA | ADDRESS ON FILE | | | | | | | |
| BERNIER GARCIA, DAYNA E | ADDRESS ON FILE | | | | | | | |
| BERNIER GARCIA, GEITZALY | ADDRESS ON FILE | | | | | | | |
| BERNIER GOMEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| BERNIER GONZALEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| BERNIER GONZALEZ, DELMA I. | ADDRESS ON FILE | | | | | | | |
| BERNIER GONZALEZ, GARY E | ADDRESS ON FILE | | | | | | | |
| BERNIER GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BERNIER GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BERNIER GONZALEZ, TERRY E | ADDRESS ON FILE | | | | | | | |
| BERNIER LEON, DOMINGO | ADDRESS ON FILE | | | | | | | |
| BERNIER LOPEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| BERNIER MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BERNIER MARTINEZ, YAMILLETTE | ADDRESS ON FILE | | | | | | | |
| BERNIER MASSARI, MIRTHA N | ADDRESS ON FILE | | | | | | | |
| BERNIER MERLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERNIER MUNOZ, ADA L | ADDRESS ON FILE | | | | | | | |
| BERNIER MUNOZ, ANA J | ADDRESS ON FILE | | | | | | | |
| BERNIER MUNOZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| BERNIER PAGAN, ALEXANDRI | ADDRESS ON FILE | | | | | | | |
| BERNIER PAGAN, JANITZA | ADDRESS ON FILE | | | | | | | |
| BERNIER PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERNIER PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BERNIER RENTA, BENJAMIN E | ADDRESS ON FILE | | | | | | | |
| BERNIER RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| BERNIER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Bernier Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| BERNIER RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| BERNIER RIVERA, REBECA M | ADDRESS ON FILE | | | | | | | |
| BERNIER RIVERA, RUBY M | ADDRESS ON FILE | | | | | | | |
| BERNIER RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BERNIER RODRIGUEZ, IVONNE DEL C. | ADDRESS ON FILE | | | | | | | |
| BERNIER RODRIGUEZ, PROVIROSE | ADDRESS ON FILE | | | | | | | |
| BERNIER RODRIGUEZ, PROVIROSE M. | ADDRESS ON FILE | | | | | | | |
| BERNIER RODRIGUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| BERNIER ROMAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Bernier Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BERNIER ROSA, NILDA I. | ADDRESS ON FILE | | | | | | | |
| BERNIER ROSARIO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| BERNIER SANTIAGO, MARTHA | ADDRESS ON FILE | | | | | | | |
| Bernier Santos, Luis A. | ADDRESS ON FILE | | | | | | | |
| BERNIER SOLIVAN, OLGA | ADDRESS ON FILE | | | | | | | |
| BERNIER SOTO MD, RAEL | ADDRESS ON FILE | | | | | | | |
| BERNIER SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERNIER URDAZ, ROSANIL | ADDRESS ON FILE | | | | | | | |
| BERNIER URDAZ, ROSANIL E. | ADDRESS ON FILE | | | | | | | |
| Bernier Vargas, Juan Fco | ADDRESS ON FILE | | | | | | | |
| BERNIER VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERNIER VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| BERNIER VELAZQUEZ, DAVID R | ADDRESS ON FILE | | | | | | | |
| BERNIER VELAZQUEZ, SARAH JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BERNIER VICENTE, BEDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 839 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bernier Vicente, Hector L | ADDRESS ON FILE | | | | | | | |
| BERNIER, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BERNIER, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERNIER, LUZ | ADDRESS ON FILE | | | | | | | |
| BERNIS GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| BERNIS MATTA, NELIA M | ADDRESS ON FILE | | | | | | | |
| BERNIS VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BERNISE JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| BERNISSE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| BERNIZ BORGES LOPEZ | ADDRESS ON FILE | | | | | | | |
| BERNS MD, BRUCE | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN CANAS, JAIME | ADDRESS ON FILE | | | | | | | |
| BERNSTEIN MD, PAUL | ADDRESS ON FILE | | | | | | | |
| BERQUIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BERQUIST BOSQUE, ELSIE M | ADDRESS ON FILE | | | | | | | |
| BERRI CABAN, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS | PO BOX 674 | | | | CIDRA | PR | 00739 | |
| BERRIOS & LONGO LAW OFFICE PSC | EDIF CAPITAL CENTER TORRE SUR | 239 AVE ARTERIAL HOSTOS OFIC 900 | | | SAN JUAN | PR | 00918-1478 | |
| BERRIOS & LONGO LAW OFFICES, PSC | CAPITAL CENTER BUILDING | SUITE 900 ARTERIAL HOSTOS 239 | | | SAN JUAN | PR | 00918-1400 | |
| BERRIOS ACEVEDO, YARIB | ADDRESS ON FILE | | | | | | | |
| BERRIOS ADORNO, LYDIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ADORNO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, BERNICE | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, ISANDER | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, MARY | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGOSTO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGUIRRE, JUAN A | ADDRESS ON FILE | | | | | | | |
| BERRIOS AGUIRRE, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALBARRAN, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALBERT, JOSIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALBINO, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALEJANDRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALEJANDRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALEJANDRO, SARAI | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALICEA, JADYMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALICEA, LEONARD | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALICEA, NORA H. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALMODOVAR, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALTIERY, JUAN | ADDRESS ON FILE | | | | | | | |
| Berrios Altiery, Juan F. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVARADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVARADO, ELOISA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVARADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVARADO, JOBINO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVARADO, NILZA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVARADO, PABLO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Berrios Alvarez, Luis L | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Berrios Alvarez, Yarelis E | ADDRESS ON FILE | | | | | | | |
| BERRIOS ALVERIO, FELICITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 840 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS AMADEO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ANAYA, AUREA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ANAYA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BERRIOS ANAYA, XAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS ANTUÑAS MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE MD, JUAN E | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, ISUANNETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, LISA MARLENE | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, MARIA DE LOU | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, MARIA V | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BERRIOS APONTE, TERESA | ADDRESS ON FILE | | | | | | | |
| BERRIOS AQUINO, ANTONIA V | ADDRESS ON FILE | | | | | | | |
| BERRIOS AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS AROCHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS AROCHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARROYO, ESTHER | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARROYO, ILIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARZUAGA, ENID M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ARZUAGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ASTACIO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS AUTO GALLERY | 200 PMB 542 AVE. RAFAEL CORDERO #200 | | | | CAGUAS | PR | 00725 | |
| BERRIOS AUTO GALLERY INC | PMB 542 AVE RAFAEL CORDERO | 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| BERRIOS AVILA, HERMARILEE | ADDRESS ON FILE | | | | | | | |
| Berrios Aviles, Bernardo | ADDRESS ON FILE | | | | | | | |
| BERRIOS AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS AVILES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS AVILES, GLENDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS AYALA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS AYAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAEZ, NANCY B. | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BARRERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| BERRIOS BARRETO, JULIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS BAUZA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BEAUCHAMP, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS BEAUCHAMP, EMMA R | ADDRESS ON FILE | | | | | | | |
| BERRIOS BELTRAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS BELTRAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS BELTRAN, ERIC | ADDRESS ON FILE | | | | | | | |
| BERRIOS BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BENITEZ, SAMUEL O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 841 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS BERMUDEZ, EVA I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERMUDEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERNARDI, ANGEL R | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERNARDI, OSCAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERNIER, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, ANA H | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, CARMELINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, FILOMENA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Berrios Berrios, Jaileen J | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Berrios Berrios, Jose L | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, NEIDA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS BERRIOS, VIDALINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BETSY TAPIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BLANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BONES, MINERVA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BONILLA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS BONILLA, TAMARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BONILLA, YOMARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BORGES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BORGES, JOSE D | ADDRESS ON FILE | | | | | | | |
| BERRIOS BORRELI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, DITZANORIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, DORIS V | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Berrios Burgos, Jose A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Berrios Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, ORLANDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Berrios Burgos, Ramon L | ADDRESS ON FILE | | | | | | | |
| BERRIOS BURGOS, VIRNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CABALLERO, JORGE RICARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CABALLERO, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS CABRERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| BERRIOS CABRERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS CACERES, PABLO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CACERES, WANDA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS CALDERON, LETICIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CALDERON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS CANCEL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERRIOS CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS CANDELARIA, MIRNALY | ADDRESS ON FILE | | | | | | | |
| BERRIOS CARABALLO, EDGAR R | ADDRESS ON FILE | | | | | | | |
| BERRIOS CARBONELL, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS CARTAGENA, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS CARTAGENA, NARIMER | ADDRESS ON FILE | | | | | | | |
| BERRIOS CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASANAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASIANO, ANA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASIANO, MARINELIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASILLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASILLAS, YOUANSHKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTELLANO, ANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTELLANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTILLAS, AYSHA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTILLO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTILLO, MARIA C | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTRO, ADAMILA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Berrios Castro, Juan B | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTRO, LILIA V. | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTRODAD, AINA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS CASTRODAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS CEBALLOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| Berrios Ceballos, Juan Luis | ADDRESS ON FILE | | | | | | | |
| BERRIOS CEDENO, ARLENE | ADDRESS ON FILE | | | | | | | |
| BERRIOS CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS CERPA, WANDA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS CHARLEMAGNE, HAROLD | ADDRESS ON FILE | | | | | | | |
| BERRIOS CHARRIEZ, KEILLY | ADDRESS ON FILE | | | | | | | |
| BERRIOS CHEVERE, FELIPE | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, EDITH R | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, GISELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, LUZ E | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, MARISEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Berrios Cintron, Noel O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS CINTRON, PAMELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, PATRIA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS CINTRON, RANEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS CLASS, ELIMARY | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLLAZO, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLLAZO, GILDA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, ADA HILDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, CAROL | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, DORANGELLI | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, IDALYZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| Berrios Colon, Jose De La Cruz | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, MARIA V | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, NIMIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, SHARON | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CONCEPCION, CARLOS I | ADDRESS ON FILE | | | | | | | |
| BERRIOS CONSTRUCTION | HC-01 BOX 5427 | | | | BARRANQUITAS | PR | 00794 | |
| BERRIOS CORA, GLENDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Berrios Cordero, Sol N | ADDRESS ON FILE | | | | | | | |
| BERRIOS CORREA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS COSME, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS COSME, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRESPO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, ADA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Berrios Cruz, Felix H | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, SANDY | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, SONALY | ADDRESS ON FILE | | | | | | | |
| BERRIOS CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Berrios Cruz, William | ADDRESS ON FILE | | | | | | | |
| BERRIOS CUEVAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVID, ANA G. | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVID, ELENIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVID, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVID, MELVIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVID, NORMA I | ADDRESS ON FILE | | | | | | | |
| BERRÍOS DAVID, ROSAEL | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| BERRIOS DAVILA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVILA, ESTHER | ADDRESS ON FILE | | | | | | | |
| BERRIOS DAVILA, KEYLA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE JESUS, ANN J. | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE JESUS, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE JESUS, ELVIN E | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE JESUS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE LEON, AIDA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS DE LEON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BERRIOS DEL VALLE, ERIC | ADDRESS ON FILE | | | | | | | |
| BERRIOS DEL VALLE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| Berrios Delgado, Angelina | ADDRESS ON FILE | | | | | | | |
| Berrios Delgado, Antero | ADDRESS ON FILE | | | | | | | |
| BERRIOS DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRIOS DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS DELGADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS DELGADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Berrios Delgado, Luz E | ADDRESS ON FILE | | | | | | | |
| BERRIOS DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS DELGADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DEVELOPMENT CORPORATION | CARR.#2 KM.27.9 BO.ESPINOSA | | | | DORADO | PR | 00962-0000 | |
| BERRIOS DIAZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Berrios Diaz, Angel L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, ILIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, JOMARYS | ADDRESS ON FILE | | | | | | | |
| Berrios Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, KARENY | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| Berrios Diaz, Nestor R | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, SOHE | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS DIAZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS DOBLE, ANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DOMINGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS DURAN, ERIKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS DURAN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BERRIOS ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ELECTRIC SERVICES, INC. | PMB 41 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| BERRIOS ELECTRICAL SERVICE INC | PMB 41 | PO BOX 6070-71 | | | BAYAMON | PR | 00960-7071 | |
| BERRIOS ELECTRICAL SERVICES INC | PO BOX 607071 PMB 41 | | | | BAYAMON | PR | 00960 | |
| BERRIOS ESCUDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ESCUDERO, VERA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FALCON, LILLIAM T. | ADDRESS ON FILE | | | | | | | |
| BERRIOS FALCON, ROXANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FEBO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS FEBO, MODESTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS FELICIANO, SINDY | ADDRESS ON FILE | | | | | | | |
| BERRIOS FERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BERRIOS FERNANDEZ, MIRALEE | ADDRESS ON FILE | | | | | | | |
| BERRIOS FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FERRER MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERRIOS FERRER, MYRAIMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS FERRER, SUSANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, JULITZA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| Berrios Figueroa, Luis A | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, MIRMA J | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA, REBECCA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FIGUEROA,FELIX | ADDRESS ON FILE | | | | | | | |
| BERRIOS FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS FLORES, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS FLORES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS FONSECA, GINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FONTANEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS FONTANEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS FONTANEZ, MEARY ANN | ADDRESS ON FILE | | | | | | | |
| BERRIOS FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS FONTANEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| BERRIOS FRANCESCHI, JOSE M | ADDRESS ON FILE | | | | | | | |
| Berrios Franco, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Berrios Fraticel, Marcelino | ADDRESS ON FILE | | | | | | | |
| BERRIOS FUENTES, ACENET | ADDRESS ON FILE | | | | | | | |
| BERRIOS FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Berrios Fuentes, Angel David | ADDRESS ON FILE | | | | | | | |
| BERRIOS FUENTES, GLORISELLY | ADDRESS ON FILE | | | | | | | |
| BERRIOS FUENTES, MARTA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS FUENTES, MAYTEE | ADDRESS ON FILE | | | | | | | |
| Berrios Fuentes, Pedro A | ADDRESS ON FILE | | | | | | | |
| BERRIOS GALARZA, JANICE | ADDRESS ON FILE | | | | | | | |
| Berrios Garay, Angel | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARAY, HECTOR M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS GARCIA, ADA D. | ADDRESS ON FILE | | | | | | | |
| Berrios Garcia, Ana | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, ELIUT | ADDRESS ON FILE | | | | | | | |
| Berrios Garcia, Hector L | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, MARTA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS GARCIA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GOMEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS GOMEZ, KEREN Y | ADDRESS ON FILE | | | | | | | |
| BERRIOS GOMEZ, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, DIEGO M | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, GLORIZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Berrios Gonzalez, Jose C | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| Berrios Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, MINELIA E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, SAJID | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Berrios Gonzalez, Wilma | ADDRESS ON FILE | | | | | | | |
| BERRIOS GONZALEZ, ZULMA N. | ADDRESS ON FILE | | | | | | | |
| BERRIOS GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Berríos Gutiérrez, Alberto J. | ADDRESS ON FILE | | | | | | | |
| BERRIOS GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERRIOS GUZMAN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BERRIOS GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS GUZMAN, MONICA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS GUZMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| BERRIOS HAYES, SOLVIEG L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, ROIG | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, ROSALIAS | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Berrios Hostos, Justino | ADDRESS ON FILE | | | | | | | |
| BERRIOS HUERTAS, JULIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS HUERTAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS IRIARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS IRIZARRY, MARIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS IZQUIERDO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS JOCK, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS JOVET, DALIAMARI | ADDRESS ON FILE | | | | | | | |
| BERRIOS LA PUERTA, JAIME | ADDRESS ON FILE | | | | | | | |
| BERRIOS LABOY, JOHAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS LABOY, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS LABOY, MARIELI | ADDRESS ON FILE | | | | | | | |
| BERRIOS LACOMBA, DORIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LASANTA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LASSU, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS LASSUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LATORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, CYNTIA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, DAYSA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, EMMA I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, HUGO M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, LEYDA N | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARIFELY | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, NAIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 848 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, VICKNELL M | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOPEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, MONICA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LOZADA, WANDA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUCAS, IRIS V | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUGO, SANDRA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS LUNA, AIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MACHADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, ANELISE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, ELIKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, FRANCESHI | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, ILIANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, JUDIBELLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, LILIANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BERRIOS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARIA DE, LOS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, HARROLD | ADDRESS ON FILE | | | | | | | |
| Berrios Marrero, Jesus A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, NILDA DEL C. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARRERO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTIN, ELBA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTIN, ROSA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINE Z, CINDY | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, JANCARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Berrios Martinez, Jose M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Berrios Martinez, Kelvin | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, NILDA T | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, VERONICA E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ,LUIS R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MARTINEZ,SHAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATEO, ABEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATEO, ADAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATEO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATOS, GISELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS MATOS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MD , WANDA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS MD, WANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MEDINA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| Berrios Medina, Clery | ADDRESS ON FILE | | | | | | | |
| Berrios Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| BERRIOS MEJIAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, FRANCES T | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, LIESCHEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, NICOLE D | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, NOEMI A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, RUTH Y | ADDRESS ON FILE | | | | | | | |
| BERRIOS MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MENDEZ MD, VANESA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MENDEZ, ANDREALIZ | ADDRESS ON FILE | | | | | | | |
| Berrios Mendez, Carlos R | ADDRESS ON FILE | | | | | | | |
| BERRIOS MENDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| Berrios Mendez, Jose A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MENDEZ, LARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MENDEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS MENDOZA, DANNA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, DELMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS MERCADO, INDRA J | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, LIZBEL | ADDRESS ON FILE | | | | | | | |
| Berrios Mercado, Luis X. | ADDRESS ON FILE | | | | | | | |
| Berrios Mercado, Lymaira | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCED MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCED, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MERCED, PAOLA | ADDRESS ON FILE | | | | | | | |
| Berrios Millan, Edith L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MILLAN, JOSE G | ADDRESS ON FILE | | | | | | | |
| BERRIOS MIRANDA, ELIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MIRANDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MIRANDA, RADAMES | ADDRESS ON FILE | | | | | | | |
| BERRIOS MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS MOLINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS MOLINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MOLINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MOLINA, MARCOS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS MONTALVO, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS MONTANEZ, YAHAYRA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS MONTERO & ASSOCIATES, PSC | 1055 J F KENNEDY AVE | ILA BUILDING SUITE 201 | | | SAN JUAN | PR | 00920 | |
| BERRIOS MONTERO & ASSOCIATES, PSC | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| BERRIOS MONTERO ENGINEERING ASSOCIATES | PO BOX 193791 | | | | SAN JUAN | PR | 00919-3791 | |
| BERRIOS MONTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MONTES, ISABEL A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MONTES, ROSA | ADDRESS ON FILE | | | | | | | |
| Berrios Morales, Angel N. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, BETSY | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, ERIC G | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Berrios Morales, Hector R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, IDENISSE M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, ILIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, IRMA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| Berrios Morales, Jorge D | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, LUZ O. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, NATALIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, NICOLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, ROSA IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, VANESSA V. | ADDRESS ON FILE | | | | | | | |
| BERRIOS MORALES, ZORIMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Berrios Moreno, Rebeca | ADDRESS ON FILE | | | | | | | |
| BERRIOS MOTORS CORP | 140 CALLE RAFAEL CORDERO | PMB 542 | | | CAGUAS | PR | 00725 | |
| BERRIOS MOYET, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NAVARRO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS NAVARRO, EDNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NAVARRO, ELY M | ADDRESS ON FILE | | | | | | | |
| BERRIOS NAZARIO, ABIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS NAZARIO, KARYNNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NAZARIO, MIRTIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, ALMARELY L | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, ARACELI | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, DIMARYS | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, FELIX R | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, IDA E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, IVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, LYMARIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NEGRON, MARIANNE | ADDRESS ON FILE | | | | | | | |
| Berrios Negron, Maximino | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, GLADYS G | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Berrios Nieves, Joel | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, LUZ N | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS NIEVES, WANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS NUNEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NUNEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS NUNEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS NUNEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS OB-GYN, P S C | URB SABANERA DEL RIO | 54 CAMINO DE LOS BUCARES | | | GURABO | PR | 00778 | |
| BERRIOS OCASIO MD, NANNETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS OCASIO, JULIO R | ADDRESS ON FILE | | | | | | | |
| BERRIOS OLIVENCIA, CECILIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS OLMEDA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| BERRIOS OLMEDA, JORGE J | ADDRESS ON FILE | | | | | | | |
| BERRIOS OLMEDA, LUIS R | ADDRESS ON FILE | | | | | | | |
| BERRIOS OLMEDA, NORMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORENGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORLANDI, LUISOSCAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTEGA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTEGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIX, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ MA, JESUS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ADA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ADDIS M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 852 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS ORTIZ, ALEXEI | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ILIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, JOHAN R | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MARIA DE F. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MARIADELISE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MIRTA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, OSCAR L | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, SAHILYS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, SARITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Berrios Ortiz, William | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ORTIZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 853 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS OSORIO, SORAYA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, ALIDA | ADDRESS ON FILE | | | | | | | |
| Berrios Otero, Ana Z | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, ELISEO | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, FELICIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS OTERO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| Berrios Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| Berrios Oyola, Dalimar | ADDRESS ON FILE | | | | | | | |
| BERRIOS OYOLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| BERRIOS PABON, LEANDRO | ADDRESS ON FILE | | | | | | | |
| Berrios Pabon, Leandro A | ADDRESS ON FILE | | | | | | | |
| BERRIOS PABON, SARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PADILLA, ELSA D | ADDRESS ON FILE | | | | | | | |
| BERRIOS PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERRIOS PADILLA, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| Berrios Padilla, Gerardo | ADDRESS ON FILE | | | | | | | |
| Berrios Padilla, Jose R | ADDRESS ON FILE | | | | | | | |
| BERRIOS PADILLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| BERRIOS PADILLA, MARIA J | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, ANDRES C | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, JOSE B | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, LISSETTE M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PAGAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PARIS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PARRILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS PASTRANA, CIRITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PASTRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS PERALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ MD, RAMON R | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, AIRALYZ | ADDRESS ON FILE | | | | | | | |
| Berrios Perez, Ana | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, LINDA R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MACEIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MANUELITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS PEREZ, MARTHA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MAYRA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS PEREZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS PINA, AIDA G | ADDRESS ON FILE | | | | | | | |
| BERRIOS PINEIRO, ALEX | ADDRESS ON FILE | | | | | | | |
| BERRIOS PINEIRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS PIZARRO, BETSY I | ADDRESS ON FILE | | | | | | | |
| Berrios Pizarro, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| BERRIOS PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS PIZARRO, MARINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS POLA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS PUJOLS, JANINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS QUINONES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS QUINONES, AWILDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS QUINONES, DORIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS QUINONES, SAUL | ADDRESS ON FILE | | | | | | | |
| BERRIOS QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS, IDALMYS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS, KENNETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAMOS,VERONICA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RAYMUNDI, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS REILOVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS REYES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS REYES, MARTHA X | ADDRESS ON FILE | | | | | | | |
| BERRIOS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, DORCA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Berrios Rios, William | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, AIXA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, AIXA A | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ALEYDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ARYDMARI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 855 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS RIVERA, AURELIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN LUZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, DEYRELIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| Berrios Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ELBA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, EMIL | ADDRESS ON FILE | | | | | | | |
| Berrios Rivera, Eric | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, EUMARYS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, EVELYN G | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, HERNANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ISAMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ISAMILKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, IVELISE N. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| Berrios Rivera, Jerry L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| Berrios Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, NITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, SYL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, VICTOR O | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, YALITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, YAMILET | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROBLES, EDDIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROBLES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROBLES, MARCOS | ADDRESS ON FILE | | | | | | | |
| Berrios Robles, Pablo | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ABNERIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, CEREIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Elsie E | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Erica | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 857 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, IRMA O | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Margarita | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, NARELIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, NELLY R | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, NELLY ROSA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Norma I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Rosa E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, SARA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, TAINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, VANCE | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, VANCE VON VEX | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, WALLYBELIZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| Berrios Rodriguez, Zahira M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROIG, MARINETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROJAS, HECTOR I | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROJAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROJAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROJAS, KIARA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROJAS, LUIS F | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROMERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSA, EILEEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSA, EILEEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS ROSA, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSA, STEVEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| Berrios Rosado, Antonio | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, JOANNE M | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| Berrios Rosado, Norberto | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, JUAN I | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, LUIS J | ADDRESS ON FILE | | | | | | | |
| Berrios Rosario, Manuel | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, MARLINE J. | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS ROSARIO, SONJA | ADDRESS ON FILE | | | | | | | |
| BERRIOS RUBIO, HEIDI M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS RUIZ, BRAMERY J | ADDRESS ON FILE | | | | | | | |
| BERRIOS RUIZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| Berrios Ruiz, Luis | ADDRESS ON FILE | | | | | | | |
| BERRIOS SAEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SAEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SALGADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS SALGADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS SAN MIGUEL, ELSA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANABRIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANCHEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Berrios Santana, Hector R | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTANA, IMELDA R. | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTANA, JOAQUIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 859 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Berrios Santiago, Felix | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ILIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ISANDER | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ISANDRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| Berrios Santiago, Jorge | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Berrios Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, MIGNALDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, MIRISAND | ADDRESS ON FILE | | | | | | | |
| Berrios Santiago, Narciso | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, NICKOLE | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Berrios Santiago, Pedro N | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ROBERTO JR | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, ROSA B | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, SAUL | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTIAGO, YARICEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, ADA C | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, SELVA J | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, YARITZA DEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS SANTOS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SEPULVEDA MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERRIOS SEPULVEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SERRANO, ARYAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| BERRIOS SIERRA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS SIERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Berrios Sierra, Evangelina | ADDRESS ON FILE | | | | | | | |
| BERRIOS SIERRA, JASON | ADDRESS ON FILE | | | | | | | |
| BERRIOS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS SILVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Berrios Silva, Juan R | ADDRESS ON FILE | | | | | | | |
| BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SILVA, NORMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SILVA, ODIMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS SILVESTRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS SILVESTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| Berrios Solis, Angel L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS SORIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS SOSA, JOSE M | ADDRESS ON FILE | | | | | | | |
| BERRIOS SOTO, EDDA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERRIOS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS STINE, EMMANUEL W | ADDRESS ON FILE | | | | | | | |
| BERRIOS SUAREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Berrios Suarez, Miriam | ADDRESS ON FILE | | | | | | | |
| BERRIOS TATE, LUIS A | ADDRESS ON FILE | | | | | | | |
| BERRIOS THODES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, AIXA N | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, CECILIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, DORIS A. | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Berrios Torres, Evette | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, GEORGINO | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, GRECHENMARIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, JESENMARIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, JOSE H. | ADDRESS ON FILE | | | | | | | |
| Berrios Torres, Leoncio | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MARTA I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, SHIERLY | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, TED | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, THELMA I. | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, VILMA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, VIRGINIA L | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRES,TED | ADDRESS ON FILE | | | | | | | |
| BERRIOS TORRUELLAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | | |
| BERRIOS TOSSES, LEARSI | ADDRESS ON FILE | | | | | | | |
| Berrios Valentin, Felix A | ADDRESS ON FILE | | | | | | | |
| BERRIOS VALENTIN, MATILDE | ADDRESS ON FILE | | | | | | | |
| BERRIOS VARELA, EDNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VARELA, EDNA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS VARGAS, IBEROLYS | ADDRESS ON FILE | | | | | | | |
| BERRIOS VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, ANISEIDI | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, DAVIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, MARILIS J | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BERRIOS VAZQUEZ, NORMA LUZ | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, HORACIO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, IVAN R | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, JOSE G | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 862 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOS VEGA, MISAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| BERRIOS VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZ QUEZ, ISABELINO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, LEDDY | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELAZQUEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, NEILA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, NELIMEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VELEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| BERRIOS VENTURA, HERMES | ADDRESS ON FILE | | | | | | | |
| BERRIOS VERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Berrios Vicente, Luis A | ADDRESS ON FILE | | | | | | | |
| BERRIOS VIDAL, YARALIS | ADDRESS ON FILE | | | | | | | |
| BERRIOS VILLAFANE, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BERRIOS VILLAFANE, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BERRIOS VILLAFANE, JUANITA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VILLANUEVA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BERRIOS VINAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| BERRIOS VIRELLA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| BERRIOS VIRUET, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERRIOS WILLIAMS, MYRNA | ADDRESS ON FILE | | | | | | | |
| BERRIOS YORRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, BETSY I | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, BLASS | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, CELYS Y | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERRIOS, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| BERRIOS, CAROLE T | ADDRESS ON FILE | | | | | | | |
| Berrios, Gilberto Lopez | ADDRESS ON FILE | | | | | | | |
| BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BERRIOS, LILIBETH | ADDRESS ON FILE | | | | | | | |
| BERRIOS, RENE | ADDRESS ON FILE | | | | | | | |
| BERRIOS, ROSAMARY | ADDRESS ON FILE | | | | | | | |
| BERRIOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| BERRIOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| BERRIOS,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BERRIOS,ORLANDO | ADDRESS ON FILE | | | | | | | |
| BERRIOSBAEZ, CARMENB. | ADDRESS ON FILE | | | | | | | |
| BERRIOSCOLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BERRIOSDELGADO, RAYSABELL | ADDRESS ON FILE | | | | | | | |
| BERRIOSMALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERRIOSMALDONADO, JUVINAL | ADDRESS ON FILE | | | | | | | |
| BERRIOSRIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| BERRIZ PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BERROA CAQUIIAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BERROA DE LA CRUZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| BERROA DE LA CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BERROA DE LA ROSA, MILAN | ADDRESS ON FILE | | | | | | | |
| BERROA EMILIANO, DANIA | ADDRESS ON FILE | | | | | | | |
| BERROA ESPINOSA, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| BERROA LACAY, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BERROA MORILLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| BERROA PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| BERROA PIMENTEL, JULIA | ADDRESS ON FILE | | | | | | | |
| BERROA VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BERROA, ELIZANDRO RAFAEL | ADDRESS ON FILE | | | | | | | |
| BERROA, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| BERROA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| BERROCAL ANTONMATTEI, ANA MILAGROS | ADDRESS ON FILE | | | | | | | |
| BERROCAL BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BERROCAL FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| BERROCAL MARKUS, MELANIE A. | ADDRESS ON FILE | | | | | | | |
| BERROCAL RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| BERROCAL RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BERROCAL RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BERROCAL SANCHEZ, NEMESIA | ADDRESS ON FILE | | | | | | | |
| BERROCAL SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BERROCAL SANTIAGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| BERROCAL SUAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BERROCAL TORRES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BERROCAL VELEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| BERROCAL ZEGARRA MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BERROCALES BAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| BERROCALES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BERROCALES BAEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Berrocales Cintron, Darlen E | ADDRESS ON FILE | | | | | | | |
| Berrocales Cintron, Jhuan | ADDRESS ON FILE | | | | | | | |
| BERROCALES CINTRON, JHUAN | ADDRESS ON FILE | | | | | | | |
| BERROCALES FERRER, NELSON | ADDRESS ON FILE | | | | | | | |
| Berrocales Flores, Luis A | ADDRESS ON FILE | | | | | | | |
| BERROCALES LUGO, SARA | ADDRESS ON FILE | | | | | | | |
| Berrocales Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| BERROCALES MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BERROCALES MATOS, WENDEL | ADDRESS ON FILE | | | | | | | |
| BERROCALES MORENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BERROCALES MORENO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BERROCALES OCASIO, DIANA M | ADDRESS ON FILE | | | | | | | |
| Berrocales Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| BERROCALES ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| BERROCALES PAGAN, RISSELA | ADDRESS ON FILE | | | | | | | |
| BERROCALES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BERROCALES RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Berrocales Tardi, Carlos | ADDRESS ON FILE | | | | | | | |
| BERROCALES TARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| BERROCALES VAZQUEZ, REINA | ADDRESS ON FILE | | | | | | | |
| Berrocales Vega, Alberto | ADDRESS ON FILE | | | | | | | |
| Berrocales Vega, Angel M | ADDRESS ON FILE | | | | | | | |
| BERROCALES VEGA, DORAIDA | ADDRESS ON FILE | | | | | | | |
| BERROCALES VEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| BERROCALES VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BERROCALES VEGA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 864 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BERROCALES VEGA, SANTIA | ADDRESS ON FILE | | | | | | | |
| BERROCALES VEGA, YESENIA | ADDRESS ON FILE | | | | | | | |
| BERROCALES VERDEJO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BERROCALES VERDEJO, KARLA M | ADDRESS ON FILE | | | | | | | |
| BERROCALES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BERRIOS HERNANDE, LOYDA I | ADDRESS ON FILE | | | | | | | |
| BERRY ESTRADA, DAVID | ADDRESS ON FILE | | | | | | | |
| BERRY POLANCO MD, JOSSEPP | ADDRESS ON FILE | | | | | | | |
| BERRY, ADAM | ADDRESS ON FILE | | | | | | | |
| BERSY MORALES MERCADO | ADDRESS ON FILE | | | | | | | |
| BERTA BAEZ DE PENA | ADDRESS ON FILE | | | | | | | |
| BERTA BAEZ PINTOR | ADDRESS ON FILE | | | | | | | |
| BERTA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BERTA GUIZAN Y/O JOSE J DAVALOS | ADDRESS ON FILE | | | | | | | |
| BERTA M MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BERTA MAINARDI PERALTA | ADDRESS ON FILE | | | | | | | |
| BERTA MARCHAND ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BERTA SEPULVEDA VDA QUILINCHIN | URB SAN IGNACIO | 1796 CALLE SAN ALEJANDRO | | | SAN JUAN | PR | 00927 | |
| BERTA SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| BERTHA GONZALEZ GAMEJO | ADDRESS ON FILE | | | | | | | |
| BERTHA I. GONZALEZ ALAVA | ADDRESS ON FILE | | | | | | | |
| BERTHA JOSE GUERRERO | ADDRESS ON FILE | | | | | | | |
| BERTHA M SENERIZ GUEVARRA | ADDRESS ON FILE | | | | | | | |
| BERTHA M. YANES RAMOS | LCDO. JAVIER O SENCIO LUCIANO | BUFETE ADAMES-SOTO 434 AVENIDA OSTOS | | | SAN JUAN | PR | 00918 | |
| BERTHA M. YANES RAMOS | LCDO. JOSÉ M. URRUTIA VELÉZ | ADM. DE VIVIENDA PÚBLICA APARTADO 21365 | | | HATO REY | PR | 00928-1365 | |
| BERTHA M. YANES RAMOS | LCDO. ROBERTO RUIZ COMAS | DORAL BANK PLAZA | SUITE 801 CALLE RESLUCIÓN 33 | | SAN JUAN | PR | 00920 | |
| BERTHA RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| BERTHA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BERTI CANDELA, RAMON F. | ADDRESS ON FILE | | | | | | | |
| BERTI MASSOL, MARIO | ADDRESS ON FILE | | | | | | | |
| BERTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| BERTIN BABILONIA, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| BERTIS MARIA DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BERTOLO DE ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| BERTRAM BOTKIN, GRAIG SCOTT | ADDRESS ON FILE | | | | | | | |
| BERTRAN ASTOR LAW OFFICE | URB SAGRADO CORAZON | 360 CALLE SAN GENARO | | | SAN JUAN | PR | 00926-4106 | |
| BERTRAN ASTOR, JUAN M. | ADDRESS ON FILE | | | | | | | |
| BERTRAN LOPEZ, JOVANNA | ADDRESS ON FILE | | | | | | | |
| BERTRAN PASARELL MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| BERTRAN PASARELL, JOSE | ADDRESS ON FILE | | | | | | | |
| BERTRAN PENA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BERTRAN SCHUCK, JOSE J. | ADDRESS ON FILE | | | | | | | |
| BERTRAN VICENS, DANIELA | ADDRESS ON FILE | | | | | | | |
| BERTRIZ M GONZALEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| BERTY'S AUDIO CORPORATION | PO BOX 193928 | | | | HATO REY | PR | 00919-3928 | |
| BERUSKA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BERY BROTHERS | CARR 385 KM 3.9 | | | | PENUELAS | PR | 00624 | |
| BERY BROTHERS | FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| BERYIT L LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BERYL CORDOVA LANDRAU | ADDRESS ON FILE | | | | | | | |
| BERYLLIUM CORP | 200 RAFAEL CORDERO AVE. | STE. 140 #244 | | | CAGUAS | PR | 00725 | |
| BESALEL CARDONA, ITAMAR | ADDRESS ON FILE | | | | | | | |
| BESARES MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| BESARES MENDOZA, JUDITH | ADDRESS ON FILE | | | | | | | |
| BESOSA INC | PO BOX 8629 | | | | PONCE | PR | 00732 | |
| BESOSA MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BESOSA VIGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BESS M TAYLOR | ADDRESS ON FILE | | | | | | | |
| BESSCORP | Apartado 11531 San Juan | | | | San Juan | PR | 00922-1531 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 865 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BESSCORP INC | P O BOX 11531 | | | | SAN JUAN | PR | 00922-1531 | |
| BESSCORP, INC | PO BOX 11531 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| BESSEY, PETER | ADDRESS ON FILE | | | | | | | |
| BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BESSIE R LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BESSOM CABANILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| BESSOM MORALES, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| BEST AND GENERAL SERVICE INC | 1608 BORI STREET OFIC 217 | LA ELECTRONICA | | | SAN JUAN | PR | 00927 | |
| BEST BROTHER SOUND LLC | HC 7 BOX 3326 | | | | PONCE | PR | 00731-9651 | |
| Best Buy | 230 C/ Federico Costa | | | | Hato Rey | PR | 00920 | |
| BEST BUY CORPORATION | 7601 PENN AVE | | | | RICHFIELD | MN | 55423 | |
| BEST BUY P R | 230 FEDERICO COSTA | | | | SAN JUAN | PR | 00918 | |
| BEST BUY STORES PUERTO RICO | 105 PONCE DE LEON AVE. ONE COMPTROLLER PLAZA 6 FLOOR | | | | SAN JUAN | PR | 00917 | |
| BEST BUY STORES PUERTO RICO, LLC | 7601 PENN AVENUE | | | | SOUTH RICHFIELD | MN | 55423 | |
| BEST CAR SOLUTION, INC | PO BOX 9762 | | | | CAGUAS | PR | 00726 | |
| BEST CHEMICAL INC | BAYAMON GARDENS STA | PO BOX 4112 | | | BAYAMON | PR | 00958-1112 | |
| BEST CHOICE AUTO SALES/ VIVIA | 39 CALLE GUILARTE | URB MONTE RIO | | | CABO ROJO | PR | 00623-9358 | |
| BEST CLEARERS EXPERT INC | PO BOX 141755 | | | | ARECIBO | PR | 00614 | |
| BEST CONSULTING SERVICES INC | P O BOX 10173 | | | | SAN JUAN | PR | 00908 | |
| BEST DEAL GENERAL CONTRACTOR | HC 1 BOX 6022 | | | | LAS PIEDRAS | PR | 00771 | |
| BEST DEAL GENERAL CONTRACTOR INC | HC 2 BOX 8088 | | | | YABUCOA | PR | 00767 | |
| BEST EDUCATIONAL TRENDS, INC | HC 03 BOX 7680 | | | | BARRANQUITAS | PR | 00719 | |
| BEST ENERGY CONRACTOR INC/ STEPHAN | PO BOX 5025 | | | | VEGA ALTA | PR | 00692 | |
| BEST ENERGY CONTRACTORS, INC. | P.O. BOX 5025 | | | | VEGA ALTA | PR | 00692-0000 | |
| BEST FIRE TECH CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BEST FIRE TECH CORP | P.O. BOX 190502 | | | | SAN JUAN | PR | 00919-0502 | |
| BEST FIRE TECH CORP | PO BOX 8726 | | | | BAYAMON | PR | 00960 | |
| BEST G EMERGENCY MEDICAL SERVICES INC | PO BOX 1922 | | | | MOCA | PR | 00676 | |
| BEST GOLF CAR LLC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| BEST HEALTH MANAGEMENT LLC | PO BOX 8899 | | | | BAYAMON | PR | 00960-8899 | |
| BEST MARKETING SALES AND DISTRIBUTION SER | APT 1107 COND GOLDEN TOWER | VISTAMAR | | | CAROLINA | PR | 00983 | |
| BEST MART CORP | ADDRESS ON FILE | | | | | | | |
| BEST OPTION HEALTHCARE PUERTO | 359 AVE DE DIEGO STE 201 | | | | SAN JUAN | PR | 00909 | |
| BEST PAINT & MORE CORP. | CALLE C#11 URB. PARQUE LAS AMERICAS | | | | GURABO | PR | 00778-0000 | |
| BEST PARKING SERVICES INC | AVE LUIS MUNOZ RIVERA PDA 23 | | | | SAN JUAN | PR | 00906 | |
| BEST PROPERTIES CORP | PO BOX 414 | | | | BAYAMON | PR | 00960-0414 | |
| BEST PROPERTIES REALTY GROUP | PO BOX 4956 | PMB 1168 | | | CAGUAS | PR | 00726-4956 | |
| BEST QUALITY INVOVATION CORP | URB BRISAS DE AIBONITO | 26 D3 CALLE TRINIDAD | | | AIBONITO | PR | 00705 | |
| BEST QUALITY TOP MFG CORP | HC 1 BOX 3777 | | | | COROZAL | PR | 00783 | |
| BEST RATE CAR | LCDO. LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO 1744 CALLE DONCELLA | | | Ponce | PR | 00728-1624 | |
| BEST RECYCLERS CORP | PMB 106 SUITE 67 | 35 CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| BEST RECYCLERS CORP | PMB 106 35 SUITE 67 | CALLE JUAN C DE BORBON | | | GUAYNABO | PR | 00969-5315 | |
| BEST RENTAL & SALES | VILLA ASTURIAS | 10 AVE FIDALDO DIAZ | | | CAROLINA | PR | 00983 | |
| BEST RENTALS AND ADMINISTRATION GRO | PO BOX 7234 | | | | MAYAGUEZ | PR | 00681 | |
| BEST RESOURCES ORGAN AND IND SUCCESS INC | 3112 PRADERA DEL RIO | CALLE RIO BUCANA | | | TOA ALTA | PR | 00953-9111 | |
| BEST SEASONINGS GROUP | 54 PARQUE INDUSTRIAL AMUELAS | | | | JUANA DIAZ | PR | 00795 | |
| BEST SELLERS LIBRARY INC | EL SENORIAL | 175 AVE WINSTON CHURCHIL | | | SAN JUAN | PR | 00926 | |
| BEST SOFTWARE, INC | PO BOX 404927 | | | | ATLANTA | GA | 30384-4927 | |
| BEST SOLUTION OF PUERTO RICO INC. | PMB 315 RR8 BOX 1995 | | | | BAYAMON | PR | 00956 | |
| BEST SOLUTIONS PUERTO RICO INC | 35 JUAN C BORBON STREET STE 67-403 | | | | GUAYNABO | PR | 00969-5375 | |
| BEST TECHNOLOGIES SERVIVES | PO BOX 1531 | | | | BARCELONETA | PR | 00617 | |
| BEST TIRE RECYCLING | PO BOX 758 | BO PUEBLO | | | RINCON | PR | 00677 | |
| BEST TIRE RECYCLING INC. | PO.BOX 758 | | | | RINCON | PR | 00677 | |
| BEST VISION | 6 JORGE BIRD LEON | | | | FAJARDO | PR | 00738-4723 | |
| BEST WORK CONSTRUION S E | CARR PR 181 KM 29.2 | | | | SAN LORENZO | PR | 00754 | |
| BEST WORK CONSTRUION S E | HC 50 BOX 23014 | | | | SAN LORENZO | PR | 00754 | |
| BEST X-RAY QUALITY PSC | PO BOX 6022 PMB 399 | | | | CAROLINA | PR | 00988-6022 | |
| BESTARD RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BESTARD ROSARIO, PRISCILLA M. | ADDRESS ON FILE | | | | | | | |
| BET CAR HOLDING CORP | PO BOX 9192 | | | | SAN JUAN | PR | 00908-0192 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 866 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BET EL COUNCELING SERVICES | 307 E 4TH ST | | | | BETHLEHEM | PA | 18015 | |
| BET RAM INVESTMENTS | IND MINILLAS | 111 CARR 174 STE 2 | | | BAYAMON | PR | 00959 | |
| BET RAM INVESTMENTS | MINILLAS INDUSTRIAL PARK | 111 E STREET SUITE 8 | | | BAYAMON | PR | 00959 | |
| BETA GAMMA NUCLEAR RADIOLOGY INC | PMB 372 | PO BOX 7871 | | | GUAYNABO | PR | 00970 | |
| BETANCES ALMONTE, ANDRES EMILIO | ADDRESS ON FILE | | | | | | | |
| BETANCES BENITEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BETANCES CARRERAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCES CRUZ, YAZEMIN | ADDRESS ON FILE | | | | | | | |
| BETANCES DE JESUS, GISEL | ADDRESS ON FILE | | | | | | | |
| BETANCES DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| BETANCES ESSO STATION | PO BOX 9327 | | | | BAYAMON | PR | 00960-9327 | |
| BETANCES FRADERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| BETANCES IRLANDA, REBECCA | ADDRESS ON FILE | | | | | | | |
| BETANCES JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| BETANCES LACOURT, VIBEKE | ADDRESS ON FILE | | | | | | | |
| BETANCES MEDINA, KYRIA | ADDRESS ON FILE | | | | | | | |
| BETANCES PACHECO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| BETANCES PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| BETANCES PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BETANCES PROFESSIONAL SERVICES AND EQUIP | AVE BETANCES F-11 | URB. SAN FERNANDO | | | BAYAMON | PR | 00957 | |
| BETANCES PROPERTIES | CALLE BETANCES ESQ. DR. VEVE #167 | | | | BAYAMON | PR | 00961-0000 | |
| BETANCES RAHOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCES RAHOLA-PERITO ELECTRICISTA, LUIS J | ADDRESS ON FILE | | | | | | | |
| BETANCES REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| BETANCES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| BETANCES SANTOS MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| BETANCES SANTOS, ANA M | ADDRESS ON FILE | | | | | | | |
| BETANCES SANTOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| BETANCES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Betances Vanduykeren, Norberto | ADDRESS ON FILE | | | | | | | |
| BETANCOURT AGOSTO, YASMIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT AGOSTO, YEICELYN D | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALAMO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALAMO, WILMER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALEMAN, LUIS H. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Betancourt Alice, Bethzaida | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALICEA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ANDRADES, PABLO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| BETANCOURT APONTE, ADAHANIE Y | ADDRESS ON FILE | | | | | | | |
| Betancourt Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| BETANCOURT APONTE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT APONTE, LUZ M. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT APONTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ARCE, DALILA | ADDRESS ON FILE | | | | | | | |
| Betancourt Arce, Ramon | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ARROYO, ERIC | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ASENCIO, CELESTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ASENCIO, JOSE S | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ASTACIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ASTACIO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT AULET, ELIEZER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 867 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT AULET, MARIA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT AVILES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BAEZ, LUMARIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BARREIRO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BENTANCOURT, CARMELO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, DILKA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, ELBA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, ELI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, JESMARI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, JUANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, LUDITH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, MARIA L | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, NILDA | ADDRESS ON FILE | | | | | | | |
| Betancourt Betancourt, Ramon | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANCOURT, ROSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BETANOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BLINDS | CONCORDIA GARDENS II | APT. 4L | | | SAN JUAN | PR | 00924 | |
| BETANCOURT BURGOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CABALLERO, DIANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CABRET, MARIA ANTONI | ADDRESS ON FILE | | | | | | | |
| Betancourt Caceres, Jesus M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CACERES, NUVIA M. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALDERON, BETTY L. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALDERON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALDERON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALZADA, NESTOR | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CALZADA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CANCEL, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CAPO, JESUS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARDENAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARDENAS, AMAURY V | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARRASQUILLO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARRASQUILLO, ELEONOR | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARRILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARRILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CARTAGENA, RODERICK | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASILLAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASILLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASILLAS, NILDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASTILLO, JUAN S | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASTRO, ANA J | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASTRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASTRO, NIXON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CASTRO, TOMMY | ADDRESS ON FILE | | | | | | | |
| Betancourt Cedres, Carlos J. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CISNEROS, MINELIX | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CLAUDIO, INGRID | ADDRESS ON FILE | | | | | | | |
| BETANCOURT COLLAZO MD, JUSTINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT COLLAZO, ANA IVONNE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT COLLAZO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| Betancourt Colon, Jose I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT COLON, KERWIN | ADDRESS ON FILE | | | | | | | |
| Betancourt Colon, Pedro M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CONCEPCION, DORIAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CORREA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CORTES, NYDIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, ENNIR JANNETTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT CRUZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DAIRY FARM, INC | 212 JOSE DE DIEGO AVE | | | | ARECIBO | PR | 00612 | |
| BETANCOURT DALY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DALY, MARY J | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DE GUERRERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DE JESUS, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DE LA MOTA, ANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DE LEON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DE LOZANO, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DEJESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DEL RIO, NORMA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DEL VALLE, SHEILA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DELGADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DELGADO, CIRILO A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DIAZ, STEPHEN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT DORTA, IRIS E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ESTEVEZ, DARIBEL P | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ESTRELLA, IVAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ESTREMERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FIGUEROA, DORIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FIGUEROA, LISETTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FLORES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FLORES, NITZIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 869 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT FLORES, SIDNEY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FLORES, ZORY L | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FONFRIAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FONTANET, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FUENTES, MARTHA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT FUENTES, VIMARY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, JEAN C. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, RODERICK | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GARCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GASPIRINI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GERENA, ENEID R | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GERENA, ROSE M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GONZALEZ, IRWING | ADDRESS ON FILE | | | | | | | |
| Betancourt Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GONZALEZ, MIREILLE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GONZALEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUADALUPE, ARLETTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUADALUPE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUADALUPE, NORAIMA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUERRA, LEANNITH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUERRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUZMAN, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT GUZMAN, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HEVIA, JASIEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HEYLIGER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT IBERN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT JIMENEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT JIMENEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT JIMENEZ, MELBA DEL P | ADDRESS ON FILE | | | | | | | |
| BETANCOURT JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT JUARBE, EVA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT KATWAROO, LUIS D | ADDRESS ON FILE | | | | | | | |
| BETANCOURT KATWAROO, SEBASTIAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LANZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LANZO, JOEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LANZO, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LANZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LAUREANO, VIRGILIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 870 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT LOPEZ MYRIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| BETANCOURT LOPEZ MYRIAM | BRISEIDA CASTRO BETANCOURT Y OSCAR LUIS LA | VILLA FONTANA VIA 49 BLQ 4 JS-18 | | | CAROLINA | PR | 00983 | |
| BETANCOURT LOPEZ MYRIAM | CARLA GARCÍA BENITEZ | 250 MUÑOZ RIVERA STE 800 | | | SAN JUAN | PR | 00918-1813 | |
| BETANCOURT LOPEZ MYRIAM | CRISTINA DEL MAR MIRANDA NIEVES | | | | | | | |
| BETANCOURT LOPEZ MYRIAM | FRANCISCO J. COLÓN PAGAN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| BETANCOURT LOPEZ MYRIAM | JAIME SIFRE RODRIGUEZ | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| BETANCOURT LOPEZ MYRIAM | JORGE LOPEZ LOPEZ | 1250 AVE Ponce DE LEON # 800 | | | SAN JUAN | PR | 00907 | |
| BETANCOURT LOPEZ MYRIAM | MAILEIDY A. GOMEZ GERMAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| BETANCOURT LOPEZ MYRIAM | MANUEL A. PIETRANTONI CABRERA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918 | |
| BETANCOURT LOPEZ MYRIAM | OMAYRA SEPULVEDA VEGA | 250 AVENIDA MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918 | |
| BETANCOURT LOPEZ MYRIAM | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| BETANCOURT LOPEZ MYRIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| BETANCOURT LOPEZ MYRIAM | YADIRA ADORNO DELGADO | 1605 Ponce DE LEON AVE. | | SUITE 600 | SAN JUAN | PR | 00909 | |
| BETANCOURT LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT LORA, NELSON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MALDONADO, ELIAS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MALDONADO, SALLIE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MALDONADO, SALLIE A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MALDONADO, WILMA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARQUEZ,JOHN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARRERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTELL, MANUEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, MICHELYN | ADDRESS ON FILE | | | | | | | |
| Betancourt Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, NIXON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MARTINEZ, YANIL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MATIAS, ZAHIRA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MATOS, MARIELLY | ADDRESS ON FILE | | | | | | | |
| Betancourt Matos, Nelly | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Betancourt Medina, Doris D | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MELENDEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| Betancourt Melendez, Edwin M. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MERCADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MERCED, FÉLIX | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| BETANCOURT MONGE, PEGGY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MONT, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MONTALVO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MONTANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MONTANEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MONTANEZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 871 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT MONZON MD, EMILIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, ARIADNE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, IVY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, JOE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MORALES, MIRIAM Y. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MUNDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MUNDO, MARTA A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NAVARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NAZARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NEGRON, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NEGRON, LUZ O | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NEGRON, ROSE A | ADDRESS ON FILE | | | | | | | |
| Betancourt Nieves, Carlos J | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NIEVES, HECTOR R | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT NIEVES, SELINES | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OCASIO, ANA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OCASIO, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OFARRIL, AMAURY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OFFICE MACHINES | URB FAIRVIEW | 1905 CALLE 46 | | | SAN JUAN | PR | 00926 | |
| BETANCOURT OLAVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OLIVO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ORTIZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OTERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT OYOLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PADILLA, NILDA E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PADRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PAGAN, EVA A | ADDRESS ON FILE | | | | | | | |
| Betancourt Pastra, Victor M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEDRAZA, JENIFER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PENA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, CASILDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, GRACIANI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, JANYCE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, JANYSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PEREZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PINEIRO, NAYDA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Betancourt Pizarro, Jesus M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PIZARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT POMALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PORRAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PRIETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PRINCIPE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT PULLIZA, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 872 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| Betancourt Quintero, Jose M. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMIREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMIREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMIREZ, JOSE ERNESTO | ADDRESS ON FILE | | | | | | | |
| Betancourt Ramirez, Omayra | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMOS, JUSTA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RAMOS, SILVIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RESTO, YEISSON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| Betancourt Reyes, Marcos A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIOS, RAMON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, GLORYVANEE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, LURYS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, RENZO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RIVERA, ZACARIAS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| Betancourt Rodriguez, Frederick | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, MELANY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Betancourt Rojas, Jorge | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROMAN, DIANA E. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROMAN, DIONNY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROMAN, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSA, YOHARY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, ANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, HEYDI | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, HEYDI Y. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT RUIZ, YONALYN E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANDOVAL, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANJURJO, NITZA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTANA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTANA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| Betancourt Santana, Janet I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTANA, PABLO J | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, BETARYS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, GISELLA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTIAGO, MARIE E. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTOS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SERGES, MARA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SERVICE STATION | URB LA ANTIGUA | LD 76 VIA ROMA | | | TRUJILLO ALTO | PR | 00976 6105 | |
| BETANCOURT SIERRA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SIERRA, ESTHER | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SIERRA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SIVERIO, LAURA M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOLIS, JOSE L | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOSA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOSA, MARILY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOTO, LUZ LIMARY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SOTO, MARIJAHAIRA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT SUAREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 874 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETANCOURT TAPIA, ASTRID M | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TOLEDO, ENID Y | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TOLEDO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, NICOLLE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TORRES, NOREISY | ADDRESS ON FILE | | | | | | | |
| Betancourt Torres, Victor A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TOYENS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT TOYENS, BRENDA E. | MARIALIZ RIVERA GUTIERREZ | AVE 65 INF | LOCAL 5829 | PLAZA ESCORIAL CINEMA SUITE 207 | CAROLINA | PR | 00987 | |
| BETANCOURT VALENTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VALENTIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, IVONNE MILAGROS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, RAITZA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, SHARIM | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VEGA, ADIEL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VEGA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VEGA, YIREL | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VELEZ, ANNA I | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VELEZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VELEZ, IDELISSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VIERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VIERAS, JAIME A | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VILA, WANDA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT VILLANUEVA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT ZAYAS, LIZA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, EMILIA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, LUIS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, MARCOS | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, NANCY | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | | |
| BETANCOURT, YARALIZ | ERNESTO J. MIRANDA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| BETANCOURT,CARLOS | ADDRESS ON FILE | | | | | | | |
| BETANCOURTIRIZARRY, JOSE L | ADDRESS ON FILE | | | | | | | |
| BETANCOURTQUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| BETANCURT RAMIREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| BETANIA REYES MATOS | ADDRESS ON FILE | | | | | | | |
| BETANZO CORREA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| BETARA GROUP ENGINEERING, PSC | P O BOX 20000 PMB 290 | | | | CANOVANAS | PR | 00729 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETAZAIDA HERRERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| BETEL CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| BETEL L. CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| BETH ISRAEL DEACONESS MEDICAL CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384 9822 | |
| BETH ISRAEL MEDICAL CENTER | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| BETHANEES INC | URB BRAULIO DUENO | B22 CALLE 2 | | | BAYAMON | PR | 00959-5460 | |
| BETHANIA URENA GARCIA | ADDRESS ON FILE | | | | | | | |
| BETHANY ANNE BLANKLEY | ADDRESS ON FILE | | | | | | | |
| BETHENCOURT BETHE, JOSE | ADDRESS ON FILE | | | | | | | |
| BETHESDA MEMORIAL HOSPITAL | 2815 S SEACREST BLVD | | | | BOYNTON BEACH | FL | 33435 | |
| BETHLEHEM AREA SCHOOL DISTRICT | CHILD ACCOUNTING DEPT | 1516 SYCAMORE ST | | | BETHLEHEM | PA | 18017-6099 | |
| BETHLEHEM EYE ASSOCIATES | 1530 8TH AVE | | | | BETHLEHEM, | PA | 18018 | |
| BETHNILLIAM S DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| BETHNILLIAM S. DIAZ ANDINO | ADDRESS ON FILE | | | | | | | |
| BETHSAIDA IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| BETHSAIDA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| BETHSAIDA MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| BETHSAIDA SEGUI RAMOS | ADDRESS ON FILE | | | | | | | |
| BETHSAIDA TORRES ROSADO | LCDA IVONNE GARCIA TORRES | LCDA GARCIA-1575 AVE MUNOZ RIVERA PMB 117 | | | Ponce | PR | 00717 | |
| BETHSAIDA TORRES ROSADO | LCDA TAMIA APONTE TORRES | LCDA APONTE PO BOX 1427 | | | Ponce | PR | 00733-1427 | |
| BETHSARY LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | | |
| BETHSIE ROSA REYES | ADDRESS ON FILE | | | | | | | |
| BETHYBELLE CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA ARROYO PADRO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA BAEZ APONTE | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CAMACHO SOSA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CASTRO QUINONES | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CINTRON LORENZO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA COLLAZO ACOSTA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA COLON CORA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CRUZ OTERO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA DE JESUS ROMERO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA FALCÓN ANDINO | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| BETHZAIDA FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA GONZALEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA JORDAN | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA MATIAS VEGA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA MELENDEZ MADERA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA MORRO MORELL | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA NATAL FELICIANO | LCDA. YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | | | BAYAMON | PR | 00961 | |
| BETHZAIDA NATAL FELICIANO | LCDO. RAUL CANDELARIO LOPEZ | ALTOS 60-E CALLE ESTABAN PADILLA | | | BAYAMON | PR | 00960 | |
| BETHZAIDA NATAL FELICIANO | RAFAEL G. MARTÍNEZ-GÉIGEL | # 500 DE HOSTOS AVE. | G.PO BOX 366252 | | SAN JUAN | PR | 00936-6252 | |
| BETHZAIDA PEREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA PEREZ BLANCO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RAMOS ORTIZ | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | | | SAN JUAN | PR | 00909 | |
| BETHZAIDA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RIVERA MEDERO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA ROLDAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA RVERA SIERRA | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA SANCHEZ VELAZQUEZ & BUFETE | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA SANOGUET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA SIERRA REYES | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA VARGAS CUSTODIO | ADDRESS ON FILE | | | | | | | |
| BETHZAIDA VELEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAIRA I JUSINO MULET | ADDRESS ON FILE | | | | | | | |
| BETHZAIRA M PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| BETHZAMARIE SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| BETIMARLIZ RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| BETIRIA QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| BETSAIDA GARCIA GREEN | ADDRESS ON FILE | | | | | | | |
| BETSAIDA PEREZ REBOLLO | ADDRESS ON FILE | | | | | | | |
| BETSAIDA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETSAIDA TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| BETSAIRA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSIE MALDONADO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| BETSIE RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| BETSIE SEDA COLLADO | ADDRESS ON FILE | | | | | | | |
| BETSY A SALGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSY APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| BETSY BERMUDEZ /SORPRESAS Y ALGO MAS | ESPINOSA | HC 80 BOX 7322 | | | DORADO | PR | 00646 | |
| BETSY CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BETSY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| BETSY CSTILLO FABRE | ADDRESS ON FILE | | | | | | | |
| BETSY D BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSY DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| BETSY E DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETSY GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| BETSY GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| BETSY GONZALEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| BETSY I BELTRAN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BETSY I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSY I. SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| BETSY J LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| BETSY L RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| BETSY L. RUIZ PLACIDO | ADDRESS ON FILE | | | | | | | |
| BETSY LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BETSY M LOPEZ APONTE PHM | URB PALMA ROYAL | 68 CALLE RUBELINI | | | LAS PIEDRAS | PR | 00771 | |
| BETSY M. BATISTA ROSADO | ADDRESS ON FILE | | | | | | | |
| BETSY M. SOTO AYABARRENO | ADDRESS ON FILE | | | | | | | |
| BETSY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSY MERCED OLIVERAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 877 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETSY MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| BETSY MUÑOZ TORRES | LCDA ALEXANDRA NOLLA ACOSTA | LCDA NOLLA-3051 AVE JUAN HERNANDEZ ORTIZ STE 202 ISABELA | | | ISABELA | PR | 00662 | |
| BETSY MUÑOZ TORRES | LCDO ANSELMO IRIZARRY IRIZARRY | LCDO IRIZARRY-PO BOX 335060 | | | Ponce | PR | 00733 | |
| BETSY MUÑOZ TORRES | LCDO EUGENIO CABANILLAS GALIANO | LCDO CABANILLAS-110 CALLE E VAZQUEZ BAEZ | | | MAYAGUEZ | PR | 00680 | |
| BETSY N PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETSY NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSY ORTA | ADDRESS ON FILE | | | | | | | |
| BETSY ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| BETSY ORTIZ COTTO | ADDRESS ON FILE | | | | | | | |
| BETSY PAGAN COSS | ADDRESS ON FILE | | | | | | | |
| BETSY PEDRAZA OLIQUE | ADDRESS ON FILE | | | | | | | |
| BETSY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| BETSY SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| BETSY SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETSY SEVILLA OYOLA | ADDRESS ON FILE | | | | | | | |
| BETSY VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETSY VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BETSY Y RESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETSY Y RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSY Z BENITEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETSYDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| BETSYMAR GOMEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| BETTE ALVIRA, YVETTE R | ADDRESS ON FILE | | | | | | | |
| BETTER BACK STORE | FEDERICO COSTAS 201 ESQ CALAF | | | | SAN JUAN | PR | 00918 | |
| BETTER BLINDS INC | BW 1 CALLE 3 | AVE LAS AMERICAS BAIROA | | | CAGUAS | PR | 00725 | |
| BETTER HEALTH AMBULANCE | PO BOX 4002 | | | | VEGA BAJA | PR | 00694 | |
| BETTER HEALTH AMBULANCE SERVICE CORP | PO BOX 7004 PMB 113 | | | | VEGA BAJA | PR | 00694 | |
| BETTER OFFICE EQUIPMENT | URB CIUDAD JARDIN II | 131 CALLE BROMELIA | | | TOA ALTA | PR | 00953 | |
| BETTER OIL SERVICE STATION | PO BOX 1868 | | | | VEGA ALTA | PR | 00692 | |
| BETTER VISION | PO BOX 143154 | | | | ARECIBO | PR | 00614-3154 | |
| BETTEROADS ALPHAT CORP | P O BOX 21420 | | | | RIO PIEDRAS | PR | 00928-1420 | |
| BETTEROADS ASPHALT CORP. | P. O.BOX 21420 | | | | SAN JUAN | PR | 00913-0000 | |
| BETTERROADS ASPHALT | LIC. JOSE NOLLA MAYORAL Y LIC. KATHERINE QUI | PO BOX 195287 | | | SAN JUAN | PR | 00919-0587 | |
| BETTIE SANTIAGO BATIZ | ADDRESS ON FILE | | | | | | | |
| BETTINA A PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETTINA CASAS PUIG | ADDRESS ON FILE | | | | | | | |
| BETTOS AMBULANCE SERVICE | CALLE TOPACO BO. NUEVO #197 | | | | SANGERMAN | PR | 00683-0000 | |
| BETTOS AMBULANCE SERVICE INC | PUEBLO NUEVO ARRIBA | 197 CALLE TOPACIO | | | SAN GERMAN | PR | 00683 | |
| BETTSY A. CONCEPCION CLASS | ALTURAS DE VEGA BAJA C-L-0-5 | | | | VEGA BAJA | PR | 00693 | |
| BETTY ALVARADO PADILLA | ADDRESS ON FILE | | | | | | | |
| BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BETTY ALVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BETTY ANN MULLINS MATOS | ADDRESS ON FILE | | | | | | | |
| BETTY BIGORNIA SAMOT | ADDRESS ON FILE | | | | | | | |
| BETTY BONILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| BETTY BORRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| BETTY CHOI CHING | ADDRESS ON FILE | | | | | | | |
| BETTY CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BETTY ENRIQUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| BETTY HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BETTY J SERRANO MORALES | ADDRESS ON FILE | | | | | | | |
| BETTY L. ARIZA BAUTISTA | ADDRESS ON FILE | | | | | | | |
| BETTY LABOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETTY LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BETTY M APONTE QUINONES | ADDRESS ON FILE | | | | | | | |
| BETTY MALDONADO BAYRON | ADDRESS ON FILE | | | | | | | |
| BETTY MURIEL | ADDRESS ON FILE | | | | | | | |
| BETTY NEREIDA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETTY ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETTY R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BETTY RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| BETTY RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| BETTY RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| BETTY SANCHEZ TUDO | ADDRESS ON FILE | | | | | | | |
| BETTY SEBERON GARCIA | ADDRESS ON FILE | | | | | | | |
| BETTY THOMSON | ADDRESS ON FILE | | | | | | | |
| BETTY V MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BETTZAIDA BRANO BERDECIA | ADDRESS ON FILE | | | | | | | |
| BETTZY Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BETXAIDA ROSADO ROBLES | ADDRESS ON FILE | | | | | | | |
| BETZABE MATOS Y CRUCITA CRESPO | ADDRESS ON FILE | | | | | | | |
| BETZABE RAMOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| BETZABE RIOS COLON | ADDRESS ON FILE | | | | | | | |
| BETZAIDA AIMEE ALEMANY VELEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA BARRETO COLON | ADDRESS ON FILE | | | | | | | |
| BETZAIDA BAUZA MARRERO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CALDERON ROJAS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CARDONA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CARMONA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CORTEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| BETZAIDA FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| BETZAIDA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA GOMEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA GRACIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA HERNANDEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| BETZAIDA I LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA JIMENEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA LABOY ROSA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MARENGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MARIN ROMAN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MARRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MARTINEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MIRANDA RUIZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MOJICA ARCELAY | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MORALES PEDROZA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA MUXIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA NEGRON | ADDRESS ON FILE | | | | | | | |
| BETZAIDA NIEVES FREITAS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA NIEVES KUILAN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA NUNEZ GREEN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA PAGAN REYES | ADDRESS ON FILE | | | | | | | |
| BETZAIDA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 879 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BETZAIDA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA PONCE LUGARDO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA QUINONES BRUNO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA QUINONES NEGRON | ADDRESS ON FILE | | | | | | | |
| BETZAIDA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RAMOS MEDINA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RODRIGUEZ SEDA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA ROLON PADILLA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA ROMERO GARCIA | ADDRESS ON FILE | | | | | | | |
| BETZAIDA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BETZAIDA RULLAN PUJOLS | ADDRESS ON FILE | | | | | | | |
| BETZAIDA SOTO ADAMES | ADDRESS ON FILE | | | | | | | |
| BETZAIDA TORRES CABAN | ADDRESS ON FILE | | | | | | | |
| BETZAIDA TORRES CASARES | ADDRESS ON FILE | | | | | | | |
| BETZAIDA TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| BETZAIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BETZALIE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| BETZALIS BRUNO RAMOS | ADDRESS ON FILE | | | | | | | |
| BETZALY OLMEDA TORRES | ADDRESS ON FILE | | | | | | | |
| BETZY A PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BETZY A. CHARDON CASALS | LCDA. GRISELLE GONZÁLEZ NEGRÓN-ABOGADA N | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| BETZY A. CHARDON CASALS | LCDO. FÉLIX O. ALFARO RIVERA-ABOGADO ACT ( | UNIDAD DE LITIGIOS | DEPARTAMENTO DE RECLAMACIONES | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | |
| BETZY A. CHARDON CASALS | LCDO. RAFAEL I. ALVAREZ CASTRO-ABOGADO DE | URB. LOS MAESTROS | AVE. LUIS MUÑOZ SOUFFRONT | | SAN JUAN | PR | 00923 | |
| BETZY ALAMEDA VARGAS | ADDRESS ON FILE | | | | | | | |
| BETZY FONTANEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| BETZY G ROSSI ORTIZ | ADDRESS ON FILE | | | | | | | |
| BETZY RODRIGUEZ OROZCO | ADDRESS ON FILE | | | | | | | |
| BETZY SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| BETZY ZENO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| BEUCHAN PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BEURKET ASENCIO, ROBERT | ADDRESS ON FILE | | | | | | | |
| BEVERAGGI DUMONT, CELESTE | ADDRESS ON FILE | | | | | | | |
| BEVERAGGI QUINTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BEVERLY ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| BEVERLY BRADBURN STERN | ADDRESS ON FILE | | | | | | | |
| BEVERLY CASTA BELLIDO | ADDRESS ON FILE | | | | | | | |
| BEVERLY DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BEVERLY ESCRIBANO VILLARONGA | ADDRESS ON FILE | | | | | | | |
| BEVERLY K DI GIORGI PEREZ | ADDRESS ON FILE | | | | | | | |
| BEVERLY N RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BEVERLY RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| BEVERLY ROMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| BEVERLY ROMAN SANTOS | ADDRESS ON FILE | | | | | | | |
| BEVERLY ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| BEVERLY SUE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| BEVERLY TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| BEVILACQUA BOLLADA, LUIS H. | LCDO. VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | | | CAROLINA | PR | 00984-9389 | |
| BEVILACQUA BOLLADA, LUIS H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BEWELL GROUP INC | PO BOX 1285 | | | | SAINT JUST | PR | 00978 | |
| BEXAIDA MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| BEXZU L CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| Bey Arce, Efrain | ADDRESS ON FILE | | | | | | | |
| BEY BETANCOURT, YESENIA | ADDRESS ON FILE | | | | | | | |
| BEY CARDONA, ZAIDA N. | ADDRESS ON FILE | | | | | | | |
| BEY GOMEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| Bey Lopez, Michelle | ADDRESS ON FILE | | | | | | | |
| BEY MILLAN, DIANA E | ADDRESS ON FILE | | | | | | | |
| Bey Sepulveda, Carlos | ADDRESS ON FILE | | | | | | | |
| Bey Sepulveda, Carlos J | ADDRESS ON FILE | | | | | | | |
| BEY SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BEY VELEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| BEY VELEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| BEY VINAS, BLANIZZA LORRAINE | ADDRESS ON FILE | | | | | | | |
| BEY VINAS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| BEYLEY CONSTRUCTION GROUP CORP | MSC 110 | PO BOX 11850 | | | SAN JUAN | PR | 00961 | |
| BEYLEY DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BEYLEY PAGAN, ILEANA | ADDRESS ON FILE | | | | | | | |
| BEYLEY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BEYLEY PAGAN, VANESA | ADDRESS ON FILE | | | | | | | |
| BEYLEY PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| BEYLEY PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BEYOND ACCOUNTING, LLC | PO BOX 1353 | | | | TRUJILLO ALTO | PR | 00977 | |
| BEYOND BRANDING COMMUNICATIONS CORP | PO BOX 16102 | | | | SAN JUAN | PR | 00908-6102 | |
| BEYOND SOLUTIONS GROUP INC | PO BOX 1533 | | | | BAYAMON | PR | 00960 | |
| BEZANILLA MONROY, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Bezanilla Monroy, Joaquin D | ADDRESS ON FILE | | | | | | | |
| BEZANILLA PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BEZARES ALSINA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BEZARES COLON, ADALIS | ADDRESS ON FILE | | | | | | | |
| BEZARES COLON, CARMELO | ADDRESS ON FILE | | | | | | | |
| BEZARES FIGUEROA, JANICE I | ADDRESS ON FILE | | | | | | | |
| BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BEZARES GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BEZARES GOMEZ MD, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| BEZARES HERNANDEZ, LIANNE | ADDRESS ON FILE | | | | | | | |
| BEZARES HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BEZARES LEBRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BEZARES MALAVE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BEZARES MORALES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BEZARES NAZARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| BEZARES OLIVERAS, TAIANA | ADDRESS ON FILE | | | | | | | |
| Bezares Ruiz, Celenia | ADDRESS ON FILE | | | | | | | |
| BEZARES SALINAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BEZARES SALINAS, GLORIA DE | ADDRESS ON FILE | | | | | | | |
| BEZARES SALINAS, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| BEZARES TORRES MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| BEZARES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BEZARES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Bezares Torres, Luis | ADDRESS ON FILE | | | | | | | |
| BEZARES VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| BEZARES, CIARANETTE | ADDRESS ON FILE | | | | | | | |
| BEZARES, PABLO | ADDRESS ON FILE | | | | | | | |
| BEZARES, YAHIRA | ADDRESS ON FILE | | | | | | | |
| BEZAREZ NAZARIO, ARLENE | ADDRESS ON FILE | | | | | | | |
| BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| BEZLYN TORRES CASTILLO | ADDRESS ON FILE | | | | | | | |
| BFC INC | COND POINT LAGOON ESTATES | AVE LAGUNA APT 1311 | | | CAROLINA | PR | 00979 | |
| BFOUND SOCIAL MARKET PLACE CORP | URB VISTA MONTE | G6 CALLE 6 | | | CIDRA | PR | 00739 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BG CONSULTING CORP | HC 67 BOX 13225 | | | | BAYAMON | PR | 00956-9503 | |
| BGI INSTRUMENTS | 58 GUINAN STREET | | | | | MA | 02451 | |
| BHAJAN ORTIZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| BHATIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BHC SAN JUAN CAPESTRANO HOSP INC | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926-9767 | |
| BHC SCO ESC MEDICINA DE PONCE PONCE CLINIC | FHC-CENTRO SALUD CONDUCTUAL (CSCO) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| BHL GROUP LLC | PO BOX 2066 | | | | ARECIBO | PR | 00613 | |
| BHM INVESTMENT CORP. | P.O.BOX 8639 | | | | HUMACAO | PR | 00792 | |
| BHR RISK SERVICES | PO BOX 191767 | | | | SAN JUAN | PR | 00919-1767 | |
| BHUIYAN NAHAR, LUTFUL | ADDRESS ON FILE | | | | | | | |
| BI INCORPORATED | 6265 GUBARREL AVE STE B | | | | BOULDER | CO | 80301 | |
| BI RESOURCES INC | P O BOX 364194 | | | | SAN JUAN | PR | 00936-4194 | |
| BI RESOURCES, INC. | 1056 MUNOZ RIVERA SUITE 407 | | | | SAN JUAN | PR | 00927-0000 | |
| BIADNEY A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| BIAGGI & BIAGGI P.S.C. | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| BIAGGI & FAURE INC | PO BOX 362250 | | | | SAN JUAN | PR | 00936-2250 | |
| BIAGGI DE CASENAVE, CHIARA | ADDRESS ON FILE | | | | | | | |
| BIAGGI DE CASENAVE, VALERIE | ADDRESS ON FILE | | | | | | | |
| BIAGGI GHIGLIOTTY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| BIAGGI LUGO, MILKA I | ADDRESS ON FILE | | | | | | | |
| BIAGGI MASCARO, JOANNE | ADDRESS ON FILE | | | | | | | |
| BIAGGI PACHECO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BIAGGI RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BIAGGI SILVESTRINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BIAGGI SILVESTRINI, YAHAIRA I | ADDRESS ON FILE | | | | | | | |
| BIAGGI TRIGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BIALSKI, CHEN | ADDRESS ON FILE | | | | | | | |
| BIAMON PARRA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BIANCA ACEVEDO LUGO | ADDRESS ON FILE | | | | | | | |
| BIANCA ALDOY MEXIA | ADDRESS ON FILE | | | | | | | |
| BIANCA ALMENDROS MIRANDA | ADDRESS ON FILE | | | | | | | |
| BIANCA AMADOR BONILLA | ADDRESS ON FILE | | | | | | | |
| BIANCA C BERRIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| BIANCA CARINO CAPO | ADDRESS ON FILE | | | | | | | |
| BIANCA CONVENTON CENTER INC. | APARTADO 2123 | | | | ANASCO | PR | 00610 | |
| BIANCA CONVENTON CENTER INC. | RR 2 BOX STE 8 | | | | ANASCO | PR | 00610 | |
| BIANCA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| BIANCA D VEGA CUADRA | ADDRESS ON FILE | | | | | | | |
| BIANCA D VELEZ LEON | ADDRESS ON FILE | | | | | | | |
| BIANCA G FREIRE RONDON | ADDRESS ON FILE | | | | | | | |
| BIANCA G TORRES MARTELL | ADDRESS ON FILE | | | | | | | |
| BIANCA GARCIA RESTO | ADDRESS ON FILE | | | | | | | |
| BIANCA J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BIANCA L AULET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BIANCA L JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| BIANCA L LUGO LEWIS | ADDRESS ON FILE | | | | | | | |
| BIANCA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| BIANCA M GARCES GREEN | ADDRESS ON FILE | | | | | | | |
| BIANCA M GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| BIANCA M ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| BIANCA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BIANCA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIANCA M RUIZ DE CAMPOS | ADDRESS ON FILE | | | | | | | |
| BIANCA M. ESCOTTO MORALES | ADDRESS ON FILE | | | | | | | |
| BIANCA M. MONROIG RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIANCA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BIANCA PONCE FUENTES | ADDRESS ON FILE | | | | | | | |
| BIANCA RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| BIANCA SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIANCA SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| BIANCA TANAIRI RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| BIANCA Y RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| BIANCALIZ SERRANO PAGAN | ADDRESS ON FILE | | | | | | | |
| BIANCHI ANGLERO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BIANCHI ANGLERO, THARA | ADDRESS ON FILE | | | | | | | |
| BIANCHI CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BIANCHI DORTA, DIANA L | ADDRESS ON FILE | | | | | | | |
| BIANCHI KRAUSHAAR, MARIA | ADDRESS ON FILE | | | | | | | |
| BIANCHI ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BIANCHI SANTIAGO, JOSIE | ADDRESS ON FILE | | | | | | | |
| BIANCHI TORRES, DENISE | ADDRESS ON FILE | | | | | | | |
| BIANCHI VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BIANCKA SANTAELLA SABAT | ADDRESS ON FILE | | | | | | | |
| BIANKA M. STEIDEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BIASCOECHEA RODRIGUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| BIBBO PARRA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BIBIANA GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| BIBIANA GONZALEZ ISONA | ADDRESS ON FILE | | | | | | | |
| BIBIANA PENA TRONCOSO | ADDRESS ON FILE | | | | | | | |
| BIBIANO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| BIBILONI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BIBILONI CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BIBILONI DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Bibiloni Del Valle, Edgardo | ADDRESS ON FILE | | | | | | | |
| BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| BIBILONI DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| BIBILONI ESPINOSA, OLGA | ADDRESS ON FILE | | | | | | | |
| BIBILONI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIBILONI GONZALEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| BIBILONI GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| BIBILONI GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BIBILONI GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BIBILONI GUTIERREZ, SUSSETE | ADDRESS ON FILE | | | | | | | |
| BIBILONI MAYSONET, JUAN | ADDRESS ON FILE | | | | | | | |
| BIBILONI MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BIBILONI OCASIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BIBILONI REYES, MARIA F | ADDRESS ON FILE | | | | | | | |
| BIBILONI RIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BIBILONI RODRIGUEZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| BIBILONI RODRIGUEZ, YARA | ADDRESS ON FILE | | | | | | | |
| BIBILONI SANCHEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| BIBILONI TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BIBLIO SERVICES INC | 399 AVE MUNOZ RIVERA | SUITE 105 A | | | SAN JUAN | PR | 00918 | |
| BIBLIO INFORMATICA 2000 INC | FERNANDEZ JUNCOS STA | P O BOX 19221 | | | SAN JUAN | PR | 00910 | |
| BIBLIO SERVICES | 399 AVE MUNOZ RIVERA | STE 105 | | | SAN JUAN | PR | 00918 | |
| BIBLIO SERVICES | URB INDUSTRIAL TRES MONJITAS | 201 CALLE FEDERICO COSTAS ID | | | SAN JUAN | PR | 00918 | |
| BIBLIOTECA I.C.D.C. ESPINOSA | ADDRESS ON FILE | | | | | | | |
| BIBLIOTECA MAYRA MARCHAND BENITEZ | ADDRESS ON FILE | | | | | | | |
| BIBLIOTECAS COMUNITARIAS EN AVANCE, INC. | P.O. BOX 2187 | | | | OROCOVIS | PR | 00720 | |
| BIBLO-INFORMATICA 2000 | PO BOX 19221 | | | | SAN JUAN | PR | 00910-1221 | |
| BIDELAS BEAUTY SALON | 190 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| BIDO CHAPMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| BIDO DISLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BIDO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BIDO PICHARDO, ARIDELIS | ADDRESS ON FILE | | | | | | | |
| BIDO REYES, ALBA I | ADDRESS ON FILE | | | | | | | |
| BIDOD HERNANDEZ, JEREMIAS | ERICK E KOLTHOFF BENNERS | AVE ROBERTO CLEMENTE | BLOQUE 30 A-10 | URB VILLA CAROLINA | CAROLINA | PR | 00985 | |
| BIDOT BAERGA, JENNY | ADDRESS ON FILE | | | | | | | |
| BIDOT CRUZ, LORAINE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 883 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIDOT DAVILA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| BIDOT DEL VALLE, YAEL | ADDRESS ON FILE | | | | | | | |
| BIDOT HERNÁNDEZ, JEREMIAS | REPRESENTADO POR DERECHO PROPIO | INST. REGIONAL DE Bayamón | 448 SECC SEGURIDAD REGULAR PROTECTIVA | PO BOX 60-307 | Bayamón | PR | 00960 | |
| BIDOT IRIZARRY, MARIA M | ADDRESS ON FILE | | | | | | | |
| BIDOT LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BIDOT LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| BIDOT MORALES, NOEMIRYS | ADDRESS ON FILE | | | | | | | |
| BIDOT MORENO, JUANA | ADDRESS ON FILE | | | | | | | |
| BIDOT NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Bidot Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| BIDOT RIVERA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| BIDOT ROMAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| BIDOT SAN ANTONIO, MARIA | ADDRESS ON FILE | | | | | | | |
| BIDOT SIERRA, SORILEANA | ADDRESS ON FILE | | | | | | | |
| BIELLO GARCIA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| BIELLO GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BIEN EN CASA VIDA IND EN EL HOGAR INC | P O BOX 7736 | | | | SAN JUAN | PR | 00916 | |
| BIENES MUEBLES SAN FRANCISCO INC | PO BOX 3065 | | | | MAYAGUEZ | PR | 00681-3065 | |
| BIENES NIEVES INC. | PO BOX 2580 | | | | GUAYAMA | PR | 00785 | |
| BIENES RIVERA GONZALEZ INC. | HC-01 BOX 3145, BO. QUEBRADA GRANDE | | | | BARRANQUITAS | PR | 00794 | |
| BIENES RIVERA GONZALEZ, INC. | HC - 01 BOX 3145 | | | | BARRANQUITAS | PR | 00794 | |
| BIENHECHO GROUP | 19 CALLE DUAERTE | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| BIENHECHO GROUP CORP | COND WINSOR TOWERS | 410 CALLE DE DIEGO APT 611 | | | SAN JUAN | PR | 00923-3020 | |
| BIENHECHO GROUP CORP | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| BIENHECHO GROUP CORP | PO BOX 9418 | | | | GUAYNABO | PR | 00970 | |
| BIENVENIDA A JACKSON PEREZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| Bienvenida Díaz Santiago | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA FELICIANO RIVERA | LCDO. JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | | | SAN JUAN | PR | 00910-1236 | |
| BIENVENIDA MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA QUINONEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA RAMOS PARRILLA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA SIMMONS MENDEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA VELEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDA VIDAL ALVIRA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO A PICHARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO ACANA RAMOS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO ACEVEDO PINERO | ADDRESS ON FILE | | | | | | | |
| Bienvenido Agosto Marrero | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO ALDARONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO ALDARONDO GONZALEZ DBA | PO BOX 123 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| BIENVENIDO ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO AQUINO, JOSELLY | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO ARCE LAGARES | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO BURGOS LUGO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO CHEVERE CHEVERE | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO CORDOVA OQUENDO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO CRUHIGGER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 884 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIENVENIDO CUEVAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO DAVIS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO DROIN | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO FRESSE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO GOMEZ MERCED | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO GOMEZ MERCED | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO J ABREU MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO JUARBE QUINONES | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO MONGE VARGAS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO NAZARIO VIERA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO NIEVES | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO NOVOA NATAL | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO RODRIGUEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO RODRIGUEZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| BIENVENIDO VILLANUEVA LOPEZ | ADDRESS ON FILE | | | | | | | |
| BIERD BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BIERD BIERD, GLADYS | ADDRESS ON FILE | | | | | | | |
| BIERD RIVERA, AXEL B | ADDRESS ON FILE | | | | | | | |
| BIERD RIVERA, ERIC G. | ADDRESS ON FILE | | | | | | | |
| BIEVENIDO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BIFREDO BALLESTER RUIZ | ADDRESS ON FILE | | | | | | | |
| BIG D LLC | PO BOX 16713 | | | | SAN JUAN | PR | 00908 | |
| BIG DEAL EXTERMINATING | PMB 259., BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| BIG DOG HIGH SPEED INTERNET BIG DOG SATEL | 1310 YELLOWSTONE AVE | | | | POCATELLO | ID | 83201 | |
| BIG DOG SATELLITE | 3413 AVE HOSTOS Y AEROLA | | | | PONCE | PR | 00717 | |
| BIG EAGLE SECURITY SERVICES I | PO BOX 6777 | | | | BAYAMON | PR | 00960 | |
| BIG KMART | RIO HONDO PLAZA | | | | SAN JUAN | PR | 00959 | |
| BIG PRINT SOLUTIONS | PO BOX 468 | | | | AGUIRRE | PR | 00704 | |
| BIG RADS CSP | PO BOX 3199 | | | | BAYAMON | PR | 00960 | |
| BIG RIVER SERVICE STATION | URB DORADO DEL MAR F 10 | CALLE MADRE PERLA | | | DORADO | PR | 00646 | |
| BIG ROCK GENERAL CONTRACTORS INC | PO BOX 758 | | | | RINCON | PR | 00677-0758 | |
| BIGAS AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| BIGAS AYALA, NILSA | ADDRESS ON FILE | | | | | | | |
| BIGAS AYALA, THELMA | ADDRESS ON FILE | | | | | | | |
| BIGAS FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| BIGAS FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| BIGAS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BIGAS HERNANDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| BIGAS KENNERLEY, ANA M. | ADDRESS ON FILE | | | | | | | |
| BIGAS MELENDEZ, IRZA M | ADDRESS ON FILE | | | | | | | |
| BIGAS QUINONES, EDELINE | ADDRESS ON FILE | | | | | | | |
| BIGAS TORRACA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| BIGAS TORRACA, GRACE M | ADDRESS ON FILE | | | | | | | |
| BIGAS VEGA, YAMIL | ADDRESS ON FILE | | | | | | | |
| BIGAS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| BIGAY RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIGIO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| BIGIO BENITEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| BIGIO BENITEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| BIGIO BENITEZ, MARIA INES | ADDRESS ON FILE | | | | | | | |
| BIGIO BORRERO, ZULYBETH | ADDRESS ON FILE | | | | | | | |
| BIGIO CARRASQUILLO, KERMITH | ADDRESS ON FILE | | | | | | | |
| BIGIO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BIGIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BIGIO DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| BIGIO DIAZ,MARIA | ADDRESS ON FILE | | | | | | | |
| BIGIO LAW OFFICE PSC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 112 | | | SAN JUAN | PR | 00926-5575 | |
| BIGIO MELO, ARCADIO | ADDRESS ON FILE | | | | | | | |
| BIGIO MURIEL, IDEL | ADDRESS ON FILE | | | | | | | |
| BIGIO MURIEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| BIGIO OTERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BIGIO RAMOS, DAMIAN | ADDRESS ON FILE | | | | | | | |
| BIGIO RAMOS, EDNA | ADDRESS ON FILE | | | | | | | |
| BIGIO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| BIGIO ROMERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BIGIO ROMERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BIGIO ROMERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BIGIO SAN MIGUEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bigio Santiago, Enrique | ADDRESS ON FILE | | | | | | | |
| BIGIO VILLEGAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| BIGIOS TOWING SERVICES | PO BOX 716 | | | | GURABO | PR | 00778 | |
| BIGOTT VELAZQUEZ, LUISA I | ADDRESS ON FILE | | | | | | | |
| BIKER BOYS & GIRLS INC | URB SANTA CRUZ | C 21 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| BILBAO ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BILBAO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BILBRAUT COLON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| BILBRAUT CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BILBRAUT GEIGEL, FELICITA | ADDRESS ON FILE | | | | | | | |
| BILBRAUT MARTINEZ, LUZZETTE | ADDRESS ON FILE | | | | | | | |
| BILBRAUT MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| BILBRAUT MONTANEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| BILBRAUT NIEVES, LUCEIDA | ADDRESS ON FILE | | | | | | | |
| BILBRAUT PIRELA, NESTOR RUBEN | ADDRESS ON FILE | | | | | | | |
| BILBRAUT RAMOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| BILBRAUT RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| BILBRAUT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BILBRAUT RIVERA, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| BILBRAUT RIVERA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| Bilbraut Rivera, Pablo | ADDRESS ON FILE | | | | | | | |
| BILBRAUT SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BILBRAUT TRANSMISSIONS | VILLAS DE LOIZA | AB 9 CALLE 25 | | | CANOVANAS | PR | 00729 | |
| BILL A COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| BILL COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| BILL MARTINEZ PATINO | ADDRESS ON FILE | | | | | | | |
| BILL N ZAFIROPOULOS LUGO | ADDRESS ON FILE | | | | | | | |
| BILL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BILL ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| BILL PARKER SALES & ENGIN | ADDRESS ON FILE | | | | | | | |
| BILLARES DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| BILLIE J ROSARIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| BILLINGS CLINIC | MEDICAL RECORDS | PO BOX 31598 | | | BILLINGS | MT | 59102 | |
| BILLIP DE LEON, BRIGETTE | ADDRESS ON FILE | | | | | | | |
| BILLOCH CASTANERA, WANDA R | ADDRESS ON FILE | | | | | | | |
| BILLOCH COLON, DAMARIS I. | ADDRESS ON FILE | | | | | | | |
| BILLOCH ENRIQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BILLOCH VAZQUEZ, AMANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 886 of 3500

In re: The Commonwealth of Puerto Rico
No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BILLOCH VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BILLS KITCHEN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BILLY ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BILLY AUTO REPAIR | P O BOX 54 | | | | ANASCO | PR | 00610 | |
| BILLY BROWN MANAGEMENT CONSULTING LLC | 16854 SE 96TH CHAPELWOOD CIRCLE | | | | THE VILLAGES | FL | 32162 | |
| BILLY D MALDONADO CANCEL | ADDRESS ON FILE | | | | | | | |
| BILLY FELICIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| BILLY GALARZA ALBINO | ADDRESS ON FILE | | | | | | | |
| BILLY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BILLY J COTTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BILLY J ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| BILLY J VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| BILLY MENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| BILLY MORALES VALLE | ADDRESS ON FILE | | | | | | | |
| BILLY PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| BILLY RIVERA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| BILLY TEXIDOR ROSADO | ADDRESS ON FILE | | | | | | | |
| BIM CONTRACTORS, LLC | PO BOX 906 | | | | GUAYNABO | PR | 00970 | |
| BIMARIE CRUZ GANDIA | ADDRESS ON FILE | | | | | | | |
| BIMBELA QUINONES, CHARLES | ADDRESS ON FILE | | | | | | | |
| BIN I A V  LLC | PO BOX 431 | | | | HUMACAO | PR | 00792-0431 | |
| BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| BINDA SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| BINET GUERRERO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| BINET GUERRERO, TOMAS | ADDRESS ON FILE | | | | | | | |
| BINET LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| BINET MIESES, MARIANA | ADDRESS ON FILE | | | | | | | |
| BINET MOREU, ZAHIRA L | ADDRESS ON FILE | | | | | | | |
| BINET ROBLES, PAUL | ADDRESS ON FILE | | | | | | | |
| BINET ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BINGS JIMENEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BINI DEL VALLE, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BINUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIO LAB COMPANY INC | PO BOX 2006 | | | | BAYAMON | PR | 00960-2006 | |
| BIO MED PLUS, INC. | 6855 SW 81 STREET | | | | MIAMI | FL | 33143-0000 | |
| BIO MEDICAL APPL AGUADILLA | 1050 AVE CORAZONES SUITE 101 | | | | MAYAGUEZ | PR | 00680 | |
| BIO MEDICAL APPLICATIONS OF ARECIBO | ADDRESS ON FILE | | | | | | | |
| BIO MEDICAL APPLICATIONS OF PR | CALLE FRANCIA #461 | | | | SAN JUAN | PR | 00917 | |
| BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATADO | PR | 00962 | |
| BIO NUCLEAR OF P R INC | BO PALMAS ROYAL IND PARK | CARR 869 KM1 5 EDIF L 2 | | | CATANO | PR | 00962 | |
| BIO PHARMA COOP | 10000 AVE 65TH INFANTERIA | SUITE 204 | | | CAROLINA | PR | 00985-5615 | |
| BIO RAD LABORATORIES | CLINICAL DIAGNOSTICS DIVISION | DEPT. 9740 | | | LOS ANGELES | CA | 90084-9740 | |
| BIO SYSTEMS | P O BOX 416 | | | | MERCEDITA | PR | 00715 | |
| BIO SYSTEMS INTERNATIONAL INC | PO BOX 416 | | | | PONCE | PR | 00715-0416 | |
| BIO TECH MED CORP | P O BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| BIOANALYTICAL INSTRUMENTS INC | PO BOX 270021 | | | | SAN JUAN | PR | 00927-0021 | |
| BIOBAY INC | PO BOX 1526 | | | | VIEQUES | PR | 00765-1526 | |
| BIOBAY INC DBA ISLAND ADVENTURAS | P O BOX 1526 | | | | VIEQUEZ | PR | 00765 | |
| BIOGREEN ENVIROMENTAL SOLUTIONS | PO.BOX 143834 | | | | ARECIBO | PR | 00614 | |
| BIOGREEN ENVIRONMENTAL SOLUTIONS INC | PO BOX 143834 | | | | ARECIBO | PR | 00614 | |
| BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 | |
| BIOIMAGENES MEDICAS C S P | PO BOX 876 | | | | MAYAGUEZ | PR | 00681 | |
| BIOMARIS MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| BIOMEDIC SYSTEMS INC | RR 9 BOX 1621 B | | | | SAN JUAN | PR | 00926 | |
| BIOMEDICAL TECHNICAL SERVICES INC | URB LAS ALONDRAS | B 32 CALLE 5 | | | VILLALBA | PR | 00766 | |
| BIOMEDICAL V I P INC | HC 01 BOX 6159 | | | | GUAYNABO | PR | 00971 | |
| BIOMEDTECH | PMB 280 | 200 AVE RAFAEL CORDERO SUITE 140 | | | CAGUAS | PR | 00725 | |
| BIOMET ORTHOPEDICS INC PR | P O BOX 363926 | | | | SAN JUAN | PR | 00936-3926 | |
| BIOMET ORTHOPEDICS INC. PR | PO BOX 366926 | | | | SAN JUAN | PR | 00936-3926 | |
| BIO-NUCLEAR OF PUERTO RICO , INC. | P. O. BOX 190639 | | | | SAN JUAN | PR | 00919-0639 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIO-QUIP PRODUCTS | 17803 LA SALLE AVENUE | | | | GARDENA | CA | 90248-3602 | |
| BIO-SYSTEMS INTERNATIONAL INC. | P. O. BOX 416  MERCEDITA | | | | PONCE | PR | 00715-0416 | |
| BIO-TECH MED CORP. | P.O. BOX 497 | | | | SAN GERMAN | PR | 00683 | |
| BIOTECHNICAL ENVIRONMENT SERVICES | CUC STATION | | | | CAYEY | PR | 00737 | |
| BIOTECHNICAL ENVIRONMENT SERVICES | PMB 293  P. O. BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| BIOTRONIC INTERNATIONAL LLC | 867 AVE MUNOZ RIVERA SUITE D 203 | | | | SAN JUAN | PR | 00925 | |
| BIRD ABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BIRD AGOSTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIRD ARIZMENDI, VANESSA | ADDRESS ON FILE | | | | | | | |
| BIRD BIRD HESTRES PSC | Condominio Gallardo 301 | Suite 202 | | | San Juan | PR | 00902 | |
| BIRD BIRD HESTRES PSC | PO BOX 366804 | | | | SAN JUAN | PR | 00936-6804 | |
| BIRD BIRD HESTRES PSC | PO BOX 9024040 | | | | SAN JUAN | PR | 00902-4040 | |
| BIRD CANALS, AIDA | ADDRESS ON FILE | | | | | | | |
| BIRD CANALS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BIRD COLLADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| BIRD COMMUNICATIONS INC | PMB 315 B 5 TABONUCO ST | | | | GUAYNABO | PR | 00968-3003 | |
| BIRD CONSTRUCTION CO INC | PO BOX 364202 | | | | SAN JUAN | PR | 00936-4202 | |
| BIRD ESTRADA, MILCA'H | ADDRESS ON FILE | | | | | | | |
| BIRD EXCLUSION SYSTEMS / ROBERTO RIVERA | PO BOX 7716 | | | | CANOVANAS | PR | 00729 | |
| BIRD EXCLUSION SYSTEMS INC | HC 4 BOX 7716 | | | | CANOVANAS | PR | 00729-9717 | |
| BIRD JIMENEZ, ADA | ADDRESS ON FILE | | | | | | | |
| BIRD JIMENEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| BIRD JOVE, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| BIRD JOVE, TAMARA | ADDRESS ON FILE | | | | | | | |
| BIRD MELENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| BIRD ROSADO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| BIRD TRILLA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| BIRIEL SERRANO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| BIRIEL,GADIEL | ADDRESS ON FILE | | | | | | | |
| BIRINGER FIGUEROA, MELANIE A | ADDRESS ON FILE | | | | | | | |
| BIRLA RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| BIRMANIA M GARCIA Y/O LUIS A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BIROLA CABAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ACOSTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ALICEA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ALONSO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ARISTUD, YOMARIE | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ARRIAGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ARRIAGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ARRUFAT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BIRRIEL BENITEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| BIRRIEL BIRRIEL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CACERES, NORA I | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CALDERON, JESUS M | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CALO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CALO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CARDONA, OLGA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CARRASQUILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CARRASQUILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CARRION, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CHICLANA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CHRISTIAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CLAUDIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL CONDE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BIRRIEL DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BIRRIEL DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 888 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BIRRIEL DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL DIEPPA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ESTRADA, WALESKA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| BIRRIEL FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL FIGUEROA, ERIKA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL GARCIA, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| BIRRIEL GONZALEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| BIRRIEL GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BIRRIEL GONZALEZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| BIRRIEL GUADALUPE, GLENDA M | ADDRESS ON FILE | | | | | | | |
| Birriel Guerra, Jose D | ADDRESS ON FILE | | | | | | | |
| BIRRIEL IBARRA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| BIRRIEL IZQUIERDO, NAYDA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL IZQUIERDO, ROBER | ADDRESS ON FILE | | | | | | | |
| BIRRIEL LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BIRRIEL MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BIRRIEL MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BIRRIEL MILLAN, LEONARDO L | ADDRESS ON FILE | | | | | | | |
| BIRRIEL OSORIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| BIRRIEL OSORIO, SHIRLEY N. | ADDRESS ON FILE | | | | | | | |
| Birriel Pena, Gadiel | ADDRESS ON FILE | | | | | | | |
| BIRRIEL PENA, GADIEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL PENA, JOSE E | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RAMOS, TERESA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BIRRIEL ROSARIO, MARIA T | ADDRESS ON FILE | | | | | | | |
| BIRRIEL RUIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL SERRANO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| BIRRIEL SERRANO, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL SERRANO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL SUAREZ, AZIRIA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL TELLEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BIRRIEL TIRADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| BIRRIEL TRUJILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| BIRRIEL URDAZ, NURI | ADDRESS ON FILE | | | | | | | |
| BIRRIEL VEGA, KERY L | ADDRESS ON FILE | | | | | | | |
| BIRRIEL VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL VERGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BIRRIEL VERGES, DESIRRE | ADDRESS ON FILE | | | | | | | |
| BIRRIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| BIS TRANSPORTATION SERVICES | BO GUAVATE | 21627 SECT APONTE | | | CAYEY | PR | 00736-9411 | |
| BISBAL BULTRON, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| BISBAL BULTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BISBAL GAUD, AMERICA | ADDRESS ON FILE | | | | | | | |
| BISBAL MARTELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| BISBAL MELERO, MAYELA | ADDRESS ON FILE | | | | | | | |
| BISBAL MELERO, VICTOR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BISBAL MORALES, JADIRA | ADDRESS ON FILE | | | | | | | |
| BISBAL MORENO, ROSALLY N | ADDRESS ON FILE | | | | | | | |
| BISBAL RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BISBAL RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BISBAL SANTIAGO, AILEEN M | ADDRESS ON FILE | | | | | | | |
| BISBAL TORRES, FRANK | ADDRESS ON FILE | | | | | | | |
| Bisbal Torres, Israel | ADDRESS ON FILE | | | | | | | |
| BISCOE MD , KERI L | ADDRESS ON FILE | | | | | | | |
| BISHOP YATES, ERIC | ADDRESS ON FILE | | | | | | | |
| BISK EDUCATION INC | 9417 PRINCESS PALM AVE 400 | | | | TAMPA | FL | 33619 | |
| BISMAEL VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BISMARK PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| BISMARK R FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| BISMARK R PENA | ADDRESS ON FILE | | | | | | | |
| BISMARK R. FERNANDEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| BISONO RODRIGUEZ MD, PABLO R | ADDRESS ON FILE | | | | | | | |
| BISOT APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| BISOT MANZANO, ELISA | ADDRESS ON FILE | | | | | | | |
| BISSLICK VALENTIN, JOZEF | ADDRESS ON FILE | | | | | | | |
| BISSLIK VALENTIN, LOUISA | ADDRESS ON FILE | | | | | | | |
| BISSLIK VALENTIN, NATASCHA M. | ADDRESS ON FILE | | | | | | | |
| BITA´S FUEL CORP | 243 CALLE PARIS | PMB 1778 | | | SAN JUAN | PR | 00917 | |
| BITHORN ESCALET, HELGA | ADDRESS ON FILE | | | | | | | |
| BITHORN REYES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BITHORN REYES, EILEEN | ADDRESS ON FILE | | | | | | | |
| BITHORN TORRENS, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| BITHORN TORRENS, EVANGELINE J | ADDRESS ON FILE | | | | | | | |
| BITHORN TORRENS, JOHN | ADDRESS ON FILE | | | | | | | |
| BITTMAN DIEZ, BALDO | ADDRESS ON FILE | | | | | | | |
| BITTMAN DIEZ, CARL X. | ADDRESS ON FILE | | | | | | | |
| BITTMAN DIEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| BIVA BROADCASTING INTERNET VIA AIR | PO BOX 11878 | | | | SAN JUAN | PR | 00910-3878 | |
| BIXTER & ASSOCIATES INC | 1606 PONCE DE LEON AVE | SUITE 402 | | | SAN JUAN | PR | 00909 | |
| BIYING NG | CUIDAD JARDIN | 265 CALLE TRINITARIA | | | CAROLINA | PR | 00987 | |
| BIZAMA ANDRADE, YOLLY E | ADDRESS ON FILE | | | | | | | |
| Bizardi Morey, Felipe | ADDRESS ON FILE | | | | | | | |
| BIZARDI PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BIZHAMOV, VITALY | ADDRESS ON FILE | | | | | | | |
| BIZNET MEDIA INC | 1616 ANCHOR FUNDING PLAZA | SUITE 3 | | | SAN JUAN | PR | 00909-1845 | |
| BJ FOOD SERVICE | PASEO DEL MAR | 71 CALLE VEREDA | | | CAROLINA | PR | 00987 | |
| BJN CONSTRUCTION, INC | HC 01 BOX 4912 | | | | NAGUABO | PR | 00718-9727 | |
| BK PROPERTIES SE | 1632 JESUS T PINERO AVE | | | | SAN JUAN | PR | 00921-1423 | |
| BLACINA TINEO PICHARDO | ADDRESS ON FILE | | | | | | | |
| BLACITO PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BLACK BELT SPORT CENTER | PMB 122 | 1575 CALLE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| BLACK BOX PUERTO RICO | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| BLACK BOX PUERTO RICO CORP | 125 CALLE ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3106 | |
| BLACK BOX PUERTO RICO CORP | URB EL VEDADO | 125 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| BLACK INK INC | 66 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| BLACK MOUNTAIN CONSULTING LLC | URB LOS VERSALLES | 2044 CALLE LUIS XIV | | | MAYAGUEZ | PR | 00682-7839 | |
| BLACK SWAN, INC | HC 03 BOX 6750 | | | | RINCON | PR | 00677 | |
| BLACK, HECTOR | ADDRESS ON FILE | | | | | | | |
| BLACKBURN CABRERA, JAN ANDRE | ADDRESS ON FILE | | | | | | | |
| BLACKBURN MORENO, MARQUERITE | ADDRESS ON FILE | | | | | | | |
| BLACKHORSE CONSTRUCTION CORP | PO BOX 9300316 | | | | SAN JUAN | PR | 00930-0316 | |
| BLACKMAN PEROCIER, ANNETTE A | ADDRESS ON FILE | | | | | | | |
| BLACKMAN PEROCIER, HUGH E.J. | ADDRESS ON FILE | | | | | | | |
| BLACKSHIELD INDEMNITY, I.I. | c/o Pinnacle Actuarial Resources, Inc., Actuary | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| BLACKSHIELD INDEMNITY, I.I. | c/o RSM Puerto Rico, External Auditor | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLACKSHIELD INDEMNITY, I.I. | c/o Servicios de Apoyo Miramar, Principal Repres | 802 Fernandez Juncos Avenue | | | San juan | PR | 00907 | |
| BLACKSHIELD INDEMNITY, I.I. | | | | | | | | |
| BLADIMARIE BERMUDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| BLADIMIR DIAZ NIEVES | LCDO. JAIME GONZÁLEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| BLADIMIR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| BLADIRMIR TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| BLADUELL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| BLADUELL VIERA, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| BLAIN LEON, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| BLAINE EUGENE WEST | ADDRESS ON FILE | | | | | | | |
| BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | | |
| BLAIOTTA MEDINA, NORMAN | ADDRESS ON FILE | | | | | | | |
| BLAIR W MARKHAM | ADDRESS ON FILE | | | | | | | |
| BLAIS MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| BLAKE JIMENEZ, DEBORAH A | ADDRESS ON FILE | | | | | | | |
| BLAKE JIMENEZ, JULIANNA | ADDRESS ON FILE | | | | | | | |
| BLAKE TORRES, CANDICE | ADDRESS ON FILE | | | | | | | |
| BLAKE, LORRIE | ADDRESS ON FILE | | | | | | | |
| BLAKE, SHIANE | ADDRESS ON FILE | | | | | | | |
| BLAKELEY RAMIREZ, WILLIAM DAVID II | ADDRESS ON FILE | | | | | | | |
| Blakely Flores, Waldemar | ADDRESS ON FILE | | | | | | | |
| BLAKEMAN ORTIZ, JOHN S. | ADDRESS ON FILE | | | | | | | |
| BLAKEMAN TRUJILLO, JOHN P | ADDRESS ON FILE | | | | | | | |
| BLAKEROSARIO, JASMIN | ADDRESS ON FILE | | | | | | | |
| Blanc Acevedo, Angelina | ADDRESS ON FILE | | | | | | | |
| BLANC ACEVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BLANC COLON, ELMAVELIZ | ADDRESS ON FILE | | | | | | | |
| BLANC COLON, IRMADALID | ADDRESS ON FILE | | | | | | | |
| BLANCA A MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| BLANCA A RAMOS FUMERO | ADDRESS ON FILE | | | | | | | |
| BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| BLANCA A RIVERA FEBLES | ADDRESS ON FILE | | | | | | | |
| BLANCA ABREU BURGOS | ADDRESS ON FILE | | | | | | | |
| BLANCA ACEVEDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| BLANCA AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA ARRIETA | ADDRESS ON FILE | | | | | | | |
| BLANCA AYALA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA BENITEZ LABCONCO CORP | 8811 PROSPECT AVE | | | | KANSAS CITY | MO | 64132 | |
| BLANCA BURGOS COLON | ADDRESS ON FILE | | | | | | | |
| BLANCA COLON | ADDRESS ON FILE | | | | | | | |
| BLANCA COLON ANDREU | ADDRESS ON FILE | | | | | | | |
| BLANCA COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| BLANCA CRUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| BLANCA CRUZ URQUILLA | ADDRESS ON FILE | | | | | | | |
| BLANCA CUEVAS RAMOS | ADDRESS ON FILE | | | | | | | |
| BLANCA DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| BLANCA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA E AGRAIT LLADO | ADDRESS ON FILE | | | | | | | |
| BLANCA E CHINEA CRUZ | ADDRESS ON FILE | | | | | | | |
| BLANCA E COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA E MATOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA E MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA E PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| BLANCA E PLANAS COTTO | ADDRESS ON FILE | | | | | | | |
| BLANCA E REYES ROLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 891 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCA E RIVERA CABRERA | ADDRESS ON FILE | | | | | | | |
| BLANCA E SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BLANCA E SANTIAGO DEIDA | ADDRESS ON FILE | | | | | | | |
| BLANCA E SOTO | ADDRESS ON FILE | | | | | | | |
| BLANCA E VAZQUEZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA E. REYES VERGARA | ADDRESS ON FILE | | | | | | | |
| BLANCA E. RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| BLANCA ELBA MALDONADO ROMAN | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | | | UTUADO | PR | 00641 | |
| BLANCA ESPADA MUNOZ | ADDRESS ON FILE | | | | | | | |
| BLANCA F RIESCO | ADDRESS ON FILE | | | | | | | |
| BLANCA FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BLANCA GARCIA SALGADO | ADDRESS ON FILE | | | | | | | |
| Blanca Gonzalez Cordero | ADDRESS ON FILE | | | | | | | |
| BLANCA GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| BLANCA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BLANCA H RAMOS | ADDRESS ON FILE | | | | | | | |
| BLANCA H RAMOS | ADDRESS ON FILE | | | | | | | |
| BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| BLANCA HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| BLANCA I ALBO AGOSTO | ADDRESS ON FILE | | | | | | | |
| BLANCA I ALICEA MEDINA | ADDRESS ON FILE | | | | | | | |
| BLANCA I ANDUJAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I APONTE | ADDRESS ON FILE | | | | | | | |
| BLANCA I BAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| BLANCA I BATISTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| BLANCA I BECERIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BLANCA I COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| BLANCA I COLON RIOS | ADDRESS ON FILE | | | | | | | |
| BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| BLANCA I CORDERO HILERIO | ADDRESS ON FILE | | | | | | | |
| BLANCA I CORDERO RIOS | ADDRESS ON FILE | | | | | | | |
| BLANCA I DE LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| BLANCA I DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA I FERRER DAVILA | ADDRESS ON FILE | | | | | | | |
| BLANCA I FIGUEROA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| BLANCA I HERRERA VELEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I HUERTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| BLANCA I IRIZARRY SERRANO | ADDRESS ON FILE | | | | | | | |
| BLANCA I JUARBE REYES | ADDRESS ON FILE | | | | | | | |
| BLANCA I LOPEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I LUGO / MANUEL A MORALES | ADDRESS ON FILE | | | | | | | |
| BLANCA I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| BLANCA I MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| BLANCA I MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| BLANCA I MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| BLANCA I MONTANEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| BLANCA I MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| BLANCA I MUNOZ SOTO | ADDRESS ON FILE | | | | | | | |
| BLANCA I OLMO ALDEA | ADDRESS ON FILE | | | | | | | |
| BLANCA I OLMO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| BLANCA I OTERO FORTIS | ADDRESS ON FILE | | | | | | | |
| BLANCA I PENA COLON | ADDRESS ON FILE | | | | | | | |
| BLANCA I PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| BLANCA I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I POLANCO MUÑIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCA I RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| BLANCA I RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I RIVERA REVERON | ADDRESS ON FILE | | | | | | | |
| BLANCA I RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| BLANCA I RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| BLANCA I ROBLES NARVAEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BLANCA I RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| BLANCA I RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| BLANCA I RODRIGUEZ Y VICTOR M ALVEAR | ADDRESS ON FILE | | | | | | | |
| BLANCA I ROMAN CORREA | ADDRESS ON FILE | | | | | | | |
| BLANCA I ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA I RUIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I SANCHEZ CORTES | ADDRESS ON FILE | | | | | | | |
| BLANCA I SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| BLANCA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| BLANCA I VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BLANCA I VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I VELAZQUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| BLANCA I VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I VILLAFANE | ADDRESS ON FILE | | | | | | | |
| BLANCA I. CRUZ VALLE | ADDRESS ON FILE | | | | | | | |
| BLANCA I. FIGUEROA AGOSTO | ADDRESS ON FILE | | | | | | | |
| BLANCA I. RIVERA ALVARADO | RAMON SEGARRA BERRIOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902 | |
| BLANCA I. RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| BLANCA I. VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| BLANCA I. VERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA I. VERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA IRIS DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BLANCA IRIS GONZALEZ FIGUEROA | LCDA. AMABEL M. ESCALERA RIVERA-ABOGADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| BLANCA IRIS GONZALEZ FIGUEROA | LCDO. MOISÉS ABREU CORDERO-ABOGADO DEM | 454 AVE. LUIS MUÑIZ SOUFFRONT | URB. LOS MAESTROS | | RÍO PIEDRAS | PR | 00923 | |
| BLANCA IRIS MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| BLANCA IRIS NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA IRIS OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | | |
| BLANCA L CABRET CASTRO | ADDRESS ON FILE | | | | | | | |
| BLANCA L CEDENO QUINONES | ADDRESS ON FILE | | | | | | | |
| BLANCA L MENDOZA CRUZ | ADDRESS ON FILE | | | | | | | |
| BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| BLANCA L MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| BLANCA L MUNOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| BLANCA L. CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA LARACUENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| BLANCA LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| BLANCA LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| BLANCA LOPEZ CACERES | ADDRESS ON FILE | | | | | | | |
| BLANCA LUGO NIEVES | ADDRESS ON FILE | | | | | | | |
| BLANCA LUZ MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| BLANCA M DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| BLANCA M FONT CASANAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 893 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCA M GONZALEZ GELABERT | ADDRESS ON FILE | | | | | | | |
| BLANCA M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA M MEDINA DIAZ | ADDRESS ON FILE | | | | | | | |
| BLANCA M OCANA SERRANO | ADDRESS ON FILE | | | | | | | |
| BLANCA M QUILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA M TAFFANELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA M VEGA AGUIAR | ADDRESS ON FILE | | | | | | | |
| BLANCA M. GARCIA CARLO | ADDRESS ON FILE | | | | | | | |
| BLANCA MAESTRE MERCADO | ADDRESS ON FILE | | | | | | | |
| BLANCA MALAVE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA MARIN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA MASSO | ADDRESS ON FILE | | | | | | | |
| BLANCA MEDINA BARRETO | ADDRESS ON FILE | | | | | | | |
| BLANCA MIRANDA CABAN | ADDRESS ON FILE | | | | | | | |
| BLANCA MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA MORALES SOSTRE | ADDRESS ON FILE | | | | | | | |
| BLANCA MUNIZ CARRERO | ADDRESS ON FILE | | | | | | | |
| BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| BLANCA N COLON DE PENA | ADDRESS ON FILE | | | | | | | |
| BLANCA N FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| BLANCA N FIRPO RUIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA N LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA N SOTO Y/O MANUELA FELICIANO | ADDRESS ON FILE | | | | | | | |
| BLANCA N VARGAS ROSAS | ADDRESS ON FILE | | | | | | | |
| BLANCA N WILLIAMS | ADDRESS ON FILE | | | | | | | |
| BLANCA NAZARIO CHACON | ADDRESS ON FILE | | | | | | | |
| BLANCA NIETO CABALLERO | ADDRESS ON FILE | | | | | | | |
| BLANCA NIEVES | ADDRESS ON FILE | | | | | | | |
| BLANCA OCASIO LUIS OCASIO JOSE OCASIO Y | ADDRESS ON FILE | | | | | | | |
| BLANCA ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| BLANCA PADILLA DAVILA | ADDRESS ON FILE | | | | | | | |
| BLANCA PANIAGUA ADORNO | ADDRESS ON FILE | | | | | | | |
| BLANCA PIZARRO FRANCO | ADDRESS ON FILE | | | | | | | |
| BLANCA QUILES | ADDRESS ON FILE | | | | | | | |
| BLANCA QUINTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA R GERMAIN/ EDWIN YAMBO | ADDRESS ON FILE | | | | | | | |
| BLANCA R GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| BLANCA R MILLAN ROSADO | ADDRESS ON FILE | | | | | | | |
| BLANCA R NOVALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA R PEREIRA FEBRES | ADDRESS ON FILE | | | | | | | |
| BLANCA R PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA R SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BLANCA R SASTRE ARNAIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA R SELLES RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA R. MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA R. NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| BLANCA RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA REYES MERCED | ADDRESS ON FILE | | | | | | | |
| BLANCA REYES ROMAN | ADDRESS ON FILE | | | | | | | |
| BLANCA RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| BLANCA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| BLANCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 894 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BLANCA SALAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| BLANCA SANFELIZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| BLANCA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA SILVESTRIZ Y ANTONIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA SOLARES RIVERA | ADDRESS ON FILE | | | | | | | |
| BLANCA T TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| BLANCA TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| BLANCA V MEDINA CALDERON | ADDRESS ON FILE | | | | | | | |
| BLANCA V RAMOS MALAVE | ADDRESS ON FILE | | | | | | | |
| BLANCA VALENTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| BLANCA VEGA CASIANO | ADDRESS ON FILE | | | | | | | |
| BLANCA VELEZ / ANGEL L SOLLA | ADDRESS ON FILE | | | | | | | |
| BLANCA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| Blanca Vidal Matos | ADDRESS ON FILE | | | | | | | |
| BLANCA Y RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BLANCA Z DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BLANCA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Blancanieves Machado Soto | ADDRESS ON FILE | | | | | | | |
| BLANCH DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| BLANCH HERRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BLANCH MIRANDA, HILDA V | ADDRESS ON FILE | | | | | | | |
| BLANCH MIRANDA,HILDA | ADDRESS ON FILE | | | | | | | |
| BLANCH NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| Blanchard Irizarry, James P. | ADDRESS ON FILE | | | | | | | |
| BLANCHARD MARTINEZ, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| BLANCHE GONZALEZ HODGE | ADDRESS ON FILE | | | | | | | |
| BLANCHERO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BLANCO & RIERA INC | PO BOX 7247 | BO OBRERO STATION | | | SAN JUAN | PR | 00916-7247 | |
| BLANCO & RIERA, INC | PO BOX 724780 | OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| BLANCO ACOSTA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Blanco Acosta, Rodolfo E | ADDRESS ON FILE | | | | | | | |
| BLANCO ADORNO, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| Blanco Alvarado, Arnaldo | ADDRESS ON FILE | | | | | | | |
| BLANCO ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| BLANCO ALVAREZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| BLANCO ARROYO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BLANCO BELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BLANCO BENITEZ, PATRICK | ADDRESS ON FILE | | | | | | | |
| BLANCO BERMUDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BLANCO BLANCO, LUIS D | ADDRESS ON FILE | | | | | | | |
| BLANCO BLANCO, ROSA | ADDRESS ON FILE | | | | | | | |
| BLANCO BOSCHETTI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BLANCO BRACERO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| BLANCO BRETON, MANUEL | ADDRESS ON FILE | | | | | | | |
| BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| BLANCO BURGOS, MALYNIE | ADDRESS ON FILE | | | | | | | |
| BLANCO BURGOS, PETER I | ADDRESS ON FILE | | | | | | | |
| BLANCO CERVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| BLANCO COLLAZO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| BLANCO COLLAZO, INES | ADDRESS ON FILE | | | | | | | |
| BLANCO COLLAZO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| BLANCO COLLAZO, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| BLANCO COLON, ANA S | ADDRESS ON FILE | | | | | | | |
| BLANCO COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| BLANCO CONCEPCION, HILVIA E. | ADDRESS ON FILE | | | | | | | |
| BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCO CONCEPCION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BLANCO CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BLANCO COSS, SONIA | ADDRESS ON FILE | | | | | | | |
| BLANCO CUADRA, DANIEL | ADDRESS ON FILE | | | | | | | |
| BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BLANCO DALMAU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BLANCO DALMAU, JOSE | ADDRESS ON FILE | | | | | | | |
| BLANCO DARCY, MARIA N. | ADDRESS ON FILE | | | | | | | |
| BLANCO DAVILA, MAGALY | ADDRESS ON FILE | | | | | | | |
| BLANCO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BLANCO ENTERPRISES INC | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| BLANCO FERNANDEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| BLANCO FERNANDEZ, MARTA W | ADDRESS ON FILE | | | | | | | |
| BLANCO FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BLANCO FERNANDEZ, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| BLANCO FERNANDEZ, WADDIE | ADDRESS ON FILE | | | | | | | |
| BLANCO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| BLANCO FRANCO,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BLANCO GABRIEL, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| BLANCO GALDO, JORGE | ADDRESS ON FILE | | | | | | | |
| BLANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BLANCO GONZALEZ, AXEL J | ADDRESS ON FILE | | | | | | | |
| BLANCO GONZALEZ, LARA | ADDRESS ON FILE | | | | | | | |
| BLANCO GUILLERMETY, MARIO | ADDRESS ON FILE | | | | | | | |
| BLANCO GUILLERMETY, MARIO M. | ADDRESS ON FILE | | | | | | | |
| BLANCO GUILLERMETY, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| BLANCO GUTIERREZ, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| BLANCO HERNANDEZ, ANIBELIS | ADDRESS ON FILE | | | | | | | |
| BLANCO HERNANDEZ, GIONIRA | ADDRESS ON FILE | | | | | | | |
| BLANCO HERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BLANCO JIMENEZ, GLORIMAL | ADDRESS ON FILE | | | | | | | |
| Blanco Justiniano, Idanessie | ADDRESS ON FILE | | | | | | | |
| BLANCO JUSTINIANO, IDANESSIE | ADDRESS ON FILE | | | | | | | |
| Blanco Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| Blanco Laboy, Jose R | ADDRESS ON FILE | | | | | | | |
| BLANCO LAJARA, RIBANA | ADDRESS ON FILE | | | | | | | |
| BLANCO LATORRE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BLANCO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BLANCO LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| BLANCO LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BLANCO MALDONADO, ILYANA | ADDRESS ON FILE | | | | | | | |
| BLANCO MALDONADO, JANARI | ADDRESS ON FILE | | | | | | | |
| BLANCO MALDONADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BLANCO MARTI, JOSE | ADDRESS ON FILE | | | | | | | |
| BLANCO MARTIN, AIDA | ADDRESS ON FILE | | | | | | | |
| BLANCO MARTINEZ, GRETCHEN G | ADDRESS ON FILE | | | | | | | |
| BLANCO MAYA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| BLANCO MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BLANCO MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BLANCO MENDOZA, IRMA J | ADDRESS ON FILE | | | | | | | |
| BLANCO MENDOZA, JOSE R | ADDRESS ON FILE | | | | | | | |
| BLANCO MENDOZA,JOSE R. | ADDRESS ON FILE | | | | | | | |
| Blanco Molina, Luis | ADDRESS ON FILE | | | | | | | |
| BLANCO MORA ENTERPRISES | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| BLANCO MORALES, CATALINA | ADDRESS ON FILE | | | | | | | |
| BLANCO MORENO, ROSE | ADDRESS ON FILE | | | | | | | |
| BLANCO NAVAS, ALONDRA | ADDRESS ON FILE | | | | | | | |
| BLANCO NAVAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| BLANCO NUNEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BLANCO OCASIO, ALEXIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 896 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCO OCASIO, CHARLES | ADDRESS ON FILE | | | | | | | |
| BLANCO OREILLY, ALVARO J. | ADDRESS ON FILE | | | | | | | |
| BLANCO ORTEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BLANCO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BLANCO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Blanco Ortiz, Maria M | ADDRESS ON FILE | | | | | | | |
| Blanco Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| BLANCO ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| BLANCO PEREZ, ERIC C | ADDRESS ON FILE | | | | | | | |
| BLANCO PEREZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| BLANCO PIBERNUS, RAFAEL T | ADDRESS ON FILE | | | | | | | |
| BLANCO QUINTANA, RANDY | ADDRESS ON FILE | | | | | | | |
| Blanco Quintana, Ricardo | ADDRESS ON FILE | | | | | | | |
| Blanco Ramos, Jose O | ADDRESS ON FILE | | | | | | | |
| BLANCO RESTO, IRIS | ADDRESS ON FILE | | | | | | | |
| BLANCO RESTO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| Blanco Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, IVELIS | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, LUDYBER | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| Blanco Rivera, Marilda | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, MARILDA | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, NELLY A. | ADDRESS ON FILE | | | | | | | |
| BLANCO RIVERA, NELLY Y | ADDRESS ON FILE | | | | | | | |
| Blanco Rivera, Sonya D | ADDRESS ON FILE | | | | | | | |
| BLANCO ROCHE, BERNICE | ADDRESS ON FILE | | | | | | | |
| BLANCO ROCHE, BERNICE M | ADDRESS ON FILE | | | | | | | |
| BLANCO ROCHE, LIZA | ADDRESS ON FILE | | | | | | | |
| BLANCO RODRIGUEZ, ERICA MARIA | ADDRESS ON FILE | | | | | | | |
| BLANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BLANCO RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| BLANCO RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| BLANCO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BLANCO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| BLANCO ROSARIO, LISA | ADDRESS ON FILE | | | | | | | |
| BLANCO ROSARIO, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| BLANCO SAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Blanco Saez, Jose M | ADDRESS ON FILE | | | | | | | |
| Blanco Sanchez, Edgar | ADDRESS ON FILE | | | | | | | |
| BLANCO SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BLANCO SANCHEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BLANCO SANCHEZ, ROCIO A | ADDRESS ON FILE | | | | | | | |
| BLANCO SANTAMARIA, HORACIO | ADDRESS ON FILE | | | | | | | |
| BLANCO SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BLANCO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BLANCO SANTIAGO, IRIS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | | |
| BLANCO SANTIAGO, YANIS | ADDRESS ON FILE | | | | | | | |
| BLANCO SANTIAGO, YANIS R. | ADDRESS ON FILE | | | | | | | |
| BLANCO SEGARRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BLANCO SENATI, ROSA | ADDRESS ON FILE | | | | | | | |
| BLANCO SIERRA, KELVIN E | ADDRESS ON FILE | | | | | | | |
| Blanco Soto, Marvin | ADDRESS ON FILE | | | | | | | |
| BLANCO SOTO, MARVIN | ADDRESS ON FILE | | | | | | | |
| BLANCO SOTO, RICARDO ALEXIS | ADDRESS ON FILE | | | | | | | |
| BLANCO SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BLANCO TAMAYO, INES M | ADDRESS ON FILE | | | | | | | |
| BLANCO TORO, EDGAR L | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, JANET L | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| BLANCO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Blanco Torres, Victor M. | ADDRESS ON FILE | | | | | | | |
| BLANCO URRUTIA, JUAN | ADDRESS ON FILE | | | | | | | |
| BLANCO VARGAS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| BLANCO VARGAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| BLANCO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BLANCO VARGAS, MODESTA | ADDRESS ON FILE | | | | | | | |
| BLANCO VAZQUEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| BLANCO VAZQUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| BLANCO VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| BLANCO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BLANCO VEGA, SIXTO | ADDRESS ON FILE | | | | | | | |
| BLANCO ZAYAS, FELIPE G | ADDRESS ON FILE | | | | | | | |
| BLANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BLANCO, VANESSA | ADDRESS ON FILE | | | | | | | |
| Blanco-Ortíz, Alicia | ADDRESS ON FILE | | | | | | | |
| BLANCOVICH CASTILLO, BORIS | ADDRESS ON FILE | | | | | | | |
| BLANCOVICH OLIVENCIA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BLANCOVICH, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| BLANCOVITCH VELEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| Blancovith Quinonez, Gilberto | ADDRESS ON FILE | | | | | | | |
| BLANDINO CARUAJAL, CELIA | ADDRESS ON FILE | | | | | | | |
| BLANDINO RODRIGUEZ, RYAN | ADDRESS ON FILE | | | | | | | |
| BLANES COBIAN, EILEEN S | ADDRESS ON FILE | | | | | | | |
| BLANES DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BLANES MAYANS MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| BLANES RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BLANIA C CALDERON CANCEL | ADDRESS ON FILE | | | | | | | |
| BLANIZZA LORRAINE BEY VINAS | ADDRESS ON FILE | | | | | | | |
| BLANKELY ARROYO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BLANKINE BURGER CORP | PO BOX 356 | | | | BARCELONETA | PR | 00617-0356 | |
| Blanquez Soto, Manuel | ADDRESS ON FILE | | | | | | | |
| BLANTOR | HC-1 BOX 3008 | | | | COROZAL | PR | 00783 | |
| BLAS ACEVEDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BLAS ALDARONDO, JORGE | ADDRESS ON FILE | | | | | | | |
| BLAS ALERS, ELISET | ADDRESS ON FILE | | | | | | | |
| BLAS ALVAREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BLAS BADILLO, ANA D | ADDRESS ON FILE | | | | | | | |
| BLAS BADILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| BLAS BLAS, DAVID | ADDRESS ON FILE | | | | | | | |
| BLAS BLAS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| BLAS BLAS, MANUELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 898 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLAS CRUZ, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| BLAS DE J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| BLAS DOMENECH, JUAN M. | ADDRESS ON FILE | | | | | | | |
| Blas Echevarria, Francisco | ADDRESS ON FILE | | | | | | | |
| BLAS G FONALLEDAS FERRAIQUILI | ADDRESS ON FILE | | | | | | | |
| BLAS GONZALEZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BLAS GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BLAS GONZALEZ, JOANNETTE D | ADDRESS ON FILE | | | | | | | |
| BLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BLAS GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| BLAS GUZMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| BLAS HIDALGO, EDWARD | ADDRESS ON FILE | | | | | | | |
| BLAS HIDALGO, MABEL | ADDRESS ON FILE | | | | | | | |
| BLAS HIDALGO, PABLO | ADDRESS ON FILE | | | | | | | |
| BLAS HILERIO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| BLAS IRIZARRY, IVONNE | ADDRESS ON FILE | | | | | | | |
| BLAS LOPEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| Blas Lopez, Bernardino | ADDRESS ON FILE | | | | | | | |
| BLAS LOPEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| BLAS MACHADO, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| BLAS MANFREDY PEREZ | ADDRESS ON FILE | | | | | | | |
| Blas Medina, Francisco | ADDRESS ON FILE | | | | | | | |
| BLAS MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| BLAS MUNIZ, NANCY N. | ADDRESS ON FILE | | | | | | | |
| BLAS NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BLAS NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| BLAS NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| BLAS ORTEGA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| BLAS PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| BLAS R SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BLAS R ZAYAS MERCADO | ADDRESS ON FILE | | | | | | | |
| BLAS RIVERA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| BLAS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BLAS RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| BLAS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Blas Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| BLAS ROSADO, ANA L | ADDRESS ON FILE | | | | | | | |
| BLAS ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| BLAS SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| BLAS SANTAMARIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| BLAS SOTO, ARIEL | ADDRESS ON FILE | | | | | | | |
| BLAS VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BLAS VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BLAS VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BLAS ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BLAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BLASCO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| BLASCO MONTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| BLASCO MONTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | | |
| BLASCO REILLO, ENID M | ADDRESS ON FILE | | | | | | | |
| BLASCO REILLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BLASCO SALDINA MD, HILDEBERT | ADDRESS ON FILE | | | | | | | |
| BLASINA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BLASINI ABRAHAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| BLASINI AGOSTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| BLASINI BENGOCHEA, CELIA R | ADDRESS ON FILE | | | | | | | |
| BLASINI BENGOCHEA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BLASINI BRITO, ELGA | ADDRESS ON FILE | | | | | | | |
| BLASINI CEDENO, ZORIVETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 899 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | | |
| BLASINI CHEVRES, EDZAIRY | ADDRESS ON FILE | | | | | | | |
| BLASINI CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BLASINI CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BLASINI CRUZ, LINAYRA | ADDRESS ON FILE | | | | | | | |
| BLASINI ECHEVARRIA, EMIL | ADDRESS ON FILE | | | | | | | |
| BLASINI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BLASINI GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BLASINI IRIZARRY, MARIA DEL RO | ADDRESS ON FILE | | | | | | | |
| BLASINI MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Blasini Merlo, Hector J. | ADDRESS ON FILE | | | | | | | |
| Blasini Nieves, Gir Antoanette | ADDRESS ON FILE | | | | | | | |
| BLASINI OLAVARRIA, EMILY | ADDRESS ON FILE | | | | | | | |
| BLASINI ORTIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| BLASINI ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| BLASINI PACHECO, DANNA | ADDRESS ON FILE | | | | | | | |
| BLASINI PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| BLASINI PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BLASINI RAMOS, LEONOR | ADDRESS ON FILE | | | | | | | |
| BLASINI RIVERA, AMADISSE | ADDRESS ON FILE | | | | | | | |
| BLASINI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BLASINI RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| BLASINI RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BLASINI RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BLASINI RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BLASINI RUBERO, ENID | ADDRESS ON FILE | | | | | | | |
| BLASINI RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BLASINI SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| BLASINI SANTOS, WANDA M | ADDRESS ON FILE | | | | | | | |
| BLASINI SCHAFFENBERGER, JOSE | ADDRESS ON FILE | | | | | | | |
| BLASINI TORRES MD, MARINO | ADDRESS ON FILE | | | | | | | |
| BLASINI TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| BLASINI TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BLASINI TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| BLASINI VANDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BLASINI VEGA, LADIZ | ADDRESS ON FILE | | | | | | | |
| BLASINI VELEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BLASININAZARIO, EDNA L | ADDRESS ON FILE | | | | | | | |
| BLASKY DE HOSTOS, DONALD | ADDRESS ON FILE | | | | | | | |
| BLASKY DE HOSTOS, PAUL | ADDRESS ON FILE | | | | | | | |
| BLASSINI CRUZ JORGE M. | LCDO. RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | | | PATILLAS | PR | 00723 | |
| BLASSINI CRUZ, JORGE M. | LCDA. SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | | | SALINAS | PR | 00751 | |
| BLASSINI JOUBERT, LESLIE A | ADDRESS ON FILE | | | | | | | |
| BLASSINI SANTOS, IVONNE | LIC. BURGOS PEREZ, OSVALDO | LIC. BURGOS PEREZ | OSVALDO | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | |
| BLASSINI SANTOS, IVONNE | LIC. PANTOJA OQUENDO, JOSEFINA | LIC. PANTOJA OQUENDO | JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | |
| BLASSINI SANTOS, IVONNE | LIC. QUIÑONES ECHEVARRIA, HERIBERTO | URB SABANERA | 392 CAMINO DE LOS JARDINES | | CIDRA | PR | 00739 | |
| BLASUS PROFESIONAL & COMMUNICATIONS | PO BOX 2130 | | | | GUAYAMA | PR | 00785-2130 | |
| BLAY ARANA, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| BLAY CABALLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| BLAY CABALLERO, PATRICK | ADDRESS ON FILE | | | | | | | |
| BLAY GIL DE LA MADRID, JOSE | ADDRESS ON FILE | | | | | | | |
| BLAY RODRIGUEZ, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| BLAY SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| BLAZGUEZ REALTY SERVICES INC | URB BORINQUEN GDNS | 1929 CALLE JULIO RUEDAS | | | SAN JUAN | PR | 00926-6301 | |
| BLAZQUEZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| BLAZQUEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLAZQUEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BLAZQUEZ SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| BLAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BLB GENERAL AGENCY INC | PO BOX 11882 | | | | SAN JUAN | PR | 00922-1882 | |
| BLE GROUP INC | GLOBAL PLAZA SUITE 200 | 322 JOHN ALBERT ST BECHARA | | | SAN JUAN | PR | 00920 | |
| BLE GROUP INC. | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953 | |
| BLECK BENEJAM, SANDRA | ADDRESS ON FILE | | | | | | | |
| BLENDA E. GARCIA FLOREZ | ADDRESS ON FILE | | | | | | | |
| BLESS THERAPY PLACE | P O BOX 10038 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| BLESS THERAPY PLACE P S C | PLAZA CAROLINA STATION | PO BOX 10038 | | | CAROLINA | PR | 00988-1038 | |
| BLESSIN NURS ING HOME GRANDPARENTS | PMB 910-2500 | | | | TOA BAJA | PR | 00951 | |
| BLESSY SOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BLEST QUIROZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BLEST QUIROZ, JENNIFER ALYCE | ADDRESS ON FILE | | | | | | | |
| BLEU BISTRO | P O BOX 364053 | | | | SAN JUAN | PR | 00936 | |
| BLEVINS LAWRENCE E | ADDRESS ON FILE | | | | | | | |
| BLINDADOS DE PR | PO BOX 6684 | | | | SAN JUAN | PR | 00914-6684 | |
| BLINDADOS DE PUERTO RICO CORP | 1480 CALLE SAN RAFAEL | | | | SAN JUAN | PR | 00909 | |
| BLIZZARD PEREZ, KEILA | ADDRESS ON FILE | | | | | | | |
| BLM CORP | 250035 | | | | AGUADILLA | PR | 00604 | |
| BLOCKER FERRER, DEBRA B. | ADDRESS ON FILE | | | | | | | |
| BLOGIC INC | BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| BLOGIC INC | URB BOSQUE DE LOS FRAILES | 13 CALLE FRAY INIGO | | | GUAYNABO | PR | 00969 | |
| BLOISE ENRIQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Bloise Nunez, Lourdes | ADDRESS ON FILE | | | | | | | |
| BLOISE NUNEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BLONCOURT FLORES, IRIS N | ADDRESS ON FILE | | | | | | | |
| BLONDET CASTELLANA, ZOET | ADDRESS ON FILE | | | | | | | |
| BLONDET CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | | |
| BLONDET LEON, SORAYA | ADDRESS ON FILE | | | | | | | |
| BLONDET NAVEDO, NILDA E | ADDRESS ON FILE | | | | | | | |
| BLONDET PASSALACQUA, CECILLE | ADDRESS ON FILE | | | | | | | |
| BLONDET PASSALACUA MD, MAXIMO | ADDRESS ON FILE | | | | | | | |
| BLONDET PASSALAQUA, CECILLE | ADDRESS ON FILE | | | | | | | |
| BLONDET RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BLONDET RIVERA, SANDRA A | ADDRESS ON FILE | | | | | | | |
| BLONDET SANTIAGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| BLONDET SANTIAGO, ELBA | ADDRESS ON FILE | | | | | | | |
| BLONDET SOLER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BLONDET VAZQUEZ, CESAR R. | ADDRESS ON FILE | | | | | | | |
| BLONDET VISSEPO, IVAN | ADDRESS ON FILE | | | | | | | |
| BLOOM OQUENDO, ANNA L | ADDRESS ON FILE | | | | | | | |
| BLOOMBERG FINANCIAL L P | PO BOX 416604 | | | | BOSTON | MA | 02241-6604 | |
| BLOOMINGDALES DE PUERTO RICO | PO BOX 8736 | | | | SAN JUAN | PR | 00910-0736 | |
| BLOQUES CLASS INC | EXT FOREST HLS | | | | BAYAMON | PR | 00959-5721 | |
| BLUBRANDED | PO BOX 194930 | | | | SAN JUAN | PR | 00919-4930 | |
| BLUE AD GROUP CORP | CENTRO INT DE MERCADEO TORRE1 | SUITE 407 100 CARR 165 | | | GUAYNABO | PR | 00968-8053 | |
| BLUE BAY PROFFESIONAL SERVICES INC | PO BOX 70250 | SUITE 239 | | | SAN JUAN | PR | 00936 | |
| BLUE BOX MEDIA SOLUTIONS INC | 19 CALLE LEON | | | | CAYEY | PR | 00736 | |
| BLUE BOX MEDIA SOLUTIONS INC | PO BOX 9023885 | | | | SAN JUAN | PR | 00902-3885 | |
| BLUE FOUNTAIN INC | PO BOX 364541 | | | | SAN JUAN | PR | 00936 | |
| BLUE JAY WIRELESS, LLC | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| Blue Jay Wireless, LLC | PO Box 591057 | | | | SAN JUAN | PR | 00911-1938 | |
| BLUE LAGOON CAFE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BLUE LAGOON CAFE INC | URB PUERTO NUEVO | 503 CALLE ANTARTICO | | | SAN JUAN | PR | 00920 | |
| BLUE LAGOON CAFE, INC. | PO BOX 366277 | | | | SAN JUAN | PR | 00936-6277 | |
| BLUE LINE RENTAL PUERTO RICO INC | PO BOX 840275 | | | | DALLAS | TX | 75284-0275 | |
| BLUE MARINE CONTRACTOR | 5184 AVE RAMON RIOS ROMAN | | | | SABANA SECA | PR | 00952 | |
| BLUE MARINE CONTRACTOR INC. | 5184 Ave. Ramon Rios Raman | | | | Sabana Seca | PR | 00952-0000 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE MEDIA GROUP INC | 400 CALAF ST PMB 327 | | | | SAN JUAN | PR | 00918 | |
| BLUE OCEAN TRADDING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| BLUE OCEAN TRADING CO | PO BOX 9828 | | | | SAN JUAN | PR | 00908 | |
| BLUE RIBBON TAG Y LABEL OF P R INC | PO BOX 4316 | | | | VEGA BAJA | PR | 00694 | |
| BLUE SKY MLS INC | WATERVIEW CORPORATE CENTRE | 35 WATERVIEW BOULEVARD | | | PARSIPPANY | NJ | 07054 | |
| BLUE STAR AUTO SERVICE CORP | COND VISTA SERENA 920 | CARR 175 APT 14401 | | | SAN JUAN | PR | 00926 | |
| BLUE WATER LOGISTICS CORP | PMB 218-5900 | L2 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | |
| BLUE WATERS INSURERS CORP | P.O. BOX 13160 | | | | SAN JUAN | PR | 00908 | |
| BLUE WAVE CONSULTING INC | PMB 608 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| BLUE WIND AVIATION CORPORATION | PO BOX 3786 | | | | GUAYNABO | PR | 00970-3786 | |
| BLUEBIRD EXPRESS LLC | 145 HOOK CREEK BLVD BLDG C5C | | | | VALLEY STREAM | NY | 11581 | |
| BLUELINE RENTAL | HC 01 BOX 10122 | | | | LAJAS | PR | 00667 | |
| BLUESTEM FILMS INC | 2001 WILSHIRE BLVD #250 | | | | SANTA MONICA | CA | 90403 | |
| BLUEWATER INSURERS CORP. | CENTRO MDE SEGUROS SUITE 412 | 701 PONCE DE LEON | | | SAN JUAN | PR | 00907 | |
| BM CONSULTING GROUP LLC | URB JARDINES DE CAPARRA R-11 CALLE 29 | | | | BAYAMON | PR | 00959-0000 | |
| BMA CENTRO RENAL FRESENIUS MEDICAL CARE | 1535 AVE PONCE DE LEON | SECTOR EL CINCO | | | SAN JUAN | PR | 00926 | |
| BMA DE PONCE CENTRO RENAL | PO BOX 1990 | | | | PONCE | PR | 00732 | |
| BMA DE SAN GERMAN CENTRO RENAL | PO BOX 285 | | | | SAN GERMAN | PR | 00683 | |
| BMA WEST PONCE CENTRO RENAL | 500 AVE PUNTO ORO | | | | PONCE | PR | 00728 | |
| BMET MEDICAL EQUIPMENT SERV. CORP | P. O. BOX 10088 | | | | PONCE | PR | 00732-0000 | |
| BMF INC/ WINDMAR RENEWABLE ENERGY INC | PO BOX 277 | | | | CAGUAS | PR | 00726-0277 | |
| BMP LASER COSMETIC CENTER CSP | BAYAMON MEDICAL PLAZA | 1845 CARR 2 STE 108 | | | BAYAMON | PR | 00959 | |
| BMS OFFICE SUPPLIES | BANCO POPULAR CENTER AREA COMERCIAL | | | | HATO REY | PR | 00917 | |
| BMS PROJECTS INC | URB GARDENVILLE | C14 CALLE COLOMBIA | | | GUAYNABO | PR | 00966-2019 | |
| BMW FINANCIAL SERVICES NA, LLC VA. ELA P/C | LIC. DORA PEÑAGARICANO | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| BMW FINANCIAL SERVICES, NA, LLC. | LCDO. EDWIN E. LEÓN PÉREZLCDA. DORA M. PEÑ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| BNC HOGAR CRISTO DE LOS MILAGROS,INC | PO BOX 6670 | | | | BAYAMON | PR | 00960 | |
| BNC HOGAR CRISTO DE MILAGROS INC | P O BOX 6670 | | | | BAYAMON | PR | 00960-5670 | |
| BNG COMMUNICATIONS INC | HC 02 BOX 7286 | | | | SALINAS | PR | 00751 | |
| BNY MELLON | 480 WASHINGTON BLVD 28 TH FLOOR | | | | JERSEY CITY | NJ | 07310 | |
| BOACHIE ADJEI MD, OHENEBA | ADDRESS ON FILE | | | | | | | |
| BOADA CORNEJO MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| BOADA ORTIZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| BOADA ORTIZ, NELSON RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOADA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BOADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BOADA SANTAMARIA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| BOANERGES GARCIA RUIZ | ADDRESS ON FILE | | | | | | | |
| BOARD OF COUNTY COMM MIAMI DADE COUNT | 1015 NORTH AMERICA WAY STE 212 | | | | MIAMI | FL | 33132 | |
| BOARD TRACK RACING INC | 210 LOUTH TOWNLINE RD | | | | ST CATHARINES | ON | L2R 6P7 | CANADA |
| BOARDMAN CALLAGHAN, CLARK | ADDRESS ON FILE | | | | | | | |
| BOBADILLA GONZALEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| BOBBY L PIZARRO BULTRON | ADDRESS ON FILE | | | | | | | |
| BOBE ALBELO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| BOBE ALVAREZ, DANNY | ADDRESS ON FILE | | | | | | | |
| Bobe Burgos, Luis | ADDRESS ON FILE | | | | | | | |
| BOBE BURGOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| BOBE CARTAGENA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| BOBE CARTAGENA, YVETTE | ADDRESS ON FILE | | | | | | | |
| BOBE COLLAZO, IVAN | ADDRESS ON FILE | | | | | | | |
| BOBE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| BOBE DE LA PENA, GISELL M | ADDRESS ON FILE | | | | | | | |
| BOBE DE PANTOJA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| BOBE DELGADO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| BOBE FERRER, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| BOBE GONZALEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| BOBE LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| BOBE MENDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| BOBE MERCADO, RENE | ADDRESS ON FILE | | | | | | | |
| Bobe Mercado, Ricardo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOBE MONTALVO, EDIGAN | ADDRESS ON FILE | | | | | | | |
| BOBE ORTIZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| BOBE PABON, LAVINIA | ADDRESS ON FILE | | | | | | | |
| BOBE PADILLA, RADAMES | ADDRESS ON FILE | | | | | | | |
| Bobe Padilla, Raymond D. | ADDRESS ON FILE | | | | | | | |
| BOBE PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| BOBE PLATA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOBE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Bobe Ramirez, Edwin B. | ADDRESS ON FILE | | | | | | | |
| BOBE RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| BOBE RIVERA, JOHAN M | ADDRESS ON FILE | | | | | | | |
| BOBE RIVERA, KARINA N | ADDRESS ON FILE | | | | | | | |
| BOBE ROCHE, MARIA | ADDRESS ON FILE | | | | | | | |
| Bobe Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| BOBE ROQUE, ANNETE | ADDRESS ON FILE | | | | | | | |
| BOBE ROQUE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BOBE ROQUE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BOBE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BOBE ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BOBE SALCEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOBE SALCEDO, WILSON | ADDRESS ON FILE | | | | | | | |
| BOBE SANTIAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| BOBE SANTIAGO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| BOBE SERRANO, MARUJA | ADDRESS ON FILE | | | | | | | |
| BOBE SILVA, NELKIS S. | ADDRESS ON FILE | | | | | | | |
| BOBE SILVA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| BOBE TORO, ANA I. | ADDRESS ON FILE | | | | | | | |
| BOBEA DIAZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| BOBEA SHULTZE, JOSE | ADDRESS ON FILE | | | | | | | |
| BOBEFELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| BOBER, BRYAN | ADDRESS ON FILE | | | | | | | |
| BOBET CABRERA, JEAN R. | ADDRESS ON FILE | | | | | | | |
| BOBET GARCIA, JULIANNE | ADDRESS ON FILE | | | | | | | |
| BOBET QUILES, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| BOBET RODRIGUEZ, SAEL | ADDRESS ON FILE | | | | | | | |
| BOBEVEGA, FELIX | ADDRESS ON FILE | | | | | | | |
| BOBO MENCHO INC | PO BOX 1605 WALL STREET STATION | | | | NEW YORK | NY | 10268-1605 | |
| BOBONIS CABRERA, CARLA | ADDRESS ON FILE | | | | | | | |
| BOBONIS CABRERA, NAYDA | ADDRESS ON FILE | | | | | | | |
| BOBONIS CALO, OLGA | ADDRESS ON FILE | | | | | | | |
| BOBONIS COLORADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BOBONIS DONATE, PAMELA | ADDRESS ON FILE | | | | | | | |
| BOBONIS PASTRANA, AUREA I | ADDRESS ON FILE | | | | | | | |
| BOBONIS PASTRANA, INDIA C | ADDRESS ON FILE | | | | | | | |
| BOBONIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BOBONIS PEREZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BOBONIS QUILES, ROSALEEN | ADDRESS ON FILE | | | | | | | |
| BOBONIS ROIG, ADA | ADDRESS ON FILE | | | | | | | |
| BOBONIS VAZQUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| BOBONIS ZEQUEIRA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BOBONIS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BOBORIS REXACH MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| BOBREN BISBAL, CARMEN V | ADDRESS ON FILE | | | | | | | |
| BOBY S RESTAURANT | P O BOX 192934 | | | | SAN JUAN | PR | 00919-2934 | |
| BOBYN FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BOBYN ROSADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| BOCACHICA AMADEO, YAHIRA | ADDRESS ON FILE | | | | | | | |
| BOCACHICA ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| BOCACHICA CAMPOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| BOCACHICA CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 903 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOCACHICA COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BOCACHICA COLON, DAMILI | ADDRESS ON FILE | | | | | | | |
| Bocachica Colon, Israel | ADDRESS ON FILE | | | | | | | |
| BOCACHICA COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| BOCACHICA COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| BOCACHICA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BOCACHICA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BOCACHICA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Bocachica Negron, Griselle | ADDRESS ON FILE | | | | | | | |
| BOCACHICA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BOCACHICA SALAMO, LUISA | ADDRESS ON FILE | | | | | | | |
| BOCACHICA SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| BOCACHICA VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BOCACHICA VEGA, MYRZA E | ADDRESS ON FILE | | | | | | | |
| BOCANEGRA CARDE, LUZ | ADDRESS ON FILE | | | | | | | |
| BOCANEGRA CRUZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| BOCANEGRA GONZALEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| BOCANEGRA LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| BOCANEGRA NIEVES, AUREA | ADDRESS ON FILE | | | | | | | |
| Bocanegra Ortiz, Jose J. | ADDRESS ON FILE | | | | | | | |
| BOCCA PERPETUO, DIEGO | ADDRESS ON FILE | | | | | | | |
| BOCCARDO ASCANIO, MARIA | ADDRESS ON FILE | | | | | | | |
| BOCCHECIAM FUENTES, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| BOCCHECIAMP COREANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BODDEN FONTANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BODDEN RAFFUCCI, MELANIE | ADDRESS ON FILE | | | | | | | |
| BODDEN TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| BODEGAS DE COMPOSTELA INC | 106 AVE CONDADO | | | | SAN JUAN | PR | 00907 | |
| BODEGAS ESPANOLAS ARGETINAS CORP | PO BOX 1654 | | | | CANOVANAS | PR | 00729 | |
| BODELO PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| BODIES THE EXHIBITION PUERTO RICO INC. | CTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 406 #100 CARR 165 | | | GUAYNABO | PR | 00968 | |
| BODNER MD , WILLIAM R | ADDRESS ON FILE | | | | | | | |
| BODNER VERGARA, JEAN | ADDRESS ON FILE | | | | | | | |
| BODON ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BODON COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| BODON GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BODON GARCIA,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BODON GONZALEZ, IGNA I. | ADDRESS ON FILE | | | | | | | |
| BODON LABOY, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BODON RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BODON RIOS, IRVIN A | ADDRESS ON FILE | | | | | | | |
| BODON VARGAS, DARY | ADDRESS ON FILE | | | | | | | |
| BODON VARGAS, DORY | ADDRESS ON FILE | | | | | | | |
| BODON VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| BODOY MALDONADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| BODY BY BOSCARINO INC | AVE. PONCE DE LEON EDIF. 9006 | APT. 3A | | | SAN JUAN | PR | 00907 | |
| BODY WORKS AUTO | PARQUE IND EL COMANDANTE | EDIF ANEXO 1 | | | CAROLINA | PR | 00982 | |
| BODYMAKERS TRAINING COMPLEX, INC | PO BOX 868 | | | | TRUJILLO ALTO | PR | 00977 | |
| BOERAS PUPO MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| BOERAS PUPO, LUIS | ADDRESS ON FILE | | | | | | | |
| BOFFIL TORRUELLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BOFILL CALERO, JAIME O | ADDRESS ON FILE | | | | | | | |
| BOFILL CALERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BOFILL GARCIA, ALIETTE | ADDRESS ON FILE | | | | | | | |
| BOFILL MARINI, RALPH | ADDRESS ON FILE | | | | | | | |
| BOGDEL FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| BOGER MARADIAGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| BOGLEY, JAMES | ADDRESS ON FILE | | | | | | | |
| BOGLIO MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| BOGLIO RENTAS, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 904 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOGOLIUBSKIJ NFGODNOV, SERGIO | ADDRESS ON FILE | | | | | | | |
| BOHN SAUVETERRE, JO EPRISE | ADDRESS ON FILE | | | | | | | |
| BOHN SAUVETERRE, JONTUE | ADDRESS ON FILE | | | | | | | |
| BOHORQUEZ BERMUDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| BOIGUES ESTEVES, MANUEL A | ADDRESS ON FILE | | | | | | | |
| BOIGUES ROSADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| BOISE SPORTS CHIROPRACTIC CLINIC | BOISE SPORTS CHIROPRACTIC CLINIC | 3314 N COLE RD | | | BOISE | ID | 83704 | |
| BOISEN TORRES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| BOISSEN ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Boissen Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| BOJITO BERNABE, DORIS | ADDRESS ON FILE | | | | | | | |
| BOJITO BERNABE, JORGE A | ADDRESS ON FILE | | | | | | | |
| BOJITO BERNABE, VILMA M | ADDRESS ON FILE | | | | | | | |
| BOJITO MARRERO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Bojos Mora, Rafael F | ADDRESS ON FILE | | | | | | | |
| BOKEANA CORP | PO BOX 2554 | | | | SAN GERMAN | PR | 00683 | |
| BOKLAN MONSERRATE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BOLAÑO HERNANDEZ MD, YESMIN | ADDRESS ON FILE | | | | | | | |
| BOLAÑOS AVILA MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BOLAÑOS AVILA MD, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| BOLANOS HERNANDEZ, YEZMIN | ADDRESS ON FILE | | | | | | | |
| BOLANOS LUGO, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| BOLANOS RAMOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BOLANOS SURGICAL SERVICES | URB COSTA CARIBE | 1249 CALLE DON QUIJOTE | | | PONCE | PR | 00716-2022 | |
| BOLANOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BOLDEN, ANDREW | ADDRESS ON FILE | | | | | | | |
| BOLENOS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| BOLERA CARIBE INC | PO BOX 800484 | | | | COTO LAUREL | PR | 00780-0484 | |
| BOLERIN RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| BOLEY KOENIG CENTER | MEDICAL RECORDS | 647 34TH AVE S | | | ST PETERSBURG | FL | 33705-3730 | |
| BOLIER MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BOLIER MIRANDA, PETER | ADDRESS ON FILE | | | | | | | |
| BOLIVAR CASTRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| BOLIVAR G OCHART RESTO | ADDRESS ON FILE | | | | | | | |
| BOLIVAR GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| BOLIVAR MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BOLIVAR PASARELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| BOLIVAR PATINO ARCA | ADDRESS ON FILE | | | | | | | |
| BOLIVAR VILLAMIL, FEDERICO | ADDRESS ON FILE | | | | | | | |
| BOLIVAR VINCENTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOLLA MD, RAVISANKAR | ADDRESS ON FILE | | | | | | | |
| BOLLING DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BOLLING TORRES, ROY O. | ADDRESS ON FILE | | | | | | | |
| BOLO MUSIC SHOW INC | URB ROUND HLS | 639 CALLE VIOLETA | | | TRUJILLO ALTO | PR | 00976-2716 | |
| BOLORIN AQUINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| BOLORIN AQUINO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| BOLORIN ORTIZ, NIRLSA M | ADDRESS ON FILE | | | | | | | |
| BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| BOLORIN ORTIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| BOLORIN PEREZ, ANGEL K | ADDRESS ON FILE | | | | | | | |
| BOLORIN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BOLORIN RUIZ, NAOR | ADDRESS ON FILE | | | | | | | |
| BOLORIN RUIZ,NAORIS | ADDRESS ON FILE | | | | | | | |
| BOLORIN SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BOLORIN SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BOLORIN SOLIVAN, AMARYS V. | ADDRESS ON FILE | | | | | | | |
| BOLORIN TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BOLOS TRANSPORT CORP | HC 6 BOX 12057 | | | | SAN SEBASTIAN | PR | 00685-9854 | |
| BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| BOLQUES SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOLUFER ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BOLUFFER LOPEZ, NAYTASHKA | ADDRESS ON FILE | | | | | | | |
| BOMB RAFAEL ALAMO COLON | ADDRESS ON FILE | | | | | | | |
| BOMBALIER BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| BOMPART RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| BON CORIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| BON CORUJO, MARI | ADDRESS ON FILE | | | | | | | |
| BON CORUJO, MARI LINNE | ADDRESS ON FILE | | | | | | | |
| BON CORUJO, MARIA | ADDRESS ON FILE | | | | | | | |
| Bon Corujo, Maria D Pilar | ADDRESS ON FILE | | | | | | | |
| BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| BON MILLAN, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| BON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BON MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BON NAZARIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| BON SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| BON, JORGE | ADDRESS ON FILE | | | | | | | |
| BONA I LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | | |
| BONAFE TORO, ALITZA | ADDRESS ON FILE | | | | | | | |
| BONAFE TORO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BONAFONT SOLIS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| BONAFONTE CIMIANO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| BONAIRE CLEANERS | CENTRO COMERCIAL | | | | GUAYNABO | PR | 00965 | |
| BONAIRE GLASS | P.O. BOX 6547 | | | | BAYAMON | PR | 00980-9008 | |
| BONAIRE L.R. INC. | PO BOX 6547 | | | | BAYAMON | PR | 00960-9006 | |
| BONAL CEBALLOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BONAL CEBALLOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| BONANO ALTRUZ, ELIZABETH J | ADDRESS ON FILE | | | | | | | |
| Bonano Aponte, Marybell | ADDRESS ON FILE | | | | | | | |
| BONANO BONILLA, DIANE | ADDRESS ON FILE | | | | | | | |
| BONANO BURGOS, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| BONANO CAPO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BONANO CASILLAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BONANO CASILLAS, CARMEN V | ADDRESS ON FILE | | | | | | | |
| BONANO CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| BONANO CASILLAS, NIVEA E | ADDRESS ON FILE | | | | | | | |
| BONANO CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONANO CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| BONANO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BONANO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Bonano Figueroa, Magdiel | ADDRESS ON FILE | | | | | | | |
| BONANO FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Bonano Figueroa, Miguel A. | ADDRESS ON FILE | | | | | | | |
| BONANO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| BONANO FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| BONANO GONZALEZ, CHAMIR Y | ADDRESS ON FILE | | | | | | | |
| BONANO GOTAY, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BONANO HERNANDEZ, ANDRINNETTE | ADDRESS ON FILE | | | | | | | |
| BONANO HERNANDEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| BONANO HERNANDEZ, NORMA JOHANA | ADDRESS ON FILE | | | | | | | |
| BONANO HERRERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| BONANO MARQUEZ, ED | ADDRESS ON FILE | | | | | | | |
| BONANO MARQUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| BONANO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BONANO MAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BONANO MENDOZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BONANO MERCADO, LUIS M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BONANO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BONANO ORTIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| BONANO PEREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| BONANO RAMIREZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| BONANO RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Bonano Rexach, Oscar | ADDRESS ON FILE | | | | | | | |
| BONANO RIVERA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| BONANO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| BONANO ROBERTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| BONANO RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BONANO RODRIGUEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| BONANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| BONANO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| BONANO ROSA, LINDA I | ADDRESS ON FILE | | | | | | | |
| BONANO ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BONANO RUIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| BONANO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BONANO SANTIAGO, AMERVIM | ADDRESS ON FILE | | | | | | | |
| BONANO SANTIAGO, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| BONANO SILVA, MYRNA | ADDRESS ON FILE | | | | | | | |
| BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| BONANO SINDO, ROSA | ADDRESS ON FILE | | | | | | | |
| BONANO VALLE, CARLA | ADDRESS ON FILE | | | | | | | |
| BONANO VALLE, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| BONANO VARGAS, LUZ N | ADDRESS ON FILE | | | | | | | |
| BONANO VAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| BONANO VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BONANO VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| Bonano Vega, Myrna E | ADDRESS ON FILE | | | | | | | |
| Bonano Velez, Gabriel | ADDRESS ON FILE | | | | | | | |
| Bonano Velez, Gerardo | ADDRESS ON FILE | | | | | | | |
| BONANO VILLAREAL, MARIA P. | ADDRESS ON FILE | | | | | | | |
| BONANO VILLAREAL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONANO VILLAREAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| BONANO VILLARREAL, JOHNNY | ADDRESS ON FILE | | | | | | | |
| BONANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BONAPARTE GOMEZ, IRELA | ADDRESS ON FILE | | | | | | | |
| BONAPARTE MORALES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BONAPARTE PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONAR BLANCO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| BONARD INTERNATIONAL CORP | URB FAIRVIEW | B 13 CALLE 1 | | | SAN JUAN | PR | 00920 | |
| BONARD INTERNATIONAL CORP. | URB. FAIRVIEW B-13 CALLE 1 | | | | SAN JUAN | PR | 00920 | |
| BONCENOR NUNEZ, VARINIA | ADDRESS ON FILE | | | | | | | |
| BONCO S.E. | P.O. BOX 6056 | LIOZA STATION | | | SAN JUAN | PR | 00914-0000 | |
| BOND, ELAINE | ADDRESS ON FILE | | | | | | | |
| BONE FIX INNOVATION, INC | PO BOX 9010 | | | | CAROLINA | PR | 00988-9010 | |
| BONE GIBOYEAUX, CRUCITA | ADDRESS ON FILE | | | | | | | |
| BONEA ORTIZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| BONEFONT GONZALEZ, GENARO | ADDRESS ON FILE | | | | | | | |
| BONEFONT GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| BONEFONT SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| BONEFONT SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONEFONT,ALEX | ADDRESS ON FILE | | | | | | | |
| BONELLI BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| BONELLI CORRAL, LORENZA DEL C. | ADDRESS ON FILE | | | | | | | |
| BONELLI NUNEZ, YUBERIS | ADDRESS ON FILE | | | | | | | |
| BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 907 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bones Alvarado, Enrique | ADDRESS ON FILE | | | | | | | |
| BONES ALVARADO, QUIMARY | ADDRESS ON FILE | | | | | | | |
| BONES ANTUNA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| BONES BERRIOS, ADA | ADDRESS ON FILE | | | | | | | |
| Bones Blas, Alexander | ADDRESS ON FILE | | | | | | | |
| BONES BLAS, ZULINET | ADDRESS ON FILE | | | | | | | |
| BONES COLON, DESSY | ADDRESS ON FILE | | | | | | | |
| BONES COLON, DESSY | ADDRESS ON FILE | | | | | | | |
| BONES COLON, ERIC S. | ADDRESS ON FILE | | | | | | | |
| BONES COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| BONES COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BONES COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| BONES CORA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BONES CORA, GERARDO | ADDRESS ON FILE | | | | | | | |
| BONES CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| Bones Cora, Nestor A | ADDRESS ON FILE | | | | | | | |
| BONES CRUZ, DEONILDA | ADDRESS ON FILE | | | | | | | |
| Bones Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| BONES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONES DE JESUS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BONES DIAZ, HARRY | ADDRESS ON FILE | | | | | | | |
| BONES DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| BONES FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| BONES FLORES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| BONES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONES GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Bones Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| BONES GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| BONES GONZALEZ, NYRMA A. | ADDRESS ON FILE | | | | | | | |
| BONES LEBRON, JULIA | ADDRESS ON FILE | | | | | | | |
| BONES LEBRON, NIEVES | ADDRESS ON FILE | | | | | | | |
| BONES MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONES MELENDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BONES MORALES, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Bones Nazario, Luis A | ADDRESS ON FILE | | | | | | | |
| BONES NAZARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONES ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BONES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BONES ORTIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BONES ORTIZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| BONES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONES RIVERA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| BONES RIVERA, YOLIMAR O. | ADDRESS ON FILE | | | | | | | |
| BONES RODRIGUEZ, MARILIA | ADDRESS ON FILE | | | | | | | |
| BONES RODRIGUEZ, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| BONES ROSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| BONES ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| BONES SALAMAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| BONES SANABRIA, SANTA | ADDRESS ON FILE | | | | | | | |
| BONES SANTANA, LUZ | ADDRESS ON FILE | | | | | | | |
| BONES VELAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONES, MARILYN | ADDRESS ON FILE | | | | | | | |
| BONET ACOSTA, HILDA I | ADDRESS ON FILE | | | | | | | |
| BONET AGUDO, TERESA | ADDRESS ON FILE | | | | | | | |
| BONET ALFARO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| BONET ALFARO, MARIA M | ADDRESS ON FILE | | | | | | | |
| BONET ALFARO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BONET ALICEA, ANA W | ADDRESS ON FILE | | | | | | | |
| BONET ALICEA, IRIS M | ADDRESS ON FILE | | | | | | | |
| BONET ARIZMENDI, MARIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONET ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| BONET ARROYO, MARIROSA | ADDRESS ON FILE | | | | | | | |
| BONET AYBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| BONET AYENDEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| Bonet Ayendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Bonet Barbosa, Irving | ADDRESS ON FILE | | | | | | | |
| BONET BERMUDEZ, SONIETTE | ADDRESS ON FILE | | | | | | | |
| BONET BETANCES, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| BONET BONET, JESSIE | ADDRESS ON FILE | | | | | | | |
| BONET BRETTO, MARC | ADDRESS ON FILE | | | | | | | |
| BONET CABAN, DAISY | ADDRESS ON FILE | | | | | | | |
| BONET CAMACHO, EDDIE W | ADDRESS ON FILE | | | | | | | |
| BONET CANDELARIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BONET CARDONA, MARTA V | ADDRESS ON FILE | | | | | | | |
| BONET CARDONA, RICHARD | ADDRESS ON FILE | | | | | | | |
| BONET CARDONA, ROSA M | ADDRESS ON FILE | | | | | | | |
| BONET CARO, MILDRED | ADDRESS ON FILE | | | | | | | |
| BONET CARO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Bonet Casiano, Omar | ADDRESS ON FILE | | | | | | | |
| BONET CEDENO, EMMA ROSA | ADDRESS ON FILE | | | | | | | |
| BONET COLON, KAMILA | ADDRESS ON FILE | | | | | | | |
| Bonet Concepcion, Yancel M | ADDRESS ON FILE | | | | | | | |
| Bonet Cruz, Olga I | ADDRESS ON FILE | | | | | | | |
| BONET CRUZ, WASSILLY JUAN | ADDRESS ON FILE | | | | | | | |
| BONET DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| BONET DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| Bonet Decodet, Hector E | ADDRESS ON FILE | | | | | | | |
| BONET DEL RIO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| BONET DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BONET ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BONET ELIAS, LISMARY | ADDRESS ON FILE | | | | | | | |
| BONET FANTAUZZI, SANDRA L | ADDRESS ON FILE | | | | | | | |
| BONET FERNANDEZ, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| BONET FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |
| BONET GALAN, ENILDA | ADDRESS ON FILE | | | | | | | |
| BONET GASCOT, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BONET GAUDIER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BONET GAUTIER, MARIA A. | ADDRESS ON FILE | | | | | | | |
| BONET GONZALEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| Bonet Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| BONET GONZALEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| BONET GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BONET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| BONET GUERRA, SONIA I | ADDRESS ON FILE | | | | | | | |
| BONET HARRIS, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONET HERNANDEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| BONET JUSTINIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| BONET JUSTINIANO, DELIA | ADDRESS ON FILE | | | | | | | |
| BONET JUSTINIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| Bonet Justiniano, Hiram | ADDRESS ON FILE | | | | | | | |
| BONET JUSTINIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BONET LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONET LOPEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| BONET LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONET LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BONET LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BONET LORENZO, NELSON | ADDRESS ON FILE | | | | | | | |
| BONET MALDONADO, LUZ | ADDRESS ON FILE | | | | | | | |
| BONET MALDONADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| BONET MARQUEZ, JORGE Y | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONET MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| BONET MENDEZ, ELVA | ADDRESS ON FILE | | | | | | | |
| BONET MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Bonet Mercado, Joaquin | ADDRESS ON FILE | | | | | | | |
| BONET MERCIER, CHARISSE | ADDRESS ON FILE | | | | | | | |
| BONET MOJICA, DONNA | ADDRESS ON FILE | | | | | | | |
| Bonet Morales, Betty | ADDRESS ON FILE | | | | | | | |
| BONET MORENO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| BONET MORENO, NELSON | ADDRESS ON FILE | | | | | | | |
| Bonet Munoz, Melba | ADDRESS ON FILE | | | | | | | |
| BONET MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Bonet Munoz, Nelson | ADDRESS ON FILE | | | | | | | |
| Bonet Munoz, William | ADDRESS ON FILE | | | | | | | |
| BONET MUQOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONET NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| BONET NEGRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| BONET OJEDA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| BONET OJEDA, ROXANNE | ADDRESS ON FILE | | | | | | | |
| BONET ORSINI, SOL M | ADDRESS ON FILE | | | | | | | |
| BONET ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BONET ORTIZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| BONET ORTIZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| BONET ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| BONET ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Bonet Padilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| BONET PAGAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| BONET PAGAN, YARA | ADDRESS ON FILE | | | | | | | |
| BONET PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| BONET PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BONET PLAZA, GLADELINE | ADDRESS ON FILE | | | | | | | |
| Bonet Quiles, Carlos David | ADDRESS ON FILE | | | | | | | |
| BONET QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| BONET QUINONES, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| BONET RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| BONET RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| BONET RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| BONET RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BONET REYES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, KRIS | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BONET RIVERA, THAIS | ADDRESS ON FILE | | | | | | | |
| BONET RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| BONET ROJAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BONET ROLON, ANA C. | ADDRESS ON FILE | | | | | | | |
| BONET ROLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BONET ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| BONET ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | | |
| BONET ROSADO, KAREN M | ADDRESS ON FILE | | | | | | | |
| BONET RUIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BONET RUIZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| BONET SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| BONET SANCHEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONET SANCHEZ, MELANIE M | ADDRESS ON FILE | | | | | | | |
| BONET SANTANA, JANNICE MARIE | ADDRESS ON FILE | | | | | | | |
| BONET SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| BONET SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| BONET SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| BONET SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| Bonet Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| Bonet Santoni, Israel | ADDRESS ON FILE | | | | | | | |
| BONET SEPULVEDA, MARIANNE E | ADDRESS ON FILE | | | | | | | |
| BONET SILVA, ALEX O. | LCDA. SHEILA PELLOT CESTERO; CARLOS MARRER | COLINAS DEL BOSQUE | NÚM. 1150 CARR. NÚM. 2 | APARTADO 46 | Bayamón | PR | 00959 | |
| BONET SILVA, ALEX O. | LCDO. ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP | PO BOX 362146 | | SAN JUAN | PR | 00936-2146 | |
| BONET SILVA, ALEX OMAR | ADDRESS ON FILE | | | | | | | |
| BONET THOMPSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BONET TILLERO, CAMILA | ADDRESS ON FILE | | | | | | | |
| BONET TIRADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BONET TIRADO, DOEL | ADDRESS ON FILE | | | | | | | |
| BONET TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| BONET TORRES, ABNER | ADDRESS ON FILE | | | | | | | |
| BONET TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BONET TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| BONET TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONET TORRES, SANTA I | ADDRESS ON FILE | | | | | | | |
| BONET TRINIDAD, GLORIA | ADDRESS ON FILE | | | | | | | |
| BONET VALENTIN, IVAN | ADDRESS ON FILE | | | | | | | |
| Bonet Valentin, William | ADDRESS ON FILE | | | | | | | |
| Bonet Valle, Jose A. | ADDRESS ON FILE | | | | | | | |
| BONET VALLES, JOSE A | ADDRESS ON FILE | | | | | | | |
| BONET VARELA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BONET VAZQUEZ, CARLOS EMIL | ADDRESS ON FILE | | | | | | | |
| BONET VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BONET VAZQUEZ, CHARILUZ | ADDRESS ON FILE | | | | | | | |
| BONET VAZQUEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| BONET VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BONET VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BONET, RAMON | ADDRESS ON FILE | | | | | | | |
| BONET,MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONETA ALCOVER, ELVIN | ADDRESS ON FILE | | | | | | | |
| BONETA ALCOVER, INGRID | ADDRESS ON FILE | | | | | | | |
| BONETA ARROYO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BONETA CRUZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| BONETA CRUZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| BONETA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| BONETA DUENO, MARESA | ADDRESS ON FILE | | | | | | | |
| BONETA HILVERSUM, BRENDA M | ADDRESS ON FILE | | | | | | | |
| BONETA LOPEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| BONETA LOPEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| BONETA MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BONETA MONTALVO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| BONETA PARRILLA, VANESSA | ADDRESS ON FILE | | | | | | | |
| BONETA ROMAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BONETA SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| BONETA SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| BONETA VELEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| BONETA VELEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| BONETA VILA, EDNA | ADDRESS ON FILE | | | | | | | |
| BONEU JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| BONEU JIMENEZ, NESTOR L. | ADDRESS ON FILE | | | | | | | |
| BONEU MELENDEZ, CLAUDIA X | ADDRESS ON FILE | | | | | | | |
| BONEU MERCADO, LUCAS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONEU MORALES, ILLIA M | ADDRESS ON FILE | | | | | | | |
| BONEU MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| BONEU OROPEZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONEU OROPEZA, LUCAS E | ADDRESS ON FILE | | | | | | | |
| BONEU OROPEZA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| BONEW VARELA, FROILAN | ADDRESS ON FILE | | | | | | | |
| BONHOME FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BONHOME FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| BONHOME FLEBLES, DOLORES M. | ADDRESS ON FILE | | | | | | | |
| BONHOMME CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BONHOMME FIGUEROA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| BONHOMME PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BONHOMME PEREZ, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| BONHOMME, VANESSA | ADDRESS ON FILE | | | | | | | |
| BONIFACIA DOMINGUEZ VALERA | ADDRESS ON FILE | | | | | | | |
| BONIFACIA SAMBOYS DIAZ | ADDRESS ON FILE | | | | | | | |
| BONIFACIO APONTE | ADDRESS ON FILE | | | | | | | |
| BONIFACIO BORRERO / JEFFREY BORRERO | ADDRESS ON FILE | | | | | | | |
| BONIFACIO MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| BONIFACIO MERCADO, MYRTA Y. | ADDRESS ON FILE | | | | | | | |
| BONIFACIO NIEVES MENDEZ | ADDRESS ON FILE | | | | | | | |
| BONIFACIO ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| BONIFACIO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BONIFACIO ROSARIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| BONIFACIO TIRADO VELEZ | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, FELIX | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, ROSA D | ADDRESS ON FILE | | | | | | | |
| BONILLA ACEVEDO, WILDANNY | ADDRESS ON FILE | | | | | | | |
| BONILLA ACOSTA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA ACOSTA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| BONILLA ACOSTA, MYRNA S | ADDRESS ON FILE | | | | | | | |
| BONILLA ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | | |
| BONILLA ADAMES, NILSA I | ADDRESS ON FILE | | | | | | | |
| BONILLA AGOSTO, GEORGE | ADDRESS ON FILE | | | | | | | |
| BONILLA AGOSTO, GEORGE E | ADDRESS ON FILE | | | | | | | |
| BONILLA AGOSTO, LOLA C. | ADDRESS ON FILE | | | | | | | |
| BONILLA AGUAYO, YADIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA AGUERON, MABEL | ADDRESS ON FILE | | | | | | | |
| BONILLA AGUIRRE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BONILLA AGUIRRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| Bonilla Alamo, Gaddiel | ADDRESS ON FILE | | | | | | | |
| BONILLA ALAMO, RODNEY | ADDRESS ON FILE | | | | | | | |
| BONILLA ALAMO, SHARAIE | ADDRESS ON FILE | | | | | | | |
| BONILLA ALBINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILA ALEQUIN, EDIL | ADDRESS ON FILE | | | | | | | |
| BONILLA ALFALLA, RANDHIR | ADDRESS ON FILE | | | | | | | |
| BONILLA ALFALLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| BONILLA ALFALLA,RANDHIR | ADDRESS ON FILE | | | | | | | |
| BONILLA ALFONSO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BONILLA ALICEA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| BONILLA ALICEA, JORGE | ADDRESS ON FILE | | | | | | | |
| BONILLA ALICEA, MADELYN | ADDRESS ON FILE | | | | | | | |
| BONILLA ALICEA, MARI CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA ALICEA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BONILLA ALMEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVARADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Bonilla Alvarado, Christian | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVARADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVARADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVERIO, EBENID | ADDRESS ON FILE | | | | | | | |
| BONILLA ALVERIO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA AMARO, LUISA | ADDRESS ON FILE | | | | | | | |
| BONILLA AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| BONILLA ANDINO, JADIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ANDUJAR, JOSE O | ADDRESS ON FILE | | | | | | | |
| BONILLA ANGLERO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA APONTE, ALMA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BONILLA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| BONILLA APONTE, CARMEN S | ADDRESS ON FILE | | | | | | | |
| BONILLA APONTE, GLADYS I | ADDRESS ON FILE | | | | | | | |
| BONILLA APONTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| BONILLA ARROYO, ANA | ADDRESS ON FILE | | | | | | | |
| BONILLA ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ARROYO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ARROYO, DINORAH | ADDRESS ON FILE | | | | | | | |
| BONILLA ARROYO, MARLYN | ADDRESS ON FILE | | | | | | | |
| BONILLA ARZOLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BONILLA ARZOLA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BONILLA AVILES, ALVIN A | ADDRESS ON FILE | | | | | | | |
| BONILLA AVILES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| BONILLA AVILES, CORALIS Y | ADDRESS ON FILE | | | | | | | |
| BONILLA AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| BONILLA AVILES, JUAN J | ADDRESS ON FILE | | | | | | | |
| BONILLA AVILES, LOURDES T | ADDRESS ON FILE | | | | | | | |
| BONILLA AYALA, KATE | ADDRESS ON FILE | | | | | | | |
| BONILLA BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BONILLA BALASQUIDE, ALLAN | ADDRESS ON FILE | | | | | | | |
| BONILLA BALASQUIDE, MARIAM L | ADDRESS ON FILE | | | | | | | |
| BONILLA BARDEGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BONILLA BEAUCHAMP, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BONILLA BEAUCHAMP, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BONILLA BELLIDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BONILLA BELLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA BENIQUE, NOEL | ADDRESS ON FILE | | | | | | | |
| BONILLA BENIQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA BENITEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| BONILLA BENITEZ, LIDIA S. | ADDRESS ON FILE | | | | | | | |
| BONILLA BERDECIA, HIRAM A | ADDRESS ON FILE | | | | | | | |
| BONILLA BERDECIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA BERMUDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA BERRIOS, NATALIA | ADDRESS ON FILE | | | | | | | |
| BONILLA BERRIOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| Bonilla Berrocales, Jorge | ADDRESS ON FILE | | | | | | | |
| BONILLA BINET, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Bonilla Bocachica, Jaime | ADDRESS ON FILE | | | | | | | |
| BONILLA BOCACHICA, JAIME | ADDRESS ON FILE | | | | | | | |
| BONILLA BOCACHICA, JAIME A | ADDRESS ON FILE | | | | | | | |
| BONILLA BOCACHICA, LEISLANIE | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA BONILLA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, EROILDO | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, FILOMENO | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, MARGOT | ADDRESS ON FILE | | | | | | | |
| BONILLA BONILLA, NARCISO | ADDRESS ON FILE | | | | | | | |
| BONILLA BURGOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| BONILLA CALERO, VILMA | ADDRESS ON FILE | | | | | | | |
| BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | | |
| BONILLA CAMPOS, NERY | ADDRESS ON FILE | | | | | | | |
| BONILLA CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | | |
| BONILLA CANDELARIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| BONILLA CANDELARIO, LINDA M | ADDRESS ON FILE | | | | | | | |
| BONILLA CANDELARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| Bonilla Cantres, Jorge L | ADDRESS ON FILE | | | | | | | |
| BONILLA CARLO, WALTER | ADDRESS ON FILE | | | | | | | |
| BONILLA CARLO, WALTER | ADDRESS ON FILE | | | | | | | |
| BONILLA CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA CARO, JULIO | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRASQUILLO, AMY | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRASQUILLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Bonilla Carrasquillo, Manuel A | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRASQUILLO, MARCIE E | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRERO, JASMIN | ADDRESS ON FILE | | | | | | | |
| BONILLA CARRILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| BONILLA CASIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| BONILLA CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTELLANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTILLO, KIARALIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTILLO, WILSON | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Bonilla Castro, Carmen J | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| BONILLA CASTRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| BONILLA CEPEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA CEPEDA, DAYMARIE | ADDRESS ON FILE | | | | | | | |
| BONILLA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA CHRISTIAN, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, JAVIER H | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, JOSE M | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, LEONOR | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BONILLA CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA CLAUDIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BONILLA CLAUDIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| BONILLA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA COLLAZO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| BONILLA COLLAZO, WILSON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bonilla Colon, Adrian | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ALBA I | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ANITA | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, ANNA M | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bonilla Colon, Cruz M | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, GLENDA | ADDRESS ON FILE | | | | | | | |
| Bonilla Colon, Guillermo | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, KARILYN | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, PAULA | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, RENIER | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, VICTOR R | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, VIRGEN DE L. | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA COLON,ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA COLONDRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| BONILLA CONCEPCION, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA CONCEPCION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BONILLA CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| BONILLA CONTRACTOR INC | HC 1 BOX 6090 | | | | AIBONITO | PR | 00705-9729 | |
| BONILLA CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| Bonilla Coriano, Juan | ADDRESS ON FILE | | | | | | | |
| BONILLA CORTES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Bonilla Cortes, Dangilo | ADDRESS ON FILE | | | | | | | |
| BONILLA CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| BONILLA CORTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BONILLA CORTES, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| BONILLA CORTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA CORTEZ, WAYSINI | ADDRESS ON FILE | | | | | | | |
| BONILLA COURET, AMARELIS | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, BENITO | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, GLORIA JUDITH | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Bonilla Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BONILLA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA CUBI, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BONILLA CUEBAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| BONILLA CUPELES, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA CUPELES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA DAVID, LUIS G | ADDRESS ON FILE | | | | | | | |
| BONILLA DAVILA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| BONILLA DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 915 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA DE JESUS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| BONILLA DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| BONILLA DE LA TORRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA DE LEON, AWILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA DE ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BONILLA DE RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| BONILLA DEFENDINI, AIXA G | ADDRESS ON FILE | | | | | | | |
| Bonilla Defendini, Rosa I | ADDRESS ON FILE | | | | | | | |
| BONILLA DEFENDINI, WANDA | ADDRESS ON FILE | | | | | | | |
| BONILLA DEFENDINI, WANDA V | ADDRESS ON FILE | | | | | | | |
| BONILLA DEL RIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA DEL RIO, NOEL | ADDRESS ON FILE | | | | | | | |
| BONILLA DEL RIO, SARA | ADDRESS ON FILE | | | | | | | |
| BONILLA DEL VALLE - LEGAL SERVICES, P S C | COND ASTOR | 1018 AVE ASHFORD STE 3A2 | | | SAN JUAN | PR | 00907-1158 | |
| BONILLA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA DELGADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BONILLA DELGADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA DELGADO, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| Bonilla Delgado, Harold | ADDRESS ON FILE | | | | | | | |
| BONILLA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA DELGADO, NELSON J. | ADDRESS ON FILE | | | | | | | |
| BONILLA DELGADO, NICOLE | ADDRESS ON FILE | | | | | | | |
| BONILLA DESARDEN, JOANNE | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Bonilla Diaz, Alejandro | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, ELI D | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Bonilla Diaz, Enrique J | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, GLYNISS | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, GLYSSELI | ADDRESS ON FILE | | | | | | | |
| Bonilla Diaz, Hector L | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, IDALIS DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, JAYCE | ADDRESS ON FILE | | | | | | | |
| Bonilla Diaz, Jeanette | ADDRESS ON FILE | | | | | | | |
| Bonilla Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| BONILLA DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| BONILLA DIEPPA, ILEANA | ADDRESS ON FILE | | | | | | | |
| BONILLA DIEPPA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| BONILLA DIEPPA, RUBEN | ADDRESS ON FILE | | | | | | | |
| BONILLA DOMENECH, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BONILLA ECHEVARRIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BONILLA ELECTRIC | P O BOX 334 | | | | AIBONITO | PR | 00705 | |
| BONILLA ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA ESCOBAR, FELIX | ADDRESS ON FILE | | | | | | | |
| BONILLA ESPADA, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| BONILLA ESPADA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ESPADA, SHEIRALIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA ESQUILIN, ZULAY | ADDRESS ON FILE | | | | | | | |
| BONILLA ESTRADA, ALBA | ADDRESS ON FILE | | | | | | | |
| BONILLA ESTRADA, GRISELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 916 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA ESTRADA, NILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA ESTRADA, SARA | ADDRESS ON FILE | | | | | | | |
| BONILLA ESTRONZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA FELICIANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BONILLA FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Bonilla Feliciano, Roberto | ADDRESS ON FILE | | | | | | | |
| BONILLA FELICIANO, TOMAS | ADDRESS ON FILE | | | | | | | |
| BONILLA FELIX MD, MELVIN | ADDRESS ON FILE | | | | | | | |
| BONILLA FELIX MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BONILLA FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BONILLA FERNANDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| BONILLA FERNANDEZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| BONILLA FERNANDEZ, HILDA M. | ADDRESS ON FILE | | | | | | | |
| BONILLA FERRER, DORIS I. | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUERO, CARIDAD D | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, DANERY | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Bonilla Figueroa, Jose A | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, ROBIN | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BONILLA FIGUEROA, YADIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA FLORES, SUSAN | ADDRESS ON FILE | | | | | | | |
| BONILLA FRED, ELI | ADDRESS ON FILE | | | | | | | |
| BONILLA FREYTES, JEYDEE | ADDRESS ON FILE | | | | | | | |
| BONILLA GANNOUN, MELISSA | ADDRESS ON FILE | | | | | | | |
| BONILLA GARAY, JOYLEEN | ADDRESS ON FILE | | | | | | | |
| BONILLA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| BONILLA GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| BONILLA GARCIA, LORENZO | ADDRESS ON FILE | | | | | | | |
| BONILLA GARCIA, NADIUSKA | ADDRESS ON FILE | | | | | | | |
| BONILLA GARCIA, SOENITH | ADDRESS ON FILE | | | | | | | |
| BONILLA GARNIER, JOSE L | ADDRESS ON FILE | | | | | | | |
| BONILLA GASCOT, MORIS Y | ADDRESS ON FILE | | | | | | | |
| BONILLA GERENA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BONILLA GIERBOLINI, ROMINA P. | ADDRESS ON FILE | | | | | | | |
| BONILLA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| BONILLA GIRALD, ALIDEE M | ADDRESS ON FILE | | | | | | | |
| BONILLA GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| BONILLA GOMEZ, SARA | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZAGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, ENA | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, KEYLIE | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, LEILA I. | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, MADELYNE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 917 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA GONZALEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, NORIVETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, RUBEN V. | ADDRESS ON FILE | | | | | | | |
| BONILLA GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| BONILLA GOYCO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA GRAJALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA GUADALUPE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA GUERRA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BONILLA GUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Bonilla Gutierrez, Janette | ADDRESS ON FILE | | | | | | | |
| BONILLA GUZMAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| BONILLA HEREDIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| BONILLA HEREDIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BONILLA HEREDIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Bonilla Heredia, Omar | ADDRESS ON FILE | | | | | | | |
| BONILLA HEREDIA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| BONILLA HEREDIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, MARIA DEL S. | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, MIRNA L. | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| BONILLA HERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| BONILLA HIDALGO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| BONILLA HORTA, DIGNA | ADDRESS ON FILE | | | | | | | |
| BONILLA IRIZARRY, ANISSA | ADDRESS ON FILE | | | | | | | |
| BONILLA IRIZARRY, ANISSA M. | ADDRESS ON FILE | | | | | | | |
| BONILLA IRIZARRY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BONILLA IRIZARRY, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BONILLA IRIZARRY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BONILLA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| BONILLA JIMENEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| BONILLA LABOY, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BONILLA LABOY, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| BONILLA LAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONILLA LAGUER, EVA | ADDRESS ON FILE | | | | | | | |
| BONILLA LANDRON, MARTINA | ADDRESS ON FILE | | | | | | | |
| BONILLA LATONI, ERIC R. | ADDRESS ON FILE | | | | | | | |
| BONILLA LEBRON, JESSICA L | ADDRESS ON FILE | | | | | | | |
| BONILLA LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA LEHOUX, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA LEON, JUAN G. | ADDRESS ON FILE | | | | | | | |
| BONILLA LISBOA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 918 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, JESUS J | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, LUZ YOLANDA | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, SARA N | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| BONILLA LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLA LORENZO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BONILLA LORENZO, SULLY | ADDRESS ON FILE | | | | | | | |
| BONILLA LUGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| Bonilla Lugo, Yaimarie | ADDRESS ON FILE | | | | | | | |
| BONILLA MADRIGAL, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA MALAVE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BONILLA MALDONADO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| Bonilla Maldonado, Gerardo A | ADDRESS ON FILE | | | | | | | |
| BONILLA MALDONADO, GINNETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BONILLA MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLA MALDONADO, SUSAN | ADDRESS ON FILE | | | | | | | |
| BONILLA MARCUCCI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BONILLA MARCUCCI, EUNICE | ADDRESS ON FILE | | | | | | | |
| BONILLA MARCUCCI, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BONILLA MARQUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Bonilla Martinez, Brenda L | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, CAROL G | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| Bonilla Martinez, Jose M | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Bonilla Martinez, Mayra I. | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ, YOMIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ,JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTINEZ,RAMON | ADDRESS ON FILE | | | | | | | |
| BONILLA MARTY, LYMARIE | ADDRESS ON FILE | | | | | | | |
| BONILLA MATEO, ELAINE E. | ADDRESS ON FILE | | | | | | | |
| Bonilla Matias, Jorge L | ADDRESS ON FILE | | | | | | | |
| BONILLA MATIAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BONILLA MATIAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MATIAS, SANTA | ADDRESS ON FILE | | | | | | | |
| BONILLA MATOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BONILLA MAYA, KOBY H | ADDRESS ON FILE | | | | | | | |
| Bonilla Maya, Olga | ADDRESS ON FILE | | | | | | | |
| BONILLA MAYA, SURKY Y | ADDRESS ON FILE | | | | | | | |
| BONILLA MAYAS, LESBIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MAYAS, MARIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| BONILLA MEDINA, ELIMARY | ADDRESS ON FILE | | | | | | | |
| BONILLA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| BONILLA MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| BONILLA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BONILLA MELENDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA MELENDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| BONILLA MELENDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Bonilla Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MENDEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| BONILLA MENENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCADO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCADO, KELVIN J | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCADO, YASMIN | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCED, CLARISSA | ADDRESS ON FILE | | | | | | | |
| BONILLA MERCED, NORMA I | ADDRESS ON FILE | | | | | | | |
| BONILLA MILLAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, MAGDA G | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, VALERIE | ADDRESS ON FILE | | | | | | | |
| BONILLA MIRANDA, WILNA N | ADDRESS ON FILE | | | | | | | |
| BONILLA MOLINA, ANA E | ADDRESS ON FILE | | | | | | | |
| BONILLA MOLINA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| BONILLA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BONILLA MONTALVO, DIOR M | ADDRESS ON FILE | | | | | | | |
| BONILLA MONTALVO, KHEISLA | ADDRESS ON FILE | | | | | | | |
| Bonilla Montanez, Emma I | ADDRESS ON FILE | | | | | | | |
| BONILLA MONTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA MONTILLA, FRANK | ADDRESS ON FILE | | | | | | | |
| BONILLA MONTILLA, TERESA | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, ILENIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Bonilla Morales, Luis | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, MAGALY | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| BONILLA MORALES, VALMY | ADDRESS ON FILE | | | | | | | |
| BONILLA MORENO, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| BONILLA MOYA, JESUS | ADDRESS ON FILE | | | | | | | |
| BONILLA MUJICA, LILLY I | ADDRESS ON FILE | | | | | | | |
| BONILLA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA MUNOZ, RITA | ADDRESS ON FILE | | | | | | | |
| BONILLA NAVARRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BONILLA NAVARRO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, BRENDA I | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, EDNA | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, ESTER | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, INGRID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA NEGRON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA NEVAREZ, LAURA V. | ADDRESS ON FILE | | | | | | | |
| Bonilla Nieves, Eduardo | ADDRESS ON FILE | | | | | | | |
| Bonilla Nieves, Harry | ADDRESS ON FILE | | | | | | | |
| BONILLA NIEVES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA OCASIO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BONILLA OCASIO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| BONILLA OCASIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| BONILLA OCASIO, HELEODORO | ADDRESS ON FILE | | | | | | | |
| Bonilla Ocasio, Laurentino | ADDRESS ON FILE | | | | | | | |
| BONILLA OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BONILLA OCASIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Bonilla Oliveras, Hector I. | ADDRESS ON FILE | | | | | | | |
| BONILLA OLIVERAS, NITZA J. | ADDRESS ON FILE | | | | | | | |
| Bonilla Olivieri, Juan C. | ADDRESS ON FILE | | | | | | | |
| BONILLA OLMO, MILDRED V. | ADDRESS ON FILE | | | | | | | |
| BONILLA ORDONEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTEGA, SIRYEVELI | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, ANGELES S | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, JACOB | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, JANINE | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, JOMAR A | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, LEOPOLDO A. | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, MARILU | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Bonilla Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| BONILLA ORTIZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| BONILLA OSORIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| BONILLA OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA OSORIO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| BONILLA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| BONILLA OTERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA PABON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BONILLA PACHECO, BRENDA | ADDRESS ON FILE | | | | | | | |
| BONILLA PACHECO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| BONILLA PACHECO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Bonilla Pacheco, Jose D | ADDRESS ON FILE | | | | | | | |
| Bonilla Pacheco, Juan | ADDRESS ON FILE | | | | | | | |
| BONILLA PACHECO, MOLLY | ADDRESS ON FILE | | | | | | | |
| BONILLA PADILLA, GIOVANNY M | ADDRESS ON FILE | | | | | | | |
| Bonilla Padilla, Luis G | ADDRESS ON FILE | | | | | | | |
| BONILLA PADILLA, RITCHELLE | ADDRESS ON FILE | | | | | | | |
| BONILLA PADIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONILLA PADIN, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| BONILLA PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA PEDRAZA, JANISSE G | ADDRESS ON FILE | | | | | | | |
| BONILLA PEDRAZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLA PEDROGO, ANA C. | ADDRESS ON FILE | | | | | | | |
| BONILLA PENA, AMANCIA | ADDRESS ON FILE | | | | | | | |
| Bonilla Pena, Ivan J | ADDRESS ON FILE | | | | | | | |
| BONILLA PENA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Bonilla Pena, Jannette H | ADDRESS ON FILE | | | | | | | |
| BONILLA PEQA, DIANA | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, BLANYARIS | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, INARVIS | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Bonilla Perez, Juan A | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, JUAN SAMUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| BONILLA PEREZ, YADIRIS | ADDRESS ON FILE | | | | | | | |
| BONILLA PINEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| BONILLA PINEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BONILLA PIZARRO, ANTHONY W | ADDRESS ON FILE | | | | | | | |
| BONILLA PIZARRO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| BONILLA PLA, ELAINE | ADDRESS ON FILE | | | | | | | |
| BONILLA PLAZA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BONILLA POMALES, MELEDINE | ADDRESS ON FILE | | | | | | | |
| BONILLA PONCE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BONILLA PRATTS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BONILLA QUIANES, CARMEN ASTRID | ADDRESS ON FILE | | | | | | | |
| BONILLA QUILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, AUREA N. | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, GLADYS | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, MARIA L | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, MARIANA | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| BONILLA QUINONES, OSCAR E | ADDRESS ON FILE | | | | | | | |
| Bonilla Quinones, Ricardo | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMIREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, ADALYS | ADDRESS ON FILE | | | | | | | |
| Bonilla Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Bonilla Ramos, Juan A. | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, KARINELL | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| BONILLA RAMOS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA RESTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, ANA A | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, BETTY | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, DENISE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, JOSIMAR | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA REYES, REINALDO | ADDRESS ON FILE | | | | | | | |
| BONILLA REYNOSO, REINALDO A | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, ELMA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, MARY L | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| BONILLA RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, AGAPITO | ADDRESS ON FILE | | | | | | | |
| Bonilla Rivera, Ana D | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Bonilla Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| Bonilla Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bonilla Rivera, Carlos R | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, DANESA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, ELBA L | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, ELIUT JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, GARY | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, GRISELL | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, GRISSELLE I | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, JAZMIN L | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, JEANNE | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, KAROLINE | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Bonilla Rivera, Richard | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, RITA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, RUBEN D | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, SONIA N. | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| BONILLA RIVERA, YOSELINE A | ADDRESS ON FILE | | | | | | | |
| Bonilla Rivera, Zaesmely | ADDRESS ON FILE | | | | | | | |
| BONILLA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ADLYN I | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ANDREITA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Bonilla Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, BIONETTE A | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, CIBEIS | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ELMER J | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, FENID | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, GICELA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JANETTE R | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 924 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bonilla Rodriguez, Marianita | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MARITSA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Bonilla Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, SYLKA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, THOMAS A | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Bonilla Rodriguez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, YANEYDA | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, YARELI | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIQUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| BONILLA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| BONILLA ROJAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, EULERIA | ADDRESS ON FILE | | | | | | | |
| Bonilla Roman, Francisco | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| BONILLA ROMAN, ROSA J | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSA, YVONNE | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSADO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| Bonilla Rosado, Santos G | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSALY, ERICK | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSARIO, ALEX G | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Bonilla Rosario, Heriberto | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| BONILLA ROSAS, JOB | ADDRESS ON FILE | | | | | | | |
| BONILLA RUBERTE, JOSE | ADDRESS ON FILE | | | | | | | |
| BONILLA RUBET, JACKELLINE I | ADDRESS ON FILE | | | | | | | |
| BONILLA RUIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BONILLA RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Bonilla Ruiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| BONILLA RUIZ, VICTOR N | ADDRESS ON FILE | | | | | | | |
| BONILLA RYAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA SAENZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| BONILLA SAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| BONILLA SAEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| BONILLA SALAMAN, MARIELY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA SALDANA, ANA | ADDRESS ON FILE | | | | | | | |
| BONILLA SALDANA, ANA E | ADDRESS ON FILE | | | | | | | |
| BONILLA SALGADO, STEVE | ADDRESS ON FILE | | | | | | | |
| BONILLA SAMBOLIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Bonilla Sanchez, Carmen Milagro | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BONILLA SANCHEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTAELLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTANA, ANDREA E. | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTANA, LIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Bonilla Santiago, Ana | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, EDITH | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, EMILSE J | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, ERNEL J. | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, EVA N | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, IKE | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, JOHN A | ADDRESS ON FILE | | | | | | | |
| Bonilla Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, LESLIE E. | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, MARLID Y | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, NOHEMI | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, YAIDI | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, YAMARY | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Bonilla Santos, Carlos | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| Bonilla Santos, Eduardo | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| Bonilla Santos, Nilsa | ADDRESS ON FILE | | | | | | | |
| BONILLA SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA SELLES, AGAPITO | ADDRESS ON FILE | | | | | | | |
| BONILLA SEPULVEDA, ELBA S. | ADDRESS ON FILE | | | | | | | |
| BONILLA SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA SILVA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BONILLA SILVA, KAREN | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO, JUDITH | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO, NALDALIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTOMAYOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA SOTOMAYOR, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA SUAREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| BONILLA SUAREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| BONILLA TANCO, AIDA L | ADDRESS ON FILE | | | | | | | |
| BONILLA TANON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA TIRADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| BONILLA TOLEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BONILLA TOLENTINO, JUDITH | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, ADAN | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, ALICIA | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Bonilla Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| Bonilla Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, LILIANETT | ADDRESS ON FILE | | | | | | | |
| Bonilla Torres, Linette | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, MARLENE | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, MARLYN | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, MELVIN A | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| BONILLA TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| BONILLA TOSADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| BONILLA TRAVEL | AVE APOLO C - 31 URB APOLO | | | | GUAYNABO | PR | 00969 | |
| BONILLA TRAVERSO, ZAIRA M. | ADDRESS ON FILE | | | | | | | |
| BONILLA UNIFORM LINE | HC 1 BOX 4436 | | | | JUANA DIAZ | PR | 00795-4436 | |
| BONILLA UNIFORM LINE | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| BONILLA VADI, ROSA | ADDRESS ON FILE | | | | | | | |
| BONILLA VALEDON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA VALENTIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| BONILLA VALLE, DORIS M. | ADDRESS ON FILE | | | | | | | |
| BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | | |
| BONILLA VALLE, JUAN E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA VALLEJO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA VARCACEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| Bonilla Varela, Aurelio | ADDRESS ON FILE | | | | | | | |
| BONILLA VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| Bonilla Vargas, Hector C | ADDRESS ON FILE | | | | | | | |
| BONILLA VARGAS, KANDY | ADDRESS ON FILE | | | | | | | |
| Bonilla Vargas, Rafael | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Bonilla Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, VELMA | ADDRESS ON FILE | | | | | | | |
| BONILLA VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, ANA R | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, DALILA | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, EVA | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, GRACIA I | ADDRESS ON FILE | | | | | | | |
| Bonilla Vega, Hector J | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, HELEN | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, IDALI | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Bonilla Vega, Lucrecia | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, OLGA E | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA, STEVEN | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGA,ANGEL S. | ADDRESS ON FILE | | | | | | | |
| BONILLA VEGUILLA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ MD, ONIX | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, CHARELYS | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Bonilla Velez, Francis A. | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, WENDELL | ADDRESS ON FILE | | | | | | | |
| Bonilla Velez, Widna A | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ, WILDA M. | ADDRESS ON FILE | | | | | | | |
| Bonilla Velez, Wilmer | ADDRESS ON FILE | | | | | | | |
| BONILLA VELEZ,ONIX | ADDRESS ON FILE | | | | | | | |
| BONILLA VENTURA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BONILLA VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Bonilla Vera, Angel L | ADDRESS ON FILE | | | | | | | |
| BONILLA VIANA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 928 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONILLA VICENTE, AMALIA | ADDRESS ON FILE | | | | | | | |
| BONILLA VICENTE, MAIRYM | ADDRESS ON FILE | | | | | | | |
| BONILLA VICUNA, NATALIA | ADDRESS ON FILE | | | | | | | |
| BONILLA VIERA, SHARON | ADDRESS ON FILE | | | | | | | |
| BONILLA VILLALONGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BONILLA VILLANUEVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BONILLA ZAPATA, NAHIR | ADDRESS ON FILE | | | | | | | |
| BONILLA ZAVALA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| BONILLA, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BONILLA, BLANCA | ADDRESS ON FILE | | | | | | | |
| BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BONILLA, DIGNA | ADDRESS ON FILE | | | | | | | |
| BONILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BONILLA, JANNETTE H. | ADDRESS ON FILE | | | | | | | |
| BONILLA, JEAN | ADDRESS ON FILE | | | | | | | |
| BONILLA, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| BONILLA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| BONILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BONILLA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| BONILLA, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BONILLA,ONIX | ADDRESS ON FILE | | | | | | | |
| BONILLAACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONILLA-CANDELARIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Bonilla-De Jesús, Migdalia | ADDRESS ON FILE | | | | | | | |
| BONILLAORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BONILLAS ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BONILLAS RENTAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| BONILLAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONILLAS SANTOS, NILSA | ADDRESS ON FILE | | | | | | | |
| BONIN ELECTRONIC INC. | PO BOX 13846 | | | | SAN JUAN | PR | 00913 | |
| BONINI LAMADRID, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BONINI LAMADRID, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BONISCONTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| BONKOSKY MEDINA, HARRY A | ADDRESS ON FILE | | | | | | | |
| BONN CONSTRUCTION CORP | PMB 637 | PO BOX 1353 | | | GUAYNABO | PR | 00970 | |
| BONNET CUELLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| BONNET DIAZ, GRIZEL T | ADDRESS ON FILE | | | | | | | |
| BONNET DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BONNET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BONNET INS BROKERAGE CORP | PO BOX 9020602 | | | | SAN JUAN | PR | 00902-0602 | |
| BONNET IRVINE, JORGE | ADDRESS ON FILE | | | | | | | |
| BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BONNET MERCIER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BONNET RIVERA, MAGDALEN | ADDRESS ON FILE | | | | | | | |
| BONNET SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONNET VAZQUEZ, EDNA C. | ADDRESS ON FILE | | | | | | | |
| BONNET VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BONNETT RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BONNEVILLE CONSTRUCTION S.E. | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| BONNEVILLE CONTRACTING &TECHNOLOGY GRP | P O BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| BONNEVILLE CONTRACTING AND TECH. GROUP | PO BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| Bonneville Contracting And Technology | PO Box 193476 | | | | San Juan | PR | 00919 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 929 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BONNEVILLE CONTRACTING AND TECHNOLOGY C | P. O. BOX 193476 | | | | SAN JUAN | PR | 00919-3476 | |
| BONNIBELLE VAZQUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| BONNIE DENTON MEDINA | ADDRESS ON FILE | | | | | | | |
| BONNIE E. VAZQUEZ SURIEL | ADDRESS ON FILE | | | | | | | |
| BONNIE J SCHAFFNER | ADDRESS ON FILE | | | | | | | |
| BONNIE L BAMBURG AND MARVIN A BAMBURG | ADDRESS ON FILE | | | | | | | |
| BONNIE MADURO COLON | ADDRESS ON FILE | | | | | | | |
| BONNIE RUIZ | ADDRESS ON FILE | | | | | | | |
| BONNIN BONNIN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| BONNIN CLARKE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BONNIN DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| BONNIN ELECTRONICS | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| BONNIN ELECTRONICS INC | PO BOX 13846 | | | | SAN JUAN | PR | 00908-3846 | |
| BONNIN QUEZADA, YOSELIN E | ADDRESS ON FILE | | | | | | | |
| BONNIN SURIS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| BONNIN SURIS, MARIA | ADDRESS ON FILE | | | | | | | |
| BONNIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BONO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BONVOYAGE | PLAZA LAS AMERICAS AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| BONY R FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BOODOOSINGH CASIANO, BACHANEE | ADDRESS ON FILE | | | | | | | |
| BOOK STORE | 255 SAN JOSE ST. | | | | SAN JUAN | PR | 00901 | |
| BOOKAS MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| BOOM VENTURES LLC | 605 CALLE CONDADO APT 719 | | | | SAN JUAN | PR | 00907 | |
| Boomerang Wireless, LLC d/b/a EnTouch Wireles | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| BOOT CAMP 5K RACE CHALLENGE INC | 3 PASEO DEL PARQUE | | | | AGUADILLA | PR | 00603 | |
| BOOTH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BOQUERON COMMUNICATIONS GROUP INC | PO BOX 5103 PMB 298 | | | | CABO ROJO | PR | 00623 | |
| BOQUERON EXTERMINATING SERVICES INC | PO BOX 308 | | | | CABO ROJO | PR | 00623-0308 | |
| BORA BORA POOL DBA BORA SATELITE | P O BOX 4652 | | | | CAROLINA | PR | 00984-4652 | |
| BORBON CORDOVA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BORDADO DIGITAL | VILLAS DEL RIO | D 34 CALLE 15 | | | BAYAMON | PR | 00959 | |
| BORDADO MAY, KASSANDRA M | ADDRESS ON FILE | | | | | | | |
| BORDADOS DESIGN INC | VILLAS DE BUENAVENTURA | 384 CALLE OROCOVIS | | | YABUCOA | PR | 00767-9569 | |
| BORDADOS E IMPRESOS YANA, INC | PO BOX 2066 | | | | GUAYAMA | PR | 00785-2066 | |
| Bordali Casanova, Jorge | ADDRESS ON FILE | | | | | | | |
| BORDALLO RODRIGUEZ, IRELIZ A | ADDRESS ON FILE | | | | | | | |
| BORDALLO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| BORDALLO RODRIGUEZ, ODEARDO | ADDRESS ON FILE | | | | | | | |
| BORDAS MELO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| BORDERS | 525 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| BORDERS, INC. | PLAZA LAS AMERICAS | 525 FD ROOSEVELT | | | SAN JUAN | PR | 00919-0000 | |
| BORDET VILLA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BORDON MOYA, ANA | ADDRESS ON FILE | | | | | | | |
| BORDONADA RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BORDOY DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BORDOY JIMENEZ, IDRIS | ADDRESS ON FILE | | | | | | | |
| BORDOY MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BORDOY PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORDOY PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| BORDOY RIOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| BORDOY VAZQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| BORECKI CRUZ, MARYANN | ADDRESS ON FILE | | | | | | | |
| BORELLI IRIZARRY, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| BORELLI TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| BORGES ACEVEDO, EDDA | ADDRESS ON FILE | | | | | | | |
| BORGES AGUAYO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BORGES ALAMEDA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Borges Albino, Sergio A | ADDRESS ON FILE | | | | | | | |
| BORGES ALICEA, SIGFREDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 930 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORGES ALMODOVAR, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BORGES ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| BORGES ALVARADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| BORGES ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BORGES AMADOR, MARIA S | ADDRESS ON FILE | | | | | | | |
| BORGES APONTE MD, HIDELISA | ADDRESS ON FILE | | | | | | | |
| BORGES APONTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| BORGES APONTE, HIDELISA | ADDRESS ON FILE | | | | | | | |
| BORGES APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| BORGES APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| BORGES ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| BORGES ARROYO, BETZABE | ADDRESS ON FILE | | | | | | | |
| BORGES ARROYO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| BORGES ARROYO, NORIS | ADDRESS ON FILE | | | | | | | |
| BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| BORGES ARROYO, VANESSA DEL C | ADDRESS ON FILE | | | | | | | |
| BORGES BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BORGES BARRETO, FE V. | ADDRESS ON FILE | | | | | | | |
| BORGES BARRIOS, LESBIA | ADDRESS ON FILE | | | | | | | |
| Borges Berdecia, Jenniffer | ADDRESS ON FILE | | | | | | | |
| BORGES BONILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BORGES BONILLA, LORGIA | ADDRESS ON FILE | | | | | | | |
| BORGES BONILLA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| BORGES BORGES, ILEANA | ADDRESS ON FILE | | | | | | | |
| BORGES BURGOS, VIANCA | ADDRESS ON FILE | | | | | | | |
| BORGES BUS LINE INC | P O BOX 1293 | | | | MAUNABO | PR | 00707 | |
| BORGES CANCEL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BORGES CAPO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| BORGES CARDONA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| BORGES CARRASQUILLO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| BORGES CARRILLO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| BORGES CHAVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Borges Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, MARICELI DEL C | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| BORGES COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| BORGES CONTRERAS, DALINES | ADDRESS ON FILE | | | | | | | |
| BORGES CONTRERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| BORGES CONTRERAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| BORGES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORGES CORREA, MARGARET | ADDRESS ON FILE | | | | | | | |
| BORGES COTTO, DAIHANNA | ADDRESS ON FILE | | | | | | | |
| BORGES COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| BORGES CRUZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| BORGES CRUZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| BORGES CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BORGES DAVID, CATALINA | ADDRESS ON FILE | | | | | | | |
| BORGES DE BERRIOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| Borges De Jesus, Brendaliz | ADDRESS ON FILE | | | | | | | |
| BORGES DE LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Borges Del Valle, Glenda | ADDRESS ON FILE | | | | | | | |
| BORGES DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 931 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORGES DELGADO, ADANA | ADDRESS ON FILE | | | | | | | |
| BORGES DELGADO, MARTA M | ADDRESS ON FILE | | | | | | | |
| BORGES DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORGES DONES, JUAN | ADDRESS ON FILE | | | | | | | |
| BORGES ESTERAS, ROBERT | ADDRESS ON FILE | | | | | | | |
| BORGES ESTRADA, JAISELYN | ADDRESS ON FILE | | | | | | | |
| Borges Figueroa, Jose A. | ADDRESS ON FILE | | | | | | | |
| Borges Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| BORGES FIGUEROA, YELITZA | ADDRESS ON FILE | | | | | | | |
| BORGES FLECHA, AUREA J | ADDRESS ON FILE | | | | | | | |
| BORGES FLEMING, ROGELIO | ADDRESS ON FILE | | | | | | | |
| Borges Flores, Jose | ADDRESS ON FILE | | | | | | | |
| BORGES FORTI, EDGA A | ADDRESS ON FILE | | | | | | | |
| BORGES FORTY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, MARIA S. | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, NASSON | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| BORGES GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BORGES GOMEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| BORGES GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BORGES GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| BORGES GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BORGES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BORGES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BORGES GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| BORGES GUERRA, HAMEL | ADDRESS ON FILE | | | | | | | |
| BORGES GUEVARA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BORGES GUILLAMA, DANIEL | ADDRESS ON FILE | | | | | | | |
| BORGES GULF SERVICE STATION | 46 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| BORGES GUTIERREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BORGES GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| BORGES GUZMAN, ROSABEL | ADDRESS ON FILE | | | | | | | |
| BORGES HERNANDEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| BORGES HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BORGES HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BORGES HERNANDEZ, DIANA O. | ADDRESS ON FILE | | | | | | | |
| BORGES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Borges Homs, Rafael | ADDRESS ON FILE | | | | | | | |
| BORGES LEBRON, CANDIDA | ADDRESS ON FILE | | | | | | | |
| BORGES LEON, MADELINE | ADDRESS ON FILE | | | | | | | |
| BORGES LEON, TAICHA | ADDRESS ON FILE | | | | | | | |
| BORGES LEON, WIDALYS | ADDRESS ON FILE | | | | | | | |
| BORGES LIZARDI, ADA I | ADDRESS ON FILE | | | | | | | |
| BORGES LOPEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BORGES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BORGES LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| BORGES LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BORGES LOZADA, MARILYN | ADDRESS ON FILE | | | | | | | |
| BORGES LOZANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| BORGES LUNA, LUIS R | ADDRESS ON FILE | | | | | | | |
| BORGES MACHADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| BORGES MALDONADO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, LUZ E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 932 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORGES MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| BORGES MARTINEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| BORGES MASSA, MARIA | ADDRESS ON FILE | | | | | | | |
| BORGES MATOS, DAISY M | ADDRESS ON FILE | | | | | | | |
| BORGES MATOS, IRIS S | ADDRESS ON FILE | | | | | | | |
| BORGES MAYSONET, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| BORGES MEDINA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| BORGES MENDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BORGES MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORGES MERCED, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BORGES MILLETE, YIRAIDA M. | ADDRESS ON FILE | | | | | | | |
| BORGES MIRANDA, ENID | ADDRESS ON FILE | | | | | | | |
| BORGES MIRANDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| BORGES MIRANDA, KELVIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| BORGES MORALES, PEDRO L | ADDRESS ON FILE | | | | | | | |
| BORGES MURPHY, LETTY | ADDRESS ON FILE | | | | | | | |
| BORGES NAVARRO, CARINE | ADDRESS ON FILE | | | | | | | |
| BORGES NAVARRO, CARINE | ADDRESS ON FILE | | | | | | | |
| BORGES NEGRON, LESBIA | ADDRESS ON FILE | | | | | | | |
| BORGES NORAT, LISSETTE | ADDRESS ON FILE | | | | | | | |
| BORGES NORAT, ROSA | ADDRESS ON FILE | | | | | | | |
| BORGES OCASIO, ELISANDRA | ADDRESS ON FILE | | | | | | | |
| BORGES ORTIZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| BORGES ORTIZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| BORGES PADIN, NILDA M | ADDRESS ON FILE | | | | | | | |
| BORGES PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BORGES PEREZ, ARYAM | ADDRESS ON FILE | | | | | | | |
| BORGES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BORGES PIMENTEL, PABLO | ADDRESS ON FILE | | | | | | | |
| BORGES PRIETO, MILDRED | ADDRESS ON FILE | | | | | | | |
| BORGES QUILES, RICARDO | ADDRESS ON FILE | | | | | | | |
| BORGES QUINONES, ELSIE | ADDRESS ON FILE | | | | | | | |
| BORGES QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| BORGES RAMOS, YARA V | ADDRESS ON FILE | | | | | | | |
| BORGES RAMOS, YELITZA M | ADDRESS ON FILE | | | | | | | |
| BORGES REYES, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| BORGES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, MAGDA E | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| BORGES RIVERA, WILLARD W | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Borges Rodriguez, Angel | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| Borges Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| BORGES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BORGES ROMAN, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORGES ROSA ISMAEL CAGUAS ALUMINUM | 3 CALLE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| BORGES ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BORGES ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BORGES RUIZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| BORGES RUIZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| BORGES RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BORGES SAAVEDRA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BORGES SANTIAGO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| BORGES SANTIAGO, GERALD | ADDRESS ON FILE | | | | | | | |
| Borges Santiago, Leonardo | ADDRESS ON FILE | | | | | | | |
| BORGES SANTIAGO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BORGES SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| BORGES SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BORGES SANTIAGO,WILLIAM | ADDRESS ON FILE | | | | | | | |
| BORGES SANTOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Borges Saraga, Ernesto D | ADDRESS ON FILE | | | | | | | |
| BORGES SERRANO, JORGE A | ADDRESS ON FILE | | | | | | | |
| BORGES SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| BORGES SOTO, ROLAND | ADDRESS ON FILE | | | | | | | |
| BORGES TELLADO, SELENE | ADDRESS ON FILE | | | | | | | |
| BORGES TIRADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BORGES TIRADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BORGES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORGES TOSADO, DESIREE | ADDRESS ON FILE | | | | | | | |
| BORGES TOSADO, DESIREE M. | ADDRESS ON FILE | | | | | | | |
| BORGES VALERO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BORGES VARGAS, MELITZA | ADDRESS ON FILE | | | | | | | |
| BORGES ZAMBRANA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BORGES ZANBRANA, ISRAEL G | ADDRESS ON FILE | | | | | | | |
| BORGES, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| BORGES, RICHARD | ADDRESS ON FILE | | | | | | | |
| BORGES, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| BORGESE SOBRINO, ILEANA I | ADDRESS ON FILE | | | | | | | |
| BORGHINI MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BORGOS BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| Borgos Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| BORGOS DIAZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| BORGOS ERAZO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| BORGOS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| BORGOS LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| BORGOS LEON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BORGOS LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| BORGOS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BORGOS NEGRON, DELLY M | ADDRESS ON FILE | | | | | | | |
| BORGOS NEGRON, JANISSE | ADDRESS ON FILE | | | | | | | |
| BORGOS NEGRON, LUCELY | ADDRESS ON FILE | | | | | | | |
| BORGOS NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BORGOS RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| BORGOS RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| BORGOS RAMOS, LUZ LEIDA | ADDRESS ON FILE | | | | | | | |
| BORGOS RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BORGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| BORGOS RODRIGUEZ, ALVIN JOSE | ADDRESS ON FILE | | | | | | | |
| BORGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BORGOS ROSARIO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| BORGOS ROSARIO, YANICE | ADDRESS ON FILE | | | | | | | |
| BORGOS SANCHEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| BORGOS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BORGOS TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BORGOS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Borgos Velez, William J | ADDRESS ON FILE | | | | | | | |
| BORIA ALEJANDRO, MICHELLY | ADDRESS ON FILE | | | | | | | |
| BORIA ALGARIN, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| BORIA ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| BORIA APONTE, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| BORIA BERRIOS, CHAYRA Y. | ADDRESS ON FILE | | | | | | | |
| BORIA CALCAÑO MD, FAUSTO R | ADDRESS ON FILE | | | | | | | |
| BORIA CARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Boria Carrero, Hector L | ADDRESS ON FILE | | | | | | | |
| BORIA CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| BORIA CARRION, AIDA | ADDRESS ON FILE | | | | | | | |
| BORIA CARRION, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| BORIA CASTRO, JEMILZA | ADDRESS ON FILE | | | | | | | |
| BORIA CASTRO, JEZABEL | ADDRESS ON FILE | | | | | | | |
| BORIA CLAUDIO, ANDY M. | ADDRESS ON FILE | | | | | | | |
| BORIA CLEMENTE, ELISEO | ADDRESS ON FILE | | | | | | | |
| BORIA CLEMENTE, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| BORIA CLEMENTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| BORIA CLEMENTE, JULIO | ADDRESS ON FILE | | | | | | | |
| Boria Colon, Maggie | ADDRESS ON FILE | | | | | | | |
| BORIA COLON, MERARI | ADDRESS ON FILE | | | | | | | |
| BORIA CORDOVA, EDGAR | ADDRESS ON FILE | | | | | | | |
| BORIA CORREA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BORIA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORIA DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BORIA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| BORIA DELGADO, MARIA DE LA P | ADDRESS ON FILE | | | | | | | |
| BORIA DELGADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BORIA DIAZ, INGRID | ADDRESS ON FILE | | | | | | | |
| BORIA DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| BORIA DOMINGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| BORIA ESCOBAR, JOSE | ADDRESS ON FILE | | | | | | | |
| BORIA ESCOBAR, LESVIA J | ADDRESS ON FILE | | | | | | | |
| BORIA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORIA FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| BORIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| BORIA GASTO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| BORIA GASTON, CARIDAD | ADDRESS ON FILE | | | | | | | |
| BORIA GASTON, SOCORRO | ADDRESS ON FILE | | | | | | | |
| BORIA GASTON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BORIA GOMEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| BORIA GOMEZ, JINET | ADDRESS ON FILE | | | | | | | |
| BORIA GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BORIA GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Boria Gonzalez, Eldred | ADDRESS ON FILE | | | | | | | |
| BORIA GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| BORIA GUADALUPE, ALVIN | ADDRESS ON FILE | | | | | | | |
| BORIA GUANILL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| BORIA LEBRON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| BORIA LOPEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BORIA MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BORIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BORIA MAURAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BORIA MEDINA, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| BORIA MELENDEZ, SORAYA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 935 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORIA MILLAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BORIA MOJICA, JENNY | ADDRESS ON FILE | | | | | | | |
| BORIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| BORIA MOYET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BORIA MOYET, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| BORIA NAVEDO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BORIA OQUENDO, JOEL | ADDRESS ON FILE | | | | | | | |
| Boria Oquendo, Mirelys | ADDRESS ON FILE | | | | | | | |
| BORIA ORTA, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| BORIA ORTIZ, JEIMYS | ADDRESS ON FILE | | | | | | | |
| BORIA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| BORIA ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| Boria Osorio, Carlos M | ADDRESS ON FILE | | | | | | | |
| BORIA OSORIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BORIA OSORIO, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| BORIA PARRILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| BORIA PENALOZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORIA PENALOZA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BORIA PEREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| BORIA QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| BORIA QUINONEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| BORIA REYES, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| BORIA REYES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| BORIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BORIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BORIA RIJOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BORIA RIJOS, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| BORIA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BORIA RIVERA, LUZ I | ADDRESS ON FILE | | | | | | | |
| BORIA RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| BORIA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BORIA ROHENA, JOEL | ADDRESS ON FILE | | | | | | | |
| BORIA ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| BORIA ROSA, JERIEL M. | ADDRESS ON FILE | | | | | | | |
| BORIA SANTANA, ZULMA E | ADDRESS ON FILE | | | | | | | |
| BORIA TIRADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| BORIA VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| BORIA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BORIA VELAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BORIA VIZCARRONDO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| BORIA VIZCARRONDO, LERSY | ADDRESS ON FILE | | | | | | | |
| BORIA VIZCARRONDO, MARIA D | ADDRESS ON FILE | | | | | | | |
| BORICUA OFFICE SOLUTIONS INC | P O BOX 345 | | | | BAYAMON | PR | 00960 | |
| BORICUA RIVERA | COND COSTA MARINA | T-1 APT 2-A | | | CAROLINA | PR | 00983 | |
| BORICUA TERRAZO (BANO Y PISOS INC) | HC 05 BOX 52335 | | | | CAGUAS | PR | 00725-9204 | |
| BORIKEN AMBULANCE SERVICE | PO BOX 9231 | | | | CAGUAS | PR | 00726 | |
| BORIKEN GRAPHIKS | PMB 233 | PO BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | |
| BORIKEN LIBROS , INC. | CALLE DOMINGO CABRERA 870 URB.SANTA RITA | | | | RIO PIEDRAS | PR | 00925 | |
| BORIKEN LIBROS , INC. | DOMINGO CABRERA 870 SANTA RITA | | | | SAN JUAN | PR | 00925-0000 | |
| BORIKEN LIBROS INC | URB CAMBRIDGE PARK | CHESNUT HILL A 3 | | | SAN JUAN | PR | 00926 | |
| BORIKEN LIBROS INC | URB SANTA RITA | 870 DOMINGO CABRERA | | | SAN JUAN | PR | 00925 | |
| BORIKS DEAF SPORTS | URB ESTANCIA | B 32 VIA CARARES | | | BAYAMON | PR | 00961 | |
| BORINQUEN AIR CONDITIONING 32 GRADOS | CARR 857 KM 0.5 | BO. CANOVANILLAS | | | CAROLINA | PR | 00987-0000 | |
| BORINQUEN AIR CONDITIONING 32 GRADOS | P. O. BOX 37511 | AIRPORT STA. | | | SAN JUAN | PR | 00987-0000 | |
| BORINQUEN AIR CORP | PO BOX 12124 | | | | SAN JUAN | PR | 00914 | |
| BORINQUEN AUTO PARTS | BO PALENQUE | 26 C CARR2 | | | BARCELONETA | PR | 00617 3339 | |
| BORINQUEN BOZCANA | 62 CALLE LUIS MUNOZ RIVERA | | | | VEGA BAJA | PR | 00693 | |
| BORINQUEN BROADCASTING CO | PO BOX 790 | | | | CIDRA | PR | 00739-0790 | |
| BORINQUEN CASH & CARRY BORINQUEN RETAIL | P.O. BOX 7356 | BO OBRERO | | | SANTURCE | PR | 00916 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORINQUEN COMMUNICATION INC | PO BOX 1298 | | | | TOA ALTA | PR | 00954 | |
| BORINQUEN DIGGER & TRACTOR PARTS | PO BOX 983 | | | | HORMIGUEROS | PR | 00660 | |
| BORINQUEN E M S | BOX 281 | | | | LAS PIEDRAS | PR | 00771 | |
| BORINQUEN GUEST SERVICE & INDUSTRIAL | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| BORINQUEN GUEST SERVICE & INDUSTRIAL LAU | PO BOX 364124 | | | | SAN JUAN | PR | 00936 | |
| BORINQUEN HEALTH CARE CENTER | 3601 FEDERAL HWY | | | | MIAMI | FL | 33137-3795 | |
| BORINQUEN JANITORIAL & EXTERMINATING | CALLE GAUTIER BENITEZ # 222 | | | | SAN JUAN | PR | 00915-0000 | |
| BORINQUEN LABORATORY SERVICE INC | PO BOX 14334 | | | | SAN JUAN | PR | 00916 | |
| BORINQUEN LITHOGRAPHERS, CORP. | PO BOX 29268 | | | | SAN JUAN | PR | 00929-0268 | |
| BORINQUEN MATRESS | QUEBRADA CRUZ | RR 6 BOX 6837 | | | TOA ALTA | PR | 00953 | |
| BORINQUEN MUSIC / RAQUEL MONTALVO | BOX 1627 | | | | CABO ROJO | PR | 00623 | |
| BORINQUEN MUSIC STUDIO | EDIF. PROF. BORINQUEN CARR. 102 | | | | CABO ROJO | PR | 00623-0000 | |
| BORINQUEN MUSIC STUDIO | PO BOX 1627 | | | | CABO ROJO | PR | 00623-0000 | |
| BORINQUEN PHOTO | AVE BORINQUEN 2107 | | | | SAN JUAN | PR | 00915-0000 | |
| BORINQUEN ROOFING | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| BORINQUEN ROOFING & DEV CORP | 606 TITO CASTRO AVENUE | SUITE 401 | | | PONCE | PR | 00716-0218 | |
| BORINQUEN ROOFING AND SERVICES INC | PO BOX 427 SUITE 183 | | | | MAYAGUEZ | PR | 00680-0427 | |
| BORINQUEN ROOFING AND SERVICES, INC. | APARTADO 430 | | | | MAYAGUEZ | PR | 00681-0000 | |
| BORINQUEN ROUTE AMBULANCE TRANSP IN BRA | PO BOX 2056 | | | | ANASCO | PR | 00610 | |
| BORINQUEN SIGNS & DISPLAY, INC. | PO BOX 11338 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| BORINQUEN SUR FEDERAL CREDIT UNION | P O BOX 225 | | | | PENUELAS | PR | 00624-0225 | |
| BORINQUEN SURGICAL GROUP | PO BOX 19626 | | | | SAN JUAN | PR | 00910 | |
| BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | | AGUADILLA | PR | 00605-3861 | |
| BORINQUENA DEPORTIVA INC | PO BOX 9408 | | | | CAGUAS | PR | 00726-9408 | |
| BORIS M GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BORIS R GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BORIS R GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| BORIS R JIMENEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| BORIS ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BORIS Y PACHECO | ADDRESS ON FILE | | | | | | | |
| BORJA RIVERA, CHRISTIAN S | ADDRESS ON FILE | | | | | | | |
| BORJA RIVERA, DENISE A. | ADDRESS ON FILE | | | | | | | |
| BORJA, MILTON | ADDRESS ON FILE | | | | | | | |
| BORLAND GROOVER CLINIC | ATTN MEDICAL RECORDS | 3635 S CLYDE MORRIS BLVD STE 100 | | | PORT ORANGE | FL | 32129 | |
| BOROFSKY MD , MICHAEL A | ADDRESS ON FILE | | | | | | | |
| BORONA, RUSSELL | ADDRESS ON FILE | | | | | | | |
| BORRAGEROS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BORRALI CINTRON, LILIETTE | ADDRESS ON FILE | | | | | | | |
| BORRALI MORALES, ERICK | ADDRESS ON FILE | | | | | | | |
| BORRALI ROSA, RUBEN | ADDRESS ON FILE | | | | | | | |
| BORRALI TIRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| BORRAS CAMACHO, ANETTE | ADDRESS ON FILE | | | | | | | |
| BORRAS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BORRAS DE MATTA, ARCADIA | ADDRESS ON FILE | | | | | | | |
| BORRAS DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| BORRAS DIAZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| BORRAS DIAZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BORRAS GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BORRAS LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BORRAS LOPEZ, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| BORRAS MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| BORRAS MARIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BORRAS MARRERO, GILDA I | ADDRESS ON FILE | | | | | | | |
| BORRAS MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BORRAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRAS QUINONES, DONALD | ADDRESS ON FILE | | | | | | | |
| BORRAS QUINONES, RONALD | ADDRESS ON FILE | | | | | | | |
| BORRAS RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| BORRAS RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| BORRAS RODRIGUEZ, WILMA IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORRAS SALABERRY, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| BORRAS SALLABE, HORTENSIA I | ADDRESS ON FILE | | | | | | | |
| BORRAS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BORRAS SANTIAGO, KAREN L | ADDRESS ON FILE | | | | | | | |
| BORRAS SOLIS, KARLA I | ADDRESS ON FILE | | | | | | | |
| BORRAS SOTO, ANGELO | ADDRESS ON FILE | | | | | | | |
| Borras Soto, Manuel A | ADDRESS ON FILE | | | | | | | |
| BORRAS VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BORRAS, JULIO I. | ADDRESS ON FILE | | | | | | | |
| BORREGO CIDONCHA, AMALIA MARIA | ADDRESS ON FILE | | | | | | | |
| BORREGO CONDE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BORREGO CORDERO, MELANY | ADDRESS ON FILE | | | | | | | |
| BORREGO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BORREGO MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BORRELI ALBINO, IDSA ENID | ADDRESS ON FILE | | | | | | | |
| BORRELI IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BORRELI ORTIZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| BORRELL VLIMANT, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| BORRERO ACOSTA, MILDRED J | ADDRESS ON FILE | | | | | | | |
| BORRERO ADORNO, DERICK | ADDRESS ON FILE | | | | | | | |
| BORRERO AGOSTO, DESLIE | ADDRESS ON FILE | | | | | | | |
| BORRERO AGOSTO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| BORRERO ALAMO, ALMA N | ADDRESS ON FILE | | | | | | | |
| BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| BORRERO ALAMO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| BORRERO ALBERTY, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BORRERO ALBERTY, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BORRERO ALBERTY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BORRERO ALDAHONDO, ANAYRA | ADDRESS ON FILE | | | | | | | |
| BORRERO ALDAHONDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| BORRERO ALDAHONDO, MARCIANO E. | ADDRESS ON FILE | | | | | | | |
| Borrero Alicea, Adalberto | ADDRESS ON FILE | | | | | | | |
| BORRERO ANDINO, LUIS T | ADDRESS ON FILE | | | | | | | |
| BORRERO ANDUJAR, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BORRERO APONTE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| BORRERO ARCE, PILAR | ADDRESS ON FILE | | | | | | | |
| BORRERO ARROYO, ISELA | ADDRESS ON FILE | | | | | | | |
| BORRERO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BORRERO ART MATERIALS (BAM) CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961-0000 | |
| BORRERO ART MATERIALS (BAM) CORP | 14 - 16 PALMER STREET | | | | BAYAMON | PR | 00961-6335 | |
| BORRERO ART MATERIALS (BAM) CORP | 14 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| BORRERO ART MATERIALS (BAM) CORP | BORRERO ART MATERIALS | 12 CALLE PALMER | | | BAYAMON | PR | 00961 | |
| BORRERO ART MATERIALS CORP | 12 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| BORRERO ARVELO, VERONICA | ADDRESS ON FILE | | | | | | | |
| BORRERO BAEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| BORRERO BAEZ, MELISSA E. | ADDRESS ON FILE | | | | | | | |
| BORRERO BERDECIA, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| BORRERO BOCACHICA, IVONNE L | ADDRESS ON FILE | | | | | | | |
| BORRERO BOCANEGRA, ALBA | ADDRESS ON FILE | | | | | | | |
| BORRERO BONET, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BORRERO BORRELI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BORRERO BORRELI, JOHNNY | ADDRESS ON FILE | | | | | | | |
| BORRERO BORRERO, IRMA | ADDRESS ON FILE | | | | | | | |
| BORRERO BRACERO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BORRERO BURGOS, FRANK | ADDRESS ON FILE | | | | | | | |
| BORRERO CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRERO CAMACHO, ANNIE L. | ADDRESS ON FILE | | | | | | | |
| BORRERO CAMACHO, ENIDSA M | ADDRESS ON FILE | | | | | | | |
| BORRERO CARABALLO, FERNANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 938 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Borrero Caraballo, Joel | ADDRESS ON FILE | | | | | | | |
| BORRERO CARABALLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BORRERO CASADO, SONIA | ADDRESS ON FILE | | | | | | | |
| Borrero Casiano, Jossean | ADDRESS ON FILE | | | | | | | |
| BORRERO CASIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BORRERO CASTILLO, BELLANIRA | ADDRESS ON FILE | | | | | | | |
| BORRERO CASTILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| BORRERO CENTENO, EDUARD | ADDRESS ON FILE | | | | | | | |
| BORRERO CENTENO, LUZ | ADDRESS ON FILE | | | | | | | |
| BORRERO CENTENO, MARILYN | ADDRESS ON FILE | | | | | | | |
| BORRERO CENTENO, MARIO | ADDRESS ON FILE | | | | | | | |
| BORRERO COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BORRERO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| BORRERO COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Borrero Cordero, William A | ADDRESS ON FILE | | | | | | | |
| BORRERO CRUZ, BETTY | ADDRESS ON FILE | | | | | | | |
| BORRERO CRUZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| BORRERO CRUZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| BORRERO CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BORRERO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| BORRERO CUELLO MD, KARLA | ADDRESS ON FILE | | | | | | | |
| BORRERO DE JESUS MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BORRERO DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| BORRERO DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BORRERO DE, NYDIA | ADDRESS ON FILE | | | | | | | |
| BORRERO DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BORRERO DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| BORRERO DURAND, VANESSA | ADDRESS ON FILE | | | | | | | |
| BORRERO ECHEVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| BORRERO ECHEVARRIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| BORRERO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| BORRERO ESTRADA, JUANITA | ADDRESS ON FILE | | | | | | | |
| BORRERO FELICIANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| BORRERO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| BORRERO FELICIANO, MARIA D | ADDRESS ON FILE | | | | | | | |
| BORRERO FERNANDEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| BORRERO FERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| BORRERO FIGUEROA, GERALDO | ADDRESS ON FILE | | | | | | | |
| BORRERO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| BORRERO FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BORRERO FONT, ALBA L | ADDRESS ON FILE | | | | | | | |
| BORRERO FRATICELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| BORRERO FRATICELLI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BORRERO FUENTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BORRERO GARAY, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA, WILVIN | ADDRESS ON FILE | | | | | | | |
| BORRERO GARCIA,LORAINE | ADDRESS ON FILE | | | | | | | |
| BORRERO GLASS, VILMA H. | ADDRESS ON FILE | | | | | | | |
| BORRERO GONZALEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| BORRERO GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| BORRERO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| Borrero Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| BORRERO GONZALEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| Borrero Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 939 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORRERO GUADARRAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BORRERO GUALDARRAMA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| BORRERO GUZMAN, MARIE A | ADDRESS ON FILE | | | | | | | |
| BORRERO HEREDIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BORRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BORRERO HERNANDEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| BORRERO HERNANDEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| BORRERO HERNANDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| BORRERO HUERTA, RUFINO | ADDRESS ON FILE | | | | | | | |
| BORRERO IBARRONDO, LYNDALIZ | ADDRESS ON FILE | | | | | | | |
| BORRERO IRIZARRY, DAVID | ADDRESS ON FILE | | | | | | | |
| BORRERO IRIZARRY, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| BORRERO IRIZARRY, SOL | ADDRESS ON FILE | | | | | | | |
| BORRERO IRIZARRY, SOL E | ADDRESS ON FILE | | | | | | | |
| BORRERO JAIME, ELINA | ADDRESS ON FILE | | | | | | | |
| BORRERO JIMENEZ, KEISHLA D. | ADDRESS ON FILE | | | | | | | |
| BORRERO JIMENEZ,KIARA E. | ADDRESS ON FILE | | | | | | | |
| BORRERO JULIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BORRERO LAPORTE, FELISA | ADDRESS ON FILE | | | | | | | |
| BORRERO LAPORTE, JUDITH | ADDRESS ON FILE | | | | | | | |
| BORRERO LEDESMA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRERO LEDESMA, DARNEL | ADDRESS ON FILE | | | | | | | |
| Borrero Leon, Iris A | ADDRESS ON FILE | | | | | | | |
| Borrero Leon, Nephtaly | ADDRESS ON FILE | | | | | | | |
| BORRERO LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| Borrero Lopez, Ana S | ADDRESS ON FILE | | | | | | | |
| BORRERO LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORRERO LOPEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| BORRERO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BORRERO LOPEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| BORRERO LUCIANO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| BORRERO LUCIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| BORRERO LUGO, ELAINE E | ADDRESS ON FILE | | | | | | | |
| Borrero Lugo, Jose L. | ADDRESS ON FILE | | | | | | | |
| BORRERO LUGO, WILSON | ADDRESS ON FILE | | | | | | | |
| BORRERO MACDONALD, KRYSTLE M | ADDRESS ON FILE | | | | | | | |
| Borrero Madera, Maritza | ADDRESS ON FILE | | | | | | | |
| Borrero Malave, Jose | ADDRESS ON FILE | | | | | | | |
| BORRERO MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BORRERO MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| BORRERO MALDONADO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| BORRERO MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BORRERO MALDONADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BORRERO MALDONADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BORRERO MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| BORRERO MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| BORRERO MANGUAL, RAMON | ADDRESS ON FILE | | | | | | | |
| BORRERO MARINI, EDMI M | ADDRESS ON FILE | | | | | | | |
| BORRERO MARINI, WANDA I | ADDRESS ON FILE | | | | | | | |
| BORRERO MARRERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BORRERO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BORRERO MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| BORRERO MATIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BORRERO MC CORNICK MD, RAMON | ADDRESS ON FILE | | | | | | | |
| BORRERO MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BORRERO MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BORRERO MEDINA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BORRERO MEDINA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| BORRERO MEDINA, SHIRLEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORRERO MEJIAS, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| BORRERO MELENDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| BORRERO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BORRERO MENDOZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| BORRERO MERCADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| BORRERO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| BORRERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Borrero Mercado, Jose A. | ADDRESS ON FILE | | | | | | | |
| BORRERO MONTALVO, ELBA L | ADDRESS ON FILE | | | | | | | |
| BORRERO MONTALVO, ELGA A | ADDRESS ON FILE | | | | | | | |
| BORRERO MONTALVO, MADDY | ADDRESS ON FILE | | | | | | | |
| BORRERO MONTERO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| Borrero Montero, Orlando | ADDRESS ON FILE | | | | | | | |
| BORRERO MONTES, MIRTA | ADDRESS ON FILE | | | | | | | |
| BORRERO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| BORRERO MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BORRERO MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| BORRERO MORALES, JOSSANN | ADDRESS ON FILE | | | | | | | |
| BORRERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BORRERO MUNIZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| BORRERO NATAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| BORRERO NATAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| BORRERO NATAL, GERARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO NATAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO NATAL, RICARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BORRERO NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| BORRERO OCTAVIANI, OMAR | ADDRESS ON FILE | | | | | | | |
| BORRERO OJEDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BORRERO OLAN, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BORRERO OLIVERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| BORRERO OLIVERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| BORRERO OLIVERAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| BORRERO OLMO, SHEILA T. | ADDRESS ON FILE | | | | | | | |
| BORRERO ORLANG, ALEJANDRO G. | ADDRESS ON FILE | | | | | | | |
| BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| BORRERO ORTIZ, ARMANDO L | ADDRESS ON FILE | | | | | | | |
| BORRERO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Borrero Ortiz, Juan M | ADDRESS ON FILE | | | | | | | |
| BORRERO ORTIZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| BORRERO ORTIZ,VILMA | ADDRESS ON FILE | | | | | | | |
| BORRERO OTERO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| BORRERO OTERO, MAYLEEEN | ADDRESS ON FILE | | | | | | | |
| BORRERO PACHECO, LIZ | ADDRESS ON FILE | | | | | | | |
| BORRERO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| BORRERO PACHOT, JAIMAR | ADDRESS ON FILE | | | | | | | |
| BORRERO PAGAN, ISAAC | ADDRESS ON FILE | | | | | | | |
| BORRERO PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BORRERO PAGAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BORRERO PAGAN, WANDALINA | ADDRESS ON FILE | | | | | | | |
| BORRERO PALERMO, MARIEL | ADDRESS ON FILE | | | | | | | |
| BORRERO PEREZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| BORRERO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BORRERO PEREZ, KENIEL | ADDRESS ON FILE | | | | | | | |
| Borrero Perez, Lucan | ADDRESS ON FILE | | | | | | | |
| Borrero Perez, Noe | ADDRESS ON FILE | | | | | | | |
| BORRERO PEREZ, NOE | ADDRESS ON FILE | | | | | | | |
| BORRERO PEREZ, NOMAR | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORRERO PINEDO, JUAN H | ADDRESS ON FILE | | | | | | | |
| BORRERO PINEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| BORRERO PINEIRO, HERNAN | ADDRESS ON FILE | | | | | | | |
| BORRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| BORRERO QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BORRERO RAMIREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| BORRERO RAMIREZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| BORRERO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Borrero Ramos, Domingo | ADDRESS ON FILE | | | | | | | |
| BORRERO RAMOS, OLGA E | ADDRESS ON FILE | | | | | | | |
| BORRERO RENTERO, ROSA L | ADDRESS ON FILE | | | | | | | |
| BORRERO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRERO RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BORRERO RIPOLL, JOSE | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, JOSE H | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| BORRERO RIVERA, LEFTY | ADDRESS ON FILE | | | | | | | |
| Borrero Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, ABBILIZ | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, GRISEL M | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, MARYNES | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIGUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| BORRERO RODRIQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| BORRERO ROMAN, ADA | ADDRESS ON FILE | | | | | | | |
| BORRERO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORRERO ROMERO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| BORRERO ROSADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| BORRERO ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BORRERO RUIZ, LYDIA P | ADDRESS ON FILE | | | | | | | |
| BORRERO SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BORRERO SANCHEZ, LYSANDER | ADDRESS ON FILE | | | | | | | |
| BORRERO SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, ANA D | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, ROUSSMARIE | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTIAGO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| BORRERO SANTOS, IRIS | ADDRESS ON FILE | | | | | | | |
| BORRERO SEGARRA, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| BORRERO SERRANO, ELINET | ADDRESS ON FILE | | | | | | | |
| BORRERO SIBERON, DORIS H | ADDRESS ON FILE | | | | | | | |
| BORRERO SIBERON, ELENA | ADDRESS ON FILE | | | | | | | |
| BORRERO SIBERON, MARIA C | ADDRESS ON FILE | | | | | | | |
| BORRERO SILVA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| BORRERO SIURANO, SINDIA | ADDRESS ON FILE | | | | | | | |
| BORRERO STINES, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORRERO TEXIDOR, EDITH M | ADDRESS ON FILE | | | | | | | |
| BORRERO TEXIDOR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BORRERO TIRADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BORRERO TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BORRERO TIRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| BORRERO TORO, GERARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Borrero Torres, Brunilda | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| Borrero Torres, Domingo | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, DORIS E. | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, JEOMAR | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Borrero Torres, Madeline | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, MARIEMIL | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, MILTON L. | ADDRESS ON FILE | | | | | | | |
| BORRERO TORRES, REMI | ADDRESS ON FILE | | | | | | | |
| BORRERO VALENTIN, OTILIO | ADDRESS ON FILE | | | | | | | |
| BORRERO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BORRERO VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| BORRERO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BORRERO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BORRERO VAZQUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| BORRERO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Borrero Vega, Jose D. | ADDRESS ON FILE | | | | | | | |
| BORRERO VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BORRERO VELASQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| BORRERO VELAZQUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| BORRERO VELAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BORRERO VELAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BORRERO VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BORRERO VELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| BORRERO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BORRERO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| BORRERO VELEZ, NEIL | ADDRESS ON FILE | | | | | | | |
| BORRERO VELEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| BORRERO WALKER, JUDITH | ADDRESS ON FILE | | | | | | | |
| BORRERO ZAMOT, JOSUET | ADDRESS ON FILE | | | | | | | |
| BORRERO, DAVID | ADDRESS ON FILE | | | | | | | |
| BORRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BORRERO, IRMA | ADDRESS ON FILE | | | | | | | |
| BORRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| BORRERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BORREROVELAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BORRES NAZARIO, OLGA | ADDRESS ON FILE | | | | | | | |
| BORRES NAZARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| BORRES OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BORRES OTERO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| BORRES OTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BORRI PACHECO, LUIS | ADDRESS ON FILE | | | | | | | |
| BORROME LA ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| BORROTO CACERES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 943 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BORROTO DESPAIGNE, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| BORROTO LOPEZ, ABEL F. | ADDRESS ON FILE | | | | | | | |
| BORRUS MD , STEPHEN W | ADDRESS ON FILE | | | | | | | |
| BORS REYES, VILMA | ADDRESS ON FILE | | | | | | | |
| BORSCHOW HOSPITAL & MED. SUPP. | GENERAL POST OFFICE | P.O. BOX 6211 | | | SAN JUAN | PR | 00936-6211 | |
| BORSCHOW HOSPITAL & MEDICAL SPPLIES | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| BORTECH INSTITUTE, INC | 3 CALLE ALHAMBRA SUITE I | | | | SAN JUAN | PR | 00917-3099 | |
| BORTON GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BORY BARRIO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BOSA HERNANDEZ, MAIRILINE | ADDRESS ON FILE | | | | | | | |
| BOSA HERNANDEZ, MAISEL C | ADDRESS ON FILE | | | | | | | |
| BOSA MATOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| BOSAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| BOSCANA CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| BOSCANA GOMEZ, MARLENE A | ADDRESS ON FILE | | | | | | | |
| BOSCANA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Boscana Torres, Jose | ADDRESS ON FILE | | | | | | | |
| BOSCANA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BOSCH ACOSTA, ALBILDA | ADDRESS ON FILE | | | | | | | |
| BOSCH ACOSTA, OMAR | ADDRESS ON FILE | | | | | | | |
| Bosch Acosta, Omar L | ADDRESS ON FILE | | | | | | | |
| BOSCH ACOSTA, PHILLIP | ADDRESS ON FILE | | | | | | | |
| BOSCH ADAMES, HEIDSHA | ADDRESS ON FILE | | | | | | | |
| BOSCH ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BOSCH BEDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| BOSCH BELARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BOSCH CLAUDIO, JAIME | ADDRESS ON FILE | | | | | | | |
| BOSCH COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BOSCH DE LEON, ANGEL | ADDRESS ON FILE | | | | | | | |
| BOSCH FIGUEROA, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| BOSCH GONZALEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| Bosch Gonzalez, Miguelin | ADDRESS ON FILE | | | | | | | |
| BOSCH JIMENEZ, VANESSA I. | ADDRESS ON FILE | | | | | | | |
| BOSCH LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BOSCH MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| BOSCH MORELL, HENRY | ADDRESS ON FILE | | | | | | | |
| BOSCH NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BOSCH ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BOSCH PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| BOSCH PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BOSCH PAGAN, LORNA | ADDRESS ON FILE | | | | | | | |
| BOSCH PINERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BOSCH RAMIREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| BOSCH RAMIREZ, HAROLD J. | ADDRESS ON FILE | | | | | | | |
| BOSCH RAMIREZ, VIVECA | ADDRESS ON FILE | | | | | | | |
| BOSCH RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| BOSCH RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| BOSCH SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| BOSCH SURINO, JOSE | ADDRESS ON FILE | | | | | | | |
| BOSCH VELAZQUEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| BOSCH VELEZ, ANA | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | | | BAYAMON | PR | 00959 | |
| BOSCH VELEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| BOSCH, HIRAM | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI ALVARADO MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI GEIGEL, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI MARTINEZ, FELIX G. | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI MARTINEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI MEDINA, NITZEIDA | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI MEDINA, NITZEIDA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOSCHETTI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Boschetti Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| BOSCHETTI SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BOSCIO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| BOSCIO MATOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| BOSCIO MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BOSCIO VARGAS, AMAURY | ADDRESS ON FILE | | | | | | | |
| BOSCO MONTALVO, AIDA | ADDRESS ON FILE | | | | | | | |
| BOSENSON INC | COND VILLAMAGNA | 1783 CARR 21 SUITE C 3 | | | SAN JUAN | PR | 00921 | |
| BOSH FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Bosh Nunez, Axel I | ADDRESS ON FILE | | | | | | | |
| BOSH ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| BOSQUE ACEVEDO, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| BOSQUE ALICEA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| BOSQUE BARRETO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| BOSQUE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| BOSQUE CHALUISANT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BOSQUE CHALUISANT, WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| BOSQUE CORDERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| BOSQUE CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| BOSQUE CORREA, BRENDA | ADDRESS ON FILE | | | | | | | |
| BOSQUE CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BOSQUE CRUZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |
| BOSQUE DEL TORO, KEVEN | ADDRESS ON FILE | | | | | | | |
| BOSQUE ESQUILIN, KARLA | ADDRESS ON FILE | | | | | | | |
| Bosque Excia, Daniel | ADDRESS ON FILE | | | | | | | |
| BOSQUE FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Bosque Feliciano, Roseline I | ADDRESS ON FILE | | | | | | | |
| BOSQUE FLORIHAM | PO BOX 1127 | | | | TRUJILLO ALTO | PR | 00977 | |
| BOSQUE- FUENTES ASOCIADOS INC | COND ROYAL | 273 CALLE HONDURAS APT 1104 | | | SAN JUAN | PR | 00917-2834 | |
| BOSQUE GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BOSQUE GALARZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| BOSQUE GALARZA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BOSQUE GALARZA, SANTA M | ADDRESS ON FILE | | | | | | | |
| BOSQUE GALARZA, SANTA M. | ADDRESS ON FILE | | | | | | | |
| BOSQUE GUADALUPE, LUIS A | ADDRESS ON FILE | | | | | | | |
| BOSQUE HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| BOSQUE LOPEZ, JOEL A. | ADDRESS ON FILE | | | | | | | |
| BOSQUE LUGO, QUETSY | ADDRESS ON FILE | | | | | | | |
| BOSQUE MD , JESUS M | ADDRESS ON FILE | | | | | | | |
| BOSQUE MEDINA, JOELVIS | ADDRESS ON FILE | | | | | | | |
| BOSQUE MERCADO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| BOSQUE MONTALVO, VIANA M | ADDRESS ON FILE | | | | | | | |
| Bosque Pacheco, Isaac | ADDRESS ON FILE | | | | | | | |
| Bosque Perez, Carlos R | ADDRESS ON FILE | | | | | | | |
| BOSQUE PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BOSQUE PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| BOSQUE RIOS, JANIRA | ADDRESS ON FILE | | | | | | | |
| Bosque Rios, Waldemar | ADDRESS ON FILE | | | | | | | |
| BOSQUE RIVERA, LYLIA | ADDRESS ON FILE | | | | | | | |
| Bosque Ruiz, Elvin | ADDRESS ON FILE | | | | | | | |
| BOSQUE RUIZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| Bosque Soto, Jesus A | ADDRESS ON FILE | | | | | | | |
| BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| BOSQUE SOTO, JESUS A | ADDRESS ON FILE | | | | | | | |
| BOSQUE VALENTIN, ABNER | ADDRESS ON FILE | | | | | | | |
| BOSQUE VALLE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| BOSQUE VALLE, YAMIL | ADDRESS ON FILE | | | | | | | |
| BOSQUE VARGAS, NEMESIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOSQUE, ALEJA | ADDRESS ON FILE | | | | | | | |
| BOSQUE, LEONEL | ADDRESS ON FILE | | | | | | | |
| BOSQUES ARCE, ALEIZA J | ADDRESS ON FILE | | | | | | | |
| BOSQUES ARCE, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| BOSQUES AVILES, AUGUSTA | ADDRESS ON FILE | | | | | | | |
| Bosques Barreto, Antonio | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, CESAR C | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| BOSQUES BARRETO, MARIA T | ADDRESS ON FILE | | | | | | | |
| BOSQUES BORGES, MARITZA | ADDRESS ON FILE | | | | | | | |
| BOSQUES CABAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| BOSQUES CANCEL, CAMILLE | ADDRESS ON FILE | | | | | | | |
| BOSQUES CARDONA, DARIEN | ADDRESS ON FILE | | | | | | | |
| BOSQUES CARO, JUAN | ADDRESS ON FILE | | | | | | | |
| BOSQUES CORDERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOSQUES CORDERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BOSQUES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| BOSQUES DE JESUS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| BOSQUES FELICIANO, DORIS | ADDRESS ON FILE | | | | | | | |
| BOSQUES FELICIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| BOSQUES FOX, TERRY LEE | ADDRESS ON FILE | | | | | | | |
| BOSQUES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Bosques Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| BOSQUES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| BOSQUES HERNANDEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| BOSQUES LASSALLE, NANCY | ADDRESS ON FILE | | | | | | | |
| BOSQUES MARIANI, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BOSQUES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BOSQUES MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BOSQUES MEDINA, JULIA L | ADDRESS ON FILE | | | | | | | |
| BOSQUES MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BOSQUES MEDINA, TERESA | ADDRESS ON FILE | | | | | | | |
| BOSQUES MENDEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| Bosques Muniz, Josue E | ADDRESS ON FILE | | | | | | | |
| BOSQUES MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BOSQUES MUNIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| BOSQUES NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BOSQUES NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BOSQUES PEREZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| BOSQUES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOSQUES PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BOSQUES PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| BOSQUES QUINTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BOSQUES QUINTANA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| BOSQUES QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOSQUES QUINTANA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BOSQUES QUINTANA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BOSQUES QUINTANA, MELVIN | ADDRESS ON FILE | | | | | | | |
| Bosques Ramos, Claudio | ADDRESS ON FILE | | | | | | | |
| BOSQUES RIOS, ARLEEN | ADDRESS ON FILE | | | | | | | |
| BOSQUES RIOS, DIANGIE | ADDRESS ON FILE | | | | | | | |
| BOSQUES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BOSQUES RIVERA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| BOSQUES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BOSQUES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOSQUES ROMAN, BETSY | ADDRESS ON FILE | | | | | | | |
| BOSQUES ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BOSQUES ROSADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| BOSQUES ROSADO, SILMARIE | ADDRESS ON FILE | | | | | | | |
| BOSQUES SERRAN, NOEMI D | ADDRESS ON FILE | | | | | | | |
| BOSQUES SERRANO, OLGA | ADDRESS ON FILE | | | | | | | |
| BOSQUES SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| BOSQUES TORRENS, MYRNA | ADDRESS ON FILE | | | | | | | |
| BOSQUES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BOSQUES VALENTIN, LIBRADO | ADDRESS ON FILE | | | | | | | |
| BOSQUES VARGAS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BOSQUES VARGAS, DALITZA | ADDRESS ON FILE | | | | | | | |
| BOSQUES VILLALONGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| BOSQUES, EDDIE | ADDRESS ON FILE | | | | | | | |
| Bosquet Ortega, Marta | ADDRESS ON FILE | | | | | | | |
| BOSQUEZ FELICIANO, NYDIA | ADDRESS ON FILE | | | | | | | |
| BOSQUEZ TOLENTINO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| BOSS NOVELTIES | P O BOX 366998 | | | | SAN JUAN | PR | 00936 | |
| Bossa Cintron, Graysely | ADDRESS ON FILE | | | | | | | |
| BOSSA CINTRON, GRAYSELY | ADDRESS ON FILE | | | | | | | |
| BOSSANA DEL BO, ERICA | ADDRESS ON FILE | | | | | | | |
| BOSSANOVA CAFE | P O BOX 937 | | | | HORMIGUEROS | PR | 00660 | |
| BOSSBALY MD, JOSE | ADDRESS ON FILE | | | | | | | |
| BOSSO BONILLA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| BOSSOLO LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BOSTON CHILDRENS HEA | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115 | |
| BOSTON FINANCIAL DATA SERVICES INC | 2000 CROWN COLONY DRIVE | | | | QUINCY | MA | 02169 | |
| BOSTON GROUP CORP | BRISAS DE CARRAIZO | 5000 CARR 845 BOX 19 | | | SAN JUAN | PR | 00926 | |
| BOSTON MEDICAL CENTER | 2 BATTERYMARCH PARK, SUITE 204 | | | | QUINCY | MA | 02169 | |
| BOSTON MUTUAL LIFE INS | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| Boston Mutual Life Insurance Company | 120 Royall St. | | | | Canton | MA | 02021 | |
| Boston Mutual Life Insurance Company | Attn: Christine Coughlin, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Circulation of Risk | 120 Royall Street | | | Canton | MA | 02021 | |
| Boston Mutual Life Insurance Company | Attn: Frederick Thurston, Consumer Complaint C | 120 Royall Street | | | Canton | MA | 02021 | |
| Boston Mutual Life Insurance Company | Attn: Joseph Sullivan, Vice President | 120 Royall Street | | | Canton | MA | 02021 | |
| Boston Mutual Life Insurance Company | Attn: Paul E. Petry, President | 120 Royall Street | | | Canton | MA | 02021 | |
| BOSTON SCIENTIFIC DEL CARIBE INC | 350 CHARDON AVE | TORRE CHARDON BLDG. SUITE 820 | | | SAN JUAN | PR | 00918 | |
| BOSTON SCIENTIFIC DEL CARIBE INC | TORRE CHARDON BUILDING | 350 AVE CHARDON STE 820 | | | SAN JUAN | PR | 00918 | |
| Bota Cortes, William | ADDRESS ON FILE | | | | | | | |
| BOTANICA SANTA BARBARA | 88 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| BOTANIQUE PRESERVATION EQUIPMENT INC | 1515 W DEER VALLEY ROAD | SUITE A 109 | | | PHOENIX | AZ | 85027 | |
| BOTELL RAMOS, AYLIN | ADDRESS ON FILE | | | | | | | |
| BOTELLO ARZON, JEAN | ADDRESS ON FILE | | | | | | | |
| BOTELLO COLON, SOPHIA N | ADDRESS ON FILE | | | | | | | |
| BOTELLO PION, CARMEN | ADDRESS ON FILE | | | | | | | |
| BOTELLO SANCHEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| BOTERO GARCIA, CHANEL | ADDRESS ON FILE | | | | | | | |
| BOTET VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BOTHWELL DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BOTHWELL DIAZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BOTHWELL DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| BOTHWELL TORRES, DIONE M. | ADDRESS ON FILE | | | | | | | |
| BOTIA APONTE, MIRIAM STELLA | ADDRESS ON FILE | | | | | | | |
| BOTIS SALAS, RICHARD J | ADDRESS ON FILE | | | | | | | |
| BOTKIN FIERRO, ALYSSA M | ADDRESS ON FILE | | | | | | | |
| BOTTY RODRIGUEZ, LUCIANA | ADDRESS ON FILE | | | | | | | |
| BOU AGOSTO, YONAIRA I. | ADDRESS ON FILE | | | | | | | |
| BOU AQUINO, LORNA | ADDRESS ON FILE | | | | | | | |
| BOU AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOU CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 947 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOU CARRION, ELBA M. | ADDRESS ON FILE | | | | | | | |
| BOU CASTILLO, BERTHA | ADDRESS ON FILE | | | | | | | |
| BOU CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| BOU DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BOU FUENTES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| BOU FUENTES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BOU FUENTES, NILSA | ADDRESS ON FILE | | | | | | | |
| BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOU FUENTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOU FUENTES, TESSIE | ADDRESS ON FILE | | | | | | | |
| BOU GAUTHIER, ELIAS | ADDRESS ON FILE | | | | | | | |
| BOU GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOU GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BOU LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| BOU MAINTENANCE SERVICE , CORP. | SAN RAFAEL ESTATES 142 AZUCENA | | | | BAYAMON | PR | 00959-0000 | |
| BOU MALDONADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| BOU MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOU MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| BOU MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BOU MONTANEZ, ZUANNETTE | ADDRESS ON FILE | | | | | | | |
| BOU OLIVERAS, MARI L | ADDRESS ON FILE | | | | | | | |
| BOU OLIVERAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BOU ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BOU PACHECO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| BOU PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| BOU PAGAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| BOU PAGAN, MARIO | ADDRESS ON FILE | | | | | | | |
| BOU PAGAN, MARIO A. | ADDRESS ON FILE | | | | | | | |
| BOU PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| BOU RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| BOU RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| BOU RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| Bou Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| BOU RODRIGUEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| Bou Rodriguez, Manuel O | ADDRESS ON FILE | | | | | | | |
| BOU SANCHEZ, EMILIO HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BOU SANCHEZ, LOTTIE | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, ALEJANDRO R. | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, ALEJANDRO R. | LIXANDRA OSORIO FELIX | PMB 184 | PO BOX 6022 | | CAROLINA | PR | 00984-6022 | |
| BOU SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, EDNA H | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BOU SANTIAGO, TERESITA DEL C | ADDRESS ON FILE | | | | | | | |
| BOU THRAPP, GLENN | ADDRESS ON FILE | | | | | | | |
| BOU TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| BOU TORRES, MARGIE | ADDRESS ON FILE | | | | | | | |
| BOU UMPIERRE MD, GENARO R | ADDRESS ON FILE | | | | | | | |
| BOU VAZQUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| BOUCHE SCIGOLINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| BOUCHER MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| BOUDON MARQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| BOUER RIVERA, MARY JO | ADDRESS ON FILE | | | | | | | |
| BOUET BLASINI MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOUET BLASINI, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BOUET DEL CAMPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BOUET GABRIEL, YANITZA | ADDRESS ON FILE | | | | | | | |
| BOUET GRANA, CARMEN H | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 948 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOUGEOIS CARRERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| BOUIS ROEDERER, PATRICK | ADDRESS ON FILE | | | | | | | |
| BOUJOUEN RAMIREZ, NORMA ESTHER | ADDRESS ON FILE | | | | | | | |
| BOUKE BENDIEN VON STENGLIN | ADDRESS ON FILE | | | | | | | |
| BOUKLI, NAWAL | ADDRESS ON FILE | | | | | | | |
| BOULDER COMMUNITY HOSPITAL | PO BOX 20610 | | | | BOULDER | CO | 80308-3610 | |
| BOULDER VALLEY PULMONOLOGY PC | THOMAS A MINOR MD | 1000 ALPINE AVE SUITE 100 | | | BOULDER | CO | 80304 | |
| BOULEVARD FUNERAL HOME INC | URB LEVITTOWN | 2821 AVE DOS PALMAS | | | TOA BAJA | PR | 00949 | |
| BOULEVARD HEALTH CARE PROGRAM | PO BOX 08492 | | | | BAYAMON | PR | 00960 | |
| BOULEVARD MULTI SPECIALITY MEDICAL PC | DR GORDON DAVIS | 101-49 WOODHAVEN BLVD | | | OZONE PARK | NY | 11416 | |
| Boulier Camacho, Adelaida | ADDRESS ON FILE | | | | | | | |
| BOULOGNE GARCIA, EDDIE | ADDRESS ON FILE | | | | | | | |
| BOULOGNE MARTINEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| BOULOUGOURIS, VASSILIOS | ADDRESS ON FILE | | | | | | | |
| BOUNDLESS THEATER COMPANY | URB FAIR VIEW | 5A-21 CALLE FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| BOUNDS DAVILA, ROBERT L. | ADDRESS ON FILE | | | | | | | |
| BOURASSEAU CALDERON, ANDRES | ADDRESS ON FILE | | | | | | | |
| BOURASSEAU CALDERON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BOURDOIN MORALES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| BOURDOIN RIVERA, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| BOURDOING LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Bourdoing Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| BOURDON ESPINOSA, JOANY | ADDRESS ON FILE | | | | | | | |
| BOURDON FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| BOURDON GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| BOURDON LASSALLE, MILDRED | ADDRESS ON FILE | | | | | | | |
| BOURDON MALDONADO MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BOURDON MALDONADO, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| BOURDON MALDONADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| BOURDON MARQUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| BOURDON MARQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| BOURDON MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BOURDON PADRON, JUAN | ADDRESS ON FILE | | | | | | | |
| BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| BOURDON PEREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| BOURET ADSUAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BOURET ECHEVARRIA, POULLETTE | ADDRESS ON FILE | | | | | | | |
| BOURGUIGNAN SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| BOURNIGAL LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| BOUSONO BENITEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BOUSONO CARDONA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| BOUSONO COTTO, ANGELY I. | ADDRESS ON FILE | | | | | | | |
| Bousono Flores, Domingo | ADDRESS ON FILE | | | | | | | |
| BOUSONO SERRANO, OLGA I | ADDRESS ON FILE | | | | | | | |
| BOUSONO VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| BOUSONO ZAVALA, MARIA | ADDRESS ON FILE | | | | | | | |
| BOUSQUET ALMA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BOUSQUET COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BOUTIQUE CUISINE INC | URB METROPOLIS | F8 CALLE 8 | | | CAROLINA | PR | 00987 | |
| BOUTIQUE EDITIONS LTD | 117 WATERLOO RD | | | | LONDON | | SE18UL | UNITED KINGDOM |
| BOUTIQUE LUBA CORP | AVE MUNOZ RIVERA | 51 ESQ CALLE SAN GERONIMO | EDIF CARMEN APTS LOCAL 3 | | SAN JUAN | PR | 00907 | |
| BOUYET MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BOUYETT MARQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| BOUYETT RAMOS, DICKY | ADDRESS ON FILE | | | | | | | |
| BOUZA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| BOUZO SAA, JENNY | ADDRESS ON FILE | | | | | | | |
| BOUZQUET RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BOVEE KEHRER CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| BOVER SEDA, IRMA | ADDRESS ON FILE | | | | | | | |
| BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| BOWE DERONCELE, MARILYN | ADDRESS ON FILE | | | | | | | |
| Bower Merryman, Traci L. | ADDRESS ON FILE | | | | | | | |
| BOWIE HEALTH CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| BOWLING CENTER, INC. | AVE. CAMPO RICO ESTE SABANA GARDENS INDUSTRIAL PARK | | | | CAROLINA | PR | 00984-0000 | |
| BOWMAN, TIMONTHY | ADDRESS ON FILE | | | | | | | |
| BOX ELECTRONIC SOUND & LIGHTS, INC. | PO BOX 549 | | | | SABANA SECA | PR | 00952 | |
| BOX ELECTRONIC SOUND & LIGHTS, INC. | SIERRA BAYAMON | NOR MAIN 28-20 B | | | BAYAMON | PR | 00961 | |
| BOX ELECTRONICS SOUND & LIGHTS | SIERRA BAYAMON | AVE NORTH MAIN LOCAL 10-2 | | | BAYAMON | PR | 00961 | |
| BOX Y DATA WIRING SPECIALTIES | SANTA JUANITA | UU 1 PND 249 CALLE 39 | | | BAYAMON | PR | 00956 | |
| BOYA RAMOS, RAYMOND J | ADDRESS ON FILE | | | | | | | |
| BOYA SANCHEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| BOYANA GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BOYENGER CARRION, LESMES R | ADDRESS ON FILE | | | | | | | |
| BOYENGER CARRION, MARY ANN | ADDRESS ON FILE | | | | | | | |
| BOYER COLON, LITZA | ADDRESS ON FILE | | | | | | | |
| BOYER GAUTIER, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BOYER GAUTIER, IVETTE | ADDRESS ON FILE | | | | | | | |
| BOYER RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| BOYER ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BOYER SOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| BOYER VIVES, BENANCIO | ADDRESS ON FILE | | | | | | | |
| BOYET FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BOYLE COLON, DONALD | ADDRESS ON FILE | | | | | | | |
| BOYLE DREESE, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| BOYLE REYES, THOMAS | ADDRESS ON FILE | | | | | | | |
| BOYRIE FELICIANO, WILMA | ADDRESS ON FILE | | | | | | | |
| Boyrie Fonseca, Fernando L. | ADDRESS ON FILE | | | | | | | |
| BOYRIE GOMEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BOYRIE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| Boyrie Laboy, Carlos R | ADDRESS ON FILE | | | | | | | |
| Boyrie Mangual, Marta I | ADDRESS ON FILE | | | | | | | |
| BOYRIE RAMOS, DOMINGA | ADDRESS ON FILE | | | | | | | |
| Boyrie Rivera, Lynette | ADDRESS ON FILE | | | | | | | |
| BOYS & GIRL CLUBS OF P R | PO BOX 9300665 | | | | SAN JUAN | PR | 00928-0665 | |
| BOYS & GIRL CLUBS P R / BANCO POPULAR PR | CENTRO DE BANCA COMERCIAL-747 | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BOYS & GIRLS CLUB OF PR, INC | CENTRO DE BANCA COMERCIAL | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BOYS & GIRLS CLUB OF PR, INC | PO BOX 79526 | | | | CAROLINA | PR | 00984-9526 | |
| BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PR | COMMERCIAL BANK CENTER SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | CODIGO 747 | | SAN JUAN | PR | 00936-2708 | |
| BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO | COMMERCIAL BANK CENTER - SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| BOYS & GIRLS CLUB OF PR, INC | Y BANCO POPULAR DE PUERTO RICO (clave de en| PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| BOYS AND GIRLS CLUBS OF PUERTO RICO | 569 AVE BARBOSA | | | | SAN JUAN | PR | 00926 | |
| BOZZOLO PLA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| BP PUERTO RICO RENTAL INC | PO BOX 29908 | | | | SAN JUAN | PR | 00929-0908 | |
| BP,SE BAHIA PARK SE | LCDO. ARTURO NEGRON VARGAS | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| BP,SE BAHIA PARK SE | LCDO. FRANCISCO GUZMAN | URBANIZACION HACIENDAS DEL LAGO | CALLE 301 #23 | | SAN JUAN | PR | 00926 | |
| BPA OFFICE SUPPLY INC | CALLE VICTORIA 355 | P.O.BOX. 10611 | | | PONCE | PR | 00732 | |
| BPC MEETING PLANNERS | CAMINO DE LINIOS G-19 ENRAMADA | | | | BAYAMON | PR | 00961-0000 | |
| BPS BAHIA PARK | NEGRON VARGAS, ARTURO R | PO BOX 191182 | | | SAN JUAN | PR | 00919-1182 | |
| BR DREAMS ENTERPRISES INC | VILLAS DEL REY 4 E 21 CALLE 22 | | | | CAGUAS | PR | 00725 | |
| BR GENERAL CONTRACTOR INC | HC 4 BOX 6921 | | | | YABUCOA | PR | 00767-6921 | |
| BR GLOBAL LEARNING & CONSULTING CORP | PMB 151 | BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| BR GLOBAL LEARNING & CONSULTING GROUP | AVE R H TODD 656 FLOOR 3RD | | | | SAN JUAN | PR | 00907 | |
| BR GLOBAL LEARNING & CONSULTING GROUP | PMB 151 PO BOX 70171 | | | | SAN JUAN | PR | 00926 | |
| BR GLOBAL LEARNING AND CONSULTING | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| BR GLOBAL LEARNING AND CONSULTING CORP | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| BR PROMOTIONS | PO BOX 276 | | | | HORMIGUEROS | PR | 00660-0276 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 950 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BR. HOME MEDICAL SUPPLY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BR. HOME MEDICAL SUPPLY | P O BOX 1528 | | | | TRUJILLO ALTO | PR | 00977 | |
| BR. HOME MEDICAL SUPPLY | URB SANTA CRUZ | B 5 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| BRACAMONTE VENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| BRACER NATAL MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Bracero Acevedo, Jose L | ADDRESS ON FILE | | | | | | | |
| BRACERO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| BRACERO ACEVEDO, TOMASA | ADDRESS ON FILE | | | | | | | |
| BRACERO ACOSTA, DALILA | ADDRESS ON FILE | | | | | | | |
| BRACERO ACOSTA, KARLA | ADDRESS ON FILE | | | | | | | |
| BRACERO ACOSTA, MARIA D | ADDRESS ON FILE | | | | | | | |
| BRACERO ACOSTA, MARILIA | ADDRESS ON FILE | | | | | | | |
| BRACERO AGOSTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BRACERO AREVALO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Bracero Bonilla, Marvin | ADDRESS ON FILE | | | | | | | |
| BRACERO CARRERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| BRACERO CEDREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRACERO CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| BRACERO CESANI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BRACERO CINTRON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BRACERO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Bracero Colon, Juan Fco | ADDRESS ON FILE | | | | | | | |
| BRACERO COTTO, ENID | ADDRESS ON FILE | | | | | | | |
| BRACERO COTTY, CARMEN N | ADDRESS ON FILE | | | | | | | |
| BRACERO COTTY, LOURDES | ADDRESS ON FILE | | | | | | | |
| BRACERO COTTY, MAIDA E | ADDRESS ON FILE | | | | | | | |
| Bracero Cruz, Angel A. | ADDRESS ON FILE | | | | | | | |
| BRACERO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BRACERO DE VARGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| BRACERO FELIU, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BRACERO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| BRACERO GARCIA, EDICER | ADDRESS ON FILE | | | | | | | |
| BRACERO GARCIA, LISSEDIA E. | ADDRESS ON FILE | | | | | | | |
| BRACERO GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BRACERO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BRACERO GUZMAN, LIZA | ADDRESS ON FILE | | | | | | | |
| BRACERO HERNANDEZ, LIDIA | ADDRESS ON FILE | | | | | | | |
| BRACERO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRACERO IRIZARRY, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| Bracero Irizarry, Crystal L. | ADDRESS ON FILE | | | | | | | |
| Bracero Irizarry, Marilyn | ADDRESS ON FILE | | | | | | | |
| BRACERO IRIZARRY, MARILYN | ADDRESS ON FILE | | | | | | | |
| BRACERO JORGE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BRACERO LABOY, NELSON | ADDRESS ON FILE | | | | | | | |
| BRACERO LANDRON, LAUREANO L. | ADDRESS ON FILE | | | | | | | |
| Bracero Lopez, Billy | ADDRESS ON FILE | | | | | | | |
| Bracero Lopez, Billy | ADDRESS ON FILE | | | | | | | |
| BRACERO LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| BRACERO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BRACERO LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BRACERO LUGO, VENTURADA | ADDRESS ON FILE | | | | | | | |
| BRACERO MALAVE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| BRACERO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRACERO MERCADO, MILTON | ADDRESS ON FILE | | | | | | | |
| BRACERO MERCADO, NIRMARIE | ADDRESS ON FILE | | | | | | | |
| BRACERO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| BRACERO MOLINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| BRACERO MONTALVO, MINERVA A | ADDRESS ON FILE | | | | | | | |
| BRACERO MORALES, NANCY I | ADDRESS ON FILE | | | | | | | |
| BRACERO NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRACERO NIEVES, CLAMARIS | ADDRESS ON FILE | | | | | | | |
| BRACERO NIEVES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| BRACERO ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BRACERO ORTIZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| BRACERO OTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| BRACERO PABON, BILLY | ADDRESS ON FILE | | | | | | | |
| Bracero Pacheco, Marielly | ADDRESS ON FILE | | | | | | | |
| Bracero Pagan, Rosana | ADDRESS ON FILE | | | | | | | |
| BRACERO PEREZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BRACERO PEREZ, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| BRACERO RABASSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRACERO RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| BRACERO RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| Bracero Rios, Virgilio | ADDRESS ON FILE | | | | | | | |
| BRACERO RIVERA, EVA L | ADDRESS ON FILE | | | | | | | |
| BRACERO RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BRACERO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, JOEL A | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Bracero Rodriguez, Keven | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| BRACERO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Bracero Rosa, Evelyn | ADDRESS ON FILE | | | | | | | |
| BRACERO ROSADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BRACERO ROSADO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| BRACERO ROSARIO, ALISOAMY | ADDRESS ON FILE | | | | | | | |
| BRACERO ROSARIO, EMILY | ADDRESS ON FILE | | | | | | | |
| BRACERO SANTANA, YOMITZIA | ADDRESS ON FILE | | | | | | | |
| BRACERO SANTIAGO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Bracero Sepulveda, Jose M | ADDRESS ON FILE | | | | | | | |
| BRACERO TORRES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| BRACERO TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BRACERO TORRES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BRACERO VALENTIN, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| BRACERO VAZQUEZ, RAMON Y | ADDRESS ON FILE | | | | | | | |
| BRACERO VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Bracero Vega, Juan J | ADDRESS ON FILE | | | | | | | |
| BRACERO VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| BRACERO ZABALETA, CARMELO | ADDRESS ON FILE | | | | | | | |
| BRACERO, ANA | ADDRESS ON FILE | | | | | | | |
| BRACERO, DYALMA | ADDRESS ON FILE | | | | | | | |
| BRACERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BRACETE ALMODOVAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BRACETE ALMODOVAR, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BRACETE COLON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| BRACETTI CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BRACETTI LUGO JONATHAN ALEXIS | ADDRESS ON FILE | | | | | | | |
| Bracetti Rodriguez, Awilda J | ADDRESS ON FILE | | | | | | | |
| BRACETTI SANTIAGO, ALFRED | ADDRESS ON FILE | | | | | | | |
| BRACETTY CALDERON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BRACETTY PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BRACETTY, XAVIER | ADDRESS ON FILE | | | | | | | |
| BRACETY BARBOSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BRACETY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| BRACHE CASTRO, MARIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 952 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRACHE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| Brache Martinez, Mario | ADDRESS ON FILE | | | | | | | |
| BRACHE MELO, JULIO | ADDRESS ON FILE | | | | | | | |
| BRACHE SANES, LOYDA | ADDRESS ON FILE | | | | | | | |
| BRACHE VELEZ, KAROLINA | ADDRESS ON FILE | | | | | | | |
| BRACHES GARCIA, NIEVES | ADDRESS ON FILE | | | | | | | |
| BRACHY ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| BRADEN J ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRADFORD LLANOS, LAVONNE | ADDRESS ON FILE | | | | | | | |
| BRADLEY A MENA TIBEN | ADDRESS ON FILE | | | | | | | |
| BRADLEY DE LA CRUZ, FIORDALIZA | ADDRESS ON FILE | | | | | | | |
| BRADLEY E OLMEDA | ADDRESS ON FILE | | | | | | | |
| BRADLEY J GONZALEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| BRADLEY MD, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| BRADLEY STUART COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRADLEY, ALLEN | ADDRESS ON FILE | | | | | | | |
| BRADOR BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BRADOR GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BRADSHAW LEES, ERIKA | ADDRESS ON FILE | | | | | | | |
| BRADULL CRUZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| BRADY MALDOANDO, GEORGE | ADDRESS ON FILE | | | | | | | |
| BRADY MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BRAFFETT JOVET, MICHELINE J | ADDRESS ON FILE | | | | | | | |
| BRAGETTI ALMODOVAR, ALESSANDRO | ADDRESS ON FILE | | | | | | | |
| BRAIAN JAVIER FONTANEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| BRAIN E HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| BRAIN MIRABDA, BONITA M | ADDRESS ON FILE | | | | | | | |
| BRAIN MIRANDA, CHERYL A | ADDRESS ON FILE | | | | | | | |
| BRAIN THE EXHIBITION | EDIF. LINCOLN CENTER #555 | CALLE MUNOZ RIVERA | ESQ. GOYCO | | CAGUAS | PR | 00725 | |
| BRAIN THE EXHIBITION | PO BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| BRAINA LAVIENA | ADDRESS ON FILE | | | | | | | |
| BRAINARD MD , ROGER C | ADDRESS ON FILE | | | | | | | |
| BRAINSTEIN CONCEPTS | PO BOX 1034 | | | | GUAYNABO | PR | 00970-1034 | |
| BRAINSTHON RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRAINSTRONG INC | P O  BOX 6840 | | | | CAGUAS | PR | 00726 | |
| BRAKE & CLUTCH INC | 1497 AVE TITO CASTRO | | | | PONCE | PR | 00716 4716 | |
| BRAKE CENTER & ENGINE PERFORMANCE | CAPARRA TERRACE | 1162 AVE PINEIRO | | | SAN JUAN | PR | 00921 | |
| BRALOVA DEVELOPMENT CORP | PO BOX 1602 | | | | BAYAMON | PR | 00960 | |
| BRAMAR AUTO SERVICE | JARD DE CAPARRA | J-27 CALLE 5 | | | BAYAMON | PR | 00959 | |
| BRAMAR AUTO SERVICES INC | CALLE SJ-27 URB JNDS DE CAPARRA | | | | BAYAMON | PR | 00959 | |
| BRAMAR AUTO SERVICES INC | CALLE J-27 | URB JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| BRAMAR AUTO SERVICES INC | JARD DE CAPARRA | J27 CALLE 5 | | | BAYAMON | PR | 00959-7819 | |
| BRAMAR AUTO SERVICES INC. | CALLE 5 J-27 URB. JARDINES DE CAPARRA | | | | BAYAMON | PR | 00959-0000 | |
| BRAMAR AUTO SERVICES, INC | CALLE 5  J27 | JARDINES DE CAPARRA | | | BAYAMON | PR | 00959 | |
| BRAMAR PROMOTIONS LLC | PMB 214 425 CARR 693 | | | | DORADO | PR | 00646 | |
| BRAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRANA BERDECIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BRANA BERDECIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| BRANA CALDERON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| BRANA CARRASQUILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BRANA CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BRANA DAVILA, JORGE L | ADDRESS ON FILE | | | | | | | |
| BRANA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| BRANA LIZARDI, JAIME | ADDRESS ON FILE | | | | | | | |
| BRANA LIZARDI, JAVIER | ADDRESS ON FILE | | | | | | | |
| BRANA ORTEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| BRANA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| BRANA RODRIGUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| BRANA SOSA, MELANIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRANA TORRES, ALICE M | ADDRESS ON FILE | | | | | | | |
| BRANA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| BRANA TORRES, YASMIN | ADDRESS ON FILE | | | | | | | |
| BRANAS ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| BRANCH JUSTICE C.S.P | CHALETS DE LA FUENTE 4 #406 | | | | CAROLINA | PR | 00987 | |
| BRAND CORREA, LUZ | ADDRESS ON FILE | | | | | | | |
| BRAND ENERGY & INFRASTRUCTURE SERVICES | OF PUERTO RICO CORP | PO BOX 4040 | | | CAROLINA | PR | 00984-4040 | |
| BRAND GONZALEZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| BRANDA L. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRANDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| BRANDES BLANCO, ANA M. | ADDRESS ON FILE | | | | | | | |
| BRANDI CAMACHO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BRANDI CAMACHO, FELIX L | ADDRESS ON FILE | | | | | | | |
| BRANDI ORTIZ, ELISANTA | ADDRESS ON FILE | | | | | | | |
| BRANDI RIVERA, FELIX A | ADDRESS ON FILE | | | | | | | |
| BRANDI RODRIGUEZ, DAYLEEN C | ADDRESS ON FILE | | | | | | | |
| BRANDI VAZQUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BRANDI VAZQUEZ, LETSIMARA | ADDRESS ON FILE | | | | | | | |
| BRANDI VAZQUEZ, VANESSA J | ADDRESS ON FILE | | | | | | | |
| BRANDOM RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| BRANDON AREA EAR NOSE AND THROAT | 721 W ROBERTSON STE 108 | | | | BRANDON | FL | 33511-4900 | |
| BRANDON B CUEBAS ESTRADA | ADDRESS ON FILE | | | | | | | |
| BRANDON CATARACT CENTER AND EYE CLINIC | MEDICAL RECORDS | 403 VONDERBURG DR | SUITE 101 | | BRANDON | FL | 33511 | |
| BRANDON COLON LABRADOR | ADDRESS ON FILE | | | | | | | |
| BRANDON ESTEVEZ HOFMEISTER | ADDRESS ON FILE | | | | | | | |
| BRANDON ESTRADA ROWE | ADDRESS ON FILE | | | | | | | |
| BRANDON L ECHEVARRIA CINTRON | ADDRESS ON FILE | | | | | | | |
| BRANDON L NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRANDON L PLUMEY BAYRON | ADDRESS ON FILE | | | | | | | |
| BRANDON L RODRIGUEZ BARADA | ADDRESS ON FILE | | | | | | | |
| BRANDON NAVAREZ MEDERO | ADDRESS ON FILE | | | | | | | |
| BRANDON PADRO COLON | ADDRESS ON FILE | | | | | | | |
| BRANDON PAIN CENTER | STE 114 | | | | BRANDON | FL | 33511 | |
| BRANDON REGIONAL HOSPITAL | 119 OAKFIELD DR | | | | BRANDON | FL | 33511-5799 | |
| BRANDON RIJOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| BRANDON SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| BRANDT, SUSANA Z. | ADDRESS ON FILE | | | | | | | |
| BRANDY GUERRERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| BRANDY GUERRERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| BRANDYWINE HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| BRANDYWINE INSTITUTE OF ORTHO | 1561 MEDICAL DR | | | | POTTSTOWN | PA | 19464-3218 | |
| BRANLEY PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BRANUELAS CUADRADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| BRANUELAS CUADRADO, ANNIE J | ADDRESS ON FILE | | | | | | | |
| BRANUELAS NIEVES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| BRANUELAS ORTEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| BRANUELAS SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BRAS SILVA, INES | ADDRESS ON FILE | | | | | | | |
| BRASA MOLINA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| BRASAS RESTAURANT | HC 08 BOX 46284 | | | | AGUADILLA | PR | 00603 | |
| BRASAS SMOKE & GRILL INC | URB GOLDEN GATEZ | 06 CALLE H | | | CAGUAS | PR | 00727 | |
| BRASCHI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| BRASERO MONGE, SIXFREDO | ADDRESS ON FILE | | | | | | | |
| BRASSAND RIVERA, LARRY | ADDRESS ON FILE | | | | | | | |
| Brassard Rivera, Larry J. | ADDRESS ON FILE | | | | | | | |
| BRATINI FIGARO, BENITO | ADDRESS ON FILE | | | | | | | |
| BRATKOWSKI MARTINEZ,NORBERTO | ADDRESS ON FILE | | | | | | | |
| BRATTLEBORO EMERGENCY MEMORIAL HOSPITA | 17 BELMONT AVE | | | | BRATTLEBORO | VT | 05301 | |
| BRAU RODRIGUEZ, ASTRID R. | ADDRESS ON FILE | | | | | | | |
| BRAU SOBRINO, GRETCHEN J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 954 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAUDAKIS GAONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRAUDAKIS GAONA,CARLOS | ADDRESS ON FILE | | | | | | | |
| BRAULIO A SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRAULIO AGOSTO MOTORS INC | P O BOX 2944 | 65 TH INFANTERY STATION | | | SAN JUAN | PR | 00926 | |
| BRAULIO AGOSTO MOTORS INC | PO BOX 29446 | | | | SAN JUAN | PR | 00929-0446 | |
| BRAULIO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO AVILES PEREZ DBA AVILES | EXTERMINATING SERVICES | 25 MANSIONES DE ANASCO | | | ANASCO | PR | 00610 | |
| BRAULIO CASTILLO QUINTERO | ADDRESS ON FILE | | | | | | | |
| BRAULIO CLASSEN RIVERA | ADDRESS ON FILE | | | | | | | |
| BRAULIO COLON AYALA | ADDRESS ON FILE | | | | | | | |
| BRAULIO CRESPO | ADDRESS ON FILE | | | | | | | |
| BRAULIO ESCOBAR AYALA | ADDRESS ON FILE | | | | | | | |
| BRAULIO FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| BRAULIO FRANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO J MEJIAS CRESPO | ADDRESS ON FILE | | | | | | | |
| BRAULIO L NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| BRAULIO MARIANO MEJIA | ADDRESS ON FILE | | | | | | | |
| BRAULIO MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| BRAULIO MATTA CASTRO | ADDRESS ON FILE | | | | | | | |
| BRAULIO MEJIA AVILES | ADDRESS ON FILE | | | | | | | |
| BRAULIO MORENO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| BRAULIO ORTIZ AYMAT | ADDRESS ON FILE | | | | | | | |
| BRAULIO QUINTERO MORALES | ADDRESS ON FILE | | | | | | | |
| BRAULIO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| BRAULIO RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRAULIO TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRAVA DEVELOPERS | LCDO. LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| BRAVE AUDIO VISUAL | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| BRAVE AUDIO VISUAL | VILLA NEVAREZ #1084 CALLE 1 | | | | SAN JUAN | PR | 00927-5129 | |
| BRAVE AUDIO VISUAL INC | PO BOX 10346 | | | | SAN JUAN | PR | 00922-0346 | |
| BRAVE AUDIO VISUAL, INC. | PO BOX 10346 | CAPARA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| BRAVE INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| BRAVO ALAMO, NYDIA | ADDRESS ON FILE | | | | | | | |
| BRAVO ALBUERNE, ELISA | ADDRESS ON FILE | | | | | | | |
| BRAVO ALONSO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| BRAVO ALONSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRAVO ALONSO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| BRAVO ALONSO, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| BRAVO ALVAREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BRAVO ALVAREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| BRAVO ALVAREZ, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| BRAVO AMADOR, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| BRAVO BADILLO, ELSIE | ADDRESS ON FILE | | | | | | | |
| Bravo Badillo, Rafael | ADDRESS ON FILE | | | | | | | |
| BRAVO BRAVO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| BRAVO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRAVO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| BRAVO CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| BRAVO CARIDE, WANDA I | ADDRESS ON FILE | | | | | | | |
| BRAVO CASTANEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BRAVO CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRAVO CHICO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| BRAVO COLON MD, ALFREDO A | ADDRESS ON FILE | | | | | | | |
| BRAVO COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO COLON, ALEXANDER A | ADDRESS ON FILE | | | | | | | |
| BRAVO COLON, MARIANO J | ADDRESS ON FILE | | | | | | | |
| BRAVO COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| BRAVO COLON, TERESITA | ADDRESS ON FILE | | | | | | | |
| BRAVO COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| BRAVO CONDE, JOANNIE | ADDRESS ON FILE | | | | | | | |
| BRAVO CONSTRUCTION CORP | URB SANTA JUANITA | UU1 CALLE 39 STE 431 | | | BAYAMON | PR | 00956 | |
| Bravo Construction Corp. | PMB 431 Calle 39-UU1 Santa Juanita | | | | Bayamón | PR | 00956 | |
| BRAVO CRESPO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BRAVO CRESPO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BRAVO DAVILA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| BRAVO DAVILA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| BRAVO DE AYALA, BELINDA | ADDRESS ON FILE | | | | | | | |
| BRAVO DEL VALLE, JOSE F | ADDRESS ON FILE | | | | | | | |
| BRAVO FERNANDEZ MD, EVELIO | ADDRESS ON FILE | | | | | | | |
| BRAVO FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| BRAVO FIGUEROA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| BRAVO GALAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BRAVO GARCIA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| BRAVO GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| BRAVO GARCIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| BRAVO GIRALDEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Bravo Gonzalez, Nitza C | ADDRESS ON FILE | | | | | | | |
| BRAVO GONZALEZ, SERGIO N | ADDRESS ON FILE | | | | | | | |
| BRAVO GUMA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRAVO HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BRAVO LAGUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| BRAVO LLERENA,WILFREDO E. | ADDRESS ON FILE | | | | | | | |
| BRAVO LOPEZ, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| BRAVO LOPEZ, IRENES | ADDRESS ON FILE | | | | | | | |
| BRAVO LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BRAVO LOZANO, CARIDAD | ADDRESS ON FILE | | | | | | | |
| BRAVO LOZANO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| BRAVO LOZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| Bravo Maisonave, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BRAVO MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BRAVO MALDONADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| BRAVO MARICHAL, JORGE L | ADDRESS ON FILE | | | | | | | |
| BRAVO MARTI, ANDRES | ADDRESS ON FILE | | | | | | | |
| BRAVO MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BRAVO MARTINEZ, LUCILDA | ADDRESS ON FILE | | | | | | | |
| BRAVO MARTIR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRAVO MD, LENNYS | ADDRESS ON FILE | | | | | | | |
| BRAVO MEDINA, WALTER | ADDRESS ON FILE | | | | | | | |
| BRAVO MELENDEZ, IVETTE A | ADDRESS ON FILE | | | | | | | |
| BRAVO MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BRAVO MENA, JESUS | ADDRESS ON FILE | | | | | | | |
| BRAVO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BRAVO MUNIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| BRAVO MUNIZ, DANIEL A | ADDRESS ON FILE | | | | | | | |
| BRAVO MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| BRAVO NEGRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| BRAVO NEGRON, HERBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO NIEVES, MARTA | ADDRESS ON FILE | | | | | | | |
| BRAVO NONES MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BRAVO ORTEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| BRAVO ORTEGA, FELICIA | ADDRESS ON FILE | | | | | | | |
| BRAVO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BRAVO ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BRAVO PABON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BRAVO PADIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| BRAVO PADIN, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| BRAVO PAGAN, DIANA | ADDRESS ON FILE | | | | | | | |
| BRAVO PAGAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| BRAVO PANIAGUA, YARAZET | ADDRESS ON FILE | | | | | | | |
| BRAVO PARDO, YTXIA E | ADDRESS ON FILE | | | | | | | |
| BRAVO PARES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BRAVO PASCUAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| BRAVO PEREZ, ADA A | ADDRESS ON FILE | | | | | | | |
| BRAVO PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| BRAVO PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BRAVO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BRAVO PINELA, MICHELLE G | ADDRESS ON FILE | | | | | | | |
| BRAVO PONCE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BRAVO QUILES, NOELIA | ADDRESS ON FILE | | | | | | | |
| BRAVO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMIREZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMOS, NERIDA | ADDRESS ON FILE | | | | | | | |
| BRAVO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BRAVO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| BRAVO RIOS, ELTON J | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, DIONEL | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BRAVO RIVERA, OTTO N | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| BRAVO RODRIGUEZ, TAINA L. | ADDRESS ON FILE | | | | | | | |
| BRAVO ROMAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| BRAVO ROSARIO, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| BRAVO SANCHEZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| BRAVO SANTIAGO, AMARIS M | ADDRESS ON FILE | | | | | | | |
| BRAVO SILVA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| Bravo Soto, Elliot | ADDRESS ON FILE | | | | | | | |
| BRAVO VALENTIN, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| BRAVO VALVERDE MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| BRAVO VARGAS, VERANICE | ADDRESS ON FILE | | | | | | | |
| BRAVO VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 957 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRAVO VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| Bravo Vazquez, Deborah M | ADDRESS ON FILE | | | | | | | |
| BRAVO VEGA, DELIA E. | ADDRESS ON FILE | | | | | | | |
| BRAVO VELAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| BRAVO VILLANUEVA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| BRAVO VILLANUEVA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| BRAVO WHITE, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRAVO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| BRAVO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BRAVO, SILVESTRE | ADDRESS ON FILE | | | | | | | |
| BRAVOCOLON, ALEXANDER A. | ADDRESS ON FILE | | | | | | | |
| BRAVOS B V CORP | PO BOX 2751 | | | | JUNCOS | PR | 00777 | |
| BRAXTON EDUCATINAL INSTITUTE INC | K2 AVE SAN PATRICIO | | | | GUAYNABO | PR | 00968-4405 | |
| BRAXTON SCHOOL OF P R Y BANCO POPULAR PR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BRAXTON SCHOOL OF PUERTO RICO INC | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| BRAXTON SCHOOL OF PUERTO RICO INC | PO BOX 195606 | | | | SAN JUAN | PR | 00919-5606 | |
| BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | K-2 AVE. SAN PATRICIO | | | GUAYNABO | PR | 00968-4405 | |
| BRAXTON SCHOOL OF PUERTO RICO INC | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |
| BRAYAN ALVAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BRAYAN FERRER ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRAYAN FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRAYAN J GONZALEZ DATIZ | ADDRESS ON FILE | | | | | | | |
| BRAYAN J PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRAYAN O STUART VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRAYAN PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| BRAYAN ROMAN SANTIANGO | ADDRESS ON FILE | | | | | | | |
| BRAYAN SALINAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRAYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRAYN M. DEL VALLE Y DAMARIS QUINONES | ADDRESS ON FILE | | | | | | | |
| BRAYN S. PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRAZOBAN MIRANDA, AIDA L | ADDRESS ON FILE | | | | | | | |
| BRAZOBAN MORILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BRAZOBAN SANTANA, PATRIA | ADDRESS ON FILE | | | | | | | |
| BRAZOBAN SANTANA, PATRIA | ADDRESS ON FILE | | | | | | | |
| BRB GURABO INC | SECT EL CINCO | 1537 AVE PONCE DE LEON BZN 1 | | | SAN JUAN | PR | 00926 | |
| BREA MARTINEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| BREA PEREZ MD, MAYRA E | ADDRESS ON FILE | | | | | | | |
| BREA PIMENTEL MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| BREA SANTOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| BREAST CANCER CARE CSP | 609 AVE TITO CASTRO STE 102 PMB 464 | | | | PONCE | PR | 00716-0200 | |
| BREAST CANCER INSTITUTE PSC | P O BOX 1390 | | | | AIBONITO | PR | 00705 | |
| BREBAN CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| BREBAN CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BREBAN EMMANUELLI, ERICK | ADDRESS ON FILE | | | | | | | |
| BREBAN FERRAN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BREBAN MERCADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| BREBAN MERCADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| BREBAN ORTIZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| BREBAN PAGAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| BREBAN PAGAN, WILMARY | ADDRESS ON FILE | | | | | | | |
| BREBAN PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BREBAN RIVERA, NOENY | ADDRESS ON FILE | | | | | | | |
| BREBAN RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| BREBAN SALICHS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| BREBAN SANTIAGO, ANAIS | ADDRESS ON FILE | | | | | | | |
| BREBAN VALENTIN, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| Breda Rodriguez, Teresa A. | ADDRESS ON FILE | | | | | | | |
| BREDALY SALDANA TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 958 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BREGNA S MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BREGON GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BREGON PEDRAZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BREHMER, JUANA H. | ADDRESS ON FILE | | | | | | | |
| BREHN BERTIN, KATHERIN J | ADDRESS ON FILE | | | | | | | |
| BREIDYS P. GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BREIJO BAULLOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BREIJO FERREGUT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BREINGAN MD , PETER J | ADDRESS ON FILE | | | | | | | |
| BREN RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| BRENDA A BOLET NIETO | ADDRESS ON FILE | | | | | | | |
| BRENDA A CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| BRENDA A CRUZ VINAS | ADDRESS ON FILE | | | | | | | |
| BRENDA A FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA A GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| BRENDA A MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| BRENDA A SERRANO FEBO | ADDRESS ON FILE | | | | | | | |
| BRENDA A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA AMARO COLLAZO | ADDRESS ON FILE | | | | | | | |
| BRENDA ANDUJAR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA ANGUIERA SOTO | ADDRESS ON FILE | | | | | | | |
| BRENDA APONTE CORREA | PO BOX 37 | | | | SAN LORENZO | PR | 00754 | |
| BRENDA ARCE FLORES | ADDRESS ON FILE | | | | | | | |
| BRENDA BASCO SOTO | ADDRESS ON FILE | | | | | | | |
| BRENDA BATISTA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| BRENDA BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| BRENDA BEY VINAS | ADDRESS ON FILE | | | | | | | |
| BRENDA BIBILONI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA BONES MORALES | ADDRESS ON FILE | | | | | | | |
| BRENDA BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA C SOULETTE VELEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA CAMACHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| BRENDA CARDENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA CARMONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA CARTAGENA ZARAGOSA | ADDRESS ON FILE | | | | | | | |
| BRENDA CEDRE NAZARIO | ADDRESS ON FILE | | | | | | | |
| BRENDA CESTARYS COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA CINTRON | ADDRESS ON FILE | | | | | | | |
| BRENDA COBIAN QUINONES | ADDRESS ON FILE | | | | | | | |
| BRENDA COLON COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA COLON DE SOUSA | ADDRESS ON FILE | | | | | | | |
| BRENDA COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| BRENDA COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| BRENDA COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA CORTES OQUENDO | ADDRESS ON FILE | | | | | | | |
| BRENDA D MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| BRENDA DE JESUS CAVILLAN | ADDRESS ON FILE | | | | | | | |
| BRENDA DELGADO | ADDRESS ON FILE | | | | | | | |
| BRENDA DIAZ | ADDRESS ON FILE | | | | | | | |
| BRENDA DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| BRENDA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| BRENDA DOMINICCI ALICEA | ADDRESS ON FILE | | | | | | | |
| BRENDA DYER BURGOS | ADDRESS ON FILE | | | | | | | |
| BRENDA E BLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA E DIAZ MONTALVAN | ADDRESS ON FILE | | | | | | | |
| BRENDA E LOPEZ CORREA | ADDRESS ON FILE | | | | | | | |
| BRENDA E MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA E NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA E NOVOA GARCIA | ADDRESS ON FILE | | | | | | | |
| BRENDA E OCASIO MARENGO | ADDRESS ON FILE | | | | | | | |
| BRENDA E PADILLA SANTISTEBAN | ADDRESS ON FILE | | | | | | | |
| BRENDA E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA E VALENTIN LUCIANO | ADDRESS ON FILE | | | | | | | |
| BRENDA E. COLON APONTE | ADDRESS ON FILE | | | | | | | |
| BRENDA E. RIOS CALDERON | ADDRESS ON FILE | | | | | | | |
| BRENDA ECHEVARRIA PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA ENID ARROYO GARCIA | ADDRESS ON FILE | | | | | | | |
| BRENDA ENID MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| BRENDA ENID MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| BRENDA ENID SANTOS CLEMENTE | ADDRESS ON FILE | | | | | | | |
| BRENDA ESQUILIN FLORES | ADDRESS ON FILE | | | | | | | |
| BRENDA G ALGARIN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| BRENDA G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA G LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA G MONTES ANDUJAR | ADDRESS ON FILE | | | | | | | |
| BRENDA G RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| BRENDA GARCIA ROSARIO | LCDO. HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS | #2 PORTICOS DE VENUS | | SAN JUAN | PR | 00926 | |
| BRENDA GISELLE LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA GOMEZ MATOS | ADDRESS ON FILE | | | | | | | |
| BRENDA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| BRENDA GUZMAN CANALES | ADDRESS ON FILE | | | | | | | |
| BRENDA HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| BRENDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA I ACOSTA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| BRENDA I ANDUJAR MUNIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I ANES SANTOS | ADDRESS ON FILE | | | | | | | |
| BRENDA I BERRIOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| BRENDA I BORIA PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I CARRASQUILLO VALENTIN | ADDRESS ON FILE | | | | | | | |
| BRENDA I COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I CORTES MAXAN | ADDRESS ON FILE | | | | | | | |
| BRENDA I COSME SERRANO | ADDRESS ON FILE | | | | | | | |
| BRENDA I CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I CUBERO PANTOJA | ADDRESS ON FILE | | | | | | | |
| BRENDA I FEBO FEBO | ADDRESS ON FILE | | | | | | | |
| BRENDA I FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I GARCIA REPOLLET | ADDRESS ON FILE | | | | | | | |
| BRENDA I HERNANDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| BRENDA I HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| BRENDA I MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I MARTINEZ POUPART | ADDRESS ON FILE | | | | | | | |
| BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I ORTIZ/JUANITA CORREA | ADDRESS ON FILE | | | | | | | |
| BRENDA I PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I PEREZ ALMENA | ADDRESS ON FILE | | | | | | | |
| BRENDA I PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I RAMOS DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA I ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I SANDOVAL VILONOVA | ADDRESS ON FILE | | | | | | | |
| BRENDA I SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| BRENDA I TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA I TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA I TOSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I VALE BLAS | ADDRESS ON FILE | | | | | | | |
| BRENDA I VALENTIN CASTANON | ADDRESS ON FILE | | | | | | | |
| BRENDA I VELEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BRENDA I ZABALA LOZADA | ADDRESS ON FILE | | | | | | | |
| BRENDA I ZUNIGA SOTO | ADDRESS ON FILE | | | | | | | |
| BRENDA I. CARRASQUILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I. CASTRO VOLTAGGIO | ADDRESS ON FILE | | | | | | | |
| BRENDA I. CORREA MEDINA | ADDRESS ON FILE | | | | | | | |
| BRENDA I. DAVILA LAUREANO | ADDRESS ON FILE | | | | | | | |
| BRENDA I. FONSECA FONSECA | ADDRESS ON FILE | | | | | | | |
| BRENDA I. MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| BRENDA I. MORA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I. PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA I. ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA I. SANTANA DIEPPA | ADDRESS ON FILE | | | | | | | |
| BRENDA I. VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| BRENDA I. VERDEJO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BRENDA IRIS GONZALEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| BRENDA IRIZARRY LUNA | ADDRESS ON FILE | | | | | | | |
| BRENDA IVETTE QUIROS ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA IVETTE SERRANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA IVETTE VAZQUEZ ALDRICH | ADDRESS ON FILE | | | | | | | |
| BRENDA J CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| BRENDA J CRUZ OPIO | ADDRESS ON FILE | | | | | | | |
| BRENDA J DE LA CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA J FERRER | ADDRESS ON FILE | | | | | | | |
| BRENDA J LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| BRENDA J MACHADO | ADDRESS ON FILE | | | | | | | |
| BRENDA J MIRANDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA J RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA J ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| BRENDA J SANTIAGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| BRENDA JOVE MENDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L ACEVEDO LUYANDO | ADDRESS ON FILE | | | | | | | |
| BRENDA L ALICEA LONGO | ADDRESS ON FILE | | | | | | | |
| BRENDA L APONTE OCASIO | ADDRESS ON FILE | | | | | | | |
| BRENDA L ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| BRENDA L BONILLA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BRENDA L BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L CARRASQUILLO BATISTA | ADDRESS ON FILE | | | | | | | |
| BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| BRENDA L CARRASQUILLO HUERTAS | ADDRESS ON FILE | | | | | | | |
| BRENDA L CASTRO | ADDRESS ON FILE | | | | | | | |
| BRENDA L CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA L CLAUDIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L CONCEPCION COREANO | ADDRESS ON FILE | | | | | | | |
| BRENDA L CONCEPCION DELGADO | ADDRESS ON FILE | | | | | | | |
| BRENDA L CORDERO ACABA | ADDRESS ON FILE | | | | | | | |
| BRENDA L CORTIJO TORRES DBA ALL LOCKS | BE-14 AMAZONES ESTE VALLE VERDE 2 | | | | BAYAMON | PR | 00961 | |
| BRENDA L DAVILA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | | |
| BRENDA L DEL VALLE CEREZO | ADDRESS ON FILE | | | | | | | |
| BRENDA L DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BRENDA L DONATO DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 961 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA L DUPREY ALMEYDA | ADDRESS ON FILE | | | | | | | |
| BRENDA L FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L FIGUEROA MEDINA | ADDRESS ON FILE | | | | | | | |
| BRENDA L FONTANEZ CARRION | ADDRESS ON FILE | | | | | | | |
| BRENDA L GOMEZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRENDA L GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRENDA L GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| BRENDA L HUERTAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| BRENDA L JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| BRENDA L LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| BRENDA L LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | | | |
| BRENDA L LORENZO AGRON | ADDRESS ON FILE | | | | | | | |
| BRENDA L LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA L LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MASSAS NIEVES | ADDRESS ON FILE | | | | | | | |
| BRENDA L MATEO | ADDRESS ON FILE | | | | | | | |
| BRENDA L MATEO | ADDRESS ON FILE | | | | | | | |
| BRENDA L MATOS | ADDRESS ON FILE | | | | | | | |
| BRENDA L MATOS COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA L MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| BRENDA L MEDINA | ADDRESS ON FILE | | | | | | | |
| BRENDA L MERCADO MEJIAS | ADDRESS ON FILE | | | | | | | |
| BRENDA L MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MILLAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MOLINA MORALES | ADDRESS ON FILE | | | | | | | |
| BRENDA L MORALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L MULERO MONTES | ADDRESS ON FILE | | | | | | | |
| BRENDA L NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L ORENGO BONILLA | ADDRESS ON FILE | | | | | | | |
| BRENDA L OYOLA COLON / ARNALDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRENDA L PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| BRENDA L QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRENDA L QUIROZ CORDERO | ADDRESS ON FILE | | | | | | | |
| BRENDA L RAMIREZ VEGA | ADDRESS ON FILE | | | | | | | |
| BRENDA L RAMOS LEON | ADDRESS ON FILE | | | | | | | |
| BRENDA L RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ ORSINI | ADDRESS ON FILE | | | | | | | |
| BRENDA L RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L ROSARIO CARRASQUILO | ADDRESS ON FILE | | | | | | | |
| BRENDA L SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA L SANTANA VIDOT | ADDRESS ON FILE | | | | | | | |
| BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| BRENDA L SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| BRENDA L SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| BRENDA L SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| BRENDA L SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| BRENDA L SOTO | ADDRESS ON FILE | | | | | | | |
| BRENDA L SOTO CEPEDA | ADDRESS ON FILE | | | | | | | |
| BRENDA L TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L TORRES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L TORRES RIVERA DENTAL PRACTICE PSC | 30 CALLE JUPITER | | | | CAROLINA | PR | 00979 | |
| BRENDA L VALENTIN ROSADO/CARIBBEAN | ADDRESS ON FILE | | | | | | | |
| BRENDA L VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L VELAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| BRENDA L VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| Brenda L. Bigio Torres | ADDRESS ON FILE | | | | | | | |
| BRENDA L. CEDENO VILLAVICENCIO | ADDRESS ON FILE | | | | | | | |
| BRENDA L. DALMAU AGUILAR | ADDRESS ON FILE | | | | | | | |
| BRENDA L. DAVILA ALVIRA | ADDRESS ON FILE | | | | | | | |
| BRENDA L. DONATO DIAZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRENDA L. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. QUINTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA L. RIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. RIOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| Brenda L. Rivera | ADDRESS ON FILE | | | | | | | |
| BRENDA L. RIVERA ALCARAZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| BRENDA L. ROBLES DIAZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| BRENDA L. SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L. SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA L.TORRES Y YOLANDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LABOY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEBRON SANTANA | ADDRESS ON FILE | | | | | | | |
| BRENDA LEDESMA MUNOZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE ADORNO MORALES | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE GOMEZ ENCARNACIN | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE MEJIAS ARROYO | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE RIOS | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE ROLDAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LEE SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA LISS CRUZ OSORIO | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ CAJIGAS RUIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ COTTO PINTO | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ FIGUEROA LANZO | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ LACOURT MUNIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ LOPEZ ARTURET | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ MAYSONET / PEDRO I RAMOS | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LIZ RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LLANOS GRUEL | ADDRESS ON FILE | | | | | | | |
| BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDA LOZADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA LUGO SEGARRA | ADDRESS ON FILE | | | | | | | |
| BRENDA LUGO VELEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M BAEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M CORSI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| BRENDA M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA M GARCIA VARGAS | ADDRESS ON FILE | | | | | | | |
| BRENDA M MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BRENDA M ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| BRENDA M QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA M RIVERA ACOSTA | ADDRESS ON FILE | | | | | | | |
| BRENDA M RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| BRENDA M ROBLES RAYA | ADDRESS ON FILE | | | | | | | |
| BRENDA M SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| BRENDA M. RAMIREZ TORRENS | ADDRESS ON FILE | | | | | | | |
| BRENDA MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| BRENDA MALDONADO BROWN | ADDRESS ON FILE | | | | | | | |
| BRENDA MARRERO & ASSOCIATES | CENTRO INTERNACIONAL DE MERCADO | TORRE1 SUITE 707 | | | GUAYNABO | PR | 00968 | |
| BRENDA MARRERO VANTERPOOL | ADDRESS ON FILE | | | | | | | |
| BRENDA MEDIDA SAFON | ADDRESS ON FILE | | | | | | | |
| BRENDA MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| BRENDA MOLINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA MONTALVO ZARAGOZA | ADDRESS ON FILE | | | | | | | |
| BRENDA MONTANEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA MONTANEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| BRENDA MONTES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA MORENO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA N AQUILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA N GALAN OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA N PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA N TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| BRENDA NARVAEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| BRENDA NASH MILTON | ADDRESS ON FILE | | | | | | | |
| BRENDA NATAL | ADDRESS ON FILE | | | | | | | |
| BRENDA NELSON IRVINE | ADDRESS ON FILE | | | | | | | |
| BRENDA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 964 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDA PENDAS CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| BRENDA PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| BRENDA PLUMEY | ADDRESS ON FILE | | | | | | | |
| BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| BRENDA QUINONES BAYRON | ADDRESS ON FILE | | | | | | | |
| BRENDA RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| BRENDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| BRENDA RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA RIVERA MITCHELL | ADDRESS ON FILE | | | | | | | |
| BRENDA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| BRENDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA RODRIGUEZ ARCELAY | ADDRESS ON FILE | | | | | | | |
| BRENDA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| BRENDA RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| BRENDA RODRÍGUEZ DE LA ROSA | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | | | CAROLINA | PR | 00979 | |
| BRENDA RODRIGUEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| BRENDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| BRENDA ROMAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| BRENDA ROSA AYALA | ADDRESS ON FILE | | | | | | | |
| BRENDA ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA ROSADO SANTOS | ADDRESS ON FILE | | | | | | | |
| BRENDA ROURA BAEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| BRENDA SANCHEZ MULERO | ADDRESS ON FILE | | | | | | | |
| BRENDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDA SANTIAGO CAPETILLO | ADDRESS ON FILE | | | | | | | |
| BRENDA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| BRENDA SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| BRENDA SEMIDEY MONTAðEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRENDA SERRANO MARIN | ADDRESS ON FILE | | | | | | | |
| BRENDA SERRANO SANTOS | ADDRESS ON FILE | | | | | | | |
| BRENDA SOLTERO CALDERON | ADDRESS ON FILE | | | | | | | |
| BRENDA SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| BRENDA T WHARTOM FLORES | ADDRESS ON FILE | | | | | | | |
| BRENDA TORRELLAS MEDINAS | ADDRESS ON FILE | | | | | | | |
| BRENDA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| BRENDA TORRES RONDON | ADDRESS ON FILE | | | | | | | |
| BRENDA V RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| BRENDA VALLE PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA VEGA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| BRENDA VIVES RIVERA | ADDRESS ON FILE | | | | | | | |
| BRENDAIRIN CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDALEE SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| BRENDALEE VALLE ROSAS | ADDRESS ON FILE | | | | | | | |
| BRENDALI ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| BRENDALI PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALI SANTANA ROSSY | ADDRESS ON FILE | | | | | | | |
| BRENDALI SIERRA RAMOS | ADDRESS ON FILE | | | | | | | |
| BRENDALIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| BRENDALIS VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| BRENDALISSE AGUAYO MENDOZA | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 965 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRENDALIZ AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ BENGOCHEA CARABALLO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ BOURDON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ CHAPARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ FEBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ LOZANO NERIS | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ MERCADO AROCHO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ NATAL AVILA | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ NORMANDIE SANTIAGO V DEPARTAN | LCDA. GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 | URB. SIERRA | BAYAMON | BAYAMON | PR | 00961 | |
| BRENDALIZ ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ PEREZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ PINERO AMADEO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ ROSA OSORIO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ SOTO CASTRO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ VALENTIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALIZ VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BRENDALY DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALY QUINONES | ADDRESS ON FILE | | | | | | | |
| BRENDALY QUINONES | ADDRESS ON FILE | | | | | | | |
| BRENDALY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALYN MARRERO O'NEILL | ADDRESS ON FILE | | | | | | | |
| BRENDALYS MOLINA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| BRENDALYS NORMANDIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRENDALYS ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| BRENDAR RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | | |
| BRENDA'S MAGIC BLOWER | ADDRESS ON FILE | | | | | | | |
| BRENDY D CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| BRENES CANDELARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BRENES CATINCHI, JOANNE | ADDRESS ON FILE | | | | | | | |
| BRENES CHAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| BRENES COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| BRENES COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| BRENES COLON, RICARDO E. | ADDRESS ON FILE | | | | | | | |
| Brenes Concepcion, Miguel | ADDRESS ON FILE | | | | | | | |
| Brenes Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| Brenes Escobar, Jorge | ADDRESS ON FILE | | | | | | | |
| BRENES GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| BRENES GARCIA, ELSA I | ADDRESS ON FILE | | | | | | | |
| BRENES GONZALEZ, DALLING | ADDRESS ON FILE | | | | | | | |
| BRENES GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| BRENES GONZALEZ, VILMALING | ADDRESS ON FILE | | | | | | | |
| BRENES LAROCHE, YAMIDZA | ADDRESS ON FILE | | | | | | | |
| BRENES MADERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| BRENES MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 966 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Brenes Mendez, Maria Z | ADDRESS ON FILE | | | | | | | |
| BRENES MORALES, MARCOS | ADDRESS ON FILE | | | | | | | |
| BRENES PARRA, LAURA G | ADDRESS ON FILE | | | | | | | |
| Brenes Perez, Mario J | ADDRESS ON FILE | | | | | | | |
| BRENES RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BRENES ROSARIO, NORA I. | ADDRESS ON FILE | | | | | | | |
| BRENES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Brenes Torres, Jose R. | ADDRESS ON FILE | | | | | | | |
| BRENES VIROLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| BRENES VIROLA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| BRENES, CONCHI | ADDRESS ON FILE | | | | | | | |
| BRENID CORPORATION | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| BRENNAN DELGADO CHILDRENS TRUST | URB LA VILLA DE TORRIMAR | 295 CALLE REY FELIPE | | | GUAYNABO | PR | 00969-3201 | |
| BRENNAN MD , EDMUND J | ADDRESS ON FILE | | | | | | | |
| BRENS AQUINO, JOEL | ADDRESS ON FILE | | | | | | | |
| BRENS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BRENYS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| BRETANA DIAZ, ADA Y | ADDRESS ON FILE | | | | | | | |
| BRETANA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRETANA RIVERA, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| BRETANA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| BRETON DE LEON, ROSA E | ADDRESS ON FILE | | | | | | | |
| BRETON ESPINAL, JOSE | ADDRESS ON FILE | | | | | | | |
| BRETON FELIX, CAROL | ADDRESS ON FILE | | | | | | | |
| BRETON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BRETON SOSA, WENDY J. | ADDRESS ON FILE | | | | | | | |
| BRETTS LUGGAGE AND GIFTS | SUDBURY CROSSING | 423 BOSTON POST ROAD | | | SUDBURY | MA | 01776 | |
| BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| BREVAN MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| BREVAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BREVAN RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| BREVARD NEURO CENTER | 315 E NASA BLVD | | | | MELBOURNE | FL | 32901 | |
| BREYDA BERNARD PACHECO | ADDRESS ON FILE | | | | | | | |
| BRG INC BASSETT FURNITURE | P O BOX 630158 | | | | CATANO | PR | 00963-0158 | |
| BRIALES CANELA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRIALES CANELA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRIALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| BRIAN A ORTIZ COPARROPA | ADDRESS ON FILE | | | | | | | |
| BRIAN A POSADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| BRIAN A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| BRIAN AFANADOR PEREZ | ADDRESS ON FILE | | | | | | | |
| BRIAN AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| BRIAN AJ ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| BRIAN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN B SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BRIAN BERDECIA VARGAS | ADDRESS ON FILE | | | | | | | |
| BRIAN BERRIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| BRIAN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN C LOPEZ OTERO | ADDRESS ON FILE | | | | | | | |
| BRIAN E MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| BRIAN G ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| BRIAN GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| BRIAN HOUGHTON | ADDRESS ON FILE | | | | | | | |
| BRIAN J ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRIAN J BARRETO MONTALVO | ADDRESS ON FILE | | | | | | | |
| BRIAN J DELGADO MASSA/ YOLANDA MASSA | ADDRESS ON FILE | | | | | | | |
| BRIAN J HERRICK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIAN J JIMENEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| BRIAN J MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN J PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| BRIAN J RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| BRIAN J URBINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN K. HARTMANN | ADDRESS ON FILE | | | | | | | |
| BRIAN KELLY, ARDEN | ADDRESS ON FILE | | | | | | | |
| BRIAN L CASIANO VELEZ/ IBERT VELEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN L CONSTANTINO MEDINA | ADDRESS ON FILE | | | | | | | |
| BRIAN L SCHLEIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| BRIAN LARROSA PEDROSO | ADDRESS ON FILE | | | | | | | |
| BRIAN LOPEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| BRIAN M COLON ROBLES | ADDRESS ON FILE | | | | | | | |
| BRIAN M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIAN MATOS FEBUS | ADDRESS ON FILE | | | | | | | |
| BRIAN MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| BRIAN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| BRIAN MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BRIAN MELO ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRIAN MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| BRIAN N MONTERO SOTO | ADDRESS ON FILE | | | | | | | |
| BRIAN NIEVES A/C IVETTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| BRIAN NIEVES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| BRIAN O CALO MASSAS | ADDRESS ON FILE | | | | | | | |
| BRIAN O COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN O CRESPO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN O IRIZARRY GARCIA / MARISOL GARCIA | ADDRESS ON FILE | | | | | | | |
| BRIAN O MATOS OCASIO | ADDRESS ON FILE | | | | | | | |
| BRIAN O RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIAN O VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BRIAN O. GORDON RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIAN OMAR ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN OMAR SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIAN ONEIL DE JESUS / JAHAIRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| BRIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRIAN PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN PEREZ | ADDRESS ON FILE | | | | | | | |
| BRIAN PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| BRIAN R KELLER | ADDRESS ON FILE | | | | | | | |
| BRIAN R VELEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN REYNALDO CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIAN RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| BRIAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| BRIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRIAN RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| BRIAN ROMAN CARABALLO | ADDRESS ON FILE | | | | | | | |
| BRIAN ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| BRIAN S. RAMOS ALBARRAN | LCDO. CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| BRIAN SALINAS CABAN | ADDRESS ON FILE | | | | | | | |
| BRIAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRIAN TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| BRIAND D SOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRIANNA FABIOLA VILLEGAS /BRENDA L ROSA | ADDRESS ON FILE | | | | | | | |
| BRIANNA MARIE MARTINEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| BRICENO BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix Page 968 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRICENO FEBRES, MARIO | ADDRESS ON FILE | | | | | | | |
| BRICENO RODRIGUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| BRICENO VILLALON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| BRICENO, LUIS JOSE | ADDRESS ON FILE | | | | | | | |
| Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | Suite 601 | | | Miami | FL | 33126 | |
| Brickell Financial Services Motor Club, Inc. | 7300 Corporate Center Drive | 6th Floor | | | Miami | FL | 33126 | |
| BRICKOFF RIVERA JONATHAN | ADDRESS ON FILE | | | | | | | |
| BRIDALIS PAGAN TROCHE | ADDRESS ON FILE | | | | | | | |
| BRIDES & FLOWERS | 275 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-0000 | |
| BRIDGEPORT HOSPITAL | 545 JOHN CARPENTER | FWY STE 700 | | | IRVING | TX | 75062 | |
| BRIDGES FOR HEALTH INC | BO AMUELAS | 115 CARR 592 KM 5.6 | | | JUANA DIAZ | PR | 00795-2872 | |
| BRIDGESTONE AMERICAS INC | 535 MARRIOTT DRIVE | | | | NASHVILLE | TN | 37215 | |
| BRIDGETON HOSPITAL | | | | | | | | |
| BRIDGEWATER CONSULTING GROUP INC | PMB 252 | 2000 CARR 8177 STE 26 | | | GUAYNABO | PR | 00966-3762 | |
| BRIDGEWAY CENTER | MEDICAL RECORDS | 137 HOSPITAL DR | | | FORT WALTON BEACH | FL | 32548 | |
| BRIDY M AGUIRRE NUNEZ | ADDRESS ON FILE | | | | | | | |
| BRIEFINGS PUBLISHING GROUP | 1101 KING STREET SUITE 110 | | | | ALEXANDRIA | VA | 22314 | |
| BRIERE LAW OFFICE PSC | URB PALACIOS DEL PRADO | 131 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795 | |
| BRIGANTTI LORENZI, LYDIA E | ADDRESS ON FILE | | | | | | | |
| BRIGANTTY ALSINA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BRIGANTTY GONZALEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| BRIGANTTY GONZALEZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| BRIGANTTY ORTIZ, GENARO | ADDRESS ON FILE | | | | | | | |
| BRIGANTTY RIVERA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BRIGANTY COLON, ELAINE | ADDRESS ON FILE | | | | | | | |
| BRIGANTY GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| BRIGANTY ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| BRIGANTY RIVERA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BRIGANTY VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BRIGETTE SANCHEZ BARBOSA | ADDRESS ON FILE | | | | | | | |
| BRIGGS EPPERSON, ROGER | ADDRESS ON FILE | | | | | | | |
| BRIGHAM AND WOMENS HOSPITAL | PO BOX 1438 | | | | SAN JOSE | CA | 95109-1438 | |
| BRIGHT BRAINS, CORP | URB CANA | PP - 14 CALLE 5 | | | BAYAMON | PR | 00957 | |
| BRIGHT HOUSE NETWORKS | P.O. BOX 30574 | | | | TAMPA | FL | 33630-3574 | |
| BRIGHT MAINTENANCE SOLUTIONS CORP | PO BOX 2524 | | | | VEGA BAJA | PR | 00694 | |
| BRIGHT MAINTENANCE SOLUTIONS CORP | URB SAN VICENTE | 48 CALLE 10 | | | VEGA BAJA | PR | 00693 | |
| BRIGHT SIGN INTERNATIONAL INC | PMP 0102 | #53 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969 | |
| BRIGHT START DAY CARE LEARNING | URB LOMAS VERDES 2E-33 CALLE GARDENIA | | | | BAYAMON | PR | 00956 | |
| BRIGHTSTAR PUERTO RICO, INC. | LCDO. KENNETH RIVERA ROBLES | PO BOX 364152 | | | SAN JUAN | PR | 00936-4152 | |
| BRIGIDA MARTINEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| BRIGIDA MONTAÑO | ADDRESS ON FILE | | | | | | | |
| BRIGIDA ROJAS NATER | ADDRESS ON FILE | | | | | | | |
| BRIGIDA SEPULVEDA SANTOS | ADDRESS ON FILE | | | | | | | |
| BRIGIDA SERRANO CORTES | ADDRESS ON FILE | | | | | | | |
| BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| BRIGIDO LOZANO SANJURJO | ADDRESS ON FILE | | | | | | | |
| BRIGIDO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| BRIGIDO ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| BRIGITT-ANN RUÍZ VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRIGITTE DELGADO MOLINA | ADDRESS ON FILE | | | | | | | |
| BRIGITTE M RUIZ JAIMAN | ADDRESS ON FILE | | | | | | | |
| BRIGITTE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRIGITTE RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| BRIGNONI ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Brignoni Ayala, Alejandro | ADDRESS ON FILE | | | | | | | |
| BRIGNONI BENITEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BRIGNONI BENITEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| BRIGNONI BRIGNONI, JOSEFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGNONI CARAMBOT, ANA A | ADDRESS ON FILE | | | | | | | |
| BRIGNONI CARRASQUILLO, EMMA | ADDRESS ON FILE | | | | | | | |
| BRIGNONI CARRASQUILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| Brignoni Cordero, Axel A. | ADDRESS ON FILE | | | | | | | |
| BRIGNONI GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BRIGNONI GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BRIGNONI GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BRIGNONI HERNANDEZ, BELINDA M. | ADDRESS ON FILE | | | | | | | |
| BRIGNONI HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| BRIGNONI HERNANDEZ, YOVANNI | ADDRESS ON FILE | | | | | | | |
| Brignoni Iglesia, Giovanni | ADDRESS ON FILE | | | | | | | |
| BRIGNONI MARTIR, MARITERE | ADDRESS ON FILE | | | | | | | |
| BRIGNONI MONT JESUS, JIMMY | ADDRESS ON FILE | | | | | | | |
| BRIGNONI ORTEGA, AIDA A | ADDRESS ON FILE | | | | | | | |
| BRIGNONI ORTIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| BRIGNONI ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| BRIGNONI PAGAN, TANNIA | ADDRESS ON FILE | | | | | | | |
| BRIGNONI PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BRIGNONI PONCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRIGNONI RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BRIGNONI RODRIGUEZ, XAVIER M | ADDRESS ON FILE | | | | | | | |
| BRIGNONI ROJAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BRIGNONI ROMAN MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| BRIGNONI RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| BRIGNONI SANCHEZ, CARLA IDAMIS | ADDRESS ON FILE | | | | | | | |
| BRIGNONI SANCHEZ, GLENISHA | ADDRESS ON FILE | | | | | | | |
| BRIGNONI SANFELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BRIGNONI SANTONI, LUZ Z | ADDRESS ON FILE | | | | | | | |
| BRIGNONI SANTONI, MARIA I | ADDRESS ON FILE | | | | | | | |
| BRIGNONI SERRANO MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| BRIGNONI VALE, NILDA | ADDRESS ON FILE | | | | | | | |
| BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| BRIGNONI VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Brillon Aristud, Anselmo | ADDRESS ON FILE | | | | | | | |
| BRILLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Brillon Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| BRILLON CRUZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| BRILLON RAMIREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BRILLON RIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BRILLON RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BRIM INCORPORADO | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| BRINDICE MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| BRINGAS CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BRINGAS MARINO, TESSIELLI | ADDRESS ON FILE | | | | | | | |
| BRINGUEZ BARYOLO, JOSE | ADDRESS ON FILE | | | | | | | |
| BRINGUEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| BRINN ALCALA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BRINN ESPARRA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BRINN ESPARRA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Brinz Segura, Suleyka S | ADDRESS ON FILE | | | | | | | |
| BRINZ SEGURD, SULEYKA | ADDRESS ON FILE | | | | | | | |
| BRION, RON | ADDRESS ON FILE | | | | | | | |
| BRIONI CARRASQUILLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| BRIOSO COLLANTES, IDIS KAMIL | ADDRESS ON FILE | | | | | | | |
| BRIOSO DUARTE, MICHELAINE | ADDRESS ON FILE | | | | | | | |
| BRIOSO GARCIAS & CO PSC | PO BOX 195663 | | | | SAN JUAN | PR | 00919-5663 | |
| BRIOSO TEXIDOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRIOSO TEXIDOR, ANGEL W | ADDRESS ON FILE | | | | | | | |
| BRIOSO TEXIDOR, LUIS R | ADDRESS ON FILE | | | | | | | |
| BRISAS DE CAMPO ALEGRE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRISAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| BRISAS DEL MAR CHIQUITA CORP | PMB 243 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| BRISBIN, SARA | ADDRESS ON FILE | | | | | | | |
| BRISEBOIS CONSULTING CORP | LA VILLA GDN APTS | 26 CARR 833 APT 706 | | | GUAYNABO | PR | 00971-9029 | |
| BRISEIDA BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BRISEIDA CASTRO HIRALDO | ADDRESS ON FILE | | | | | | | |
| BRISEIDA J BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| BRISTOL /MYERS SQUIBB P R INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| BRISTOL /MYERS SQUIBB P R INC | PO BOX 71343 | | | | SAN JUAN | PR | 00936-8443 | |
| BRISTOL ANGELI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BRISTOL DELGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| BRISTOL LABORATORIES CORP | PO BOX 897 | | | | HUMACAO | PR | 00708 | |
| BRISTOL LOPEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| Bristol Martir, Samuel | ADDRESS ON FILE | | | | | | | |
| BRISTOL MERCADO, DANA | ADDRESS ON FILE | | | | | | | |
| BRISTOL MORALES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| BRISTOL MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BRISTOL MYERS SQUIBB CARIBBEAN | PO BOX 897 | | | | MAYAGUEZ | PR | 00681 | |
| BRISTOL MYERS SQUIBB CO | 100 NASSAU PARK BOULEVARD | | | | PRINCETON | NJ | 08543 | |
| BRISTOL MYERS SQUIBB CO | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| BRISTOL MYERS SQUIBB CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| BRISTOL MYERS SQUIBB HOLDINGS PHARMA LTD | PO BOX 30100 | | | | MANATI | PR | 00674 | |
| BRISTOL- MYERS SQUIBB PUERTO RICO INC | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| BRISTOL RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BRISTOL RODRIGUEZ, SUEELLEN | ADDRESS ON FILE | | | | | | | |
| BRISTOL RODRIGUEZ, VIONETTE | ADDRESS ON FILE | | | | | | | |
| BRISTOL TORRES, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| BRISTOL-MYERS SQUIBB SANOFI-SYNTHEABO PR | PO BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| BRISTOPHILES BENITEZ, MERCURIS | ADDRESS ON FILE | | | | | | | |
| BRISUENO DOMINGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BRISUENO DOMINGUEZ, VILNALYS | ADDRESS ON FILE | | | | | | | |
| BRISUENO LAUREANO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| BRISUENO MOYA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRISUENO MOYA, RAUL O | ADDRESS ON FILE | | | | | | | |
| BRISUENOS PARADIS, RAUL | ADDRESS ON FILE | | | | | | | |
| BRITANY N DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| BRITO ALVERIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BRITO AMARO, AIDA | ADDRESS ON FILE | | | | | | | |
| BRITO AMARO, CARLOS ELIAM | ADDRESS ON FILE | | | | | | | |
| Brito Amaro, Marien B | ADDRESS ON FILE | | | | | | | |
| BRITO AMARO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| BRITO ANTONIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BRITO ARACHE MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | | |
| BRITO ARANA, TERIC | ADDRESS ON FILE | | | | | | | |
| BRITO ARAUJO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| BRITO ARISTY, STEFANIL | ADDRESS ON FILE | | | | | | | |
| Brito Baez, Edgardo | ADDRESS ON FILE | | | | | | | |
| BRITO BEATO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | | |
| BRITO BEATO, NEFTALI R. | ADDRESS ON FILE | | | | | | | |
| BRITO BENITEZ MD, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| BRITO BLANCO, LOURDES | ADDRESS ON FILE | | | | | | | |
| BRITO BORGEN, ALBA | ADDRESS ON FILE | | | | | | | |
| BRITO BRITO, LYDIA | ADDRESS ON FILE | | | | | | | |
| BRITO BURGOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BRITO BURGOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Brito Burgos, Jose M | ADDRESS ON FILE | | | | | | | |
| BRITO BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRITO BURGOS, NOELIA | ADDRESS ON FILE | | | | | | | |
| BRITO BURGOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BRITO COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| BRITO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BRITO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRITO CUEVAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BRITO DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| BRITO DE JESUS, MARCOS | ADDRESS ON FILE | | | | | | | |
| BRITO DE LA CRUZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| BRITO DE LOS SANTOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| BRITO DIAZ, DENNIS V | ADDRESS ON FILE | | | | | | | |
| BRITO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BRITO FIGUEROA, ABAD | ADDRESS ON FILE | | | | | | | |
| BRITO FLECHA, JOANNE | ADDRESS ON FILE | | | | | | | |
| Brito Fortuna, Gloria E | ADDRESS ON FILE | | | | | | | |
| BRITO GATON, FELIX ANTONIO | ADDRESS ON FILE | | | | | | | |
| BRITO HERNANDEZ, GEOVANI | ADDRESS ON FILE | | | | | | | |
| BRITO HERNANDEZ, JULIA E. | ADDRESS ON FILE | | | | | | | |
| BRITO JEREZ, LUCIANO | ADDRESS ON FILE | | | | | | | |
| BRITO JIMENEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| BRITO LABOY, ADRIANA | ADDRESS ON FILE | | | | | | | |
| BRITO LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRITO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BRITO LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| BRITO LEBRON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| BRITO LEON, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| BRITO LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | | |
| BRITO MALDONADO, LISMARY | ADDRESS ON FILE | | | | | | | |
| BRITO MARMOLEJOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRITO MARTINEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| BRITO MARTINEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| BRITO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| BRITO MARTINEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| BRITO MAUNEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BRITO MEDINA, LIZA K | ADDRESS ON FILE | | | | | | | |
| Brito Medina, Mayra A | ADDRESS ON FILE | | | | | | | |
| BRITO MEDINA, MOISES | ADDRESS ON FILE | | | | | | | |
| BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| BRITO MIRAMBEAU, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Brito Morales, Moises | ADDRESS ON FILE | | | | | | | |
| BRITO MORALES, NELIDA | ADDRESS ON FILE | | | | | | | |
| BRITO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Brito Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| BRITO MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| BRITO MOTA RAFAEL E | ADDRESS ON FILE | | | | | | | |
| BRITO MOTA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| BRITO NUNEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BRITO ORTIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| BRITO ORTIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Brito Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| BRITO ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BRITO PACHECO, OMARY | ADDRESS ON FILE | | | | | | | |
| BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |
| BRITO PAREDES, JOSE | ADDRESS ON FILE | | | | | | | |
| BRITO PEGUERO, YUDIT | ADDRESS ON FILE | | | | | | | |
| BRITO PEREZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| BRITO PEREZ, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| BRITO PRESINAL, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRITO RAMIREZ, HUGO | ADDRESS ON FILE | | | | | | | |
| Brito Ramos, Felipe | ADDRESS ON FILE | | | | | | | |
| BRITO REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BRITO REYES, WENDOLIN | ADDRESS ON FILE | | | | | | | |
| BRITO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BRITO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BRITO RODRIGUEZ, ALDO | ADDRESS ON FILE | | | | | | | |
| Brito Rodriguez, Eduardo | ADDRESS ON FILE | | | | | | | |
| BRITO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRITO RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| BRITO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BRITO ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| BRITO ROMAN, SARY | ADDRESS ON FILE | | | | | | | |
| BRITO ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| BRITO RUIZ, LORIAN | ADDRESS ON FILE | | | | | | | |
| BRITO SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRITO SANTOS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| BRITO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| BRITO VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Brito Velazquez, Sergio A | ADDRESS ON FILE | | | | | | | |
| BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| BRITO VICENTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| Brito Viera, Miguel | ADDRESS ON FILE | | | | | | | |
| BRITO VILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| BRITO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BRITO, JULIO | ADDRESS ON FILE | | | | | | | |
| BRITO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BRITOFONTANEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BRITOS RAMIREZ, LORENA V | ADDRESS ON FILE | | | | | | | |
| BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| BRITT LARREGUI, CARMEN | ADDRESS ON FILE | | | | | | | |
| BRITTANY CAMPOS GOODRICH | ADDRESS ON FILE | | | | | | | |
| BRITTANY Y CRUZ OCASIO | ADDRESS ON FILE | | | | | | | |
| BRITTO CARRASQUILLO, NATHALLIES | ADDRESS ON FILE | | | | | | | |
| BRITZADIA MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRIZEIDA TORRES LATORRE | ADDRESS ON FILE | | | | | | | |
| BRIZEILIE CASTRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| BRIZIA E APONTE ARCE | ADDRESS ON FILE | | | | | | | |
| BRIZUELA BERNAL, MARIANA | ADDRESS ON FILE | | | | | | | |
| BRIZUELA BERNALM, MARINA | ADDRESS ON FILE | | | | | | | |
| BROADAX SYSTEMS,INC. | 9940 TELESTAR AVE. #4 EL MONTE | | | | | CA | 91731 | |
| BROADBAND BUSINESS OF THE CARIBEAN LLC | PO BOX 363981 | | | | SAN JUAN | PR | 00936 | |
| BROADBAND INFORMATION RESOURCES INC | PO BOX 364194 | | | | SAN JUAN | PR | 00936 | |
| BROADBAND TELECOMMUNICATIONS NETWORK | 239 AVE. ARTERIAL HOSTOS | SUITE 900 CAPITAL CENTER BUILDING | | | SAN JUAN | PR | 00918-1400 | |
| BROADCAST TOWERS SALES AND SERVICES | PO BOX 8506 | | | | PONCE | PR | 00732 | |
| BROADRIDGE CORPORATION ISSVER SOLUTIONS | 1717 ARCH STREET STE 1300 | | | | PHILADELPHIA | PA | 19103 | |
| Broadsmart Global, Inc. | 4 West Las Olas Boulevard 9th | | | | Fort Lauderdale | FL | 33301 | |
| Broadsmart Global, Inc. | PO Drawer 200 | | | | Winter Park | FL | 32790-0200 | |
| BROCCO BIAGGI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BROCCO OLIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BROCHE DE ORO LLC | P O BOX  3963 | | | | SAN JUAN | PR | 00933 | |
| BROCHE FERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BROCHE OTERO, MARELYS | ADDRESS ON FILE | | | | | | | |
| BROCKTON NEIGHBORHOOD HEALTH CENTER | 157 MAIN ST | | | | BROCKTON | MA | 02301 | |
| BROCO HERNANDEZ MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| BROCO IRIZARRY, DIMARIES | ADDRESS ON FILE | | | | | | | |
| BROCO MIRANDA, ANA B | ADDRESS ON FILE | | | | | | | |
| BROCO MIRANDA, MYRNA M | ADDRESS ON FILE | | | | | | | |
| BROCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| BROCO OLIVERA, ALLY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROCO OLIVERAS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BROCO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BROCO SAEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BRODER PRODUCTIONS/4 SHORE PRODUCTIONS | 1400 LINCOLN ROAD 204 | | | | MIAMI BEACH | PR | 33139 | |
| BRODERICK J CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| BRODERSEN ENTERPRISES OF PR INC | SAINT JUST STATION | PO BOX 906 | | | CAROLINA | PR | 00978-0906 | |
| BROEMMER, HECTOR | ADDRESS ON FILE | | | | | | | |
| BROEMSER CESINO, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| BROIDA FONTANEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| BRONDO MOLINA, JULIA J | ADDRESS ON FILE | | | | | | | |
| BRONX LEBANON HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| BRONX LEBANON HOSPITAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| BRONX MUNICIPAL HOSPITAL CENTER | 226 AIRPORT PARKWAY SUITE 200 | | | | SAN JOSE | CA | 95110 | |
| BROOKDALE UNIVERSITY HOSPITAL AND MEDICA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| BROOKES MEBBE, MARCIA | ADDRESS ON FILE | | | | | | | |
| BROOKHAVEN MEMORIAL HOSPITAL MED CENTE | 101 HOSPITAL RD | | | | PATCHOUGUE | NY | 11772 | |
| BROOKLYN FAMILY MEDICAL | 6880 SCHERMERHORN ST | | | | BROOKLYN | NY | 11201 | |
| BROOKS GUZMAN, JOLIEANN | ADDRESS ON FILE | | | | | | | |
| BROOKS LEASON ND | CENTRO NATUROPATICO ATABEY | 1270 AVE JESUS T PIÑERO | | | SAN JUAN | PR | 00921 | |
| BROOKS MD, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BROOKS MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| BROOKS MEMORIAL HOSP PRIMARY HEALTH CA | 51 E THIRD ST | | | | DURKIRK | NY | 14048 | |
| BROOKS REHABILITATION CENTER | 3599 UNIVERSITY BLVD SOUTH | | | | JACKSONVILLE | FL | 32216 | |
| BROOKSIDE FAMILY PRAC PED | 1555 MEDICAL DR | | | | POTTSTOWN | PA | 19464 | |
| BROOKSTONE | 525 FD ROOSEVELT AVENUE | | | | SAN JUAN | PR | 00918 | |
| BROOKSTONE | 525 ROOSEVELT AVE LOCAL 30D | | | | SAN JUAN | PR | 00918 | |
| BROTHER VENDING CO INC | LOMAS VERDES | 3V17 CALLE JABILLO | | | BAYAMON | PR | 00956-3345 | |
| BROTHER KID THERAPEUTIC CENTER | ROYAL TOWN | 7-8 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| BROTHERS & SONS SECURITY SERVICE | PO BOX 561693 | | | | GUAYANILLA | PR | 00656 | |
| BROTHERS FURNITURE DISCOUNT | VILLA CAROLINA 30-1B CALLE 8 | | | | CAROLINA | PR | 00985 | |
| BROTHERS PRINTING | CARR 107 KM 3.3 | | | | AGUADILLA | PR | 00603 | |
| BROTHERS PRINTING INC | 222 RUTA 475 | | | | ISABELA | PR | 00662 | |
| BROTHERS VENDING CORP | 3RA SECC LOMAS VERDES | 17 CALLE JAVILLO 3 V | | | BAYAMON | PR | 00956 | |
| BROTHERS VERTICAL BLINDS | URB MONTE CLARO | MM 1 PLAZA 26 | | | BAYAMON | PR | 00961 | |
| BROTONS DAVILA, MONICA | ADDRESS ON FILE | | | | | | | |
| BROUNDS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BROWARD HEALTH CORAL SPRINGS MEDICAL CE | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| BROWN & BROWN OF ILLINOIS INC | 655 NORTH FRANKLIN ST STE 1900 | | | | TAMPA | FL | 33602 | |
| BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BROWN ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| BROWN ACEVEDO, ELANE A | ADDRESS ON FILE | | | | | | | |
| BROWN ACEVEDO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BROWN CADOGAN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| BROWN CALDERON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| BROWN CALDERON, VILMA | ADDRESS ON FILE | | | | | | | |
| BROWN CASTRO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| BROWN COMMUNICATIONS INC | SAN PATRICIO CHALETS | J11 AVE SAN PATRICIO APT 5 | | | GUAYNABO | PR | 00968-4455 | |
| BROWN COUNTY MENTAL HEALTH CENTER | 3150 GERSHWIN DR | | | | GREEN BAY | WI | 54311-4328 | |
| BROWN ERECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| BROWN HERTFELDER, ANDERSON | ADDRESS ON FILE | | | | | | | |
| BROWN KELLEY, ROBERT | ADDRESS ON FILE | | | | | | | |
| BROWN LOVE, STUART | ADDRESS ON FILE | | | | | | | |
| BROWN MD , DAVID B | ADDRESS ON FILE | | | | | | | |
| BROWN MD , JASON W | ADDRESS ON FILE | | | | | | | |
| BROWN MICHELENA, EDWARD | ADDRESS ON FILE | | | | | | | |
| BROWN OQUENDO, GLADDE | ADDRESS ON FILE | | | | | | | |
| BROWN OQUENDO, GLANY | ADDRESS ON FILE | | | | | | | |
| BROWN OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BROWN ORTIZ, CLARA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BROWN PARRILLA, ISELA | ADDRESS ON FILE | | | | | | | |
| BROWN RAMIREZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| BROWN REYES, ILDELIZA | ADDRESS ON FILE | | | | | | | |
| BROWN RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| BROWN RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| BROWN RODNEY, ESTHER | ADDRESS ON FILE | | | | | | | |
| BROWN ROHENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BROWN ROSARIO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BROWN SAENZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Brown Santiago, Yahaira E | ADDRESS ON FILE | | | | | | | |
| BROWN TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| BROWN TORRES, ERWIN | ADDRESS ON FILE | | | | | | | |
| BROWN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| BROWN TORRES, SUSANLY | ADDRESS ON FILE | | | | | | | |
| BROWN TORRES, VICENTE G | ADDRESS ON FILE | | | | | | | |
| BROWN VIGO, ELAINE | ADDRESS ON FILE | | | | | | | |
| BROWN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BROWN, PATRICK | ADDRESS ON FILE | | | | | | | |
| BROWNE CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BROWNE RECHANI, PAUL | ADDRESS ON FILE | | | | | | | |
| BROWNING FERRIS BFI OF PONCE | PO BOX 51986 | | | | TOA BAJA | PR | 00950 | |
| BROWNING FERRIS BFI OF PONCE | PO BOX 7104 | | | | PONCE | PR | 00732 | |
| BROWNLEE, DWIGHT C | ADDRESS ON FILE | | | | | | | |
| BRUCE HATHAWAY | ADDRESS ON FILE | | | | | | | |
| BRUCE J GRUHLER | ADDRESS ON FILE | | | | | | | |
| BRUCE LEON NG | ADDRESS ON FILE | | | | | | | |
| BRUCE N VANDERELS | ADDRESS ON FILE | | | | | | | |
| BRUCE PANIAGUA ESQUERDO | ADDRESS ON FILE | | | | | | | |
| BRUCELAS VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BRUCELES DELGADO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| BRUCELES FLORES, FELIX | ADDRESS ON FILE | | | | | | | |
| BRUCKMAN SAN MIGUEL, MADELEINE | ADDRESS ON FILE | | | | | | | |
| BRUCKMAN SAN MIGUEL, WALTER | ADDRESS ON FILE | | | | | | | |
| BRUFAU QUINTANA, TERESA M | ADDRESS ON FILE | | | | | | | |
| BRUGAL MENA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BRUGERAS FABRE, ALBA | ADDRESS ON FILE | | | | | | | |
| BRUGMAN MERCADO, ANA A | ADDRESS ON FILE | | | | | | | |
| BRUGMAN MERCADO, EMILY | ADDRESS ON FILE | | | | | | | |
| BRUGMAN SANCHEZ, CYDMARIE | ADDRESS ON FILE | | | | | | | |
| BRUGMAN SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| Brugman Torres, Robert L. | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS ARROYO, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS COLON MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS FERNANDEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS MALAVE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| BRUGUERAS RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| BRULL DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| BRULL GONZALEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| BRULL GONZALEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| BRULL IRIZARRY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BRULL IRIZARRY, LIZETTE N | ADDRESS ON FILE | | | | | | | |
| BRULL IRIZARRY, PEDRO O | ADDRESS ON FILE | | | | | | | |
| BRULL MUNOZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| BRUN MALDONADO, CONNIE | ADDRESS ON FILE | | | | | | | |
| BRUNA DEL C MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| BRUNELL DEL VALLE, LISANDRA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNELLE BOUDREAU, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BRUNELLE CURET, CATHERINE MARIE | ADDRESS ON FILE | | | | | | | |
| BRUNET CARDONA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| BRUNET DE HIDALGO, LAURA | ADDRESS ON FILE | | | | | | | |
| BRUNET GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| BRUNET NAVARRO, VANESSA | ADDRESS ON FILE | | | | | | | |
| BRUNET OCASIO, EDNA I | ADDRESS ON FILE | | | | | | | |
| BRUNET QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRUNET RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BRUNET RODRIGUEZ, ILDAMARYS | ADDRESS ON FILE | | | | | | | |
| BRUNET RODRIGUEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| BRUNET ROMERO, MARILIA J | ADDRESS ON FILE | | | | | | | |
| BRUNET SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BRUNET URIARTE, ANA | ADDRESS ON FILE | | | | | | | |
| BRUNET VALENTIN, DOLORES | ADDRESS ON FILE | | | | | | | |
| BRUNHILDA G DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| BRUNI TRAVEL AGENCY | VILLA FONTANA | RL6 VIA 21 | | | CAROLINA | PR | 00983 | |
| BRUNI TRAVEL AGENCY INC | VILLA FONTANA | BL 6 AVE FIDALGO DIAZ | | | CAROLINA | PR | 000983 | |
| BRUNILDA A. ALTIERI MERCADO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ADORNO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ALAMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ARCE TORRES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ARROYO MERCADO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA AYALA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA BAERGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA BARDEGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| BRUNILDA BARRETO CABRERA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA BONILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA CAJIGAS FRANQUIZ | ADDRESS ON FILE | | | | | | | |
| Brunilda Carrasquillo Osorio | ADDRESS ON FILE | | | | | | | |
| BRUNILDA CONCEPCION CORTES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA CORTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| BRUNILDA CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA CUEVAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| BRUNILDA DOMENECH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA GONZALEZ TRAVERZO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA GUZMAN JORGE | ADDRESS ON FILE | | | | | | | |
| BRUNILDA GUZMAN SERRANO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA LORENZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MENDEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MORALES Y/O ANTONIO MORALES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MUNIZ SALDIVIA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA MUNOZ BORRERO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA N GOMEZ BUENO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA NARVAEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA NEGRON SOTO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA OCASIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 976 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNILDA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA PAGAN NARVAEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA PLAZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA RODRIGUEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| BRUNILDA RODRIGUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ROJAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| BRUNILDA ROMAN RUIZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SANABRIA GARCIA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SANCHEZ / CONCEPCION SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| BRUNILDA SUAREZ SANTANA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA TORRES | ADDRESS ON FILE | | | | | | | |
| BRUNILDA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| BRUNILDA VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA VAZQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| BRUNILDA VIERA MARCANO | ADDRESS ON FILE | | | | | | | |
| BRUNIMARIE GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| BRUNO A RAMOS OLIVERA | ADDRESS ON FILE | | | | | | | |
| BRUNO A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRUNO ADORNO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BRUNO ALAMO, NANCY | ADDRESS ON FILE | | | | | | | |
| BRUNO ALGARIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Bruno Alicea, Omaira | ADDRESS ON FILE | | | | | | | |
| BRUNO ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BRUNO ALVAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRUNO ANDUJAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BRUNO APONTE, NORMARYS | ADDRESS ON FILE | | | | | | | |
| BRUNO BAEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BRUNO BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BRUNO BELARDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| BRUNO BERMUDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| BRUNO BONILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Bruno Bonilla, Hector O | ADDRESS ON FILE | | | | | | | |
| BRUNO BRETO, PAULA | ADDRESS ON FILE | | | | | | | |
| BRUNO BRUNO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| BRUNO CABRERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| BRUNO CABRERA, SIXTA M. | ADDRESS ON FILE | | | | | | | |
| BRUNO CALENDA ABBAGNANO | ADDRESS ON FILE | | | | | | | |
| BRUNO CAMERON, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| BRUNO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRUNO CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| BRUNO CARABALLO, JOAN | ADDRESS ON FILE | | | | | | | |
| Bruno Carrion, Francisco J | ADDRESS ON FILE | | | | | | | |
| BRUNO CARRION, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BRUNO CARTAGENA, JESSENIA | ADDRESS ON FILE | | | | | | | |
| BRUNO CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BRUNO CEPEDA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNO CINTRON, WILMA | ADDRESS ON FILE | | | | | | | |
| BRUNO COLLAZO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| BRUNO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BRUNO COLON, WILMARY | ADDRESS ON FILE | | | | | | | |
| BRUNO CONCEPCION, SANTOS | ADDRESS ON FILE | | | | | | | |
| BRUNO CORIANO, LAURA | ADDRESS ON FILE | | | | | | | |
| BRUNO CORSINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BRUNO CORTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BRUNO COSME, BIANCA | ADDRESS ON FILE | | | | | | | |
| BRUNO COSTALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BRUNO CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BRUNO DE CANDELARIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| BRUNO DE CORRAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| BRUNO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| BRUNO DE PALOMINO, LUZ | ADDRESS ON FILE | | | | | | | |
| BRUNO DE ROMAN, ESTHER | ADDRESS ON FILE | | | | | | | |
| BRUNO DELGADO, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| BRUNO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BRUNO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Bruno Duarte, Jorge L | ADDRESS ON FILE | | | | | | | |
| BRUNO DUENO SOTO | ADDRESS ON FILE | | | | | | | |
| Bruno Feliciano, Andres | ADDRESS ON FILE | | | | | | | |
| BRUNO FELICIANO, ANDRES | ADDRESS ON FILE | | | | | | | |
| BRUNO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| BRUNO FIGUEROA, ROSANA | ADDRESS ON FILE | | | | | | | |
| BRUNO FLORES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| BRUNO FRANCO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| BRUNO GARCIA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| BRUNO GOMEZ, BETSABE | ADDRESS ON FILE | | | | | | | |
| BRUNO GOMEZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Bruno Gonzalez, Luis A. | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, YARILYS | ADDRESS ON FILE | | | | | | | |
| BRUNO GONZALEZ, ZERYMAR | ADDRESS ON FILE | | | | | | | |
| BRUNO GUTIERREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BRUNO GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| BRUNO HARING  ASSOCIATES INC | 1ST METRO OFFICE EDIF 3 STE350 | | | | GUAYNABO | PR | 00968 | |
| BRUNO HARING & ASSOCIATES | 1ST STREET METRO OFFICE PARK | METRO OFFICE 3 SUITE 408 | | | GUAYNABO | PR | 00968 | |
| BRUNO HERNANDEZ, DIMPNA | ADDRESS ON FILE | | | | | | | |
| BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BRUNO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BRUNO ITURRINO, MELISSA E | ADDRESS ON FILE | | | | | | | |
| BRUNO J LEBRON ENCARNACION | ADDRESS ON FILE | | | | | | | |
| BRUNO JOSE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| Bruno Kuilan, William H | ADDRESS ON FILE | | | | | | | |
| Bruno Kuilan, William J. | ADDRESS ON FILE | | | | | | | |
| BRUNO LABOY, HECTOR | ADDRESS ON FILE | | | | | | | |
| Bruno Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| BRUNO LABOY, JUAN C | ADDRESS ON FILE | | | | | | | |
| BRUNO LOPEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| BRUNO LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| BRUNO M. MARRERO | ADDRESS ON FILE | | | | | | | |
| BRUNO MAISONET, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BRUNO MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRUNO MARRERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| BRUNO MARRERO, TATIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 978 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRUNO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Bruno Martinez, Juan R | ADDRESS ON FILE | | | | | | | |
| BRUNO MARTINEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| BRUNO MARTINEZ, LAURA I. | ADDRESS ON FILE | | | | | | | |
| BRUNO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BRUNO MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BRUNO MELENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| BRUNO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BRUNO NAVARRO, ISACCHAMIL | ADDRESS ON FILE | | | | | | | |
| BRUNO NEGRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| BRUNO NEGRON, YESENIA | ADDRESS ON FILE | | | | | | | |
| BRUNO NIEVES, JAMILA | ADDRESS ON FILE | | | | | | | |
| BRUNO OQUENDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BRUNO ORELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BRUNO ORTEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| BRUNO ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| BRUNO ORTIZ, LEVID | ADDRESS ON FILE | | | | | | | |
| BRUNO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| BRUNO OTERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| BRUNO PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| Bruno Pabon, Carmen E | ADDRESS ON FILE | | | | | | | |
| BRUNO PABON, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| BRUNO PACHO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BRUNO PADILLA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BRUNO PAGAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| BRUNO PAGAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| BRUNO PASTRANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRUNO PASTRANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BRUNO PENA, LISETTE | ADDRESS ON FILE | | | | | | | |
| BRUNO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BRUNO PEREZ, LIRDORIAN | ADDRESS ON FILE | | | | | | | |
| BRUNO PEREZ, MARY L | ADDRESS ON FILE | | | | | | | |
| BRUNO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| BRUNO QUINONES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| BRUNO QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BRUNO QUINTERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BRUNO QUIROZ, EMMA EMIL | ADDRESS ON FILE | | | | | | | |
| BRUNO RAMIREZ DE ARELLANO, FENANDO | ADDRESS ON FILE | | | | | | | |
| BRUNO RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| BRUNO RESTO, DIANA | ADDRESS ON FILE | | | | | | | |
| BRUNO REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BRUNO REYES, TOMASA | ADDRESS ON FILE | | | | | | | |
| BRUNO RIJOS, CHERRY | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, ANNHERIS | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, ANNHERIS G. | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, NIMARIS G | ADDRESS ON FILE | | | | | | | |
| BRUNO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| BRUNO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRUNO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| BRUNO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BRUNO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Bruno Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| BRUNO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bruno Rodriguez, Eva M | ADDRESS ON FILE | | | | | | | |
| BRUNO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Bruno Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| BRUNO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Bruno Roman, Henry | ADDRESS ON FILE | | | | | | | |
| BRUNO ROMAN, HENRY | ADDRESS ON FILE | | | | | | | |
| BRUNO ROMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| BRUNO ROQUE, JUAN C | ADDRESS ON FILE | | | | | | | |
| BRUNO ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BRUNO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BRUNO SALGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| BRUNO SALGADO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| BRUNO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BRUNO SANCHEZ, CARLA M | ADDRESS ON FILE | | | | | | | |
| BRUNO SANCHEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| BRUNO SANCHEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| BRUNO SANCHEZ, SUHEILIE M | ADDRESS ON FILE | | | | | | | |
| BRUNO SANTANA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| BRUNO SANTIAGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| BRUNO SASTRE, HORACIO A. | ADDRESS ON FILE | | | | | | | |
| BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| BRUNO SIERRA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| BRUNO SIERRA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BRUNO SILVA, LILEANA | ADDRESS ON FILE | | | | | | | |
| BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| BRUNO SILVA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| BRUNO SILVA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BRUNO SOTO, JAVISH MANUEL | ADDRESS ON FILE | | | | | | | |
| BRUNO SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| BRUNO TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Bruno Torres, Javier F | ADDRESS ON FILE | | | | | | | |
| BRUNO TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| BRUNO TORRES,JONATHAN | ADDRESS ON FILE | | | | | | | |
| BRUNO TOSADO, IVETTE D | ADDRESS ON FILE | | | | | | | |
| BRUNO TOSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Bruno Vale, Alberto | ADDRESS ON FILE | | | | | | | |
| BRUNO VEGA, INES | ADDRESS ON FILE | | | | | | | |
| BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| BRUNO VEGA, MAGALY | ADDRESS ON FILE | | | | | | | |
| BRUNO VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Bruno Velez, Sergio L | ADDRESS ON FILE | | | | | | | |
| BRUNO, CANDELY | ADDRESS ON FILE | | | | | | | |
| BRUNO,JOHN | ADDRESS ON FILE | | | | | | | |
| BRUNOFSKY, JUSTIN | ADDRESS ON FILE | | | | | | | |
| BRUNOMELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BRUNOT PERICLES, ANDY | ADDRESS ON FILE | | | | | | | |
| BRUSELAS VAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| BRUSELES DELGADO, ELADIA | ADDRESS ON FILE | | | | | | | |
| BRUSELES FUENTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| BRUSELES GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BRUSSEAU BARBOSA, LUZ CELESTE | ADDRESS ON FILE | | | | | | | |
| BRUSSEAU BARBOSA, ROSALINE | ADDRESS ON FILE | | | | | | | |
| BRUSSEAU MORALES, LUZ DEL C | ADDRESS ON FILE | | | | | | | |
| BRUSTEIN & MANSAVIT | 3105 SOUTH SREET N W | | | | WASHINGTON | DC | 20007 | |
| BRUWNI A MARTINEZ ABREU | ADDRESS ON FILE | | | | | | | |
| BRUYNSEELS, LEVI | ADDRESS ON FILE | | | | | | | |
| BRYAM CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| BRYAN A ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN A DIAZ ROBLES | ADDRESS ON FILE | | | | | | | |
| BRYAN A MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| BRYAN A. CUESTA PAGAN | ADDRESS ON FILE | | | | | | | |
| BRYAN ALDEA MERCADO | ADDRESS ON FILE | | | | | | | |
| BRYAN ALGARIN ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN AROCHO RUBERT | ADDRESS ON FILE | | | | | | | |
| BRYAN ARROYO ORTEGA | ADDRESS ON FILE | | | | | | | |
| BRYAN AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| BRYAN BAEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| BRYAN BERNARD VILLEGAS | ADDRESS ON FILE | | | | | | | |
| BRYAN BERRIOS VARGAS | ADDRESS ON FILE | | | | | | | |
| BRYAN CACERES MORALES | ADDRESS ON FILE | | | | | | | |
| BRYAN CARABALLO NIEVES | ADDRESS ON FILE | | | | | | | |
| BRYAN CARMONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN CLEMENTE DELGADO | ADDRESS ON FILE | | | | | | | |
| BRYAN COLON MARENGO | ADDRESS ON FILE | | | | | | | |
| BRYAN COVAS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| BRYAN CRUZ RODRIGUEZ | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| BRYAN D OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN D RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| BRYAN D SIERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| BRYAN D VICENTY TORRES | ADDRESS ON FILE | | | | | | | |
| BRYAN DUQUE BUTLER | ADDRESS ON FILE | | | | | | | |
| BRYAN E VALENTIN PAGAN | ADDRESS ON FILE | | | | | | | |
| BRYAN F ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |
| BRYAN FELICIANO ADAMES | ADDRESS ON FILE | | | | | | | |
| BRYAN FONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| BRYAN G RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| BRYAN GONZALEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| BRYAN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| BRYAN GUIVAS DURAN | ADDRESS ON FILE | | | | | | | |
| BRYAN HENRIQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN HERNANDEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| BRYAN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| BRYAN HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN I GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| BRYAN J CALDERIN BARRETO | ADDRESS ON FILE | | | | | | | |
| BRYAN J CRUZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| BRYAN J DE HOYOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| BRYAN J MORALES QUILES/ ELIZABETH QUILES | ADDRESS ON FILE | | | | | | | |
| BRYAN J ORTIZ OCASIO | ADDRESS ON FILE | | | | | | | |
| BRYAN J PATRON ALCOVER | ADDRESS ON FILE | | | | | | | |
| BRYAN J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| BRYAN J RODRIGUEZ RIVERA/ MARIA I RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN J ROSARIO CLASS | ADDRESS ON FILE | | | | | | | |
| BRYAN JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN JORDANIS ORTIZ CRUZ | LCDO. HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| BRYAN JOSUE ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRYAN L PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN L. PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN LLANERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN M MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| BRYAN M TALAVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| BRYAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN MARRERO | ADDRESS ON FILE | | | | | | | |
| BRYAN MARTELL CRUZ | ADDRESS ON FILE | | | | | | | |
| BRYAN MARTINEZ AGUILAR | ADDRESS ON FILE | | | | | | | |
| BRYAN MEDICAL CENTER EAST | 1600 SOUTH 48 ST | | | | LINCOLN | NE | 68506 | |
| BRYAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN MIRANDA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| BRYAN MORALES OLMO | ADDRESS ON FILE | | | | | | | |
| BRYAN MORO CARRION | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRYAN N TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| BRYAN O DIAZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN O GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| BRYAN O GONZALEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| BRYAN O GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| BRYAN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN O MORENO PEREZ | ADDRESS ON FILE | | | | | | | |
| BRYAN O RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| BRYAN O SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| BRYAN O TORRES ARZUAGA | ADDRESS ON FILE | | | | | | | |
| BRYAN O ZOQUIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRYAN O.ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| BRYAN O'NEILL ALICEA | ADDRESS ON FILE | | | | | | | |
| BRYAN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRYAN OLIVO GERENA | ADDRESS ON FILE | | | | | | | |
| BRYAN ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN PADILLA PACHECO | ADDRESS ON FILE | | | | | | | |
| BRYAN PAGAN GUERRERO | ADDRESS ON FILE | | | | | | | |
| BRYAN PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| BRYAN PASLAY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BRYAN PENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| BRYAN R NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| BRYAN RENE MELENDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| BRYAN RENTAS NEGRON | ADDRESS ON FILE | | | | | | | |
| BRYAN REYES COTTO A/C LUIS REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| BRYAN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| BRYAN RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| BRYAN RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| BRYAN ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN RUIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| BRYAN S SIERRA MERCADO | ADDRESS ON FILE | | | | | | | |
| BRYAN SAAVEDRA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN SAMUEL PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYAN STEINER | ADDRESS ON FILE | | | | | | | |
| BRYAN TRANSPORT SERVICE CORP & RAFAEL IRIZ | VILLAS DE RIO GRANDE | AD26 CALLE 24 | | | RIO GRANDE | PR | 00745-2730 | |
| BRYAN TROCHE | ADDRESS ON FILE | | | | | | | |
| BRYAN VALERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| BRYAN VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| BRYAN VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| BRYAN VELEZ COLLADO | ADDRESS ON FILE | | | | | | | |
| BRYAN VERGARA VERGARA | ADDRESS ON FILE | | | | | | | |
| BRYAN ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| BRYAN, OYOLA | ADDRESS ON FILE | | | | | | | |
| BRYANN GARCIA GERENA Y KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| BRYANN HANEY PRODUCTIONS | 2711 PARKVIEW DRIVE | | | | CORINTH | TX | 76210 | |
| BRYANN HANEY PRODUCTIONS | 4801 ABBOT AVENUE | | | | DALLAS TEXAS | TX | 75205 | |
| BRYANS CORREA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| BRYANT D.ARROYO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| BRYANT DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| BRYANT GONZALEZ MERCADO | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 | QPO BOX 1785 | | RIO GRANDE | PR | 00745 | |
| BRYANT I COLON ORTIZ/ BLANCA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| BRYANT MARCIAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| BRYANT ONEILL RIVERA | ADDRESS ON FILE | | | | | | | |
| BRYANT ROSARIO LEBRON | ADDRESS ON FILE | | | | | | | |
| BRYANT SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 982 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BRYANT TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| BRYANT VALLE RAMOS | ADDRESS ON FILE | | | | | | | |
| BRYANTS RENTAL | URB CIUDAD MASSO | J 7 CALLE 7 | | | SAN LORENZO | PR | 00754 | |
| BRYJOR LOGITIC, CORP | PO BOX 365086 | | | | SAN JUAN | PR | 00936-5086 | |
| BRYN MAWR COLLEGE STUDENT FINANCIAL SERV | 101 MERION AVE | | | | BRYN MAWR | PA | 19010 | |
| BRYNA MAYO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| BRYNEISHA M LLERAS ARZOLA | ADDRESS ON FILE | | | | | | | |
| BSO PROMOTIONS | PO BOX 92 | | | | TOA ALTA | PR | 00954 | |
| BT PROMOTIONS CORPORATION | 15 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| BTB CORP. | PO BOX 3465 | | | | CATANO | PR | 00963-3465 | |
| BTLS PUERTO RICO INC | 34 CARR 2 | | | | MANATI | PR | 00674-4731 | |
| BTS REFUELING INC | 3071 AVE ALEJANDRINO PMB 121 | | | | GUAYNABO | PR | 00969 | |
| BU, ZHI MIN | ADDRESS ON FILE | | | | | | | |
| BUBALIS ADMINISTRATIVE SOLUTIONS INC | PO BOX 6761 | | | | MAYAGUEZ | PR | 00681 | |
| BUCAPLAA BASKETBALL CLUB INC | CENTRO COMUNAL BUCARE | AVE ALTO APOLO | | | SAN JUAN | PR | 00920 | |
| BUCHANAN GAS STATION/FORT BUCHANAN SER | P O BOX 672068 | | | | DALLAS | TX | 75267-9988 | |
| BUCHANAN INGERSOLL & ROONEY PC | TWO LIBERTY PLACE | 50 S 16TH STREET SUITE 3200 | | | PHILADELPHIA | PA | 19102-2555 | |
| BUCHER MD , ROBERT L | ADDRESS ON FILE | | | | | | | |
| BUCHER, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 186 | | | | YABUCOA | PR | 00767-0186 | |
| BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| BUCKEYE CARIBBEAN TERMINALS INC | PO BOX 364225 | | | | SAN JUAN | PR | 00936 | |
| BUCKHEAD BEEF CO | 355 PROGRESS RD | | | | AUBURNDALE | FL | 33823-2712 | |
| BUCKNOV LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BUDEN TORRES, MARCELO | ADDRESS ON FILE | | | | | | | |
| BUDET CALZADA, NILDA B | ADDRESS ON FILE | | | | | | | |
| BUDET CORREA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| BUDET DE JESUS, LIZABETH | ADDRESS ON FILE | | | | | | | |
| BUDET DIAZ, PABLO EDGARDO | ADDRESS ON FILE | | | | | | | |
| BUDET FIGUEROA, JOHN | ADDRESS ON FILE | | | | | | | |
| BUDET GUERRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BUDET MELENDEZ, JUAN O | ADDRESS ON FILE | | | | | | | |
| BUDET MELENDEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| BUDET MELENDEZ, ZAYELIT | ADDRESS ON FILE | | | | | | | |
| BUDET SANCHEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| BUDET SANCHEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| BUDET, JUAN O. | ADDRESS ON FILE | | | | | | | |
| BUDGET PREPAY, INC. | MCS PLAZA, SUITE 715 255 AVE. PONCE DE LEÓN | | | | SAN JUAN | PR | 00917 | |
| BUDGET RENT A CAR DE PR, INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| BUDGET RENT A CAR DE PR, INC | PO BOX 3746 | | | | CAROLINA | PR | 00984-3746 | |
| BUDHRANI, RITESH | ADDRESS ON FILE | | | | | | | |
| BUDOFF MACKIBBEN, NATHAN | ADDRESS ON FILE | | | | | | | |
| BUE, NELSON | ADDRESS ON FILE | | | | | | | |
| BUEIZ MILAN, WILFREDO E. | ADDRESS ON FILE | | | | | | | |
| BUEN GUSTO INC | PO BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| BUENA GENTE & CO | PO BOX 16592 | | | | SAN JUAN | PR | 00908 | |
| BUENA VIBRA GROUP INC | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| BUENA VISION | 1 CALLE GANDARA | | | | COROZAL | PR | 00783 | |
| BUENA VISTA ALUMINUM & VERTICAL SUPPLY | CARR YAUCO A GUANICA | 4 CALLES PALOMAS M 24 | | | YAUCO | PR | 00698 | |
| BUENA VISTA OPTICAL INC | DRIVE IN PLZ | 2135 CARR 2 STE 15 | | | BAYAMON | PR | 00959 | |
| BUENAGA ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BUENANO CASA, JESUS | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA MOLINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| BUENAVENTURA VALLE LÓPEZ | LCDA. VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| BUENDIA MORALES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| BUENO ABREU, RASIK | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 983 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUENO ALBA, ODETTE A. | ADDRESS ON FILE | | | | | | | |
| BUENO BAUTISTA, YADIRIS | ADDRESS ON FILE | | | | | | | |
| BUENO BETANCOURT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BUENO BUENO, MARIA | ADDRESS ON FILE | | | | | | | |
| BUENO DUVAL, CLAUDINE | ADDRESS ON FILE | | | | | | | |
| BUENO FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Bueno Fernandez, Rafael J. | ADDRESS ON FILE | | | | | | | |
| BUENO GERMOSO, MARLENE | ADDRESS ON FILE | | | | | | | |
| BUENO LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| BUENO MODESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BUENO MOTTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BUENO ORENGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| BUENO ORENGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| BUENO PADIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| BUENO PEREZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| BUENO SOTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BUENO TAVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| BUENO, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| BUENO, SANTA | ADDRESS ON FILE | | | | | | | |
| BUENROSTRO MARCANO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| BUENROSTRO PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BUENSEGURO INC | PO BOX 13541 | | | | SAN JUAN | PR | 00908-3541 | |
| BUF ARIAS CESTERO & ARIAS GUARDIOLA | CENTRO INTERNACIONAL DE MERCADEO | 100 CARR 165 TORRE 1 OFIC 507 | | | GUAYNABO | PR | 00968-8052 | |
| BUF ARIAS CESTERO & ARIAS GUARDIOLA | PO BOX 13727 | SANTURCE STATION | | | SAN JUAN | PR | 00908-3727 | |
| BUF CANCIO, NADAL, RIVERA & DIAZ | 402 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-1813 | |
| BUF CANCIO, NADAL, RIVERA & DIAZ | PO BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| BUF MUNOZ BONETA GONZALEZ ARBONA BENIL | PO BOX 191979 | | | | SAN JUAN | PR | 00919-1979 | |
| BUF QUINONES VIGO | 175 CALLE ONEIL | | | | SAN JUAN | PR | 00918 2404 | |
| BUF RAMIREZ VELEZ E ITURREGUI PAGAN | 28 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| BUFETE A MORET C S P | 88 CALLE COLON | | | | AGUADA | PR | 00602 | |
| BUFETE ACEVEDO ACEVEDO C S P | 24 A CALLE MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| BUFETE ADALJISA PEREZ ANDREU | PMB 151 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| BUFETE ADSUAR MUNIZ GOYCO &BESOSA,P.S.C. | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| BUFETE ADSUAR MUNIZ Y GOYCO | AVE PONCE DE LEON | #208 STE 1600 | | | SAN JUAN | PR | 00918 | |
| BUFETE ADSUAR MUNIZ Y GOYCO | PO BOX 70294 | | | | SAN JUAN | PR | 00936-8294 | |
| BUFETE ADSUAR MUNIZ Y GOYCO | WESTERNBANK WORLD PLAZA | SUITE 1400 | 268 MUNOZ RIVERA AVE | | HATO REY | PR | 00918 | |
| BUFETE ALDARONDO & LOPEZ BRAS PSC | 16 AVENIDA LAS CUMBRES | SUITE 400 | | | GUAYNABO | PR | 00969 | |
| BUFETE ALDARONDO & LOPEZ BRAS PSC | ALBA PLAZA SUITE 400 | 16 CARR 199 | | | GUAYNABO | PR | 00969 | |
| BUFETE ALVARO R. CALDERON JR. SRL | PO BOX 192259 | | | | SAN JUAN | PR | 00919-2259 | |
| BUFETE ARIEL O CARO | PO BOX 9010 | | | | SAN JUAN | PR | 00908 | |
| BUFETE BAYRON C.S.P. | P O BOX 6461 | | | | MAYAGUEZ | PR | 00681 | |
| BUFETE BENNAZAR C S P | PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| BUFETE BENNAZAR C S P | PO BOX 194000 | PMB 212 | | | SAN JUAN | PR | 00919-4000 | |
| BUFETE BIAGGI Y LANDRON | PO BOX 1356 | | | | MAYAGUEZ | PR | 00681-1356 | |
| BUFETE CARDONA JIMENEZ | EDIF HATO REY TOWERS SUITE 1004 | 268 AVE LUIS MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BUFETE CARLOS I. IGARTUA VERAY & ASOCIAD | 623 AVE PONCE DE LEON SUITE 803 | | | | SAN JUAN | PR | 00917 | |
| BUFETE CARLOS M GARCIA RULLAN CSP | 252 AVE PONCE DE LEON 1400 | | | | SAN JUAN | PR | 00918 | |
| BUFETE CARLOS M GARCIA RULLAN CSP | 252 PONCE DE LEON | OFICINA 1400 | | | SAN JUAN | PR | 00918 | |
| BUFETE CARLOS M GARCIA RULLAN CSP | CITIBANK TOWER | 252 AVE PONCE DE LEON STE 1400 | | | SAN JUAN | PR | 00918 | |
| BUFETE CASTRO -PEREZ & CASTRO | APARTADO 227 | | | | YABUCOA | PR | 00767 | |
| BUFETE COFINO HERNANDEZ CSP | 403 BENITO PEREZ GALDOS | | | | SAN JUAN | PR | 00918 | |
| BUFETE COLON MORALES | COND ESQUIRE | 2 CALLE VELA STE 502 | | | SAN JUAN | PR | 00918 | |
| BUFETE CORREA C S P | PO BOX 246 | | | | TRUJILLO ALTO | PR | 00977 | |
| BUFETE CUEVAS KUINLAM & BERMUDEZ | 416 AVE ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| BUFETE CUEVAS SEGARRA | P.O. BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| BUFETE CURBELO BAERGA & QUINTANA LAW | UNION PLAZA BUILDING SUITE 810 | | | | SAN JUAN | PR | 00918-3426 | |
| BUFETE DE ABOGADO ARCE ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| BUFETE DE ABOGADOS ALDARONDO Y LOPEZ | 588 HOSTOS AVE BALDRICH | | | | SAN JUAN | PR | 00918 | |
| BUFETE DE ABOGADOS ARCE & ARCE CSP | 10 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Credit Matrix Page 984 of 3500

In re: The Commonwealth of Puerto Rico
17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUFETE DE ABOGADOS BAEZ GENOVAL | AVE. PONCE DE LEON #1250 | SAN JOSE BUIDING SUITE 801 | | | SAN JUAN | PR | 00907 | |
| BUFETE DE LA LCDA. ANNETTE RIVERO MARIN | URB VILLA CAROLINA | CALLE 69 BLOQUE 129 #29 | | | CAROLINA | PR | 00985 | |
| BUFETE DE LA MATTA MELENDEZ | P O BOX 1537 | | | | CAROLINA | PR | 00984 | |
| BUFETE DIAZ DIAZ | URB DELGADO 13 | CALLE JOSE VILLARES | | | CAGUAS | PR | 00725-3810 | |
| BUFETE EMMANUELLI CSP | PO BOX 10779 | | | | PONCE | PR | 00732-0779 | |
| BUFETE EMMANUELLI CSP | ROVIRA OFFICE PARK | 623 AVE LA CEIBA SUITE 401 | | | PONCE | PR | 00730-1902 | |
| BUFETE FACCIO Y PABON ROCA | PO BOX 19387 | | | | SAN JUAN | PR | 00910 | |
| BUFETE FACCIO Y PABON ROCA | URB HYDE PARK | 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | |
| BUFETE FAUSTINO APONTE PARES | P O BOX 22 | | | | HUMACAO | PR | 00792 | |
| BUFETE FERNANDEZ RODRIGUEZ | PO BOX 9174 | | | | HUMACAO | PR | 00792-9174 | |
| BUFETE FERRAIUOLI TORRES & MARCHAND | 221 PLAZA SUITE 403 | AVE PONCE DE LEÓN | | | SAN JUAN | PR | 00917 | |
| BUFETE FERRAIUOLI TORRES & MARCHAND | PO BOX 195168 | | | | SAN JUAN | PR | 00919-5168 | |
| BUFETE GARCIA & FERNANDEZ | 254 AVE MUNOZ RIVERA STE 1001 | | | | SAN JUAN | PR | 00918 | |
| BUFETE GONZALEZ LOPEZ & LOPEZ ADAMES | AVE ASHFORD 1126 | COND DIPLOMAT SUITE C 10 | | | SAN JUAN | PR | 00907 | |
| BUFETE GONZALEZ ORTIZ | MERCANTIL PLAZA BUILDING PH-1616 | | | | SAN JUAN | PR | 00918 | |
| BUFETE GONZALEZ ORTIZ LAW OFFICES P.S.C | PH-1616 #2 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00924 | |
| Bufete Gonzalez Villamil | Gonzalez Pando Plaza | 1181 Ave Jesus T Pineiro | | | San Juan | PR | 00920-5604 | |
| BUFETE IGUINA OHARRIZ ATTORNEYS AND CONS| PO BOX 366603 | | | | SAN JUAN | PR | 00936-6603 | |
| BUFETE IVAN M. FERNANDEZ | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| BUFETE JIMENEZ SEDA & ARCHILLA,PSC | P O BOX 363689 | | | | SAN JUAN | PR | 00936-3689 | |
| BUFETE JOSE A CUEVAS SEGARRA | P O BOX 191735 | | | | SAN JUAN | PR | 00919-1735 | |
| BUFETE JOSE A. CEPEDA RODRIGUEZ | THE HATO REY CENTER | 268 AVE. PONCE DE LEON SUITE 906 | | | HATO REY | PR | 00918-2004 | |
| BUFETE JOSE F RUIZ ORONOZ | P O BOX 3052 | | | | YAUCO | PR | 00698-3052 | |
| BUFETE JOSE ROBERTO FEIJOO | 1519 PONCE DE LEON AVE | SUITE 720 | | | SAN JUAN | PR | 00909-1718 | |
| BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| BUFETE JUAN RAUL PESQUERA | PO BOX 326 | | | | RINCON | PR | 00677 | |
| BUFETE JUSINO MARRERO, C S P | AVE. ROTARIOS 536 | OFICINA 206-A PLAZA SOLLER | | | ARECIBO | PR | 00612 | |
| BUFETE LEGAL GONZALEZ MALDONADO & TORR| PO BOX 777 | | | | ARECIBO | PR | 00613 | |
| BUFETE LESPIER AND MUNOZ NOYA | P O BOX 364428 | | | | SAN JUAN | PR | 00936-4428 | |
| BUFETE LORENZO LORENZO  HERMANOS CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| BUFETE LORENZO LORENZO & HERNANDEZ CSP | PO BOX 519 | | | | AGUADA | PR | 00602 | |
| BUFETE LUIS JOSE GONZALEZ CASTANER | HATO REY TOWER | 268 AVE MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | |
| BUFETE MADERA  TORO CSP | URB PONCE DE LEON | 288 CALLE RAMOS ANTONINI E | | | MAYAGUEZ | PR | 00680 | |
| BUFETE MANUEL PORRO VIZCARRA LAW OFFICE | CAPARRA HEIGHTS | 382 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| BUFETE MARCHAL HERNANDEZ SANTIAGO | TRIPLE S 1510 AVE ROOSEVELT | SUITE 9 B 1 | | | GUAYNABO | PR | 00968 | |
| BUFETE MARRERO BETNCOURT | URB SAN FELIZ | 2 CALLE 5 | | | COROZAL | PR | 00783 | |
| BUFETE MARTINEZ TEXIDOR & MARTINEZ VIVAS | PO BOX 9028 | | | | PONCE | PR | 00732 | |
| BUFETE MEDINA  MEDINA CSP | PO BOX 250268 | | | | AGUADILLA | PR | 00604-0268 | |
| BUFETE MELENDEZ PEREZ LEDESMA | SCOTIABANK PLAZA SUITE | 700 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| BUFETE MELENDEZ PEREZ Y LEDESMA | CITY TOWERS 700 SUITE 252 | AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| BUFETE MELENDEZ PEREZ Y LEDESMA | PO BOX 19328 | | | | SAN JUAN | PR | 00910 | |
| BUFETE MONTANEZ & ALICEA | 500 AVE MUNOZ RIVERA STE 211 | COND EL CENTRO I | | | SAN JUAN | PR | 00918-3399 | |
| BUFETE MONTANEZ & ALICEA | CONDOMINIO EL CENTRO I | 500 MUNOZ RIVERA OFICINA 211 | | | SAN JUAN | PR | 00918 | |
| BUFETE MORALES CORDERO, CSP | PO BOX 363085 | | | | SAN JUAN | PR | 00936-3085 | |
| BUFETE MUNIZ VALLADARES Y ASOCIADOS | 113 CALLE ESTACION | | | | AGUADA | PR | 00602 | |
| BUFETE MUNOZ BENITEZ BRUGUERAS & | CRUZ PSC | PO BOX 191979 | | | SAN JUAN | PR | 00919-1979 | |
| BUFETE MUNOZ VISSEPO | PO BOX 1175 | | | | CAGUAS | PR | 00726-1175 | |
| BUFETE MYRIAM GONZALEZ PEREZ C P | PO BOX 367319 | | | | SAN JUAN | PR | 00936 | |
| BUFETE NEGRON GARCIA C S P | COND EL CENTRO II | 500 AVE MUNOZ RIVERA LOCAL 22 | | | SAN JUAN | PR | 00918-3349 | |
| BUFETE NEVAREZ SANCHEZ Y ALVAREZ | CALLE PALMERAS #53 | SUITE 1501 | | | SAN JUAN | PR | 00901-2418 | |
| BUFETE NEVAREZ SANCHEZ Y ALVAREZ | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| BUFETE OLIVERO BARRETO C S P | PO BOX 270379 | | | | SAN JUAN | PR | 00927-0379 | |
| BUFETE ORLANDO J RODRIGUEZ | 268 AVE MUNOZ RIVERA | 805 HATO REY TOWER | | | SAN JUAN | PR | 00918 | |
| BUFETE OTERO & ASOCIADO | P O BOX 732 | | | | BAYAMON | PR | 00956 | |
| BUFETE OTERO, LOPEZ & NEVARES | BOX S3506 | | | | SAN JUAN | PR | 00902-3506 | |
| BUFETE OTERO, LOPEZ & NEVARES | PO BOX 9023933 | | | | SAN JUAN | PR | 00902-3933 | |
| BUFETE PACHECO & PACHECO | LCDO NOEL Y PACHECO ALVAREZ | PO BOX 3011 | | | YAUCO | PR | 00698 | |
| BUFETE PEREZ & RIVERA | PO BOX 462 | | | | COROZAL | PR | 00783 | |
| BUFETE PEREZ & RIVERA (LIC.CARLOS PEREZ) | P.O. BOX 462 | | | | COROZAL | PR | 00783 | |
| BUFETE PIETRANTONI MENDEZ Y ALVAREZ | 209 MUNOZ RIVERA | POPULAR CENTER 1908 | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 985 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUFETE PRADO NUNEZ & ASOCIADOS C S P | CODN DEL PARQUE | 403 CALLE DEL PARQUE PISO 8 | | | SAN JUAN | PR | 00907 | |
| BUFETE PRATS LAZZARINI | EDIF SAN ALBERTO | AVE CONDADO 605 OFIC 618 | | | SAN JUAN | PR | 00907 | |
| BUFETE RAMOS Y PADILLA | 123 CALLE ONEILL STE 3 | | | | SAN JUAN | PR | 00918-2404 | |
| BUFETE REICHARD & ESCALERA | EDIF BANK TRUST PLAZA | 255 AVE P DE LEON SUITE 10 | | | SAN JUAN | PR | 00918 | |
| BUFETE REICHARD & ESCALERA | PO BOX 364148 | | | | SAN JUAN | PR | 00936-4148 | |
| BUFETE RIVERA DIAZ & ASOCIADOS | PO BOX 1627 | | | | TRUJILLO ALTO | PR | 00977 | |
| BUFETE RODRIGUEZ & CASELLAS | P O BOX 195435 | | | | SAN JUAN | PR | 00919 | |
| BUFETE RODRIGUEZ CARTAGENA | PO BOX 5004 | PMB 105 | | | YAUCO | PR | 00698 | |
| BUFETE RUIZ VARELA ABOGADO NOTARIO | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| BUFETE RUIZ Y VARELA | CALLE ANTONIO MARQUEZ 7 | | | | ARECIBO | PR | 00613 | |
| BUFETE RUIZ Y VARELA | PLAZA SOLLER | 104 AVE ROTARIOS | | | ARECIBO | PR | 00612 | |
| BUFETE SALDANA REY & ALVARADO | PO BOX 13954 | | | | SANTURCE | PR | 00908 | |
| BUFETE SALDANA SALDANA EGOZCUE | BANCO POPULAR CENTER STE 1420 | 208 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 1050 | |
| BUFETE SANTOS Y SUAREZ | 421 AVE PONCE DE LEON STE B1 | | | | SAN JUAN | PR | 00918 | |
| BUFETE SANTOS Y SUAREZ | CITY VIEW PLAZA 11 | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| BUFETE TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 | |
| BUFETE VAZQUEZ OTERO | EDIF FIRST FEDERAL SAVINGS OF. 808 | 1056 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| BUFETE VELAZ & TORRES | COND MIDTOWN OFIC B4 | 421 MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| BUFETES NAVAS-RIVERA & DIAZ MORALES | HC-02 Box 13318 | | | | Aguas Buenas | PR | 00703-9605 | |
| BUFFALO AIR HANDLING CO. | P O BOX 643477 | | | | PITTSBURGH | PA | 15264-3477 | |
| BUFFALO GENERAL HOSPITAL | HEALTH INFO MANAGEMENT SERV | PO BOX 1438 | | | SAN JOSE | CA | 95109-1438 | |
| BUFFALO PRINTING INC | 4239 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| BUFFILL CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BUFFILL FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BUFFILL FIGUEROA, MARISELA | ADDRESS ON FILE | | | | | | | |
| BUFFILL FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| BUFFILLMERLE, NILDA | ADDRESS ON FILE | | | | | | | |
| BUFFIT DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| BUFFIT TORRES, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| BUFFIT TORRES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| BUFILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BUFORD FAMILY PRACTICE AND URGENT CARE C | 3331 HAMILTON MILL RD STE 1102 | | | | BUFORD | GA | 30519-7226 | |
| BUGS CONTROL SOLUTION INC | PMB 151 PO BOX 7999 | | | | MAYAGUEZ | PR | 00681-7999 | |
| BUIL LAGUNA, JOSUE | ADDRESS ON FILE | | | | | | | |
| BUIL OCASIO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BUIL ROSA, ALEX | ADDRESS ON FILE | | | | | | | |
| BUILDERS GROUP | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| BUILDING FAST CLEANING SERV CORP | 400 CALLE JUAN CALAF PMB 19 | | | | SAN JUAN | PR | 00918-1314 | |
| BUILDING PRESERVATION MATERIAL TECHNOLO | PO BOX 192736 | | | | SAN JUAN | PR | 00919-2736 | |
| BUILDTECH | PO BOX 2255 | | | | GUAYNABO | PR | 00970 | |
| BUITRAGO AMARO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BUITRAGO AMARO, VILMA A. | ADDRESS ON FILE | | | | | | | |
| Buitrago Carrion, Luis E | ADDRESS ON FILE | | | | | | | |
| BUITRAGO CASTELLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| BUITRAGO GONZALEZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| BUITRAGO GUZMAN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| BUITRAGO HUERTAS, EDLIN S. | ADDRESS ON FILE | | | | | | | |
| BUITRAGO HUERTAS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BUITRAGO IGLESIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| BUITRAGO IGLESIAS, RAMON A. | ADDRESS ON FILE | | | | | | | |
| BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| BUITRAGO JIMENEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| BUITRAGO MEDINA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| BUITRAGO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| BUITRAGO MORALES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| BUITRAGO NAVEDO, FABIAN | ADDRESS ON FILE | | | | | | | |
| BUITRAGO PAGAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| BUITRAGO PAGAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BUITRAGO RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| BUITRAGO RAMIREZ, JAVIER O | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 986 of 3500

In re: The Commonwealth of Puerto Rico
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUITRAGO RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| BUITRAGO SANTIAGO, SHEILIMAR | ADDRESS ON FILE | | | | | | | |
| BUITRAGO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BUJOSA ALICEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| BUJOSA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| BUJOSA DE PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| BUJOSA GABRIEL, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| BUJOSA GABRIEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BUJOSA GABRIEL, IRAIDA L | ADDRESS ON FILE | | | | | | | |
| BUJOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BUJOSA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| BUJOSA ROSARIO, VILMA | ADDRESS ON FILE | | | | | | | |
| BUJOSA ROSARIO, VILMA E | ADDRESS ON FILE | | | | | | | |
| BUKBERG MD, PHILIP | ADDRESS ON FILE | | | | | | | |
| BULA BULA, IVONNE | ADDRESS ON FILE | | | | | | | |
| BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| BULA BULA, SILVIA | ADDRESS ON FILE | | | | | | | |
| BULA CORREA, AIDA | ADDRESS ON FILE | | | | | | | |
| Bula Correa, Aida Iris | ADDRESS ON FILE | | | | | | | |
| Bula Correa, Alexis | ADDRESS ON FILE | | | | | | | |
| BULA CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BULA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| Bula Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| BULA FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BULA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| BULA FIGUEROA, MYRTA E | ADDRESS ON FILE | | | | | | | |
| BULA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BULA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Bula Morales, William | ADDRESS ON FILE | | | | | | | |
| BULA NEGRON, AUREA M | ADDRESS ON FILE | | | | | | | |
| Bula Negron, Radames | ADDRESS ON FILE | | | | | | | |
| Bula Reyes, William | ADDRESS ON FILE | | | | | | | |
| BULA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BULA RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Bula Rodriguez, Priscilla | ADDRESS ON FILE | | | | | | | |
| BULA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BULERIN AYUSO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| BULERIN COLON, OMARYS | ADDRESS ON FILE | | | | | | | |
| BULERIN CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BULERIN KERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| BULERIN LLANOS, EVA | ADDRESS ON FILE | | | | | | | |
| BULERIN RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BULERIN ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Bulerin Rosario, Edgardo R | ADDRESS ON FILE | | | | | | | |
| BULGADO DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BULK TERMINAL OPERATORS INC | PARQUE IND AMELIA | 9 CALLE CLAUDIA Y BEATRIZ | | | GUAYNABO | PR | 00968 | |
| BULL PUBLISHING | PO BOX 1377 | | | | BOULDER | CO | 80306 | |
| BULLARD ANDERSEN, KIRBY | ADDRESS ON FILE | | | | | | | |
| BULLE RIVERA, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| BULLETIN OF MARINE SCIENCE | PO BOX 249115 | | | | CORAL GABLES | FL | 33124 | |
| BULLINGTON MILLAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| BULLONES REA, JORGE | ADDRESS ON FILE | | | | | | | |
| BULLS ORTIZ MD, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| BULNES OLIU, ANA | ADDRESS ON FILE | | | | | | | |
| BULNES OLIU, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| BULTED ARROYO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Bulted Caraballo, Juan | ADDRESS ON FILE | | | | | | | |
| BULTED CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| BULTED ORTIZ, MILTON D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BULTED SAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BULTED SAEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| BULTED SEPULVEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BULTEDSAEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| BULTES DELGADO, EDISON | ADDRESS ON FILE | | | | | | | |
| BULTES DELGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| BULTRON ALMENAS, MARIA | ADDRESS ON FILE | | | | | | | |
| BULTRON AYALA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| BULTRON AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| BULTRON AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| BULTRON AYALA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| BULTRON BENGOA, REGINA | ADDRESS ON FILE | | | | | | | |
| BULTRON BULERIN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BULTRON CARMONA, ROSA | ADDRESS ON FILE | | | | | | | |
| BULTRON CIRINO, JOSE D | ADDRESS ON FILE | | | | | | | |
| BULTRON CLASS, JULIO | ADDRESS ON FILE | | | | | | | |
| BULTRON CLEMENTE, KEVIN ALBERTO | ADDRESS ON FILE | | | | | | | |
| BULTRON COLON, JOSE B. | ADDRESS ON FILE | | | | | | | |
| BULTRON COLON,JOSE B | ADDRESS ON FILE | | | | | | | |
| BULTRON CRUZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| BULTRON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BULTRON CRUZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| BULTRON CRUZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| BULTRON DAVILA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BULTRON DOMENECH, ARAMIS | ADDRESS ON FILE | | | | | | | |
| BULTRON DOMENECH, JAIME | ADDRESS ON FILE | | | | | | | |
| BULTRON ESCALERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| BULTRON ESCUTE, JORGE | ADDRESS ON FILE | | | | | | | |
| BULTRON GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BULTRON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BULTRON GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BULTRON GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Bultron Lacot, Carlos Jose | ADDRESS ON FILE | | | | | | | |
| BULTRON LEBRON, AIDA E | ADDRESS ON FILE | | | | | | | |
| BULTRON MALAVE, LEONIX | ADDRESS ON FILE | | | | | | | |
| BULTRON MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Bultron Monserrate, Liz M | ADDRESS ON FILE | | | | | | | |
| BULTRON MONTANEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| BULTRON ORTIZ, RIGO | ADDRESS ON FILE | | | | | | | |
| BULTRON PEREYRA, GAILY | ADDRESS ON FILE | | | | | | | |
| BULTRON PEREYRA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BULTRON RAMOS, SARA | ADDRESS ON FILE | | | | | | | |
| BULTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| BULTRON RIVERA, NERVA | ADDRESS ON FILE | | | | | | | |
| BULTRON ROBLES, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| BULTRON RODENA, JOSE | ADDRESS ON FILE | | | | | | | |
| BULTRON RODRIGUEZ, PILARICA | ADDRESS ON FILE | | | | | | | |
| BULTRON RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| BULTRON ROMERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Bultron Rosa, Leonardo | ADDRESS ON FILE | | | | | | | |
| BULTRON SANTAELLA, EDITH | ADDRESS ON FILE | | | | | | | |
| BULTRON SOTO, SILMA L | ADDRESS ON FILE | | | | | | | |
| BULTRON TORRES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| BULTRON TORRES, KELLY J | ADDRESS ON FILE | | | | | | | |
| BULTRON VELEZ, FELIX D. | ADDRESS ON FILE | | | | | | | |
| BULTRON VIVES, GRACE M | ADDRESS ON FILE | | | | | | | |
| BUMP CREATIVE GROUP INC | P O BOX 236 | | | | COROZAL | PR | 00783 | |
| BUNCE RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| BUNKER SOTO, DIANA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUNKER SOTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| BUNTIN QUILES, KATHLEEN T | ADDRESS ON FILE | | | | | | | |
| BUNTING, ROY A | ADDRESS ON FILE | | | | | | | |
| BUONO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| BUONO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BUONO DE JESUS, LADI | ADDRESS ON FILE | | | | | | | |
| BUONO DE JESUS, LADI V. | ADDRESS ON FILE | | | | | | | |
| BUONO RUNDLE, JOSE | ADDRESS ON FILE | | | | | | | |
| BUONOMO DAVILA, JESUS D. | ADDRESS ON FILE | | | | | | | |
| BUONOMO DAVILA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| BUONOMO MALDONADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Bupa Insurance Company, Inc. | 7001 Southwest 97th Avenue | | | | Miami | FL | 33173 | |
| Bupa Insurance Company, Inc. | Attn: Moses Dodo, President | 17901 Old Cutler Road | Suite 400 | | Palmetto Bay | FL | 33157 | |
| BURBON MONTANEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| BURCELL AREVALO MD, DAGMARY | ADDRESS ON FILE | | | | | | | |
| BURDINE MD, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BURE REYES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| BUREAU OF NATIONAL AFFAIRS INC | P O BOX 17009 | | | | BALTIMORE | MD | 21297-1009 | |
| BURES MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BURES PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| BURET GUANTE, AMERICA | ADDRESS ON FILE | | | | | | | |
| BURET, DIEGO | ADDRESS ON FILE | | | | | | | |
| BURGADO SAAD, LIZ N | ADDRESS ON FILE | | | | | | | |
| BURGADO SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BURGDORF, DOUGLASS | ADDRESS ON FILE | | | | | | | |
| BURGER MD, EICHEL | ADDRESS ON FILE | | | | | | | |
| BURGER, CARROLL & ASSOCIATES INC | 5 BISBEE COURT 109-45 | | | | SANTA FE | NM | 87508 | |
| BURGESS PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| BURGOS  RIVAS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Burgos Abreu, Jose L | ADDRESS ON FILE | | | | | | | |
| BURGOS ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BURGOS ACEVEDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| BURGOS ACEVEDO, JUDITH | ADDRESS ON FILE | | | | | | | |
| BURGOS ACOBE, SASHA BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Burgos Agosto, Alexander | ADDRESS ON FILE | | | | | | | |
| Burgos Agosto, Jessica | ADDRESS ON FILE | | | | | | | |
| BURGOS AGUILAR, DAINA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS AGUILAR, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS AGUIRRE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BURGOS AGUIRRE, JOSE A | ADDRESS ON FILE | | | | | | | |
| BURGOS AGUIRRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| Burgos Alamo, Jose R. | ADDRESS ON FILE | | | | | | | |
| BURGOS ALCALA, MYRIDELIS | ADDRESS ON FILE | | | | | | | |
| Burgos Alfonso, Ramon L. | ADDRESS ON FILE | | | | | | | |
| BURGOS ALGARIN, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| BURGOS ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS ALICEA, LIZ N | ADDRESS ON FILE | | | | | | | |
| BURGOS ALICEA, MAGNA I | ADDRESS ON FILE | | | | | | | |
| BURGOS ALICEA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS ALLENDE, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| BURGOS ALLENDE, MARYLIN | ADDRESS ON FILE | | | | | | | |
| BURGOS ALLENDE, MINERVA | ADDRESS ON FILE | | | | | | | |
| BURGOS ALLENDE, NOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVALLE, JONATAN | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, CINDY | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, IDALIS L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 989 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS ALVARADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, ROSA E | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, ADLYMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| Burgos Alvarez, Solano | ADDRESS ON FILE | | | | | | | |
| BURGOS ALVAREZ,CRUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS AMADOR, JEDARY | ADDRESS ON FILE | | | | | | | |
| BURGOS AMARAL, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| BURGOS AMARO, LYDIA | ADDRESS ON FILE | | | | | | | |
| BURGOS AMARO, SARA | ADDRESS ON FILE | | | | | | | |
| BURGOS AMEZAGA, RAUL | ADDRESS ON FILE | | | | | | | |
| BURGOS ANAYA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| BURGOS ANDUJAR, KAREN | ADDRESS ON FILE | | | | | | | |
| BURGOS ANDUJAR, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BURGOS ANDUJAR, NORMA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, ELIZABETH Y. | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, MIRELIS | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| BURGOS APONTE, YULESKA B | ADDRESS ON FILE | | | | | | | |
| BURGOS ARCE, LISVIA N | ADDRESS ON FILE | | | | | | | |
| BURGOS ARCHILLA, ADA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS ARCHILLA, RAMON P | ADDRESS ON FILE | | | | | | | |
| BURGOS AROCHO, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, ANGIE | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Burgos Arroyo, Jose J. | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, JULIO D | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS ARROYO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BURGOS ARZOLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Burgos Astacio, Rosalia | ADDRESS ON FILE | | | | | | | |
| BURGOS AUTOMOTIVE CENTER Y/O | GLORIA M MORALES RODRIGUEZ | HC 4 BOX 4634 | | | HUMACAO | PR | 00791 | |
| BURGOS AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS AVILES, DORIS | ADDRESS ON FILE | | | | | | | |
| BURGOS AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS AVILES, JUANA F | ADDRESS ON FILE | | | | | | | |
| BURGOS AVILES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| BURGOS AVILES, MIGUEL | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS AVILES, SONIA | ADDRESS ON FILE | | | | | | | |
| Burgos Ayala, Edwin | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, MARLENE | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, RICARDO A | ADDRESS ON FILE | | | | | | | |
| BURGOS AYALA, SARA M. | ADDRESS ON FILE | | | | | | | |
| Burgos Ayala, Ulises | ADDRESS ON FILE | | | | | | | |
| BURGOS BAERGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, BETZANGELY | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, ERNICE | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, ESAUL | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BURGOS BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS BARBOSA, VIODELKA | ADDRESS ON FILE | | | | | | | |
| BURGOS BARI, AMALIA | ADDRESS ON FILE | | | | | | | |
| Burgos Barreto, David | ADDRESS ON FILE | | | | | | | |
| Burgos Barreto, Javier | ADDRESS ON FILE | | | | | | | |
| BURGOS BARROSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS BEAUCHAMP, ZEDRIC | ADDRESS ON FILE | | | | | | | |
| BURGOS BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS BENITEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BURGOS BENZAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS BERDECIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| Burgos Berdecia, Noelia A | ADDRESS ON FILE | | | | | | | |
| BURGOS BERDECIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BURGOS BERMUDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BURGOS BERMUDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| BURGOS BERMUDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| BURGOS BERNIER, ROSA I | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, ALFRED | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, LUZ D | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, MADELINE N | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| BURGOS BERRIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS BEUNTON, JOSÉ A. | JERRIKA M. ANGLERÓ SÁNCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| BURGOS BIGIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS BLANCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BURGOS BLANCO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| BURGOS BONILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| BURGOS BONILLA, ROSA MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS BORGES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BURGOS BORRERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Burgos Borrero, Gabriel | ADDRESS ON FILE | | | | | | | |
| BURGOS BOU, FRANCES S | ADDRESS ON FILE | | | | | | | |
| BURGOS BOYRIE, ELIAS | ADDRESS ON FILE | | | | | | | |
| Burgos Boyrie, Gerald | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Burgos Boyrie, Reinardo | ADDRESS ON FILE | | | | | | | |
| Burgos Boyrie, Rolando | ADDRESS ON FILE | | | | | | | |
| BURGOS BRANDI, MERVIN | ADDRESS ON FILE | | | | | | | |
| BURGOS BRITO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| BURGOS BRITO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| BURGOS BRUNO, SACHALIS | ADDRESS ON FILE | | | | | | | |
| BURGOS BULA, ANDREA | ADDRESS ON FILE | | | | | | | |
| Burgos Burgos, Alex J | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, ANDREITA | ADDRESS ON FILE | | | | | | | |
| Burgos Burgos, Delia | ADDRESS ON FILE | | | | | | | |
| Burgos Burgos, Henry | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, JUAN DE J | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, JUAN O. | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, JULIA M | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, LUIS D | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, NILSA M | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, PAULINO | ADDRESS ON FILE | | | | | | | |
| Burgos Burgos, Rolando | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS BURGOS,EULOGIO | ADDRESS ON FILE | | | | | | | |
| BURGOS CABASSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CABRERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BURGOS CABRERA, RENE | ADDRESS ON FILE | | | | | | | |
| Burgos Caceres, Jose L | ADDRESS ON FILE | | | | | | | |
| BURGOS CACERES, LUIS M | ADDRESS ON FILE | | | | | | | |
| BURGOS CALDERIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| BURGOS CALDERON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS CALDERON, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| BURGOS CALDERON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| BURGOS CAMACHO, ESTHER | ADDRESS ON FILE | | | | | | | |
| BURGOS CAMACHO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BURGOS CAMBRELEN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BURGOS CANCEL, MARILU | ADDRESS ON FILE | | | | | | | |
| BURGOS CANCEL, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BURGOS CANCEL, YORMARY | ADDRESS ON FILE | | | | | | | |
| BURGOS CAPO, LUIS R | ADDRESS ON FILE | | | | | | | |
| BURGOS CARABALLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| BURGOS CARABALLO, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARABALLO, SOFIA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARASQUILLO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| BURGOS CARATTINI, MARITZA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARDONA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BURGOS CARDONA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS CARRASQUILLO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARRASQUILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BURGOS CARRASQUILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARRION, KENDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARRION, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| BURGOS CARTAGENA, JEFFREY DANIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 992 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS CARTAGENA, LUISA | ADDRESS ON FILE | | | | | | | |
| BURGOS CARTAGENA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CASANOVA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS CASIANO, ANAIMID | ADDRESS ON FILE | | | | | | | |
| BURGOS CASIANO, DEVITH | ADDRESS ON FILE | | | | | | | |
| BURGOS CASILLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| Burgos Castellanos, Ariel | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTELLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTELLANOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTRO, ARLYN | ADDRESS ON FILE | | | | | | | |
| Burgos Castro, Hector H | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| BURGOS CASTRO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| BURGOS CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| BURGOS CENTENO, EDELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS CENTENO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, DENNIS | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, GERMAN | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, GERMAN L | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Burgos Collazo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, EMMA | ADDRESS ON FILE | | | | | | | |
| Burgos Collazo, German | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Burgos Collazo, Luis | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, MARISOL | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, NEIDA | ADDRESS ON FILE | | | | | | | |
| Burgos Collazo, Porfirio | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, ADELA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Burgos Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, ELSA M | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, JANET | ADDRESS ON FILE | | | | | | | |
| Burgos Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, JUAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS COLON, KARLA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, LENIS | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, LILLIAN DEL C | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, MARIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, MICAELA | ADDRESS ON FILE | | | | | | | |
| Burgos Colon, Mileny | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, MILENY | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Burgos Colon, Oscar | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, PAULA M | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS COLON,LUZ D | ADDRESS ON FILE | | | | | | | |
| BURGOS CONCEPCION, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS CONCEPCION, DERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| BURGOS CONTRERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS CONTRERAS, JOHANNIS | ADDRESS ON FILE | | | | | | | |
| BURGOS CONTRERAS, MIGUELA | ADDRESS ON FILE | | | | | | | |
| BURGOS CORCINO, JOSE P. | ADDRESS ON FILE | | | | | | | |
| BURGOS CORCINO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| BURGOS CORDOVA, HELEN | ADDRESS ON FILE | | | | | | | |
| BURGOS CORDOVA, IRIS D | ADDRESS ON FILE | | | | | | | |
| BURGOS CORDOVA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS CORDOVA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CORREA, DANIEL JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS CORREA, HENRY | ADDRESS ON FILE | | | | | | | |
| BURGOS CORREA, MAYRA D | ADDRESS ON FILE | | | | | | | |
| BURGOS CORTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS COTTO, BARBARA | ADDRESS ON FILE | | | | | | | |
| BURGOS COTTO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| BURGOS COTTO, JUAN R | ADDRESS ON FILE | | | | | | | |
| BURGOS COTTO, JULIE | ADDRESS ON FILE | | | | | | | |
| BURGOS COTTO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| BURGOS COTTO, YADIRA L | ADDRESS ON FILE | | | | | | | |
| BURGOS CRESPO, CARMELO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRESPO, KAREN | ADDRESS ON FILE | | | | | | | |
| BURGOS CRESPO, MONICA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Burgos Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 994 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, KIRIATAIM | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| Burgos Cruz, Mary A | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, MILDRED I | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, NAYDA M | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS CUEVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS CURCIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS CURCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Burgos Davila, Bernnis A. | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, DELMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, FRANCELA | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, JESSICA | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, LUZ M | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, NOEL H | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BURGOS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Burgos De Colon, Miriam | ADDRESS ON FILE | | | | | | | |
| BURGOS DE IRIZARRY, JUANITA | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, MARIA I | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, MIRSONIA | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| BURGOS DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS DE LA PAZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| BURGOS DE LEON, FERDINAND | ADDRESS ON FILE | | | | | | | |
| BURGOS DE PEREZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| BURGOS DEL MORAL, LUIS O | ADDRESS ON FILE | | | | | | | |
| BURGOS DEL RIO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Burgos Del Toro, Benjamin | ADDRESS ON FILE | | | | | | | |
| BURGOS DEL VALLE, KAELYNE | ADDRESS ON FILE | | | | | | | |
| BURGOS DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BURGOS DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BURGOS DELGADO, ELBA I | ADDRESS ON FILE | | | | | | | |
| BURGOS DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, ANGELA V | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, ARLEX | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, AXEL J. | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Burgos Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, CAROLA | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, DIANIRIS | ADDRESS ON FILE | | | | | | | |
| Burgos Diaz, Edgardo | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, EUGENIA M | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Burgos Diaz, Javier R | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, LEYLA | ADDRESS ON FILE | | | | | | | |
| Burgos Diaz, Madeline | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, MARICEL Y | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, SAMUEL R | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| BURGOS DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| BURGOS DOMINGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BURGOS ELIZA, HILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS ENGENEERING PROFESIONAL CORP | PO BOX 6496 | | | | CAGUAS | PR | 00726 | |
| BURGOS ESCALERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BURGOS ESCOBAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| BURGOS ESPADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS ESPADA, LOYDA J. | ADDRESS ON FILE | | | | | | | |
| Burgos Espinell, Jeannette | ADDRESS ON FILE | | | | | | | |
| BURGOS ESQUILIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| BURGOS FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS FALCON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS FANTAUZZI, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BURGOS FEBUS, EULALIA | ADDRESS ON FILE | | | | | | | |
| Burgos Febus, Herminio | ADDRESS ON FILE | | | | | | | |
| BURGOS FEBUS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BURGOS FEBUS, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS FELICIANO, IRIS D | ADDRESS ON FILE | | | | | | | |
| BURGOS FELICIANO, LUIS F | ADDRESS ON FILE | | | | | | | |
| BURGOS FELICIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS FELIX, HECTOR I | ADDRESS ON FILE | | | | | | | |
| BURGOS FEO, DENISSE | ADDRESS ON FILE | | | | | | | |
| BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |
| BURGOS FEO, HEIDI | ADDRESS ON FILE | | | | | | | |
| BURGOS FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BURGOS FERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| BURGOS FERNANDEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| BURGOS FERREIRA, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS FERREIRA, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS FERRER, DORIS | ADDRESS ON FILE | | | | | | | |
| BURGOS FERRER, EDNA L | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| Burgos Figueroa, Alex F | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, DAMARIS R. | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, DORIS N | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Burgos Figueroa, Osvaldo | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, SHADDE | ADDRESS ON FILE | | | | | | | |
| BURGOS FIGUEROA, TOMASA | ADDRESS ON FILE | | | | | | | |
| BURGOS FILPO, YMELDA A | ADDRESS ON FILE | | | | | | | |
| BURGOS FITTIPALDI, MICHAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS FITTIPALDI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, ADA | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, AIXA | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, ELBA | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, HERNAN | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, KARLA | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, MARIA R | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, NORIMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS FLORES, SYLVIA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS FONSECA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BURGOS FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BURGOS FONSECA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BURGOS FONTAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| BURGOS FONTAN, LIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS FONTANEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| BURGOS FONTANEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BURGOS FONTANEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| BURGOS FORTI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Burgos Fortis, Angel L | ADDRESS ON FILE | | | | | | | |
| BURGOS FORTIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS FOURNIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS FUENTES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| BURGOS FUENTES, GEORGINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS FUENTES, JESNICA | ADDRESS ON FILE | | | | | | | |
| BURGOS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS GANDIA, AUGUSTO C | ADDRESS ON FILE | | | | | | | |
| BURGOS GARAY, EILEEN | ADDRESS ON FILE | | | | | | | |
| BURGOS GARAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, ADA E | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, ADA I | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, CARLETTE | ADDRESS ON FILE | | | | | | | |
| Burgos Garcia, Carlos J | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| Burgos Garcia, Doris E | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, ETTELISSE | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, JOSUE E | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Burgos Garcia, Miliam | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, SHAYRA | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| BURGOS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS GOLDINGER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Burgos Gomez, Carlos J | ADDRESS ON FILE | | | | | | | |
| BURGOS GOMEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| BURGOS GOMEZ, LILIAM D | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALES, MARIA R. | ADDRESS ON FILE | | | | | | | |
| Burgos Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Burgos Gonzalez, Aquilino | ADDRESS ON FILE | | | | | | | |
| Burgos Gonzalez, Carlos A | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| Burgos Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Burgos Gonzalez, Jorge | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, LEA | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, MARCEL R. | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, OLEX | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, ROSELIN | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BURGOS GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| BURGOS GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS GUEVARA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BURGOS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BURGOS GUTIERREZ, NILDA M. | ADDRESS ON FILE | | | | | | | |
| Burgos Guzman, Alberto J | ADDRESS ON FILE | | | | | | | |
| Burgos Guzman, Carlos L | ADDRESS ON FILE | | | | | | | |
| BURGOS GUZMAN, EDITH | ADDRESS ON FILE | | | | | | | |
| BURGOS GUZMAN, FLORA | ADDRESS ON FILE | | | | | | | |
| Burgos Guzman, Graciano | ADDRESS ON FILE | | | | | | | |
| Burgos Guzman, Jorge L. | ADDRESS ON FILE | | | | | | | |
| BURGOS GUZMAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Burgos Guzman, Jose S | ADDRESS ON FILE | | | | | | | |
| BURGOS GUZMAN, JUSTO L | ADDRESS ON FILE | | | | | | | |
| BURGOS GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, ADIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, BETHSY | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Burgos Hernandez, Charlie | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Burgos Hernandez, Hilda | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, JARILA | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, JOHNALEX | ADDRESS ON FILE | | | | | | | |
| Burgos Hernandez, Juan | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| Burgos Hernandez, Narcisa | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| Burgos Hernandez, Noralex J | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, TANIA D | ADDRESS ON FILE | | | | | | | |
| BURGOS HERNANDEZ, ZARIANA L. | ADDRESS ON FILE | | | | | | | |
| BURGOS HIDALGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS HIDALGO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| BURGOS HOSPITAL SUPPLY | URB SANTA MONICA | A-13 CALLE 13 | | | BAYAMON | PR | 00957 | |
| BURGOS HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Burgos Huertas, Edwin E | ADDRESS ON FILE | | | | | | | |
| BURGOS HUERTAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BURGOS HUERTAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| BURGOS HUERTAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Burgos Huertas, Roberto | ADDRESS ON FILE | | | | | | | |
| BURGOS IRENES, LUZ V | ADDRESS ON FILE | | | | | | | |
| BURGOS IRIZARRY, DIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS IRIZARRY, HIRAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS IZQUIERDO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BURGOS JIMENEZ, BLANCA J | ADDRESS ON FILE | | | | | | | |
| BURGOS JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS JIMENEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| BURGOS JIMENEZ, EMIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS JOUBERT, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| BURGOS JR CLAUSSELL, ROMULO | ADDRESS ON FILE | | | | | | | |
| BURGOS JUSTINIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Burgos Koch, Jose A | ADDRESS ON FILE | | | | | | | |
| BURGOS KUILAN, JULIO | ADDRESS ON FILE | | | | | | | |
| BURGOS LA LUZ, NEFTALY | ADDRESS ON FILE | | | | | | | |
| BURGOS LA LUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS LA SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS LA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BURGOS LABOY, LOURDES | ADDRESS ON FILE | | | | | | | |
| BURGOS LABOY, MANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS LARREGUI, JOSE M. | ADDRESS ON FILE | | | | | | | |
| BURGOS LASANTA, VICNELISSE | ADDRESS ON FILE | | | | | | | |
| BURGOS LEBRON, EDITH | ADDRESS ON FILE | | | | | | | |
| BURGOS LEBRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| BURGOS LEON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| BURGOS LEON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Burgos Leon, Jose M | ADDRESS ON FILE | | | | | | | |
| BURGOS LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPE, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Burgos Lopez, Enriquez | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Burgos Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Burgos Lopez, Neyda M | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Burgos Lopez, Samuel | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, SORYVETT | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS LOYO, MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOYO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| BURGOS LOYO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| BURGOS LOZADA, IRMA | ADDRESS ON FILE | | | | | | | |
| BURGOS LOZADA, JOKSAN | ADDRESS ON FILE | | | | | | | |
| BURGOS LOZADA, NORMA I | ADDRESS ON FILE | | | | | | | |
| BURGOS LUCCIONI, NELSON | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO, FREDDIE V | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS LUGO,LAURA | ADDRESS ON FILE | | | | | | | |
| BURGOS LUNA, MARIE C | ADDRESS ON FILE | | | | | | | |
| BURGOS MACHADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Burgos Malave, Felix | ADDRESS ON FILE | | | | | | | |
| BURGOS MALAVE, FELIX | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, ADA M. | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, ADA N. | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, ELVIS O. | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, JOBETH A | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, MARIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS MANGUAL, WILSON | ADDRESS ON FILE | | | | | | | |
| BURGOS MANSO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS MARCANO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| BURGOS MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS MARGARY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Burgos Marin, Jose A | ADDRESS ON FILE | | | | | | | |
| BURGOS MARIN, MAYRA D | ADDRESS ON FILE | | | | | | | |
| BURGOS MARIN, MILDRED M | ADDRESS ON FILE | | | | | | | |
| Burgos Marquez, Gilberto | ADDRESS ON FILE | | | | | | | |
| BURGOS MARQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Burgos Marquez, Ramon | ADDRESS ON FILE | | | | | | | |
| BURGOS MARRERO, ANGEL F | ADDRESS ON FILE | | | | | | | |
| BURGOS MARRERO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS MARRERO, LOUIS IVAN | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTE, NORIS | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTE, NORIS | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTIN, CANDIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, ANARELYS | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Burgos Martinez, Jane P | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Burgos Martinez, Jose L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Burgos Martinez, Marisol | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| Burgos Martinez, Migdalia | ADDRESS ON FILE | | | | | | | |
| Burgos Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, PABLO M | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTIR, JESSICA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| BURGOS MARTIR, MELISSA | ADDRESS ON FILE | | | | | | | |
| BURGOS MASSANET, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS MATEO, YANITZIA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS MATOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS MATOS, HECTOR B B | ADDRESS ON FILE | | | | | | | |
| BURGOS MATOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| BURGOS MATOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| BURGOS MATOS, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS MATOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS MAYSONET, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS MCLAUGHLIN, DENNIS | ADDRESS ON FILE | | | | | | | |
| BURGOS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS MEDINA, JUAN W | ADDRESS ON FILE | | | | | | | |
| BURGOS MEDINA, MEGAN M | ADDRESS ON FILE | | | | | | | |
| BURGOS MEJIAS, DOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Burgos Melendez, Edwin | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, EDWIN N | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Burgos Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| BURGOS MENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Burgos Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| Burgos Mendez, Iris M | ADDRESS ON FILE | | | | | | | |
| Burgos Mendez, Jose | ADDRESS ON FILE | | | | | | | |
| BURGOS MENDOZA, CALIXTA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1002 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS MERCADO MD, MARISEL | ADDRESS ON FILE | | | | | | | |
| Burgos Mercado, Adolfo E | ADDRESS ON FILE | | | | | | | |
| Burgos Mercado, Daniel | ADDRESS ON FILE | | | | | | | |
| BURGOS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS MERCADO, LAURALIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MESTRE, CRISTINE | ADDRESS ON FILE | | | | | | | |
| BURGOS MESTRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS MILETE, LUIS F | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLAN, GINETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLET, JOSE L | ADDRESS ON FILE | | | | | | | |
| BURGOS MILLET, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS MINONDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| BURGOS MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| BURGOS MOJICA, MAGDIELYZ | ADDRESS ON FILE | | | | | | | |
| Burgos Molina, Luis E | ADDRESS ON FILE | | | | | | | |
| BURGOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| BURGOS MOLINA, MELANIE | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTALVO, CESAR | ADDRESS ON FILE | | | | | | | |
| Burgos Montalvo, Cesar Francisc | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTALVO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTANE, INGRID M | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTANE, RENE | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTANEZ, MARCOS D. | ADDRESS ON FILE | | | | | | | |
| Burgos Monte, Efrain | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTERO, RENZO | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Burgos Montes, Monserrate | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| BURGOS MONTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, ANDREA N | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, DARISABEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, DHARMA T. | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, FELIPE | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, GRICEL | ADDRESS ON FILE | | | | | | | |
| Burgos Morales, Japhet M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1003 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, LUIS M | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Burgos Morales, Ricardo | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Burgos Morales, Victor E. | ADDRESS ON FILE | | | | | | | |
| BURGOS MORALES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| Burgos Moyett, Wilfredo | ADDRESS ON FILE | | | | | | | |
| BURGOS MULERO, LUZ C | ADDRESS ON FILE | | | | | | | |
| BURGOS MUNDO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| BURGOS MUNDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Burgos Munera, Jose M | ADDRESS ON FILE | | | | | | | |
| BURGOS MUNIZ, RICARDO D | ADDRESS ON FILE | | | | | | | |
| BURGOS MUNOZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BURGOS MUNOZ,JAHAIRA | ADDRESS ON FILE | | | | | | | |
| BURGOS NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BURGOS NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS NAVARRO, RYMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, ERIC | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, IBANEL | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, LUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, MARILIA | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| BURGOS NEGRON, YANIRA Y | ADDRESS ON FILE | | | | | | | |
| BURGOS NEVAREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS NIEVES, ERICH | ADDRESS ON FILE | | | | | | | |
| BURGOS NIEVES, INES | ADDRESS ON FILE | | | | | | | |
| BURGOS NIEVES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| BURGOS NIEVES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Burgos Nieves, Rafael | ADDRESS ON FILE | | | | | | | |
| Burgos Nieves, Victor M | ADDRESS ON FILE | | | | | | | |
| BURGOS NIEVES, YARELIS | ADDRESS ON FILE | | | | | | | |
| BURGOS NIVES, NEYSHA I | ADDRESS ON FILE | | | | | | | |
| BURGOS NUNEZ, BERKIS A. | ADDRESS ON FILE | | | | | | | |
| BURGOS NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS NUNEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| BURGOS NUNEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, IRIS J | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, RAUL | ADDRESS ON FILE | | | | | | | |
| BURGOS OCASIO, RAUL EDGARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS OJEDA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| BURGOS OLIVER, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS OLIVERAS, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| BURGOS OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS OLIVO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BURGOS OLMO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORAMA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| BURGOS ORONA, NORIE | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTEGA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, ALEX J. | ADDRESS ON FILE | | | | | | | |
| Burgos Ortiz, Alvin | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, BERTIN | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, BRAYN F. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, BRISCILIDES | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, DARLENY | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, DOLORES Y | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Burgos Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, EVELYN B | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Burgos Ortiz, Jorge I. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Burgos Ortiz, Jose B | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, JULISSA M. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, LEYDA DEL C | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, LISABEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MEDALINE | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS ORTIZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Burgos Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Burgos Ortiz, Samuel | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| BURGOS ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS OSORIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| BURGOS OSORIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| BURGOS OSTALAZA, HILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS OTERO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS OTERO, DALY | ADDRESS ON FILE | | | | | | | |
| Burgos Otero, Dennis | ADDRESS ON FILE | | | | | | | |
| BURGOS OTERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| BURGOS OTERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS PABON MD, AUREA D | ADDRESS ON FILE | | | | | | | |
| BURGOS PABON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| BURGOS PABON, MARCELINO | ADDRESS ON FILE | | | | | | | |
| BURGOS PACHECO, ERISON O | ADDRESS ON FILE | | | | | | | |
| BURGOS PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| BURGOS PADRO, ABEL | ADDRESS ON FILE | | | | | | | |
| BURGOS PADUANI, JOSE A | ADDRESS ON FILE | | | | | | | |
| Burgos Paduani, Jose A. | ADDRESS ON FILE | | | | | | | |
| BURGOS PADUANI, MARY | ADDRESS ON FILE | | | | | | | |
| BURGOS PAGAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BURGOS PAGAN, FLOR | ADDRESS ON FILE | | | | | | | |
| BURGOS PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Burgos Pagan, Jose J. | ADDRESS ON FILE | | | | | | | |
| BURGOS PAGAN, LAINI M | ADDRESS ON FILE | | | | | | | |
| BURGOS PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS PANTOJA, EPPIE | ADDRESS ON FILE | | | | | | | |
| BURGOS PARIS, LEIDA I | ADDRESS ON FILE | | | | | | | |
| BURGOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS PERALTA, ESTHER | ADDRESS ON FILE | | | | | | | |
| BURGOS PERELES, LUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, AZUCENA | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| Burgos Perez, Evelyn | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Burgos Perez, Heriberto | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, IVETTESIE | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, JOHAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1006 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Burgos Perez, Juan C | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, KARRISH | ADDRESS ON FILE | | | | | | | |
| Burgos Perez, Karrish | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, KETZY M. | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, LOURDES G | ADDRESS ON FILE | | | | | | | |
| Burgos Perez, Martin | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, NIRKA | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, NORIETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Burgos Perez, Rene | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, THUR R | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| BURGOS PEREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS PINEIRO, MARIA S | ADDRESS ON FILE | | | | | | | |
| BURGOS PINERO, PABLO | ADDRESS ON FILE | | | | | | | |
| BURGOS PIQERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS PIZARRO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| BURGOS POLANCO, NATALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| BURGOS POMALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS POMALES, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| BURGOS PRADO, EMILIA | ADDRESS ON FILE | | | | | | | |
| BURGOS PROSPERO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS QUILES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| BURGOS QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| Burgos Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| BURGOS QUINONES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| BURGOS QUIROS, EDMUNDO A | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMIREZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMIREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, BECKY I | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, DIANE G | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Burgos Ramos, Franklin | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, JULIA E | ADDRESS ON FILE | | | | | | | |
| Burgos Ramos, Laura | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, ROQUE | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| BURGOS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS REPOLLET, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BURGOS REPOLLET, KELVIN | ADDRESS ON FILE | | | | | | | |
| BURGOS RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RESTO, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS REXACH, AGUSTINE | ADDRESS ON FILE | | | | | | | |
| BURGOS REXACH, KEILA | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, ALBERTO L. | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, ARNALDO L | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, EDDIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1007 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, JOHN | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, JUAN L | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, KAREN J | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| Burgos Reyes, Mariluz | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, PEDRO O. | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| BURGOS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RIOS, FELIX L. | ADDRESS ON FILE | | | | | | | |
| BURGOS RIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| BURGOS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, EDITH D | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ELVIN G | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Glenda M | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, GLORIA R | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, HERNAN G | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, HOOVER | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Kermit S. | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, LIZARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, NANCY E T | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ODALYS M | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, OLGA G | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, Tanita | ADDRESS ON FILE | | | | | | | |
| Burgos Rivera, William | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, YAIZA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ZULMA D | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERA, ZULMA D. | ADDRESS ON FILE | | | | | | | |
| BURGOS RIVERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ROBLES, MILDRED | ADDRESS ON FILE | | | | | | | |
| Burgos Robles, Ramonita | ADDRESS ON FILE | | | | | | | |
| BURGOS ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Burgos Rocca, Joseph | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Ana De Los M | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, BETSY E | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Denis Manuel | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, FRA ANGELICA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, GIOMARYS | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, IRIS TERESA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JESUS G | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Jose J | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Jose R. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Pedro J | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Sandy | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, TAYANNA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, TEDDYS | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, VICTOR OMAR | ADDRESS ON FILE | | | | | | | |
| Burgos Rodriguez, Waldemar | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, XIOMARA L. | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, YANETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS ROLON, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS ROMAN, MARIA R | ADDRESS ON FILE | | | | | | | |
| BURGOS ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ROMAN, YODELIS L | ADDRESS ON FILE | | | | | | | |
| BURGOS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSA, ELSA E | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSA, YADIRA | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, ANNEX | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, DABBY | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, ERIC J | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, GISSELLE | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, GISSELLE M | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSARIO, AIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSARIO, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| Burgos Rosario, Margarita | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSARIO, MERALYS | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS RUIZ, CARLOS L | ADDRESS ON FILE | | | | | | | |
| BURGOS RUIZ, ELSA | ADDRESS ON FILE | | | | | | | |
| BURGOS RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| BURGOS RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| BURGOS RUIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SAEZ, ZOLDALIS | ADDRESS ON FILE | | | | | | | |
| BURGOS SALAMO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| BURGOS SALAMO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| BURGOS SALAMO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS SALGADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS SALGADO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| BURGOS SALGADO, PATRICIA P | ADDRESS ON FILE | | | | | | | |
| BURGOS SALGADO,CHRISTY M. | ADDRESS ON FILE | | | | | | | |
| BURGOS SALLES, DORIS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS SAN MARTIN, MONICA L | ADDRESS ON FILE | | | | | | | |
| BURGOS SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, ESTEFANIE | ADDRESS ON FILE | | | | | | | |
| Burgos Sanchez, Felix | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, GARY | ADDRESS ON FILE | | | | | | | |
| Burgos Sanchez, Javier A | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS SANCHEZ, VICTORIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTANA, OSCAR | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, , FELIPE | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, ANGELIC | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| Burgos Santiago, Carlos J | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, CRISTY | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| Burgos Santiago, Francisco O | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, IRIS V | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, ISAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, ISAMARY | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, JOYCE M | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, KRISTINE | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MARIA V | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MARTA T | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, RICARDO D. | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, VIANEY D | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, VICTOR M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1012 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS SANTIAGO, WENDALIS | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTIAGO, ZORIANETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, AIDA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS SANTOS, RICARDO X | ADDRESS ON FILE | | | | | | | |
| Burgos Santos, Siria | ADDRESS ON FILE | | | | | | | |
| BURGOS SELLES, IVAN | ADDRESS ON FILE | | | | | | | |
| BURGOS SENQUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| BURGOS SEPULVEDA, CID | ADDRESS ON FILE | | | | | | | |
| BURGOS SEPULVEDA, ILIA E | ADDRESS ON FILE | | | | | | | |
| BURGOS SEPULVEDA, LEILANY | ADDRESS ON FILE | | | | | | | |
| BURGOS SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Burgos Serrano, Domingo | ADDRESS ON FILE | | | | | | | |
| BURGOS SERRANO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| BURGOS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS SERRANO, LIDUVINA S | ADDRESS ON FILE | | | | | | | |
| BURGOS SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| BURGOS SIERRA, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS SIERRA, LADYS M | ADDRESS ON FILE | | | | | | | |
| Burgos Silva, Holvin S | ADDRESS ON FILE | | | | | | | |
| BURGOS SOLER, ERICK | ADDRESS ON FILE | | | | | | | |
| BURGOS SOLIVAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| BURGOS SOLIVAN, HILDA L | ADDRESS ON FILE | | | | | | | |
| BURGOS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SOSA, ARLENE A. | ADDRESS ON FILE | | | | | | | |
| BURGOS SOSA, AYMEE DE LA C. | ADDRESS ON FILE | | | | | | | |
| BURGOS SOSA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| BURGOS SOSA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| BURGOS SOSTRE, ELVIN X. | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTO EDSEL FRANCISCO Y OTROS | LCDO. PABLO COLÓN Y LCDO. ALEXANDRO ORTIZ | APARTADO 801175 | | | COTO LUREL | PR | 00780-1175 | |
| BURGOS SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTO, EDSEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTO, LILIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTOMAYOR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SOTOMAYOR, OMAR | ADDRESS ON FILE | | | | | | | |
| BURGOS SUAREZ, BARBARA DE L. | ADDRESS ON FILE | | | | | | | |
| BURGOS SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| BURGOS SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| BURGOS SUAREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| BURGOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS SUAREZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| BURGOS SULLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS SUREN, DANNY | ADDRESS ON FILE | | | | | | | |
| BURGOS SUSTACHE, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS TEJERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| BURGOS TEXEIRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS TEXIDOR, JARED | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1013 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| BURGOS TEXIDOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| BURGOS THOMAS, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| BURGOS TIRADO, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| Burgos Torres, Ana I. | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ANGEL J. Y OTROS | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| Burgos Torres, Anthony E | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Burgos Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ELIA | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, GLADYS J | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| Burgos Torres, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, LYDIA MARIA | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, MIGDALIE | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, ROSELIN | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, WILMA L | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRES, YAMALIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS TORRUELLAS, NATHAN | ADDRESS ON FILE | | | | | | | |
| BURGOS TRANI, AXEL | ADDRESS ON FILE | | | | | | | |
| BURGOS TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURGOS TRINIDAD, LUIS | ADDRESS ON FILE | | | | | | | |
| BURGOS TZSCHOPPE, ILIANA | ADDRESS ON FILE | | | | | | | |
| BURGOS URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| BURGOS URIBE, RICKEY R. | ADDRESS ON FILE | | | | | | | |
| BURGOS VALDELPINO, YAMILITTE | ADDRESS ON FILE | | | | | | | |
| BURGOS VALENTIN, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| BURGOS VARGAS MD, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| BURGOS VARGAS, ISHEIRY Y. | ADDRESS ON FILE | | | | | | | |
| Burgos Vargas, Joan | ADDRESS ON FILE | | | | | | | |
| BURGOS VARGAS, JULIO C | ADDRESS ON FILE | | | | | | | |
| BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1014 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| BURGOS VARGAS, VIMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS VARGAS, WANDYMAR | ADDRESS ON FILE | | | | | | | |
| Burgos Vazquez, Ana E | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, ELIZABETH BEATRIZ | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, LUISA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, NEYSHA M | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VAZQUEZ, SORAYA E | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, ANA E | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, ARRISTIDES | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, JOSE E | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, NAOMIE | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Burgos Vega, Tomas | ADDRESS ON FILE | | | | | | | |
| BURGOS VEGA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS VELAZQUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| BURGOS VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| BURGOS VELAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| BURGOS VELAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Burgos Velazquez, Glendy L. | ADDRESS ON FILE | | | | | | | |
| BURGOS VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| BURGOS VELÁZQUEZ, MARÍA M. | RICARDO R. PAVIA CABANILLAS | PO BOX 90662 | | | SAN JUAN | PR | 00906-6612 | |
| BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, ARIANIE | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Burgos Velez, Juan J | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, PURA | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, SAMALY DEL C | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, SAMARY | ADDRESS ON FILE | | | | | | | |
| BURGOS VELEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| BURGOS VIERA, ANA I | ADDRESS ON FILE | | | | | | | |
| BURGOS VILLALOBOS, EDDIE J. | ADDRESS ON FILE | | | | | | | |
| BURGOS VILLANUEVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS VILLODAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| Burgos Vivas, Armando | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1015 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BURGOS VIVES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| BURGOS YANEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| BURGOS YELITZA, M | ADDRESS ON FILE | | | | | | | |
| BURGOS ZAYAS, ENITZA | ADDRESS ON FILE | | | | | | | |
| BURGOS ZAYAS, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| Burgos, Alexis | ADDRESS ON FILE | | | | | | | |
| BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| BURGOS, ANTONY E. | ADDRESS ON FILE | | | | | | | |
| BURGOS, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| BURGOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| BURGOS, GABRIEL II | ADDRESS ON FILE | | | | | | | |
| BURGOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| BURGOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| BURGOS, KISHA T. | ADDRESS ON FILE | | | | | | | |
| BURGOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| BURGOS, MILAGROS I. | ADDRESS ON FILE | | | | | | | |
| BURGOS, NORCY I | ADDRESS ON FILE | | | | | | | |
| BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| BURGOS, RICARDO IVAN | ADDRESS ON FILE | | | | | | | |
| BURGOS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |
| BURGOS, VILMA | ADDRESS ON FILE | | | | | | | |
| BURGOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| BURGOS, YAIKA | ADDRESS ON FILE | | | | | | | |
| BURGOS,ALBERTO | ADDRESS ON FILE | | | | | | | |
| BURGOS,EDISON | ADDRESS ON FILE | | | | | | | |
| BURGOS,MELVIN | ADDRESS ON FILE | | | | | | | |
| Burgos-Candelario, Carmen | ADDRESS ON FILE | | | | | | | |
| BURGOSGARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| BURGOSOLIVERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| BURGOSPINTO, FELIX A | ADDRESS ON FILE | | | | | | | |
| Burgos-Torres, Nerida | ADDRESS ON FILE | | | | | | | |
| BURGUILLO ANDINO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| BURK, URAL | ADDRESS ON FILE | | | | | | | |
| BURKE REHABILITATION CENTER | 785 MAMAROLEZK AVE | | | | WHITE PLAINS | NY | 10605 | |
| BURKHOLDER MD , JANET F | ADDRESS ON FILE | | | | | | | |
| BURNICE RIOS TIRADO | ADDRESS ON FILE | | | | | | | |
| BURNS BARALT, JAN | ADDRESS ON FILE | | | | | | | |
| BURNS CALIMICI, KEVIN | ADDRESS ON FILE | | | | | | | |
| BURNSIDE MD, JOHN | ADDRESS ON FILE | | | | | | | |
| BURROSA LORENZO, BELINDA | ADDRESS ON FILE | | | | | | | |
| BURROWES GOMEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| BURROWS FURNITURE SHOWROOM | 1645 N LYNN RIGGS BLVD | | | | CLAREMORE | OK | 74017 | |
| BURSET CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| BURSET FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| BURSON MARSTELLER PR INC | PO BOX 363785 | | | | SAN JUAN | PR | 00936-3785 | |
| BURSTEIN NEGRON, BRENDA C. | ADDRESS ON FILE | | | | | | | |
| BURTON CURRY, CARRIE | ADDRESS ON FILE | | | | | | | |
| BURTON TORRUELLA, BOBBY | ADDRESS ON FILE | | | | | | | |
| BURY FIOL, ARLENE | ADDRESS ON FILE | | | | | | | |
| BURY FIOL, STEPHEN HOWARD | ADDRESS ON FILE | | | | | | | |
| BURY TEASDALE, GRAEME | ADDRESS ON FILE | | | | | | | |
| BURZYNSKI CLINIC | 9432 KATY FREEWAY STE 200 | | | | HOUSTON | TX | 77055 | |
| BUS LINE CINTRO INC | HC 2 BOX 11249 | | | | HUMACAO | PR | 00791-9318 | |
| BUS LINE CINTRO, INC. | HC 02 BOX 11249 | | | | HUMACAO | PR | 00791 | |
| BUSANET CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| BUSANET CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUSANET IRIZARRY, REBECA | ADDRESS ON FILE | | | | | | | |
| BUSCAGLIA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| BUSCALIA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| BUSCAMPEL SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| BUSCAMPER CONCEPCION, ANNETTE I. | ADDRESS ON FILE | | | | | | | |
| BUSCAMPER INOSTROZA, BELMARI | ADDRESS ON FILE | | | | | | | |
| BUSCAMPER MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BUSCANDO PLAN MEDICO COM ASOCIADOS | PO BOX 10511 | | | | SAN JUAN | PR | 00922-0511 | |
| BUSCATO RONDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | VA | 23452-7316 | |
| BUSCH CONSOLIDATED INC RET PLAN | 516 VIKING DR | | | | VIRGINIA BEACH | NC | 23452-7316 | |
| BUSCH INC | URB INDUSTRIAL MINILLAS | 420 SUITE 4 CALLE E | | | BAYAMON | PR | 00959 | |
| BUSHBERG GONZALEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| BUSHBERG GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| BUSHER SCHEITHE, NICOLE | ADDRESS ON FILE | | | | | | | |
| BUSIGO BORRAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| BUSIGO CORDERO, JANICE | ADDRESS ON FILE | | | | | | | |
| BUSIGO CORDERO, JASON P. | ADDRESS ON FILE | | | | | | | |
| BUSIGO CUEBAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| BUSIGO FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| BUSIGO MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| BUSIGO ORTIZ, SCHEREZADA | ADDRESS ON FILE | | | | | | | |
| BUSIGO RODRIGUEZ, ZUANIA VIANCA | ADDRESS ON FILE | | | | | | | |
| BUSINESS & INSTITUTIONAL | 611 N BROADWAY | P O BOX 922039 | | | MILWAUKEE | WI | 53202-0039 | |
| BUSINESS COMPUTER POS INC | PO BOX 194042 | | | | SAN JUAN | PR | 00919-4042 | |
| BUSINESS CONSULTAN GROUP | PO BOX 1850 SUITE 322 | | | | SAN JUAN | PR | 00922-1850 | |
| BUSINESS CONSULTING SPECIALIST INC | PO BOX 541 | | | | COAMO | PR | 00769-0541 | |
| BUSINESS CONTINUITY PROFESSIONAL INC | COND EL LAUREL | J 8 AVE SAN PATRICIO APT 2 A | | | GUAYNABO | PR | 00968-4460 | |
| BUSINESS CONTRACTING INVESTMENT | COND PLAZA UNIVERSIDAD | 2000 CALLE ANASCO 839 LOCAL 5 | | | SAN JUAN | PR | 00925 | |
| BUSINESS DIRECTORY SERVICES | 2413 BOWLAND PARWAY SUITE 102 | | | | VIRGINIA BEACH | VA | 23454 | |
| BUSINESS EQUIPMENT , INC. | 3179 - B  CALLE CLEMSON UNIVERSITY GARDENS | | | | SAN JUAN | PR | 000907-0000 | |
| BUSINESS EQUIPMENT CORP | 506 AVENIDA TENIENTE CESAR GONZALEZ | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| BUSINESS EQUIPMENT CORP | P O BOX 364483 | | | | SAN JUAN | PR | 00936-4483 | |
| BUSINESS EQUIPMENT CORP | URB UNIVERSITY GARDENS | 317 B CALLE CLEMSON | | | SAN JUAN | PR | 00927 | |
| BUSINESS EQUIPMENT CORP | URBN ROOSEVELT | 506 CALLE TENIENTE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | |
| BUSINESS ESSENTIALS INC | HACIENDA SAN JOSE | 697 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| BUSINESS EXCELLENCE CONSULTING | PO BOX 8326 | | | | BAYAMON | PR | 00960 | |
| BUSINESS IMPROVEMENT AND MARKETING | SOLUTIONS LLC | 400 AV. FLANKLIN DELANO ROOSEVELT | | | SAN JUAN | PR | 00936 | |
| BUSINESS INTELLIGENCE OF PR | PO BOX 11991 CAPARRA HEIGHTS STA | | | | SAN JUAN | PR | 00922-1991 | |
| BUSINESS INTERIORS INC | 1550 AVE PONCE DE LEON | PDA 23 SUITE 301 | | | SAN JUAN | PR | 00909 | |
| BUSINESS PLANNERS INC MORALES MIRNA | 2135 CARR 2 STE 15 #  PMB 413 | | | | BAYAMON | PR | 00959-5234 | |
| BUSINESS PROFESSIONAL HIRERS, INC. | 268 PONCE LEON AVE | SUITE 506 | | | SAN JUAN | PR | 00918-2011 | |
| BUSINESS SOUND & MUSIC INC | PMB 134 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| BUSINESS SOUND & MUSIC INC | RR 16 BOX 3215 | | | | SAN JUAN | PR | 00926 | |
| BUSINESS TECHNOLOGY GROUP | P O BOX 34553 | FT BUCHANAN | | | GUAYNABO | PR | 00934 | |
| BUSINESS TECHNOLOGY INTEGRATION INC | PO BOX 364092 | | | | SAN JUAN | PR | 00936-4092 | |
| BUSINESS TECHNOLOGY PARTNERS | 273 CALLE HONDURAS COND. ROYAL 1004 | | | | SAN JUAN | PR | 00917 | |
| BUSINESS TELE COMMUNICATIONS | P O BOX 16635 | | | | SAN JUAN | PR | 00908 | |
| BUSINESS TELECOMMUNICATIONS, INC | PO BOX 16635 | | | | SAN JUAN | PR | 00908-6635 | |
| BUSINESS TELE-COMUNICATIONS INC | 1659 CALLE PARANA | URB PARADISE HILLS | | | SAN JUAN | PR | 00926 | |
| BUSINESS TELE-COMUNICATIONS INC. | PARADISE HILL | 1637 CALLE PARANA | | | SAN JUAN | PR | 00926-2933 | |
| BUSO ABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BUSO FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| BUSO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| BUSO GRIGGS, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| BUSO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| BUSO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| BUSO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| BUSOT ALMEIDA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BUSQUETS BERRIOS, JEANNINE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUSQUETS CORTINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| BUSQUETS FERRIOL MD, JOSE | ADDRESS ON FILE | | | | | | | |
| BUSQUETS FOX, LISSA | ADDRESS ON FILE | | | | | | | |
| BUSQUETS LLORENS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BUSQUETS MARCIAL, DAVID J. | ADDRESS ON FILE | | | | | | | |
| BUSQUETS MUNOZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| BUSQUETS PESQUERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| BUSQUETS PESQUERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| BUSQUETS SCHROEDER, CELIA M | ADDRESS ON FILE | | | | | | | |
| BUSQUETS SCHROEDER, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| BUSQUETS VAZQUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| BUSQUETS VELEZ, VERONICA T | ADDRESS ON FILE | | | | | | | |
| BUSQUETS VILA, MILTON | ADDRESS ON FILE | | | | | | | |
| BUSS, LUCAS | ADDRESS ON FILE | | | | | | | |
| BUSSATTI PEREZ, ALFREDO R | ADDRESS ON FILE | | | | | | | |
| BUSSATTI PEREZ, ANDRES E | ADDRESS ON FILE | | | | | | | |
| BUSSHER RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| BUSSI CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| BUSSI LEBRON, MARIO | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE ESTRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE HUNGRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| BUSTAMANTE, SUEVELYN | ADDRESS ON FILE | | | | | | | |
| BUSTAMENTE COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| BUSTELO DIAZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| BUSTELO GARCIA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| BUSTELO MORAN, HERNAN | ADDRESS ON FILE | | | | | | | |
| BUSTELO PLAZA, ANDRE A. | ADDRESS ON FILE | | | | | | | |
| BUSTER L PIZARRO TAMARI | ADDRESS ON FILE | | | | | | | |
| BUSTER TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| BUSTILLO ALFONSO, ARMANDO M. | ADDRESS ON FILE | | | | | | | |
| BUSTILLO FERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| BUSTILLO FORMOSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| BUSTILLO FORMOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| BUSTILLO GONZALEZ MD, BARBARA | ADDRESS ON FILE | | | | | | | |
| BUSTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| BUSTSMANTE GARCIA, ALVARO | ADDRESS ON FILE | | | | | | | |
| BUTHER CARATTINI, NORMA A | ADDRESS ON FILE | | | | | | | |
| BUTHYNA HUSSEIN TIRADO | ADDRESS ON FILE | | | | | | | |
| Butko Cruz, Jason J | ADDRESS ON FILE | | | | | | | |
| BUTKO CRUZ, LISA L | ADDRESS ON FILE | | | | | | | |
| BUTLER ACEVEDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| BUTLER ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| BUTLER ACEVEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| BUTLER ARMAIZ, RALPH | ADDRESS ON FILE | | | | | | | |
| BUTLER ARMAIZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| BUTLER CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| BUTLER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| BUTLER CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| BUTLER FELICIANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| BUTLER FERNANDEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| BUTLER FERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| BUTLER FERNANDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| BUTLER FERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| BUTLER GALARZA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| BUTLER GARCIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| BUTLER GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| BUTLER GARCIA, GREGORY | ADDRESS ON FILE | | | | | | | |
| BUTLER GARCIA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUTLER GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| BUTLER GRAHAM, MARIO A | ADDRESS ON FILE | | | | | | | |
| BUTLER HOSPITAL | 345 BLACKSTONE BLVD | | | | PROVIDENCE | RI | 02906 | |
| BUTLER JIMENEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| BUTLER JR, BRUCE | ADDRESS ON FILE | | | | | | | |
| BUTLER LEBRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| BUTLER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BUTLER LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Butler Lugo, Jorge L | ADDRESS ON FILE | | | | | | | |
| BUTLER LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| BUTLER MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| BUTLER MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| BUTLER MORALES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| BUTLER NIEVES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| BUTLER PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| BUTLER PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| BUTLER PEREZ, NOEMI R | ADDRESS ON FILE | | | | | | | |
| BUTLER PORRATA, EDNA | ADDRESS ON FILE | | | | | | | |
| Butler Ramos, Temistocles | ADDRESS ON FILE | | | | | | | |
| BUTLER RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| BUTLER RIVERA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| BUTLER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| BUTLER RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| BUTLER RODRIGUEZ, JANEYTZA | ADDRESS ON FILE | | | | | | | |
| BUTLER ROMAN, MARY A | ADDRESS ON FILE | | | | | | | |
| BUTLER ROSARIO, GERALD | ADDRESS ON FILE | | | | | | | |
| BUTLER RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BUTLER SALES CORPORATION | PO BOX 29222 | | | | SAN JUAN | PR | 00929 | |
| BUTLER SEPULVEDA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| BUTLER SEPULVEDA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| BUTLER VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| BUTLER VAZQUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| BUTLER, ANA H | ADDRESS ON FILE | | | | | | | |
| BUTTER DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| BUTTER LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| BUTTER LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| BUTTER LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| BUTTER MARTINEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| BUTTER MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| BUTTER PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| BUTTER PAGAN, LUIS ESTEBAN | ADDRESS ON FILE | | | | | | | |
| BUTTER RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| BUTTER RODRIGUEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| BUTTER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| BUTTER VENDRELL, DORIS | ADDRESS ON FILE | | | | | | | |
| BUTTERWORTH DE PR INC | EDIF PELLO PASEO COVADONGA 52 | PO BOX 5415 | | | SAN JUAN | PR | 00906-5415 | |
| BUTTERWORTH, MICHIE | ADDRESS ON FILE | | | | | | | |
| BUTTLER LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| BUTTS PADILLA, MARLY T | ADDRESS ON FILE | | | | | | | |
| BUX INC | 807 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907-4305 | |
| BUXEDA DIAZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| BUXEDA GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| BUXEDA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BUXO ALMEDA, EDDA I | ADDRESS ON FILE | | | | | | | |
| BUXO ATTORNEYS & CONSULTANTS PSC | P O BOX 362708 | | | | SAN JUAN | PR | 00919-1599 | |
| BUXO BORGES, CRUZ | ADDRESS ON FILE | | | | | | | |
| Buxo Crespo, Ricardo | ADDRESS ON FILE | | | | | | | |
| BUXO DE RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| BUXO DIAZ MD, YADIRA I | ADDRESS ON FILE | | | | | | | |
| BUXO DIAZ, RAISSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1019 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| BUXO JANER, GERARDO | ADDRESS ON FILE | | | | | | | |
| BUXO JAVIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| BUXO MALDONADO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| BUXO MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| BUXO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| BUXO REYES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BUXO SAEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| BUXO TIRADO, SHAMIL | ADDRESS ON FILE | | | | | | | |
| BUYE GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| BUZAINZ DE AGUILA, JORGE | ADDRESS ON FILE | | | | | | | |
| BUZZETTA TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| BVI GAS, INC. | LIC. ANTONIO BAUZA SANTOS - ABOGADO DE BV | PO BOX 13399 | | | SANJUAN | PR | 00908 | |
| BVQI COLOMBIA LTDO. | CALLE 72 #7-82 PISO 3 | | | | BOGOTA | | 011001000 | CHINA |
| BVR AMBULANCE BEST CARE | SUITE 273 PO BOX 71325 | | | | SAN JUAN | PR | 00936 | |
| BYANKAH SOBA OSORIO | 170 AVE ARTERIAL HOSTOS APT. P5 | | | | SAN JUAN | PR | 00918 | |
| BYK EXTERMINATING | ALTS DE SAN PEDRO | Q44 CALLE SAN MIGUEL | | | FAJARDO | PR | 00738-5009 | |
| BYKE CITY | URB LAS RIVIERAS | 134 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| BYRON CHIQUE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| BYRON GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| BYRON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| BYRON GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| BYRON L ANTONETTY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| BYRON PIKE NURSERY | PO BOX 516 | | | | SABANA HOYOS | PR | 00688 | |
| BYRON PIKE NURSERY & SUPPLY/SUN PRO PR | BO SABANA HOYO | CARR 664 KM 3.3 | | | ARECIBO | PR | 00688 | |
| BYRON RIVERA, ELADISLAO | ADDRESS ON FILE | | | | | | | |
| BYRON VILLEGAS, DHARMA V | ADDRESS ON FILE | | | | | | | |
| BYTEK | 461 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| BYTEK | 461 CESAR GONZALEZ SUITE 1 | | | | SAN JUAN | PR | 00918 | |
| BYTEK | CARR 174 AGUSTIN STABL A 12 | | | | BAYAMON | PR | 00956-0000 | |
| C  GENERAL CONTRACTOR, CORP | PO BOX 69 | | | | TOA ALTA | PR | 00954-0069 | |
| C & C AIR CONDITIONING | HC 1 BOX 7840 | | | | TOA BAJA | PR | 00949 | |
| C & C FOOD, INC. | PO BOX 338 | | | | MOCA | PR | 00676 | |
| C & C SUPPLY & MAINTENANCE INC | P O BOX 51803 | | | | TOA BAJA | PR | 00950-1803 | |
| C & C SUPPLY & MAINTENANCE INDUSTRIAL SER | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| C & D GENERAL CONTRACTORS INC | BOSQUE DE LAS FLORES | BOX 33 | | | BAYAMON | PR | 00956 | |
| C & F BATTISTINI TRANSPORT CORP | HC 2 BOX 7119 | | | | ADJUNTAS | PR | 00601 | |
| C & G REGISTRATION & R S | URB SIERRA BAYAMON | 75 4 CALLE 24 | | | BAYAMON | PR | 00961 | |
| C & L AUTO AIR INC | HC 3 BOX 36228 | | | | CAGUAS | PR | 00725 | |
| C & L AUTO AIR, INC | HC - 03 BOX 36228 | | | | CAGUAS | PR | 00725-9703 | |
| C & P CONSULTING GROUP INC | 133 RIVER WALK ENCANTADA | | | | TRUJILLO ALTO | PR | 00976-6214 | |
| C & P CONSULTING GROUP INC | AVE PONCE DE LEON | 623 SUITE 503 B | | | SAN JUAN | PR | 00917 | |
| C & S HIGH PURITY SERVICES INC | URB SANTA JUANITA | PMB 157 CALLE 39 UUI | | | BAYAMON | PR | 00956-0000 | |
| C A  SEVERO INC | PO BOX 80234 | | | | COROZAL | PR | 00783-8234 | |
| C A A PRODUCIONES/CARMEN AQUINO RAMIREZ | COND IBERIA I | 554 CALLE PERSEO APT 1503 | | | SAN JUAN | PR | 00920-4268 | |
| C A CELLULAR INC | URB LOS CAMINOS | 30 CALLE ALIUM | | | SAN LORENZO | PR | 00754 | |
| C A E R INC | MONTE MALL SHOPPING CENTER 3ER PISO | 652 MUNOZ RIVERA OFIC 16 | | | SAN JUAN | PR | 00918 | |
| C A R SPEEDY TRANSMISSIONS CORP | PO BOX 4956 | | | | CAGUAS | PR | 00725-4956 | |
| C A S MGT [HOSP ALEJANDRO OTERO LOPEZ] | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| C ABESSINIO MD, PHILIP D | ADDRESS ON FILE | | | | | | | |
| C ARQUIDIOCESANO DE RECURSOS | CAMINO ALEJANDRINO KM 3.4 | | | | GUAYNABO | PR | 00969 | |
| C ARQUIDIOCESANO DE RECURSOS | PARA EL APRENDIZAJE | | | | GUAYNABO | PR | 00969 | |
| C B C CONSTRUCTIONS SERVICES | 411 VIA CAMPINA | | | | CAGUAS | PR | 00727-3048 | |
| C B CONSULTAN GROUP INC | PO BOX 330206 | | | | PONCE | PR | 00733 | |
| C C D BABIES 1ST SCHOOL II | URB MONTE CARLO | A 10 CALLE A | | | VEGA BAJA | PR | 00693 | |
| C CORTES TRUCKING | HC 3 BOX 10624 | | | | JUANA DIAZ | PR | 00795-9589 | |
| C CUEBAS ROLON MD, INES DEL | ADDRESS ON FILE | | | | | | | |
| C D I EMMANUEL | VILLA NEVAREZ | 304 CALLE 22 | | | SAN JUAN | PR | 00927 | |
| C D O INCORPORADO | PO BOX 29 | | | | MAYAGUEZ | PR | 00681-0029 | |
| C E & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1020 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C E & L FIRE EXTINGUISHERS INC | P O BOX 3092 | | | | BAYAMON | PR | 00960 | |
| C F ATLETICO DE ANASCO | PO BOX 2531 | | | | ANASCO | PR | 00610 | |
| C G PRINTING | BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| C GONZALEZ INC | HC 1 BOX 8389 | | | | SAN GERMAN | PR | 00683 | |
| C H CONTRACTOR INC | P O BOX 631 | | | | MARICAO | PR | 00623 | |
| C H R REAL ESTATE SERV INC | PO BOX 3815 | | | | CAROLINA | PR | 00984-3815 | |
| C I A P A | HC1 BOX 8143 | | | | LAS PIEDRAS | PR | 00771 | |
| C J CARIBE INC | URB EL PARAISO 114 | CALLE AMAZONA APT #1 | | | SAN JUAN | PR | 00925 | |
| C J FITNESS INC | RESIDENCIAL BAIROA | BK 8 AVE BAIROA | | | CAGUAS | PR | 00726 | |
| C J GONZALEZ | ADDRESS ON FILE | | | | | | | |
| C J O CONSTRUCTION CORP | P O BOX 844 | | | | NARANJITO | PR | 00719-0844 | |
| C L CONCRETE SERVICE | PO BOX 364371 | | | | CULEBRA | PR | 00775 | |
| C L CONSULTANTS INC | COND ALTO MONTE | 100 CARR 842 APT 100 | | | SAN JUAN | PR | 00926-9627 | |
| C L S INC | PO BOX 16662 | | | | SAN JUAN | PR | 00908 | |
| C LIEN SOLUTIONS | 330 N BRAND BLVD STE 700 | | | | GLENDALE | CA | 91203 | |
| C M A BUILDERS CORP | AVE LAS CUMBRES | 174 CALLE LOS ANDES | | | SAN JUAN | PR | 00926 | |
| C M G | VILLA FONTANA | 2NR562 VIA 2 | | | CAROLINA | PR | 00983-3846 | |
| C M LIFE INSURANCE COMPANY | 1295 STATE ST CORP TAX E410 | | | | SPRINGFIELD | MA | 01111-0001 | |
| C M M CONTRUCTION INC | COND MONTECILLO 1 | 1 VIA PEDREGAL APT 106 | | | TRUJILLO ALTO | PR | 00976 | |
| C M PARKING | PUERTO NUEVO | 1121 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| C M REALTY INC | P O BOX 190302 | | | | SAN JUAN | PR | 00919-0302 | |
| C M T GROUP CORP | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| C M VANIDADES BEAUTY SALON INC | PO BOX 577 | | | | CAMUY | PR | 00627-0577 | |
| C O A DISTRIBUTOR | PALACIOS DEL RIO | 550 CALLE YUNES | | | TOA ALTA | PR | 00953 | |
| C P A CARLOS CARDONA | PO BOX 1402 | | | | ANASCO | PR | 00610 | |
| C P A HECTOR VELEZ P S C | PO BOX 1228 | | | | MANATI | PR | 00674 | |
| C P A RAFAEL EMMANUELLI COLON | COND EL SENORIAL | 1326 CALLE SALUD STE 513 | | | PONCE | PR | 00717-1687 | |
| C R ADVERTISING SPECIALTY INC | EXT FOREST HILLS | R 147 ATENAS | | | BAYAMON | PR | 00959 | |
| C R ADVERTISING SPECIALTY INC | PO BOX 8811 | | | | BAYAMON | PR | 00960 | |
| C R COMMUNICATION DESIGN SERV INC | CALLE LABRA 150-B | ESQALDEA | | | SAN JUAN | PR | 00907 | |
| C R RONDINELLI INC | PO BOX 497 | | | | ARECIBO | PR | 00613-0497 | |
| C R S TRANSPORT CORP | PO BOX 4960 PMB 830 | | | | CAGUAS | PR | 00726-4960 | |
| C R TONER SUPPLIES INC | ALTURAS DE TERRALINDA | #120 | | | YABUCOA | PR | 00767 | |
| C RAMOS ESTRELLA MD, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| C RUBI GONZALEZ & | CINTRON AVILES | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | GUAYNABO | PR | 00968 | |
| C S R CONSTRUCTION CORP | HC 20 BOX 27903 | | | | SAN LORENZO | PR | 00754 | |
| C T P S | PO BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| C W CONTRACTORS & BUILDING MAINTENANCE | POLARIS FK - 35  IRLANDA HEIGHTS | | | | BAYAMON | PR | 00956-0000 | |
| C W MANAGEMENT | IF 48 AVE LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| C Y G RENTAL CONST INC | LOS ALMENDROS PLAZA II | 309 | | | SAN JUAN | PR | 00924 | |
| C Y M AUTO PARTS INC | P O BOX 635 | | | | CAGUAS | PR | 00726 | |
| C&A, S.E | HENRY VAZQUEZ IRIZARRY | 1018 AVE. ASHFORD | CONDADO ASTOR OFIC. 3 A-5 | | SAN JUAN | PR | 00907 | |
| C&C PROFESSIONAL THERAPY GROUP, INC. | CALLE MAYAGUEZ 214 | | | | SAN JUAN | PR | 00917 | |
| C&C PROFESSIONAL THERAPY GROUP, INC. | PORTALES PARQUE ESCORIAL 9204 | | | | CAROLINA | PR | 00987 | |
| C&C SUPPLY & MAINTENANCE INDUSTRIAL SERV | PO BOX 51803 | | | | TOA BAJA | PR | 00950 | |
| C&E SERVICES INC | PARQ IND. JULIO N. MATOS LOTE 26 | | | | CAROLINA | PR | 00984 | |
| C&R TOWER SERVICE, INC | 29 VILLAS DE SAN BLAS | | | | COAMO | PR | 00769 | |
| C. M. Life Insurance Company | 100 Bright Meadow Boulevard | Suite 1 | | | Enfield | CT | 06082 | |
| C. M. Life Insurance Company | Attn: Ann Lomeli, Vice President | 1295 State Street | | | Springfield | MA | 01111 | |
| C. M. Life Insurance Company | Attn: Greta Zielinski, Premiun Tax Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| C. M. Life Insurance Company | Attn: Jim Puhala, Circulation of Risk | 1295 State Street | | | Springfield | MA | 01111 | |
| C. M. Life Insurance Company | Attn: Jim Puhala, Consumer Complaint Contact | 1295 State Street | | | Springfield | MA | 01111 | |
| C. M. Life Insurance Company | Attn: Kevin Rasch, Regulatory Compliance Govern | 1295 State Street | | | Springfield | MA | 01111 | |
| C. M. Life Insurance Company | Attn: Robert Crandall, President | 1295 State Street | | | Springfield | MA | 01111 | |
| C. M. Life Insurance Company | c/o Corporate Creations Puerto Rico, Inc., Agent | 1295 State Street | | | Springfield | MA | 01111 | |
| C.A.R.F. | 6951  EAST SOUTH POINT ROAD | | | | TUCSON | AZ | 85756-9407 | |
| C.C.D. San Justo | PO BOX 775 | | | | SAINT JUST | PR | 00978 | |
| C.E. CARIBBEAN EQUIPMENT , INC. | AVENIDA HOSTOS # 502 | | | | SAN JUAN | PR | 00918-0000 | |
| C.I P.R.E. | 107 SUR AVE. CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791-0000 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1021 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| C.O.P.S. CORPORACION ORGANIZADA DE | PO BOX 1649 | | | | BAYAMON | PR | 00960-1649 | |
| C.O.P.S. CORPORACION ORGANIZADA DE | URB ALTURAS DE FLAMBOYAN CALLE 2 ESQ AVE | MARTINEZ L-32 | | | BAYAMON | PR | 00959 | |
| C.O.R.D.A. DE PUERTO RICO, INC. | P O BOX 220 | | | | HUMACAO | PR | 00792-0220 | |
| C.P. AND S. MECHANICAL CORP. | PO BOX 3860 | | | | GUAYNABO | PR | 00970 | |
| C.R.PLACERES | URB LEVITTOWN LAKES | FH26 CALLE NEMESIO CANALES | | | TOA BAJA | PR | 00949-2762 | |
| C.S.C. DR. JOSE S. BELAVAL INC. | BO. OBRERO STATION | APARTADO 14457 | | | SANTURCE | PR | 00916 | |
| C.T.M.A.P.R. | P.O. BOX 8148 | | | | BAYAMON | PR | 00960-0000 | |
| C.U.R.I. BASEBALL CLUB | P O BOX 2609 | | | | ARECIBO | PR | 00613 | |
| C/ TREK HOLDINGS CORP | 268 PONCE DE LEON AVE THE | HATO REY CENTER SUITE 903 | | | SAN JUAN | PR | 00918 | |
| C/F MARK PROMO & SPECIAL EVENTS | RR 4 BOX 4040 | | | | CIDRA | PR | 00739-9272 | |
| C/TREK CORPORATION | PO BOX 194242 | | | | SAN JUAN | PR | 00919-4242 | |
| C2S CONSULTING | METRO OFFICE PARK | 6 CALLE 1 STE 104 | | | GUAYNABO | PR | 00968 | |
| C3 INC | 65 CALLE LUISA | | | | SAN JUAN | PR | 00907 | |
| C-3 INC DBA REAKTOR POS | 64 CONDADO | CALLE LUISA | | | SAN JUAN | PR | 00907 | |
| C4I inc | 1840 MICHAEL FARADAY DRIVE | STE 210 | | | RESTON | VA | 20190 | |
| C787 STUDIOS | 702 FERNANDEZ JUNCOS APT PH4 | | | | SAN JUAN | PR | 00907 | |
| C787STUDIOS | 734 CALLE CERRA | | | | SAN JUAN | PR | 00907 | |
| CA AUDIO VISUAL CONTRACTORS | PO BOX 2461 | | | | BAYAMON | PR | 00960 | |
| CA ENGINEERING_PSC | PO BOX 190332 | | | | SAN JUAN | PR | 00919 | |
| CA SOLUTIONS, INC. | 7946 NW 66th St | | | | Miami | FL | 33166 | |
| CA SOLUTIONS, INC. | PO BOX 787 | | | | FAJARDO | PR | 00738-0787 | |
| CAA CONSULTING GROUP, INC | COMPUTER PRO | PO BOX 270283 | | | SAN JUAN | PR | 00927-0283 | |
| CAALPI II INC | COND MEDICAL CENTER PLAZA | OFICINA 308 | | | MAYAGUEZ | PR | 00681 | |
| CAALPI INC | EDIF MULTIFABRIL APT 213 | | | | HORMIGUEROS | PR | 00660 | |
| CAAMANO DE JESUS, CALIXTO | ADDRESS ON FILE | | | | | | | |
| CAAMANO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CAAMANO GONZALEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CAAMANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| CAAMANO MACHADO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| CAAMANO MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CAAMANO MELENDEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| CAAMANO MENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAAMANO NISTAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CAAMANO VAZQUEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| CAANEN CRUZ, WILHELMUS | ADDRESS ON FILE | | | | | | | |
| CAANEN IRIZARRY, FRANCISCUS W | ADDRESS ON FILE | | | | | | | |
| CAB ENGINEERING P S C | CENTRO INTERNACIONAL DE MERCADEO II | CARR 165 TORRE 90 OFICINA 311 | | | GUAYNABO | PR | 00968 | |
| CABA ADAMES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CABA CABRERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CABA CARABALLO, JOEL | ADDRESS ON FILE | | | | | | | |
| CABA DE HOYOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CABA GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CABA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABA GONZALEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CABA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABA GUILLEN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CABA SANTANA, RICARDO R | ADDRESS ON FILE | | | | | | | |
| CABA VERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CABAAS TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| CABALLEERO VILLALONGA, TAURINO | ADDRESS ON FILE | | | | | | | |
| CABALLEIRA CABRANES, NESTOR | ADDRESS ON FILE | | | | | | | |
| CABALLER CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CABALLER CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| CABALLER CRUZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| CABALLER DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CABALLER FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CABALLER RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABALLER RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABALLER VELAZQUEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| CABALLER VELAZQUEZ, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| CABALLER VINA, JESUS | ADDRESS ON FILE | | | | | | | |
| CABALLER VINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CABALLER ZAVALA, ASHLYN | ADDRESS ON FILE | | | | | | | |
| CABALLER ZAVALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CABALLERO ACHA, YOSUA | ADDRESS ON FILE | | | | | | | |
| CABALLERO ACUMULADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABALLERO ALMODOVAR, ALEX A | ADDRESS ON FILE | | | | | | | |
| CABALLERO ALMODOVAR, VICTOR | ADDRESS ON FILE | | | | | | | |
| CABALLERO ARROYO, KENIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| CABALLERO AVILA, CLARITSA | ADDRESS ON FILE | | | | | | | |
| CABALLERO AVILES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CABALLERO AYALA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CABALLERO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| Caballero Baez, Angel I | ADDRESS ON FILE | | | | | | | |
| CABALLERO BAEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| Caballero Barjam, Stephanie | ADDRESS ON FILE | | | | | | | |
| CABALLERO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| CABALLERO BATISTINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| CABALLERO BELTRAN, LESLIE E | ADDRESS ON FILE | | | | | | | |
| CABALLERO BERNIER, ZELIDA | ADDRESS ON FILE | | | | | | | |
| CABALLERO BONANO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CABALLERO BONILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| CABALLERO BONILLA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CABALLERO BONILLA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| CABALLERO BONILLA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| CABALLERO BOU, DIEGO | ADDRESS ON FILE | | | | | | | |
| CABALLERO CABRERA, MARIBEL A | ADDRESS ON FILE | | | | | | | |
| CABALLERO CABRERA, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| CABALLERO CABRERA, NORLA E | ADDRESS ON FILE | | | | | | | |
| CABALLERO CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO CANDELARIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CABALLERO CANDELARIO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CABALLERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| CABALLERO CARRANZA, NANCY | ADDRESS ON FILE | | | | | | | |
| CABALLERO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABALLERO CHERNOV, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABALLERO CHEVERE, MARCOS | ADDRESS ON FILE | | | | | | | |
| CABALLERO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| CABALLERO COLON, ELINA | ADDRESS ON FILE | | | | | | | |
| CABALLERO COLON, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CABALLERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CABALLERO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CABALLERO CRUZ, LIXANDRO | ADDRESS ON FILE | | | | | | | |
| CABALLERO CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CABALLERO CRUZ, MARILU | ADDRESS ON FILE | | | | | | | |
| CABALLERO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| CABALLERO DE JESUS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| CABALLERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| CABALLERO DE JESUS, NESTOR M | ADDRESS ON FILE | | | | | | | |
| CABALLERO DE MARRERO, EDILTRUDIS | ADDRESS ON FILE | | | | | | | |
| CABALLERO DEL AGUILA, FREDY | ADDRESS ON FILE | | | | | | | |
| CABALLERO DEL VALLE, ADNELL | ADDRESS ON FILE | | | | | | | |
| CABALLERO DEL VALLE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CABALLERO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CABALLERO DIAZ, RODOLFO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1023 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABALLERO DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CABALLERO ESPINOSA, ELINA M | ADDRESS ON FILE | | | | | | | |
| CABALLERO ESPINOSA, ELINA M. | ADDRESS ON FILE | | | | | | | |
| CABALLERO ESTRADA, JUAN G | ADDRESS ON FILE | | | | | | | |
| Caballero Farchette, Carlos | ADDRESS ON FILE | | | | | | | |
| CABALLERO FARCHETTE, RACHAEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CABALLERO FIGUEROA, NADYALEE | ADDRESS ON FILE | | | | | | | |
| CABALLERO FONTANEZ, FRANCES N | ADDRESS ON FILE | | | | | | | |
| CABALLERO FONTANEZ, FRANCES N. | ADDRESS ON FILE | | | | | | | |
| CABALLERO FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABALLERO FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABALLERO FUENTES, ROTCEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO GARCIA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CABALLERO GARCIA, GRISELL | ADDRESS ON FILE | | | | | | | |
| CABALLERO GARCIA, IRIS V | ADDRESS ON FILE | | | | | | | |
| CABALLERO GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO GERMOSEN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CABALLERO GERMOSEN, ANDRES | ADDRESS ON FILE | | | | | | | |
| CABALLERO GERMOSEN, OMAR A. | ADDRESS ON FILE | | | | | | | |
| CABALLERO GIPPSON, EDESTHER | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, GIOVANNI A. | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CABALLERO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CABALLERO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| Caballero Guzman, Silvestry | ADDRESS ON FILE | | | | | | | |
| CABALLERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABALLERO HERNANDEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| CABALLERO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CABALLERO HERNANDEZ, JORGE ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABALLERO HERNANDEZ, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| CABALLERO HERRERA, JAIME I. | ADDRESS ON FILE | | | | | | | |
| CABALLERO LABARCA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CABALLERO LAUREANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| CABALLERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABALLERO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CABALLERO LOPEZ, LYANNE | ADDRESS ON FILE | | | | | | | |
| CABALLERO LOPEZ, YANINI | ADDRESS ON FILE | | | | | | | |
| CABALLERO LUGO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| CABALLERO MALDONADO, JEANNIE A | ADDRESS ON FILE | | | | | | | |
| CABALLERO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CABALLERO MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| Caballero Martinez, Ileana | ADDRESS ON FILE | | | | | | | |
| CABALLERO MARTINEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CABALLERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Caballero Martinez, Kathy | ADDRESS ON FILE | | | | | | | |
| CABALLERO MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO MEDINA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| CABALLERO MEDINA, EDUARDO J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABALLERO MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABALLERO MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABALLERO MENDOZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CABALLERO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABALLERO MIURA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CABALLERO MONGE AXEL JAVIER | ADDRESS ON FILE | | | | | | | |
| CABALLERO MONTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO MORENO, MARIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO MUNOZ, AGNES | ADDRESS ON FILE | | | | | | | |
| CABALLERO MUNOZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CABALLERO NUNEZ, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| Caballero Ojeda, Catalino | ADDRESS ON FILE | | | | | | | |
| CABALLERO OJEDA, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| CABALLERO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABALLERO ORTIZ, MICAELA | ADDRESS ON FILE | | | | | | | |
| CABALLERO PEREIRA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CABALLERO PEREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CABALLERO PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Caballero Perez, Victor | ADDRESS ON FILE | | | | | | | |
| CABALLERO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CABALLERO PINTOR, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CABALLERO PIZARRO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CABALLERO PLAZA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| CABALLERO PLAZA, JOEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO QUINONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CABALLERO QUINONES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CABALLERO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABALLERO RAMIREZ, INES | ADDRESS ON FILE | | | | | | | |
| CABALLERO RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| CABALLERO RAMOS, ADELA | ADDRESS ON FILE | | | | | | | |
| CABALLERO REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABALLERO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CABALLERO RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| CABALLERO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| CABALLERO RIVERA, LINNETTE M | ADDRESS ON FILE | | | | | | | |
| CABALLERO RIVERA, SARADIANETTED | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUE, LISBETH | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, KIMBERLIE | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABALLERO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Caballero Roldan, Ana L. | ADDRESS ON FILE | | | | | | | |
| CABALLERO ROLDAN, ELIAS | ADDRESS ON FILE | | | | | | | |
| CABALLERO ROLDAN, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CABALLERO RUIZ, JANITZA | ADDRESS ON FILE | | | | | | | |
| Caballero Salerna, Renaldo | ADDRESS ON FILE | | | | | | | |
| CABALLERO SANABRIA, ROSA L | ADDRESS ON FILE | | | | | | | |
| CABALLERO SANABRIA, VELMA I. | ADDRESS ON FILE | | | | | | | |
| CABALLERO SANABRIA,CASANDRA A. | ADDRESS ON FILE | | | | | | | |
| CABALLERO SANTANA, DARIELY | ADDRESS ON FILE | | | | | | | |
| CABALLERO SANTOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CABALLERO SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABALLERO SANZA, SHEILA | ADDRESS ON FILE | | | | | | | |
| CABALLERO SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO TEXIDOR, ARLYN | ADDRESS ON FILE | | | | | | | |
| CABALLERO TORRES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CABALLERO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| CABALLERO TORRES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CABALLERO VALCARCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABALLERO VALENTIN, IMANOL E. | ADDRESS ON FILE | | | | | | | |
| CABALLERO VALIENTE MD, BARUCH | ADDRESS ON FILE | | | | | | | |
| CABALLERO VALIENTE, BARUCH | ADDRESS ON FILE | | | | | | | |
| CABALLERO VALLEJO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CABALLERO VARGAS, MIILBER | ADDRESS ON FILE | | | | | | | |
| CABALLERO VAZQUES, MONSITA | ADDRESS ON FILE | | | | | | | |
| Caballero Vega, Ernesto | ADDRESS ON FILE | | | | | | | |
| CABALLERO VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CABALLERO VIDAL, DENISE | ADDRESS ON FILE | | | | | | | |
| CABALLERO VIERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| CABALLERO VILLALONGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABALLERO VILLEGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CABALLERO VILLEGAS, JULISSA | ADDRESS ON FILE | | | | | | | |
| CABALLERO VILLEGAS, LISAURA | ADDRESS ON FILE | | | | | | | |
| CABALLERO, CAMILO | ADDRESS ON FILE | | | | | | | |
| CABALLERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CABALLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| CABALLERO, NEDA | ADDRESS ON FILE | | | | | | | |
| CABALLERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CABALLERO,ISRAEL | ADDRESS ON FILE | | | | | | | |
| CABALLEROBURGOS, EVA LUZ | ADDRESS ON FILE | | | | | | | |
| CABALLEROCOLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CABALLEROS CATOLICOS DEL ESTE INC | P O BOX 277 | | | | HUMACAO | PR | 00792-0277 | |
| CABALLERY CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CABAN ADORNO , CHERILA | ADDRESS ON FILE | | | | | | | |
| Caban Abraham, Hector L | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, CLARY | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Caban Acevedo, Hector | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, IRIS M | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, MARIE S | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, REBECCA E | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CABAN ACEVEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CABAN ACOSTA, DIXIE | ADDRESS ON FILE | | | | | | | |
| CABAN ACOSTA, JULIO | ADDRESS ON FILE | | | | | | | |
| CABAN ACOSTA, JULIO L | ADDRESS ON FILE | | | | | | | |
| CABAN ACOSTA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| CABAN ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| Caban Alvarez, Gretchen | ADDRESS ON FILE | | | | | | | |
| CABAN ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CABAN ARCE, DIANNE M | ADDRESS ON FILE | | | | | | | |
| CABAN ARCE, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| CABAN AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABAN AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABAN ARROYO, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| CABAN AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN AVILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CABAN AVILES, FELICITA | ADDRESS ON FILE | | | | | | | |
| CABAN AVILES, LESLIE | ADDRESS ON FILE | | | | | | | |
| CABAN AVILES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CABAN AVILES, NOEL | ADDRESS ON FILE | | | | | | | |
| CABAN AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Caban Ayala, Gerardo | ADDRESS ON FILE | | | | | | | |
| CABAN BABILONIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABAN BABILONIA, VILMA E | ADDRESS ON FILE | | | | | | | |
| CABAN BADILLO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| CABAN BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CABAN BADILLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CABAN BADILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CABAN BADILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CABAN BADILLO, SOL M | ADDRESS ON FILE | | | | | | | |
| CABAN BARRETO, LUMARY | ADDRESS ON FILE | | | | | | | |
| Caban Bonet, Rosa I | ADDRESS ON FILE | | | | | | | |
| CABAN BREBAN, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CABAN BURGOS, MARIMAR | ADDRESS ON FILE | | | | | | | |
| CABAN CABAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CABAN CABAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CABAN CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| CABAN CABAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| CABAN CABAN, WILGERMINA | ADDRESS ON FILE | | | | | | | |
| CABAN CABRERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CABAN CACERES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CABAN CACERES, GERARDO | ADDRESS ON FILE | | | | | | | |
| CABAN CAJIGAS, ANA A. | ADDRESS ON FILE | | | | | | | |
| CABAN CAJIGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CABAN CAJIGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| CABAN CALDERON, MELINDA | ADDRESS ON FILE | | | | | | | |
| CABAN CAMACHO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CABAN CAMACHO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CABAN CANDELARIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABAN CANDELARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABAN CARDONA, MARIA L | ADDRESS ON FILE | | | | | | | |
| Caban Cardona, Ruben | ADDRESS ON FILE | | | | | | | |
| CABAN CARRASQUILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABAN CARRASQUILLO, STEVEN | ADDRESS ON FILE | | | | | | | |
| CABAN CASILLAS, ERICA | ADDRESS ON FILE | | | | | | | |
| CABAN CASTRO, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| CABAN CASTRO, JANNETTE E | ADDRESS ON FILE | | | | | | | |
| CABAN CASTRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CABAN CEDRES, YOSUE M | ADDRESS ON FILE | | | | | | | |
| CABAN CEREZO, LUIS | ADDRESS ON FILE | | | | | | | |
| CABAN CEREZO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CABAN CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CABAN COLLAZO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Caban Collazo, Juan M | ADDRESS ON FILE | | | | | | | |
| CABAN COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CABAN CORDERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CABAN CORREA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CABAN CORREA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CABAN CORREA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CABAN CORTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| CABAN CORTES, HIRAN | ADDRESS ON FILE | | | | | | | |
| CABAN CORTES, JENNY | ADDRESS ON FILE | | | | | | | |
| CABAN CORTES, RAWELL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1027 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN COSTA, EVA C | ADDRESS ON FILE | | | | | | | |
| CABAN COTTO, AMADIS L | ADDRESS ON FILE | | | | | | | |
| CABAN COTTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| CABAN CRESCIONI, MARIA | ADDRESS ON FILE | | | | | | | |
| CABAN CRESPO, RAUL | ADDRESS ON FILE | | | | | | | |
| CABAN CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| Caban Cruz, Gregorio | ADDRESS ON FILE | | | | | | | |
| CABAN CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABAN CRUZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| CABAN CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| CABAN CRUZ, NORIMAR | ADDRESS ON FILE | | | | | | | |
| CABAN CUBERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CABAN DAVILA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CABAN DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CABAN DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CABAN DEL PILAR, DENNIS | ADDRESS ON FILE | | | | | | | |
| CABAN DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CABAN DEYNES, ANA V. | ADDRESS ON FILE | | | | | | | |
| CABAN DEYNES, DAVID | ADDRESS ON FILE | | | | | | | |
| CABAN DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CABAN ECHEVARRIA, ALIDA | ADDRESS ON FILE | | | | | | | |
| CABAN ECHEVARRIA, ANACELY | ADDRESS ON FILE | | | | | | | |
| Caban Echevarria, Edgardo | ADDRESS ON FILE | | | | | | | |
| CABAN EMMANUELLI, FEY | ADDRESS ON FILE | | | | | | | |
| CABAN ENCARNACION, JOSE D | ADDRESS ON FILE | | | | | | | |
| CABAN ERAUSQUIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CABAN ESPINOSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CABAN FELICIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CABAN FERNANDEZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CABAN FERRER, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CABAN FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CABAN FUENTES, ELSON | ADDRESS ON FILE | | | | | | | |
| CABAN FUENTES, SOFIA | ADDRESS ON FILE | | | | | | | |
| CABAN GALERA, OMAIRE | ADDRESS ON FILE | | | | | | | |
| CABAN GALINDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CABAN GALLOZA, KEVEN | ADDRESS ON FILE | | | | | | | |
| CABAN GARCES, JOSE | ADDRESS ON FILE | | | | | | | |
| CABAN GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABAN GARCIA, EVA | ADDRESS ON FILE | | | | | | | |
| CABAN GARCIA, NATHAN | ADDRESS ON FILE | | | | | | | |
| CABAN GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CABAN GARCIA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| Caban Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, MIRZA I | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CABAN GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| CABAN GUEITS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, DALYTZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, JELINET | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, LILLY A | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| CABAN HERNANDEZ, SIRAMAD | ADDRESS ON FILE | | | | | | | |
| CABAN HERRERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CABAN HUERTAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| CABAN HUERTAS, MABEL I | ADDRESS ON FILE | | | | | | | |
| CABAN HUERTAS, RAFAEL G | ADDRESS ON FILE | | | | | | | |
| CABAN HUERTAS, REINALDO E | ADDRESS ON FILE | | | | | | | |
| CABAN IZQUIERDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Caban Jimenez, Edgardo A | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Caban Jimenez, Jose L | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CABAN JIMENEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CABAN JUMIL | ADDRESS ON FILE | | | | | | | |
| CABAN LABOY, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABAN LEBRON, PETRA | ADDRESS ON FILE | | | | | | | |
| CABAN LEGAL SERVICES PSC | VILLA VENECIA | R101 CALLE 7 | | | CAROLINA | PR | 00983-1553 | |
| CABAN LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, EYERI | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Caban Lopez, Nelson L | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CABÁN LÓPEZ, SUHAIL | JAIME J. ROMAN ARCE | PO BOX 100 | | | AGUADA | PR | 00602 | |
| CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CABAN LOPEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CABAN MALDONADO, DERICK | ADDRESS ON FILE | | | | | | | |
| CABAN MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABAN MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| CABAN MARCIAL,JOSE A. | ADDRESS ON FILE | | | | | | | |
| CABAN MARQUEZ MD, MIDALIE | ADDRESS ON FILE | | | | | | | |
| CABAN MARQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CABAN MARRERO, MARISELLE | ADDRESS ON FILE | | | | | | | |
| CABAN MARTEL, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1029 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABAN MARTELL, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Caban Martinez, Dennis | ADDRESS ON FILE | | | | | | | |
| CABAN MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABAN MARTINEZ, ELIDA I | ADDRESS ON FILE | | | | | | | |
| Caban Martinez, Jose A. | ADDRESS ON FILE | | | | | | | |
| CABAN MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CABAN MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABAN MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CABAN MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| CABAN MEDERO, REY DAVID | ADDRESS ON FILE | | | | | | | |
| CABAN MEDINA, EVA E | ADDRESS ON FILE | | | | | | | |
| CABAN MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABAN MEDINA, ILSIA M. | ADDRESS ON FILE | | | | | | | |
| Caban Medina, Israel | ADDRESS ON FILE | | | | | | | |
| CABAN MEDINA, JESUS E. | ADDRESS ON FILE | | | | | | | |
| CABAN MEDINA, PELEGRIN | ADDRESS ON FILE | | | | | | | |
| CABAN MEDINA, YVETTE | ADDRESS ON FILE | | | | | | | |
| CABAN MEJIAS, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| CABAN MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| CABAN MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CABAN MELETICHE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Caban Mendez, David | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CABAN MENDEZ, SARAHY | ADDRESS ON FILE | | | | | | | |
| CABAN MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABAN MONTALVO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CABAN MORA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, AIDA L | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, ARLENE | ADDRESS ON FILE | | | | | | | |
| Caban Morales, Eladio | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, JAN | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, LEONOR | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CABAN MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| CABAN MORENO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| CABAN MORENO, ILIANA | ADDRESS ON FILE | | | | | | | |
| CABAN MORENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CABAN MORENO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CABAN MORO, NOEL | ADDRESS ON FILE | | | | | | | |
| CABAN MUNIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CABAN MUNIZ, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| CABAN MUNIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CABAN MUNIZ, SEYRI | ADDRESS ON FILE | | | | | | | |
| CABAN MUNIZ, YAMILETE | ADDRESS ON FILE | | | | | | | |
| CABAN NAVARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CABAN NAVARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABAN NIEVES ANGEL T | RES JESUS T PINERO | EDIF 3 APTO 18 | | | CANOVANAS | PR | 00745 | |
| CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1030 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABAN NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABAN NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CABAN OLIVER, ERIC | ADDRESS ON FILE | | | | | | | |
| CABAN OLIVER, JOSE | ADDRESS ON FILE | | | | | | | |
| Caban Olmeda, Carlos A | ADDRESS ON FILE | | | | | | | |
| CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| CABAN OLMEDA, ZOE | ADDRESS ON FILE | | | | | | | |
| Caban Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| CABAN ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABAN PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| CABAN PADILLA, MARIO | ADDRESS ON FILE | | | | | | | |
| CABAN PADILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABAN PADIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CABAN PAGAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CABAN PARES, DORIS | ADDRESS ON FILE | | | | | | | |
| CABAN PARES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABAN PERAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, CORALYS DEL | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, NAIDA N | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, NAYZA M. | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CABAN PEREZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| CABAN QUILES, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| CABAN QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABAN QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Caban Quinones, Ginel | ADDRESS ON FILE | | | | | | | |
| Caban Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| CABAN QUINONES, MARLENE R | ADDRESS ON FILE | | | | | | | |
| Caban Quinones, Mary | ADDRESS ON FILE | | | | | | | |
| CABAN QUINONEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CABAN RAMIREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CABAN RAMOS, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CABAN RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| CABAN RAMOS, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| CABAN REGUERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| CABAN REYES, DARIO | ADDRESS ON FILE | | | | | | | |
| CABAN REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| CABAN REYES, LIANI | ADDRESS ON FILE | | | | | | | |
| CABAN REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| CABAN RIOS, ADALIZ | ADDRESS ON FILE | | | | | | | |
| CABAN RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CABAN RIOS, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, BRYAN | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, IVANIA A | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, MELANIE J | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, MIRTA E | ADDRESS ON FILE | | | | | | | |
| Caban Rivera, Noel | ADDRESS ON FILE | | | | | | | |
| CABAN RIVERA, VANESSA Y. | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, CESAR J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, MEMPHIS J. | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| CABAN RODRIGUEZ,JUAN F. | ADDRESS ON FILE | | | | | | | |
| CABAN ROLDAN, CLARA M | ADDRESS ON FILE | | | | | | | |
| CABAN ROLDAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, ABDIN X. | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, SONIA | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CABAN ROMAN, YARIMEL | ADDRESS ON FILE | | | | | | | |
| CABAN ROSA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CABAN ROSA, NORMA L. | ADDRESS ON FILE | | | | | | | |
| CABAN ROSADO, EVA E | ADDRESS ON FILE | | | | | | | |
| CABAN ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| CABAN ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CABAN ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABAN ROSADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CABAN ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CABAN RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CABAN SALAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CABAN SANCHEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CABAN SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CABAN SANCHEZ, TERESITA S. | ADDRESS ON FILE | | | | | | | |
| CABAN SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CABAN SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO HEIDI, S | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO, DOLERAINE | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO, ERNIE | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO, IRMA C. | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO, JESUS H | ADDRESS ON FILE | | | | | | | |
| CABAN SANTIAGO, LEYDA E | ADDRESS ON FILE | | | | | | | |
| CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | | |
| CABAN SEGUI, MARILYN | ADDRESS ON FILE | | | | | | | |
| CABAN SEGUINOT, JOSE | ADDRESS ON FILE | | | | | | | |
| Caban Seguinot, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| Caban Serrano, Nathan | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO MD, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, DEISY L | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, DELIA I | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1032 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABAN SOTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, NANCY | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CABAN SOTO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| CABAN TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CABAN TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CABAN TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| CABAN TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| CABAN TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CABAN TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CABAN TRINIDAD, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CABAN TRISTANI, CONNIE M. | ADDRESS ON FILE | | | | | | | |
| Caban Tubens, William | ADDRESS ON FILE | | | | | | | |
| CABAN VALENTIN, DAVID | ADDRESS ON FILE | | | | | | | |
| CABAN VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CABAN VALENTIN, IRMA | ADDRESS ON FILE | | | | | | | |
| CABAN VALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CABAN VARGAS, AIDA | ADDRESS ON FILE | | | | | | | |
| Caban Vargas, Arlene J | ADDRESS ON FILE | | | | | | | |
| CABAN VARGAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| CABAN VARGAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CABAN VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABAN VAZQUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CABAN VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABAN VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Caban Vazquez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| CABAN VAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| CABAN VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CABAN VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| CABAN VEGA, SHEILA | ADDRESS ON FILE | | | | | | | |
| CABAN VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABAN VELEZ, ITZAMARY | ADDRESS ON FILE | | | | | | | |
| CABAN VELEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| CABAN VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CABAN VELEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CABAN VELEZ, YAMIR | ADDRESS ON FILE | | | | | | | |
| CABAN VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABAN VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CABAN VIROLA, ADIN | ADDRESS ON FILE | | | | | | | |
| CABAN ZAPATA, JUAN C | ADDRESS ON FILE | | | | | | | |
| CABAN, DORIS G | ADDRESS ON FILE | | | | | | | |
| CABAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CABAN, FRANCIS L. | ADDRESS ON FILE | | | | | | | |
| CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CABAN, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| CABANAS AYALA, MARIA J | ADDRESS ON FILE | | | | | | | |
| CABANAS MALAVE, EVA | ADDRESS ON FILE | | | | | | | |
| CABANAS MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CABANAS MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CABANAS MELLA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| CABANAS MORALES, MARYLIN | ADDRESS ON FILE | | | | | | | |
| CABANAS RIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| CABANAS RIOS, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| CABANELAS ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CABANELLA ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| CABANELLAS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CABANGARCIA, IRIS D | ADDRESS ON FILE | | | | | | | |
| CABANILLAS CARRERAS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CABANILLAS CASTILLO, GYSSEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABANILLAS ESCALONA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABANILLAS GALIANO, AMALIA E | ADDRESS ON FILE | | | | | | | |
| CABANILLAS HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CABANILLAS HERNANDEZ, ELBA M. | ADDRESS ON FILE | | | | | | | |
| CABANILLAS JEWETT, GERARDO | ADDRESS ON FILE | | | | | | | |
| CABARCAS CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CABARROCAS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CABAS NIEVES, MARIA E | ADDRESS ON FILE | | | | | | | |
| CABAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| CABASQUINI FELICIANO, GERARDINA | ADDRESS ON FILE | | | | | | | |
| CABASSA ALMODOVAR, HARVEY | ADDRESS ON FILE | | | | | | | |
| CABASSA ALVIRA, JEAN P. | ADDRESS ON FILE | | | | | | | |
| CABASSA ALVIRA, PAOLA M | ADDRESS ON FILE | | | | | | | |
| CABASSA ARROYO, NYBIA | ADDRESS ON FILE | | | | | | | |
| CABASSA BRAULIO, DAVID | ADDRESS ON FILE | | | | | | | |
| CABASSA CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CABASSA GARCIA, LISSA M. | ADDRESS ON FILE | | | | | | | |
| CABASSA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABASSA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CABASSA JIMENEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CABASSA JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| CABASSA MARTINEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CABASSA PESANTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABASSA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CABASSA RESTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CABASSA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABASSA RIVERA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CABASSA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| CABASSA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CABASSA RODRIGUEZ, JOSELINE M | ADDRESS ON FILE | | | | | | | |
| CABASSA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CABASSA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CABASSA SANTIAGO, KAREN G | ADDRESS ON FILE | | | | | | | |
| CABASSA SAURI, ANA R | ADDRESS ON FILE | | | | | | | |
| CABASSA VALCARCEL, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CABASSA VOUSTAD, EDDA | ADDRESS ON FILE | | | | | | | |
| CABASSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CABASSA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CABBRERA LOPEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CABECITAS BLANCAS ELDERLY HOME LLC | 200 RAFAEL CORDERO | 140 SUITE #488 | | | CAGUAS | PR | 00725 | |
| CABELLO ACOSTA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CABELLO CABELLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CABELLO CARRILLO, NATHALIE J | ADDRESS ON FILE | | | | | | | |
| Cabello Cruz, Carmen M | ADDRESS ON FILE | | | | | | | |
| Cabello Cruz, Eduardo | ADDRESS ON FILE | | | | | | | |
| Cabello Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| Cabello Guzman, Johanna | ADDRESS ON FILE | | | | | | | |
| CABELLO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABELLO LEON, IRIS M | ADDRESS ON FILE | | | | | | | |
| CABELLO LEON, JUANA | ADDRESS ON FILE | | | | | | | |
| CABELLO LEON, ZENON | ADDRESS ON FILE | | | | | | | |
| CABELLO LUGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CABELLO LUGO, MILDRED M | ADDRESS ON FILE | | | | | | | |
| CABELLO LUGO, ROBERT G. | ADDRESS ON FILE | | | | | | | |
| CABELLO MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CABELLO MILLAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABELLO MULERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CABELLO PEREZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| CABELLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABELLO REYES, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CABELLO RIVAS, IRIS | ADDRESS ON FILE | | | | | | | |
| CABELLO RIVERA, CHARLOTTE E | ADDRESS ON FILE | | | | | | | |
| CABELLO RIVERA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CABELLO SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| CABELLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CABELLO TORRES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| CABELLO VILLEGAS, VICTORIANO | ADDRESS ON FILE | | | | | | | |
| CABER PICO MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABEZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABEZA CHARRIEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CABEZA CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CABEZA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CABEZA ELIAS, MAX | ADDRESS ON FILE | | | | | | | |
| CABEZA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cabeza Maldonado, Alejandra | ADDRESS ON FILE | | | | | | | |
| CABEZA ORTIZ, ALMA Y | ADDRESS ON FILE | | | | | | | |
| CABEZA ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CABEZA PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| CABEZA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CABEZA RIVERA, JESSICA MARIE | ADDRESS ON FILE | | | | | | | |
| CABEZA RIVERA, MABEL | ADDRESS ON FILE | | | | | | | |
| CABEZA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CABEZA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| CABEZA SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABEZA SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CABEZA, LUMARY | ADDRESS ON FILE | | | | | | | |
| CABEZAS APONTE, ANAMARY | ADDRESS ON FILE | | | | | | | |
| CABEZAS CARRASQUILLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| CABEZAS CASTILLO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CABEZAS MAISONET, CORALIN J | ADDRESS ON FILE | | | | | | | |
| CABEZAS MARTINEZ, YANIEL | ADDRESS ON FILE | | | | | | | |
| CABEZAS MAYSONET, VIOLETA | ADDRESS ON FILE | | | | | | | |
| Cabezas Maysonet, Violeta A | ADDRESS ON FILE | | | | | | | |
| Cabezas Melendez, Ofilio | ADDRESS ON FILE | | | | | | | |
| CABEZAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABEZAS VALENTIN, KARINLYN L | ADDRESS ON FILE | | | | | | | |
| CABEZAS VAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| CABEZAS, KERNETH | ADDRESS ON FILE | | | | | | | |
| CABEZUDO ARZON, JUAN | ADDRESS ON FILE | | | | | | | |
| CABEZUDO BRUCELES, ANA M | ADDRESS ON FILE | | | | | | | |
| CABEZUDO CANALS, JORGE H | ADDRESS ON FILE | | | | | | | |
| Cabezudo Castro, Juan J | ADDRESS ON FILE | | | | | | | |
| CABEZUDO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CABEZUDO CLASSEN, MARIA E | ADDRESS ON FILE | | | | | | | |
| CABEZUDO CRUZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| CABEZUDO DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CABEZUDO DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABEZUDO DIAZ, GLORICILLE | ADDRESS ON FILE | | | | | | | |
| CABEZUDO FALCON, MARIA | ADDRESS ON FILE | | | | | | | |
| CABEZUDO FLORES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CABEZUDO FLORES, MAIDA I | ADDRESS ON FILE | | | | | | | |
| CABEZUDO GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| CABEZUDO GARCIA,HECTOR | ADDRESS ON FILE | | | | | | | |
| CABEZUDO GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABEZUDO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABEZUDO MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CABEZUDO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1035 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABEZUDO MEJIAS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| CABEZUDO MELENDEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| Cabezudo Monserrate, Juan J | ADDRESS ON FILE | | | | | | | |
| CABEZUDO MONSERRATE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CABEZUDO ORTA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CABEZUDO ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CABEZUDO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABEZUDO ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CABEZUDO PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CABEZUDO PEREZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| CABEZUDO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CABEZUDO PEREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CABEZUDO PEREZ, MARIO L | ADDRESS ON FILE | | | | | | | |
| CABEZUDO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CABEZUDO RETITUYO, MORINELLY | ADDRESS ON FILE | | | | | | | |
| CABEZUDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABEZUDO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| Cabezudo Rosa, Emanuel | ADDRESS ON FILE | | | | | | | |
| CABEZUDO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABEZUDO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CABILLA CARTAGENA, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| CABILLA CEBOLLERO, JORGE | ADDRESS ON FILE | | | | | | | |
| CABILLA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABINO OYOLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CABIYA BERRIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CABIYA BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CABIYA DE JESUS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| CABIYA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CABIYA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CABIYA MORALES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CABIYA NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CABIYA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| CABLE DEPOT CORP / BYTEK TECHNOLOGYSTORE | 461 CESAR GONZALEZ | SUITE 1 | | | SAN JUAN | PR | 00918 | |
| CABLE DEPOT CORP DBA BYTEK TECHNOLOGY ST | 461 CESAR GONZALEZ 1 | | | | SAN JUAN | PR | 00918 | |
| CABLE DEPOT CORP. | 461 CESAR GONZALEZ, SUITE #1 | | | | HATO REY | PR | 00918 | |
| CABLETRON SYSTEMS INC. | SUITE 301 TEXACO BLDG | | | | METRO OFFICE PARK GUAYNABO | PR | 00968-1702 | |
| CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CABO RODRIGUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CABO ROJO DISCOUNT | 68 AVE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO ECO PARK LLC | PO BOX 582 | | | | VEGA BAJA | PR | 00694-0582 | |
| CABO ROJO GAS | P.O BOX 883 | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO GAS INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO GAS Y MUEBLERIA AMISTAD INC | PO BOX 883 | | | | CABO ROJO | PR | 00623 | |
| CABO ROJO VOLEIBOL INC | QUINTAS DE CABO ROJO | 147 CALLE RUISENOR | | | CABO ROJO | PR | 00623 | |
| CABOT BAEZ, SANTOS E | ADDRESS ON FILE | | | | | | | |
| CABOT BAHAMUNDI, AGNES W | ADDRESS ON FILE | | | | | | | |
| CABOT BONILLA, MARIA B | ADDRESS ON FILE | | | | | | | |
| CABOT MARTINEZ, NADINE | ADDRESS ON FILE | | | | | | | |
| Cabot Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| CABOT SANTOS, KARINA | ADDRESS ON FILE | | | | | | | |
| CABOT VELEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| CABRA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRAL CEPEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRAL DE BEAUCHAMP MD, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| CABRAL GUADALUPE, AIRAMZUL | ADDRESS ON FILE | | | | | | | |
| CABRAL HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CABRAL HIDALGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| CABRAL JIMENEZ, DENYS I | ADDRESS ON FILE | | | | | | | |
| CABRAL JIMENEZ, DENYS I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1036 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRAL MATOS, JOHANNA R | ADDRESS ON FILE | | | | | | | |
| CABRAL QUERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRAL RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| CABRAL TRINIDAD, VILMA | ADDRESS ON FILE | | | | | | | |
| CABRAL VAZQUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CABRAL VELEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CABRANES BODON, LEO | ADDRESS ON FILE | | | | | | | |
| CABRANES TORRES, HEDDA | ADDRESS ON FILE | | | | | | | |
| CABRE BATISTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRE JIMENEZ,EVA M. | ADDRESS ON FILE | | | | | | | |
| CABREJA DE LA VEGA, KARLA | ADDRESS ON FILE | | | | | | | |
| CABRENA CENTENO, XIOMA R | ADDRESS ON FILE | | | | | | | |
| CABRER PICO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CABRER PICO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CABRERA  RICO | VICK CENTER | 867 AVE MUNOZ RIVERA STE D403 | | | SAN JUAN | PR | 00925-2128 | |
| CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 | PLAZA WESTERN AUTO | SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| CABRERA & RAMOS TRANSPORTE INC | PMB 412-220 PLAZA W AUTO | SUITE 101 | | | TRUJILLO ALTO | PR | 00976 | |
| CABRERA ACEVEDO, EDALIS | ADDRESS ON FILE | | | | | | | |
| CABRERA ACEVEDO,ARLEEN | ADDRESS ON FILE | | | | | | | |
| CABRERA AGOSTO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| CABRERA AGOSTO, JULIA | ADDRESS ON FILE | | | | | | | |
| CABRERA AGUILAR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CABRERA AGUILAR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA AGUIRRE, JOSE E | ADDRESS ON FILE | | | | | | | |
| CABRERA AGUIRRE, NAYDA | ADDRESS ON FILE | | | | | | | |
| CABRERA AGUIRRE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CABRERA ALDARONDO, ARLENE | ADDRESS ON FILE | | | | | | | |
| CABRERA ALDARONDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CABRERA ALGARIN, BEVERLY | ADDRESS ON FILE | | | | | | | |
| CABRERA ALGARIN, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CABRERA ALGARIN, MARTA M. | ADDRESS ON FILE | | | | | | | |
| CABRERA ALGARIN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA ALGARIN, RUTH | ADDRESS ON FILE | | | | | | | |
| CABRERA ALICEA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CABRERA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA ALICEA, CESAR | ADDRESS ON FILE | | | | | | | |
| CABRERA ALICEA, GABRIELA M. | ADDRESS ON FILE | | | | | | | |
| CABRERA ALMODOVAR, FELIX | ADDRESS ON FILE | | | | | | | |
| CABRERA ALMODOVAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA ALMONTE, RIDERT | ADDRESS ON FILE | | | | | | | |
| CABRERA ALVAREZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| CABRERA ALVERIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CABRERA ALVERIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CABRERA AMADOR, PEDRO | ADDRESS ON FILE | | | | | | | |
| CABRERA AMEZQUITA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA ANDINO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| CABRERA ANDINO, IRIS L. | ADDRESS ON FILE | | | | | | | |
| CABRERA ANDRADES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Cabrera Andrades, Rufina | ADDRESS ON FILE | | | | | | | |
| CABRERA ANGULO, DENISE | ADDRESS ON FILE | | | | | | | |
| CABRERA ARIZMENDI, IVONNE | ADDRESS ON FILE | | | | | | | |
| CABRERA ARROYO, ANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA ARROYO, FELIPE | ADDRESS ON FILE | | | | | | | |
| CABRERA ARROYO, MARIANNE | ADDRESS ON FILE | | | | | | | |
| CABRERA ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA ARTACHE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA ARTACHE,CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA ARTIGAS, EVA G. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA ASENCIO, IRMA | ADDRESS ON FILE | | | | | | | |
| CABRERA AUTO | P. O. BOX 140400 | | | | ARECIBO | PR | 00614-0000 | |
| CABRERA AUTO GROUP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA AUTO GROUP INC | P O BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA AUTO GROUP LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA AVILES, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABRERA AVILES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CABRERA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABRERA AYALA, RAMSES | ADDRESS ON FILE | | | | | | | |
| CABRERA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CABRERA BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA BALASQUIDE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| CABRERA BARROS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CABRERA BEAUCHAMP MD, MAGALI M | ADDRESS ON FILE | | | | | | | |
| CABRERA BEAUCHAMP, DIANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA BELTRAN, JULIO | ADDRESS ON FILE | | | | | | | |
| CABRERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA BERRIOS, FELIX | ADDRESS ON FILE | | | | | | | |
| CABRERA BERRIOS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CABRERA BETANCOUR, MILDRED | ADDRESS ON FILE | | | | | | | |
| CABRERA BETANCOURT, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| CABRERA BETANCOURT, MILDRED | ADDRESS ON FILE | | | | | | | |
| CABRERA BEUCHAMP, MARIANA | ADDRESS ON FILE | | | | | | | |
| CABRERA BIRRIEL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| CABRERA BONET, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CABRERA BONET, MARTA | ADDRESS ON FILE | | | | | | | |
| CABRERA BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA BORRERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CABRERA BRUNO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CABRERA BRUNO, DAVID | ADDRESS ON FILE | | | | | | | |
| CABRERA BURGOS, SHARLYNNE | ADDRESS ON FILE | | | | | | | |
| CABRERA CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, GISELA A | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, MARCO | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, OLIVO | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| CABRERA CABRERA, SUGHEIL A. | ADDRESS ON FILE | | | | | | | |
| CABRERA CACERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CABRERA CACERES, REINALDO | ADDRESS ON FILE | | | | | | | |
| Cabrera Calderon, Jose A. | ADDRESS ON FILE | | | | | | | |
| CABRERA CAMACHO, JULIA | ADDRESS ON FILE | | | | | | | |
| CABRERA CAMACHO, KARLA P. | ADDRESS ON FILE | | | | | | | |
| CABRERA CANALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABRERA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA CANCEL, LUIS F | ADDRESS ON FILE | | | | | | | |
| CABRERA CANDELARIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CABRERA CANDELARIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CABRERA CAPELLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA CARABALLO, ILEANA T. | ADDRESS ON FILE | | | | | | | |
| CABRERA CARABALLO, JASMIN | ADDRESS ON FILE | | | | | | | |
| CABRERA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| CABRERA CARDONA, GINARIE J | ADDRESS ON FILE | | | | | | | |
| CABRERA CARDONA, GINARIE J. | ADDRESS ON FILE | | | | | | | |
| CABRERA CARDONA, JULIANETTE G | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1038 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA CARDONA, JULIANETTE G. | ADDRESS ON FILE | | | | | | | |
| CABRERA CARDONA,LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| CABRERA CASTILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CASTILLO, JULIA A | ADDRESS ON FILE | | | | | | | |
| CABRERA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA CASTRO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| CABRERA CEDENO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA CHINEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CHINEA, ENILDA | ADDRESS ON FILE | | | | | | | |
| CABRERA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABRERA CINTRON, BRENDA M | ADDRESS ON FILE | | | | | | | |
| CABRERA CINTRON, KEILA | ADDRESS ON FILE | | | | | | | |
| CABRERA CINTRON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CABRERA CIRILO, JESUS M | ADDRESS ON FILE | | | | | | | |
| Cabrera Cirilo, Manuel | ADDRESS ON FILE | | | | | | | |
| Cabrera Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| CABRERA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA COLON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| CABRERA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| CABRERA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| CABRERA COLON,JOHN | ADDRESS ON FILE | | | | | | | |
| CABRERA CONTRACTOR INC | P O BOX  10064 | | | | CAROLINA | PR | 00988 | |
| CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CABRERA CONTRERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CABRERA CORDERO, ROSE A | ADDRESS ON FILE | | | | | | | |
| CABRERA CORDERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CABRERA CORREA, EMELYN | ADDRESS ON FILE | | | | | | | |
| CABRERA COSME, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CABRERA COSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA COTTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CABRERA COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CABRERA CRESPO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CABRERA CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CABRERA DARDIZ, JEIDIMAR | ADDRESS ON FILE | | | | | | | |
| CABRERA DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| CABRERA DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| CABRERA DAVILA, MARAYDA | ADDRESS ON FILE | | | | | | | |
| CABRERA DAVILA, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| CABRERA DE JESUS, DALIZA | ADDRESS ON FILE | | | | | | | |
| CABRERA DE JESUS, LUZ H | ADDRESS ON FILE | | | | | | | |
| CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | | |
| CABRERA DE JESUS, MARIALIZA | ADDRESS ON FILE | | | | | | | |
| CABRERA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CABRERA DE LA MATA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA DE LA MATA, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1039 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA DE LA ROSA, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| CABRERA DE LA TORRE, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| CABRERA DE LA, JORGE L | ADDRESS ON FILE | | | | | | | |
| CABRERA DEIDA, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA DEIDA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CABRERA DELGADO MD, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| CABRERA DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA DELGADO, THELMA R. | ADDRESS ON FILE | | | | | | | |
| CABRERA DEYNES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, ANA I | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, ELSIE H. | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, KATIANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, KIARA | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, MASSIELL | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA DIAZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| CABRERA DOMINGUEZ, FELIPE E. | ADDRESS ON FILE | | | | | | | |
| CABRERA DURAN, NELSON | ADDRESS ON FILE | | | | | | | |
| CABRERA ELIZA, JUAN | ADDRESS ON FILE | | | | | | | |
| CABRERA ESCANDELL, MARTA M | ADDRESS ON FILE | | | | | | | |
| CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| CABRERA ESCANDELL, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| CABRERA ESCOBAR, EFREN | ADDRESS ON FILE | | | | | | | |
| CABRERA ESTRADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| CABRERA ESTRADA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| CABRERA EVRIDGE, SHAWN | ADDRESS ON FILE | | | | | | | |
| CABRERA FALCON, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA FALCON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CABRERA FEBO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Cabrera Feliciano, Javier N | ADDRESS ON FILE | | | | | | | |
| CABRERA FERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CABRERA FERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CABRERA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| CABRERA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| CABRERA FIGUEROA, STEVENS | ADDRESS ON FILE | | | | | | | |
| CABRERA FLORES, CELINES | ADDRESS ON FILE | | | | | | | |
| CABRERA FRANCIS, FELIX A | ADDRESS ON FILE | | | | | | | |
| CABRERA FUENTES, ANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA FUENTES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CABRERA FUENTES, ERNESTO O. | ADDRESS ON FILE | | | | | | | |
| CABRERA FUENTES, MARIE R | ADDRESS ON FILE | | | | | | | |
| CABRERA FUENTES, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| CABRERA GALARZA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CABRERA GALARZA, NAYDA | ADDRESS ON FILE | | | | | | | |
| CABRERA GALINDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, ANSELMANUEL | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, GLENDA M | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Cabrera Garcia, Jose J. | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, MARIA LAURA | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, NAYDA | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| CABRERA GARCIA, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| CABRERA GARIA, ELMYR | ADDRESS ON FILE | | | | | | | |
| CABRERA GEIGEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA GIL, WILNELIA | ADDRESS ON FILE | | | | | | | |
| CABRERA GOMEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, LUISANDER | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, TITO | ADDRESS ON FILE | | | | | | | |
| CABRERA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CABRERA GRUPO AUTOMOTRIZ CORP | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA GRUPO AUTOMOTRIZ INC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| CABRERA GRUPO AUTOMOTRIZ LLC | PO BOX 140400 | | | | ARECIBO | PR | 00614-0400 | |
| CABRERA GUADALUPE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA GUADALUPE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA GUARDARAMA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA GUERRIDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CABRERA GUEVARA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| CABRERA HERMANOS | P.O. BOX 404000 | | | | ARECIBO | PR | 00614-0400 | |
| CABRERA HERMANOS INC | PO BOX 140400 | | | | ARECIBO | PR | 00614 | |
| CABRERA HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA HERNANDEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CABRERA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA HERNANDEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| CABRERA JAVIER, ELIAS | ADDRESS ON FILE | | | | | | | |
| CABRERA JAVIER, ELIAS E. | ADDRESS ON FILE | | | | | | | |
| CABRERA JIMENEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA JIMENEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CABRERA JONES, NEVA M | ADDRESS ON FILE | | | | | | | |
| CABRERA LABOY, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CABRERA LABOY, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| Cabrera Lagares, Miguel A. | ADDRESS ON FILE | | | | | | | |
| CABRERA LAMBOY, JOSEAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1041 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA LEON, MONICA | ADDRESS ON FILE | | | | | | | |
| CABRERA LINAS, GRACE | ADDRESS ON FILE | | | | | | | |
| CABRERA LLERAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Cabrera Lopez, Carmen I | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, LEASLY | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, LENNYS ZOE | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CABRERA LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CABRERA LORENZANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA LOZADA, KARLA M | ADDRESS ON FILE | | | | | | | |
| CABRERA LUCIANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CABRERA MALARET, SANDRA | ADDRESS ON FILE | | | | | | | |
| CABRERA MALDONADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| Cabrera Maldonado, Manuel A. | ADDRESS ON FILE | | | | | | | |
| CABRERA MALDONADO, MARINA V | ADDRESS ON FILE | | | | | | | |
| CABRERA MANRIQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA MARQUEZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| CABRERA MARQUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| CABRERA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CABRERA MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CABRERA MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CABRERA MARRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTIN, MARIANA | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| CABRERA MARTINEZ, RAFAEL H | ADDRESS ON FILE | | | | | | | |
| CABRERA MATOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CABRERA MATTOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| CABRERA MEDINA, AILEEN | ADDRESS ON FILE | | | | | | | |
| CABRERA MEDINA, ANGELA P | ADDRESS ON FILE | | | | | | | |
| Cabrera Medina, Carmen D | ADDRESS ON FILE | | | | | | | |
| CABRERA MELENDEZ, ZULEMY E. | ADDRESS ON FILE | | | | | | | |
| CABRERA MENDOZA, APOLINAR | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADER, LAURA | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADO, EMMA | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADO, LINA M | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADO, LIZ M | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCED, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA MERCED, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA MESTRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CABRERA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cabrera Miranda, Migdaliz | ADDRESS ON FILE | | | | | | | |
| CABRERA MOLINA, ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| CABRERA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABRERA MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABRERA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CABRERA MONTANEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CABRERA MONTANEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| CABRERA MONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Cabrera Morales, Elisamuel | ADDRESS ON FILE | | | | | | | |
| CABRERA MORALES, ESTELA | ADDRESS ON FILE | | | | | | | |
| CABRERA MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| CABRERA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA MUNOZ, SATURNINA | ADDRESS ON FILE | | | | | | | |
| CABRERA MURRAY, ELSA | ADDRESS ON FILE | | | | | | | |
| CABRERA MUSSE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CABRERA NARVAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| Cabrera Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| CABRERA NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CABRERA NEGRON, RONNIE | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, JAVIER E | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| Cabrera Nieves, Miguel Antonio | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | | |
| CABRERA NIEVES, MILEYKA | ADDRESS ON FILE | | | | | | | |
| CABRERA NORMANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABRERA NORMANDIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA NUNEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CABRERA NUNEZ, IRIS DIVINA | ADDRESS ON FILE | | | | | | | |
| Cabrera Oliveras, Jorge R. | ADDRESS ON FILE | | | | | | | |
| CABRERA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| CABRERA OQUENDO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, GADIEL | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, LUIS E | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTEGA, PACACIO | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cabrera Ortiz, Juan E | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, VICMARIE J. | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, YAHIMILLY | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, YARITZAIDA | POR DERECHO PROPIO | URB. VILLA DEL ROSARIO | CALLE 1 #C-7 | | NAGUABO | PR | 00718 | |
| CABRERA ORTIZ, YARIZAIDA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA ORTIZ, YARIZAIDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| CABRERA ORTIZ, YEITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA ORTIZ, YOLIANA | ADDRESS ON FILE | | | | | | | |
| CABRERA OSORIO, JEANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| CABRERA OTERO MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CABRERA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| CABRERA OTERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CABRERA OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| CABRERA OTERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CABRERA PADILLA, RUDY | ADDRESS ON FILE | | | | | | | |
| CABRERA PADOVANI, CIRY | ADDRESS ON FILE | | | | | | | |
| CABRERA PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA PAYANO, ELVIS | ADDRESS ON FILE | | | | | | | |
| CABRERA PENA, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| CABRERA PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CABRERA PENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CABRERA PENA, JESUS M | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, KARIELY | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, KARIELY | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, LITZA M | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, LUDMILA | ADDRESS ON FILE | | | | | | | |
| Cabrera Perez, Maria E | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, SHEILA I | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| CABRERA PEREZ, VICENTE A | ADDRESS ON FILE | | | | | | | |
| CABRERA PICO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CABRERA PINA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CABRERA PINA, FRANCIA | ADDRESS ON FILE | | | | | | | |
| CABRERA PIZARRO, ANDERSON | ADDRESS ON FILE | | | | | | | |
| CABRERA PIZARRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA PLA, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| CABRERA QUIARA, ANAID MARITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA QUINONES, JESUS | ADDRESS ON FILE | | | | | | | |
| CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| CABRERA QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| Cabrera Raices, Eliot R | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMIREZ, ANILDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMIREZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMOS, ELENA M | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMOS, GARY | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| CABRERA RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cabrera Ramos, Rafael A | ADDRESS ON FILE | | | | | | | |
| CABRERA REDONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| CABRERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA REYES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA REYES, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA REYES, NORIS I | ADDRESS ON FILE | | | | | | | |
| CABRERA REYES, YERITZA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA RIBOT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA RIOS, IRIS ENEIDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| CABRERA RIOS, NIDZA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Cabrera Rivera, Carmen L | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, EVETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, HERMELINDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, IDALIA M. | ADDRESS ON FILE | | | | | | | |
| Cabrera Rivera, Johanna M | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Cabrera Rivera, Juan M | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, SHIARA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, YALISVETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, YALISVETTEM | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| CABRERA RIVERA,SHALIMAR | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ MD, PILAR A | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, CESAR A. | ADDRESS ON FILE | | | | | | | |
| Cabrera Rodriguez, Charlie J | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, GRICELIS | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, IDIA V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, JOSEFINA I | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, LILIAM E | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, LUDIMAR | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, MARTA IRIS | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Cabrera Rodriguez, Odemaris | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| CABRERA ROJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA ROJAS, ISAAC | ADDRESS ON FILE | | | | | | | |
| CABRERA ROJAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| CABRERA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| CABRERA ROMERO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, ISABEL M | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, KATIA | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSADO, OLGA | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Cabrera Rosario, Luis R | ADDRESS ON FILE | | | | | | | |
| CABRERA ROSARIO, ROBERTO G | ADDRESS ON FILE | | | | | | | |
| CABRERA ROVIRA, ELBA L | ADDRESS ON FILE | | | | | | | |
| CABRERA RUIZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CABRERA RUIZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CABRERA RUIZ, JANET | ADDRESS ON FILE | | | | | | | |
| CABRERA RUIZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| CABRERA SAGARDIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CABRERA SAGARDÍA, LUZ E. | POR DERECHO PROPIO | CALLE 16 BLOQUE 22-15 | SABANA GARDENS | | CAROLINA | PR | 00983 | |
| CABRERA SALGADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA SALGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Cabrera Salgado, Neshmayda | ADDRESS ON FILE | | | | | | | |
| CABRERA SANCHEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cabrera Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| CABRERA SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CABRERA SANCHEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Cabrera Santana, Alberto | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTANA, JENIFFER K | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTANA, MARITZA A | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, AIXA S | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, CELYS M | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, FELIPE H | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, ISALYN | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, MARY ANN | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, NAYDALIZ | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTIAGO, SOL R | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Cabrera Santos, Gustavo | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTOS, HERLINDA | ADDRESS ON FILE | | | | | | | |
| CABRERA SANTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| CABRERA SECURITY SERVICES, INC | PO BOX 2500 PMB221 | | | | TOA BAJA | PR | 00951 | |
| CABRERA SEGURA, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| CABRERA SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA SERRANO, ALEX | ADDRESS ON FILE | | | | | | | |
| CABRERA SERRANO, ARELYS | ADDRESS ON FILE | | | | | | | |
| CABRERA SERRANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CABRERA SERRANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| CABRERA SERRANO, MIRNA I | ADDRESS ON FILE | | | | | | | |
| CABRERA SERRANO, YOHALYS | ADDRESS ON FILE | | | | | | | |
| CABRERA SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CABRERA SIERRA, MARLENE | ADDRESS ON FILE | | | | | | | |
| CABRERA SIERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTO, EVELYN DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| Cabrera Soto, Reinaldo | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTO, WILMA G | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTOMAYOR, JOSE A | ADDRESS ON FILE | | | | | | | |
| CABRERA SOTOMAYOR, JUAN E | ADDRESS ON FILE | | | | | | | |
| CABRERA SUAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CABRERA TAPIA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| Cabrera Tavarez, Juana L | ADDRESS ON FILE | | | | | | | |
| CABRERA TEJADA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Cabrera Tirado, Noel | ADDRESS ON FILE | | | | | | | |
| CABRERA TIRADO, NOEL | ADDRESS ON FILE | | | | | | | |
| Cabrera Torres, Angel | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, GRISELIDES | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, OSWALD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA TORRES, SIGNA MAGALY | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, SULDELKA | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRES, WANDA O | ADDRESS ON FILE | | | | | | | |
| CABRERA TORRUELLA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Cabrera Trinidad, Luis F. | ADDRESS ON FILE | | | | | | | |
| CABRERA ULLOA, ROSA | ADDRESS ON FILE | | | | | | | |
| CABRERA VALDERRAMA, SUGHEIL | ADDRESS ON FILE | | | | | | | |
| CABRERA VALENTIN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| CABRERA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| CABRERA VALENTIN, JOSE J | ADDRESS ON FILE | | | | | | | |
| CABRERA VALENTIN, LUIS R | ADDRESS ON FILE | | | | | | | |
| CABRERA VALLE, JANISE | ADDRESS ON FILE | | | | | | | |
| CABRERA VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cabrera Vargas, Javier | ADDRESS ON FILE | | | | | | | |
| CABRERA VARGAS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CABRERA VARGAS, SARA M | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CABRERA VAZQUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| CABRERA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CABRERA VEGA, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| CABRERA VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CABRERA VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| CABRERA VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| CABRERA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA VELAZQUEZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| CABRERA VELAZQUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CABRERA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, ANTONIA E | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, ENID IVETTE | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, FREDDIE F. | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, NILKA M | ADDRESS ON FILE | | | | | | | |
| CABRERA VELEZ, YARIMEL | ADDRESS ON FILE | | | | | | | |
| CABRERA VELILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA VELILLA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CABRERA VILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CABRERA VILLA, JULIANA | ADDRESS ON FILE | | | | | | | |
| CABRERA VILLANUEVA, ADA V | ADDRESS ON FILE | | | | | | | |
| CABRERA VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CABRERA VIRELLA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| CABRERA VIRELLA, LUZ R | ADDRESS ON FILE | | | | | | | |
| CABRERA VITAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| CABRERA VIZCARRONDO, ANA M | ADDRESS ON FILE | | | | | | | |
| CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CABRERA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| CABRERA, MARCO ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CABRERA, RALPH | ADDRESS ON FILE | | | | | | | |
| CABRERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CABRERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CABRERA, WILLIAM J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CABRERA,EDRICK G. | ADDRESS ON FILE | | | | | | | |
| CABRERA,EVA Y. | ADDRESS ON FILE | | | | | | | |
| CABRERA,MARIA C. | ADDRESS ON FILE | | | | | | | |
| CABRERA-BRUNO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CABRERADELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CABRERAHERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| CABRERARIVERA, GLYMARICEL | ADDRESS ON FILE | | | | | | | |
| CABRERAS CAMACHO, THOMAS B | ADDRESS ON FILE | | | | | | | |
| CABRERAS PROPERTIES REAL STATE | PASEO DEL PRADO | 140 CALLE VEREDA | | | CAROLINA | PR | 00987-7619 | |
| CABRERAS ROJAS, ELIAS | ADDRESS ON FILE | | | | | | | |
| CABRERO CARRILLO, KAZAHIRA | ADDRESS ON FILE | | | | | | | |
| CABRERO CLAUDIO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CABRERO DAVILA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CABRERO DAVILA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CABRERO GOMEZ, ANTONIO M. | ADDRESS ON FILE | | | | | | | |
| CABRERO JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CABRERO LAMBOY, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CABRERO LAMBOY, LOURDES | ADDRESS ON FILE | | | | | | | |
| Cabrero Mendez, Juan G | ADDRESS ON FILE | | | | | | | |
| CABRERO MUNIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABRERO NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CABRERO OCASIO, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| CABRERO QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| Cabrero Ramos, Neftali | ADDRESS ON FILE | | | | | | | |
| Cabrero Rios, Denis | ADDRESS ON FILE | | | | | | | |
| CABRERO RIOS, HILARIO | ADDRESS ON FILE | | | | | | | |
| CABRERO ROSARIO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CABRERO RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CABRERO SANTA, CYBEL | ADDRESS ON FILE | | | | | | | |
| CABRERO SANTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| CABRERO SANTA, NICOLAS O | ADDRESS ON FILE | | | | | | | |
| CABRET ADORNO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| CABRET CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CABRET MELENDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Cabret Nazario, Josue | ADDRESS ON FILE | | | | | | | |
| CABRET RAMOS MD, ROLDAN | ADDRESS ON FILE | | | | | | | |
| CABRET RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CABRET RAMOS, JESUS R | ADDRESS ON FILE | | | | | | | |
| CABRET RIOS, LUIS M | ADDRESS ON FILE | | | | | | | |
| CABRET RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CABRET VAZQUEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| CABRETS DIAZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CABRIBBEAN TOOLS DISTRIBUTORS | AVE. ROOSEVELT 1131, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| CACAERES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CACERES ACEVEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CACERES ACOSTA, NANCY | ADDRESS ON FILE | | | | | | | |
| Caceres Acosta, Rafael | ADDRESS ON FILE | | | | | | | |
| CACERES ALAMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CACERES ALVAREZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| CACERES ALVAREZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CACERES ARISTUD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CACERES AYALA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| CACERES AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| CACERES BARRIS, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| CACERES BENITEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CACERES BLAY, ARIEL | ADDRESS ON FILE | | | | | | | |
| CACERES BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CACERES CACERES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CACERES CACERES, NOEMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CACERES CACERES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CACERES CARDONA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| CACERES CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CACERES CARDONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CACERES CARRASQUILLO, JARITZA | ADDRESS ON FILE | | | | | | | |
| Caceres Centeno, Mariangeli | ADDRESS ON FILE | | | | | | | |
| CACERES CENTERO, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| CACERES CHAPARRO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| CACERES CIMA, ZWINDA A | ADDRESS ON FILE | | | | | | | |
| CACERES CINTRON, CINTHIA T | ADDRESS ON FILE | | | | | | | |
| CACERES CORTINA, MILENA | ADDRESS ON FILE | | | | | | | |
| CACERES CRUZ, JOSUE R | ADDRESS ON FILE | | | | | | | |
| Caceres Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| CACERES CRUZ, LIVIA M | ADDRESS ON FILE | | | | | | | |
| CACERES CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CACERES CRUZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| CACERES CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CACERES DE JESUS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CACERES DELGADO MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Caceres Delgado, Denisse | ADDRESS ON FILE | | | | | | | |
| Caceres Delgado, Diodarys | ADDRESS ON FILE | | | | | | | |
| Caceres Delgado, Gregorio | ADDRESS ON FILE | | | | | | | |
| CACERES DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CACERES ESCOBAR, AIDA M | ADDRESS ON FILE | | | | | | | |
| CACERES ESCOBAR, LUIS EDGARDO | ADDRESS ON FILE | | | | | | | |
| CACERES FEBUS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CACERES FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| CACERES FERNANDEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| CACERES FONTANEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CACERES FONTE, BELKYS | ADDRESS ON FILE | | | | | | | |
| CACERES GARCIA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CACERES GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CACERES GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| CACERES GUADALUOE, MITZA | ADDRESS ON FILE | | | | | | | |
| CACERES GUZMAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| CACERES GUZMAN, VALERIE M | ADDRESS ON FILE | | | | | | | |
| CACERES HERNANDEZ, ZOBEIDA J. | ADDRESS ON FILE | | | | | | | |
| Caceres Jimenez, Juan | ADDRESS ON FILE | | | | | | | |
| CACERES JIMENEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CACERES LEBRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Caceres Lebron, Ismael | ADDRESS ON FILE | | | | | | | |
| CACERES LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CACERES LUYANDO, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| CACERES LUYANDO, NELIDA | ADDRESS ON FILE | | | | | | | |
| CACERES MALDONADO MIGUEL ANGEL- (CONSO| JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | | | SAN JUAN | PR | 00940 | |
| CACERES MALDONADO MIGUEL ANGEL- (CONSO| JUDITH BERKAN | G-11 | CALLE O'NEILL | | SAN JUAN | PR | 00918-2301 | |
| CACERES MANGUAL, ALODIA | ADDRESS ON FILE | | | | | | | |
| CACERES MASSO, LYLANIE | ADDRESS ON FILE | | | | | | | |
| CACERES MD , EDGAR R | ADDRESS ON FILE | | | | | | | |
| Caceres Mendez, Beatriz | ADDRESS ON FILE | | | | | | | |
| CACERES MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Caceres Mendez, Juan A | ADDRESS ON FILE | | | | | | | |
| CACERES MIDENCE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CACERES MOJICA, DOROTHY C | ADDRESS ON FILE | | | | | | | |
| CACERES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| Caceres Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| CACERES MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| CACERES MORALES, NILSABEL | ADDRESS ON FILE | | | | | | | |
| CACERES MUSKUS MD, JUAN | ADDRESS ON FILE | | | | | | | |
| CACERES MUSKUS, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CACERES ORTIZ MD, DOMINGO L | ADDRESS ON FILE | | | | | | | |
| CACERES ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CACERES ORTIZ, NEYSA J | ADDRESS ON FILE | | | | | | | |
| CACERES PABON, CYNTIA | ADDRESS ON FILE | | | | | | | |
| CACERES PANTOJAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CACERES PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CACERES PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CACERES PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CACERES PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CACERES PIZARRO CARLOS | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| CACERES PIZARRO CARLOS | CARLOS CACERES PIZARRO | INT. CORRECCIONAL | BAYAMON 501 POBOX 607073 3-L | | Bayamón | PR | 00961 | |
| CACERES PIZARRO, CARLOS | CARLOS CACERES PIZARRO | POBOX 607073 3-L,BAYAMAN | | | BAYAMON | PR | 00961 | |
| CACERES PIZARRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | | |
| CACERES PLACERES, CORALIE | ADDRESS ON FILE | | | | | | | |
| CACERES PLACERES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CACERES QUIJANO, CLARITZA E | ADDRESS ON FILE | | | | | | | |
| CACERES QUIJANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CACERES QUIQONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CACERES RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, LUCIANO L | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CACERES RIVERA, RUTH D | ADDRESS ON FILE | | | | | | | |
| CACERES RODRIGUES,MAYRA | ADDRESS ON FILE | | | | | | | |
| CACERES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CACERES RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CACERES RODRIGUEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| CACERES RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CACERES RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CACERES RUIZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| CACERES SALAS, SIGRID A | ADDRESS ON FILE | | | | | | | |
| CACERES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CACERES SANCHEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| CACERES SANCHEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CACERES SANTANA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CACERES SANTANA, BEATRIZ Y. | ADDRESS ON FILE | | | | | | | |
| CACERES SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| CACERES SANTIAGO, ALVIN MANUEL | ADDRESS ON FILE | | | | | | | |
| CACERES SANTIAGO, ENIX YADIRA | ADDRESS ON FILE | | | | | | | |
| CACERES SILVA, KIARA | ADDRESS ON FILE | | | | | | | |
| CACERES SOLIS, RONNIE V. | ADDRESS ON FILE | | | | | | | |
| CACERES TIRADO, LUZ S | ADDRESS ON FILE | | | | | | | |
| CACERES TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| Caceres Torres, Alex L | ADDRESS ON FILE | | | | | | | |
| CACERES TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CACERES TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CACERES VALENCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CACERES VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CACERES VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| CACERES VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| CACERES VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CACERES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CACERES VAZQUEZ, LENY MARIE | ADDRESS ON FILE | | | | | | | |
| CACERES VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CACERES VELAZQUEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| CACERES VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CACERES VIERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CACERES VIERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CACERES VILLANUEVA, DIMARIE | ADDRESS ON FILE | | | | | | | |
| CACERES VILLANUEVA, OLGA | ADDRESS ON FILE | | | | | | | |
| Caceres Villanueva, Olga E. | ADDRESS ON FILE | | | | | | | |
| CACERES VILORIO, JULIAN | ADDRESS ON FILE | | | | | | | |
| CACERES, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CACERES, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CACERES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CÁCERES, DAMARIS | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| CÁCERES, DAMARIS | MARÍA TERESA PÉREZ TORRES | CALLE ELEONOR ROOSEVELT #130 | | | SAN JUAN | PR | 00918 | |
| CACERESRAMOS, MILDRE I | ADDRESS ON FILE | | | | | | | |
| CACES COMPUTER SERVICES | PO BOX 3448 | | | | MAYAGUEZ | PR | 00681 | |
| CACHO ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CACHO ALMODOVAR, MONICA | ADDRESS ON FILE | | | | | | | |
| CACHO ALVELO, JUAN C | ADDRESS ON FILE | | | | | | | |
| CACHO BETANCOURT, RAMON | ADDRESS ON FILE | | | | | | | |
| CACHO BETANCOURT, RAMON J | ADDRESS ON FILE | | | | | | | |
| CACHO BONNIN, DENISE M. | ADDRESS ON FILE | | | | | | | |
| CACHO BRUNO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CACHO CACHO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CACHO CACHO, JUANA D | ADDRESS ON FILE | | | | | | | |
| CACHO CORDERO, ISAAC | ADDRESS ON FILE | | | | | | | |
| CACHO MELENDEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| CACHO MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CACHO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CACHO NATAL, BLANGUIBET | ADDRESS ON FILE | | | | | | | |
| CACHO OLIVO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CACHO OLIVO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CACHO PADRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CACHO RIVERA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| Cacho Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| CACHO RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CACHO ROSARIO, VERONICA C | ADDRESS ON FILE | | | | | | | |
| Cacho Serrano, Carmen I | ADDRESS ON FILE | | | | | | | |
| CACHOLA BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CACHOLA CORREA, BENITA | ADDRESS ON FILE | | | | | | | |
| CACHOLA FIGUEROA, SUSANA | ADDRESS ON FILE | | | | | | | |
| CACHOLA LEGUILLOW, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CACHOLA LEGUILLOW, VICTOR | ADDRESS ON FILE | | | | | | | |
| CACHOLA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CACHOLA TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| CACIQUE BABY FOOD CENTER | 5 AVE LUIS MUNOZ MARIN | | | | OROCOVIS | PR | 00720 | |
| CACIQUE SAFETY INSPECTORS CORP | HC 37 BOX 5004 | | | | GUANICA | PR | 00653 | |
| CACIQUE TRADING CORP | 1122 AVE JESUS T PINEIRO | | | | PUERTO NUEVO | PR | 00920 | |
| CACUMEN CRE | THE VILLAGE AT THE HILL | #134 | | | CEIBA | PR | 00735 | |
| CACUMEN CREATIVO | THE VILLAGE AT THE HILL 134 | | | | CEIBA | PR | 00735 | |
| CACUMEN CREATIVO,INC | THE VILLAGE AT THE HILL #34 | | | | CEIBA | PR | 00735 | |
| CAD CONTRACTORS INC | PO BOX 726 | | | | QUEBRADILLAS | PR | 00678-0726 | |
| CaDaLeSo | P.O. Box 382 | | | | Culebra | PR | 00775 | |
| CADALZO RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CADAVID RAMIREZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| CADBURY ADAMS | ADDRESS ON FILE | | | | | | | |
| CADD CAR WASH & DETAIL DISTRIBUTORS | VILLA NEVAREZ | 334 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00927 | |
| CADD DATA INC | URB GOLDEN GATE | A1 CALLE TOPACIO | | | GUAYNABO | PR | 00968-3404 | |
| CADENA MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1052 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CADENA NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| CADENA SALSOUL | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| CADENA SALSOUL / ARSO RADIO CORP | P O BOX 363222 | | | | SAN JUAN | PR | 00936 | |
| CADENA SALSOUL / ARSO RADIO CORP | P O BOX 487 | | | | CAGUAS | PR | 00726 | |
| CADENA SALSOUL / ARSO RADIO CORP | P O BOX 7213 | | | | PONCE | PR | 00716 | |
| CADENA WAPA RADIO | 134 AVE DOMENECH | | | | SAN JUAN | PR | 00918-3502 | |
| CADENAS GRAUPERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CADENAS MORENO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CADEP INC | PO BOX 578 | | | | MOCA | PR | 00676 | |
| CADET CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CADET ETIENE, MICHEL | ADDRESS ON FILE | | | | | | | |
| CADILLA BAEZ, ROCIO H | ADDRESS ON FILE | | | | | | | |
| CADILLA CANDELARIA, JULIANA | ADDRESS ON FILE | | | | | | | |
| CADILLA COSTAS, ARMINDO | ADDRESS ON FILE | | | | | | | |
| CADILLA SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| CADILLAC GROUP REALTY | PO BOX 1193 | | | | BAYAMON | PR | 00960 | |
| CADILLAC UNIFORMS AND LINEN SU | BOX 1893 | | | | BAYAMON | PR | 00619 | |
| CADILLO CHAVEZ MD, RONALD | ADDRESS ON FILE | | | | | | | |
| CADIZ A MANZANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| CADIZ ARROYO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CADIZ ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CADIZ AYALA, GEORGINNA | ADDRESS ON FILE | | | | | | | |
| CADIZ BENITEZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CADIZ BLACKMAN, JULIANA | ADDRESS ON FILE | | | | | | | |
| CADIZ BLACKMAN, JULIANA L | ADDRESS ON FILE | | | | | | | |
| CADIZ COLON, JESSICA V | ADDRESS ON FILE | | | | | | | |
| CADIZ CONCEPCION, MAYRA M | ADDRESS ON FILE | | | | | | | |
| CADIZ DELGADO, LEMUEL A. | ADDRESS ON FILE | | | | | | | |
| CADIZ DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| CADIZ FUENTES, CARLENE | ADDRESS ON FILE | | | | | | | |
| CADIZ GARCIA, CORALY | ADDRESS ON FILE | | | | | | | |
| CADIZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CADIZ GARCIA, OSVALDO R | ADDRESS ON FILE | | | | | | | |
| Cadiz Gomez, Jackelin | ADDRESS ON FILE | | | | | | | |
| CÁDIZ GÓMEZ, JACKELIN | LCDO. MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CADIZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CADIZ GRACIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CADIZ GUZMAN, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CADIZ INFANTE, IDALI | ADDRESS ON FILE | | | | | | | |
| CADIZ LEBRON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CADIZ MARTINEZ, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| CADIZ MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CADIZ MEDINA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CADIZ MEJIAS, EDDIMIL | ADDRESS ON FILE | | | | | | | |
| CADIZ MORALES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| CADIZ NIEVES, JESELYN | ADDRESS ON FILE | | | | | | | |
| CADIZ OCASIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| Cadiz Parrilla, Carlos L | ADDRESS ON FILE | | | | | | | |
| CADIZ PARRILLA, VALENTINA | ADDRESS ON FILE | | | | | | | |
| CADIZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CADIZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| CADIZ RENTAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CADIZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CADIZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| CADIZ RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CADIZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CADIZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CADIZ ROJAS, EDNA M | ADDRESS ON FILE | | | | | | | |
| CADIZ ROJAS, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CADIZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| CADIZ TAPIA, JULIO A | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, UDUVINA | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CADIZ VAZQUEZ, WANDA I. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| CADIZ VEGA, ROBERT | ADDRESS ON FILE | | | | | | | |
| CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CADIZ VELAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CADIZLOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CADUF INC/CENTRO APOYO DESARROLLO DE LA UNION FAMILIAR INC | 85 COND TORRE LINDA APT 502 | | | | SAN JUAN | PR | 00917 | |
| CAESAR MD, HUGO | ADDRESS ON FILE | | | | | | | |
| CAEZ ., CARLOS J | ADDRESS ON FILE | | | | | | | |
| CAEZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Caez Acevedo, Jose M | ADDRESS ON FILE | | | | | | | |
| CAEZ ACOSTA, HENRY | ADDRESS ON FILE | | | | | | | |
| CAEZ ALICEA, AUREA | ADDRESS ON FILE | | | | | | | |
| CAEZ ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| CAEZ ALONSO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| CAEZ ALONSO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAEZ ALONZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CAEZ BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAEZ CARRASCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CAEZ CARRASCO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CAEZ CLAUDIO, CHRISTY M | ADDRESS ON FILE | | | | | | | |
| CAEZ DE JESUS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| CAEZ DE JESUS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| Caez Diaz, Suelen | ADDRESS ON FILE | | | | | | | |
| CAEZ ESTEVES, CLARA I | ADDRESS ON FILE | | | | | | | |
| Caez Esteves, Jose J. | ADDRESS ON FILE | | | | | | | |
| CAEZ FELIX, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CAEZ FERMAINT, RICHARD | ADDRESS ON FILE | | | | | | | |
| CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAEZ FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAEZ FIGUEROA, CAREN | ADDRESS ON FILE | | | | | | | |
| CAEZ GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CAEZ GOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAEZ GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| CAEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAEZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CAEZ HERNANDEZ, LUZ DAMARIS | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| CAEZ LAMBOY, SUSSIE | ADDRESS ON FILE | | | | | | | |
| CAEZ LARA, GEMANUEL | ADDRESS ON FILE | | | | | | | |
| CAEZ LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| CAEZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CAEZ LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CAEZ MARCANO, ELIDES | ADDRESS ON FILE | | | | | | | |
| CAEZ MARIN, INEIZA | ADDRESS ON FILE | | | | | | | |
| Caez Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| CAEZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CAEZ MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAEZ PEDRAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAEZ PIMENTEL, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAEZ QUINONEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CAEZ REFRIGERATION & AIR | PO BOX 4952 | MSC 511 | | | CAGUAS | PR | 00726-4952 | |
| CAEZ REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| Caez Rivas, Wilma E. | ADDRESS ON FILE | | | | | | | |
| CAEZ RIVERA, AGUSTNA | ADDRESS ON FILE | | | | | | | |
| CAEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| CAEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CAEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CAEZ ROSA, DENNIS | ADDRESS ON FILE | | | | | | | |
| CAEZ ROSA, DIEGO J | ADDRESS ON FILE | | | | | | | |
| CAEZ ROSARIO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| CAEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CAEZ SANTANA, DOLORES | ADDRESS ON FILE | | | | | | | |
| CAEZ SANTANA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CAEZ SANTANA, NELLY N. | ADDRESS ON FILE | | | | | | | |
| CAEZ SANTOS, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CAEZ SERRANO, CALIXTA C | ADDRESS ON FILE | | | | | | | |
| CAEZ SIERRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CAEZ SIERRA, PEDRO C | ADDRESS ON FILE | | | | | | | |
| CAEZ TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| CAEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAEZ TORRES, KEILA | ADDRESS ON FILE | | | | | | | |
| CAEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CAEZ VELAZQUEZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| CAEZ VELEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CAEZ VELEZ, GELANIE | ADDRESS ON FILE | | | | | | | |
| CAFARELLI CINQUEGRANA, PAOLO | ADDRESS ON FILE | | | | | | | |
| CAFE LA PLAGE MANAGEMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| CAFE LA PLAGE MANAGEMENT INC | 4851 ISLA VERDE AVENUE | | | | CAROLINA | PR | 00979 | |
| CAFE LA PLAGE MANAGMENT INC | 4851 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| CAFE MANOLIN OLD SAN JUAN INC | 251 CALLE SAN JUSTO | | | | SAN JUAN | PR | 00901-1913 | |
| CAFE MANOLIN OLD SAN JUAN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CAFE OLE LLC | B5 CALLE TABONUCO | SUITE 216 PMB 310 | | | GUAYNABO | PR | 00968-3029 | |
| CAFE ORO DE PUERTO RICO INC | P O BOX 1128 | | | | SLARES | PR | 00669 | |
| CAFE PLAZA | EDF UNION PLAZA | 416 PONCE DE LEON | | | HATO REY | PR | 00949 | |
| CAFE PLAZA / JULIO CALCANO | PO BOX 444 | | | | HUMACAO | PR | 00792 | |
| CAFE VALENCIA | 1000 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| CAFE YAUCONO | PO BOX 13097 | | | | SAN JUAN | PR | 00908-3097 | |
| CAFERINO SOLIS NAVARRO | ADDRESS ON FILE | | | | | | | |
| CAFETERIA 416 | EDIFICIO UNION PLAZA | 416 AVE PONCE DE LEON | | | SAN JUAN | PR | 00926 | |
| CAFETERIA ANGELO KID CORP | PO BOX 1804 | | | | SAN SEBASTIAN | PR | 00685 | |
| CAFETERIA BONET | 138 CALLE CORCHADO | | | | ISABELA | PR | 00662 | |
| CAFETERIA BONET | CALLE CORCHADO #138 | | | | ISABELA | PR | 00662 | |
| CAFETERIA BONILLA DAVILA | #59 CALLE PADIAL | | | | AIBONITO | PR | 00705 | |
| CAFETERIA COL UNIV HUMACAO | 40 CARLOS E SUAREZ | APARTADO 10222 | | | HUMACAO | PR | 00661 | |
| CAFETERIA COOPELIA | 1058 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00922-0153 | |
| CAFETERIA COOPERATIVA CONSOLIDATED CIGAR | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| CAFETERIA D KAHLO | EDIFICIO COMERCIAL | BANCO SANTANDER PISO 1 CARR 2 | | | BAYAMON | PR | 00959 | |
| CAFETERIA DEL ESTE S & M VILLA | 3 AVE LAGUNA APT 8 L | | | | CAROLINA | PR | 00979 | |
| CAFETERIA EL PADRINO | 1269  CALLE CELDENO | | | | SAN JUAN | PR | 00920 | |
| CAFETERIA EL PARQUE INC | URB SAN ANTONIO | M-18 CALLE 4 | | | CAGUAS | PR | 00725 | |
| CAFETERIA EL UNIVERSITARIO | PO BOX 142 | | | | GUAYAMA | PR | 00785 | |
| CAFETERIA INDUSTRIAL / MMT FOOD SERVICES | RR 717005 | | | | TOA ALTA | PR | 00953 | |
| CAFETERIA INDUSTRIAL INC | RR 7 BOX 17005 | | | | TOA BAJA | PR | 00953 | |
| CAFETERIA JANAI | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00956 | |
| CAFETERIA MASAI INC | CALLE 6 F-10 PARQUE DE TORRIMAR | | | | BAYAMON | PR | 00959 | |
| CAFETERIA MERCANTIL | GF-101 AVE PONCE DE LEON EDIF MERCANTIL PLAZA | | | | HATO REY | PR | 00918 | |
| CAFETERIA MI CASA | PLAZA MOLIENDA HACIENDA SAN JOSE | 8 SANJUANERA | | | CAGUAS | PR | 00727 | |
| CAFETERIA MI CASA | SANJUANERA #8 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAFETERIA PEPE | PO BOX 20522 | | | | SAN JUAN | PR | 00928 | |
| CAFETERIA REHABILITACION VOCACIONAL Y/O | CALLE 12 DE OCTUBRE NUM. 30 | | | | PONCE | PR | 00731 | |
| CAFETERIA VALENCIA | 73 CALLE BALBOA | | | | MAYAGUEZ | PR | 00680 | |
| CAFETERIA VICTOR | 112 PASEO COVADONGA | PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| CAFETERIA Y RESTAURANTE PAPO | HC 03 BOX 13799 | | | | COROZAL | PR | 00953 | |
| CAFETEROS BASEBALL CLUB INC | P O BOX 1440 | | | | YAUCO | PR | 00698-1440 | |
| CAFFARATE COUTINHO, MARCELO | ADDRESS ON FILE | | | | | | | |
| CAFFE EL RECREO | PO BOX 12331 | | | | SAN JUAN | PR | 00914 | |
| CAFI CULTURA PUERTORRIQUENA | P.O. BOX 327 | | | | SABANA GRANDE | PR | 00637 | |
| CAFI CULTURA PUERTORRIQUENA INC | PO BOX 327 | | | | SABANA GRANDE | PR | 00637-0327 | |
| CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CAFIERO BAEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CAFOUROS DIAZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CAFTA GROUP INC | 13-5 CALLE TABONUCO INC | SUITE 216 PMB 202 | | | GUAYNABO | PR | 00968 | |
| CAGUAS APPLIANCE | PO BOX 7731 | | | | CAGUAS | PR | 00726 | |
| CAGUAS AUTO GROUP | P O BOX 30537 | | | | SAN JUAN | PR | 00929 | |
| CAGUAS CENTRAL COLLEGE | PO BOX 6768 | | | | CAGUAS | PR | 00726 | |
| CAGUAS COOP | P O BOX 1252 | | | | CAGUAS | PR | 00726-1252 | |
| CAGUAS COPY EQUIPMENT INC | URB CAGUAS NORTE | F1 CALLE FLORENCIA | | | CAGUAS | PR | 00725 | |
| CAGUAS COURTARD HOUSING LIM | URB ALTO APOLO | 2116 CALLE TURQUESA | | | GUAYNABO | PR | 00969 | |
| CAGUAS EMERGENCY RESPOND INC | URB BUNKER | 1-A CALLE PANAMA | | | CAGUAS | PR | 00725 | |
| CAGUAS EMERGENCY RESPOND, INC. | C/ PANAMA 1-A INTERIOR URB. BUNKER | | | | CAGUAS | PR | 00725 | |
| CAGUAS EXPRESSWAY MOTOR | CARLOS I. DÍAZ DÍAZ | EDIF. DARLINGTON | 1007 AVE. MUÑOZ RIVERA | SUITE 905 | SAN JUAN | PR | 00925 | |
| CAGUAS EXPRESSWAY MOTORS | P O BOX 5879 | | | | CAGUAS | PR | 00726 | |
| CAGUAS EXPRESSWAY MOTORS INC | PO BOX 364189 | C/O FORD MOTOR CREDIT CO | | | SAN JUAN | PR | 00936-4189 | |
| CAGUAS EXPRESSWAY MOTORS INC | PO BOX 5879 | | | | CAGUAS | PR | 00725 | |
| CAGUAS INDUSTRIAL TOOLS | BONNEVILLE HEIGHTS | 43 CALLE AGUAS BUENAS | | | CAGUAS | PR | 00725 | |
| CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | 308 CALLE VILLA | | | | PONCE | PR | 00731 | |
| CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | A 12 URB MONTELLANO | | | | CAYEY | PR | 00737 | |
| CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 217 | | | | PONCE | PR | 00734 | |
| CAGUAS LUMBER YARD /HNC EMPRESAS MASSO | PO BOX 446 | | | | CAGUAS | PR | 00726 | |
| CAGUAS LUMBER YARD/ HNC EMPRESAS MASSO | PO BOX 446 | AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-0000 | |
| CAGUAS ORTHOPEDIC CENTER , INC. | CALLE 11 FF4 4TA. VILLA DEL REY | | | | CAGUAS | PR | 00727-0000 | |
| CAGUAS ORTHOPEDIC CENTER INC | 4TA SECC VILLA DEL REY | FF 4 CALLE 11 | | | CAGUAS | PR | 00725 | |
| CAGUAS ORTHOPEDIC CENTER INC | VILLA DEL REY 4 | FF4 CALLE 11 | | | CAGUAS | PR | 00727-6827 | |
| CAGUAS SP / VICTOR DE JESUS | P O BOX 7139 | | | | CAGUAS | PR | 00726 | |
| CAGUAS UNIFORMS INC | PO BOX 434 | | | | CAGUAS | PR | 00726 | |
| CAGUAS UNIFORMS INC | ZONA INDUSTRIAL VILLA BLANCA | EDIFICIO 6 BOX 434 | | | CAGUAS | PR | 00725 | |
| CAGUAX BILINGUAL SCHOOL INC | C/ SANTA CECILIA B-1 | URB SANTA ELVIRA | | | CAGUAS | PR | 00725 | |
| CAGUAX BILINGUAL SCHOOL INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CAGUAX SUPER GULF SERVICE STATION | URB CAGUAX | C 1 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| Caguias Garcia, Felix J | ADDRESS ON FILE | | | | | | | |
| CAH SERVICIOS VETERINARIOS CSP | PO BOX 101 | | | | CANOVANAS | PR | 00729 | |
| CAHINEE ROSARIO MEDINA FERNANDEZ | CAPARRA HEIGHTS | 360 CALLE ESCOCIA | | | SAN JUAN | PR | 00920 | |
| CAICEDA ACANTILADO MD, DAVID | ADDRESS ON FILE | | | | | | | |
| CAICEDO BENET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CAICEDO ECHEVARRIA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CAICEDO ECHEVERRY, LILIANA | ADDRESS ON FILE | | | | | | | |
| CAICEDO FUENTES, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| CAICEDO SALAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CAICEDO VARELA, JAIME | ADDRESS ON FILE | | | | | | | |
| CAICEDO VELANDIA, JAIME | ADDRESS ON FILE | | | | | | | |
| CAICEDO YUSTI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CAICEDO YUSTI, JORGE | ADDRESS ON FILE | | | | | | | |
| CAICO Y BANCO BILBAO VIZCAYA | LCDO. LUIS RIVERA MARTINEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| CAICOYA ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CAIEM | P O BOX 745 | 493 SECT MARIANI | | | MAUNABO | PR | 00707 | |
| CAIMITO INV INC | PO BOX 35 | | | | GUAYNABO | PR | 00970-0035 | |
| CAIN ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1056 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAINS COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cains Cruz, Uriel E | ADDRESS ON FILE | | | | | | | |
| CAINS REY, JOSE | ADDRESS ON FILE | | | | | | | |
| CAINS RIOS, SARAH H | ADDRESS ON FILE | | | | | | | |
| Cains Rios, Sarah H | ADDRESS ON FILE | | | | | | | |
| CAINS SERRANO, URIEL | ADDRESS ON FILE | | | | | | | |
| CAIRA L BERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| CAIRNSTONE INC | PO BOX 7543 | | | | CUMBERLAND | RI | 02864 | |
| CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | | |
| CAIRO CEDENO, JO ANN | ADDRESS ON FILE | | | | | | | |
| CAIRO CEDENO, JO ANN R | ADDRESS ON FILE | | | | | | | |
| CAIROL FARINAS, MARLENA | ADDRESS ON FILE | | | | | | | |
| CAIZTAYENA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAJIGA BARRETO, ELENA | ADDRESS ON FILE | | | | | | | |
| CAJIGA CRUZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| CAJIGA NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAJIGA VALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS AVILES, ESLI | ADDRESS ON FILE | | | | | | | |
| CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS AYALA, MARYCELIS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS BARRETO, MARIA G | ADDRESS ON FILE | | | | | | | |
| CAJIGAS BOSQUES, ELSA A | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CABAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CAJIGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CAMPBELL, RAIZA L | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CARDONA, SUHEIL M | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CEDENO, JAMES | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CHAPARRO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| Cajigas Chaparro, Jorge | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CORTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CORTIJO, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS CRESPO, JOSE H | ADDRESS ON FILE | | | | | | | |
| CAJIGAS ECHEVARRIA, ANA | ADDRESS ON FILE | | | | | | | |
| CAJIGAS FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAJIGAS FERRER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| Cajigas Franqui, Arcadio | ADDRESS ON FILE | | | | | | | |
| CAJIGAS FRANQUI, ELENA | ADDRESS ON FILE | | | | | | | |
| CAJIGAS FRANQUI, HIRAM | ADDRESS ON FILE | | | | | | | |
| Cajigas Franqui, Israel A | ADDRESS ON FILE | | | | | | | |
| CAJIGAS GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CAJIGAS IRIZARRY, EDITH C | ADDRESS ON FILE | | | | | | | |
| CAJIGAS JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAJIGAS JIMENEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CAJIGAS JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS JUARBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAJIGAS LOPEZ, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| CAJIGAS LORENZO, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| CAJIGAS LORENZO, JANET D | ADDRESS ON FILE | | | | | | | |
| CAJIGAS LOYOLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CAJIGAS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAJIGAS MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CAJIGAS MATIAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CAJIGAS MEDINA, JOAN I | ADDRESS ON FILE | | | | | | | |
| CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE | | | | | | | |
| CAJIGAS MEDINA, MADELYNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAIJGAS MENDOZA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CAIJGAS MONTALVO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| CAIJGAS MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| CAIJGAS NIEVES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CAIJGAS OLAVARRIA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RAMOS, JANETH | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RIOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RODRIGUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| CAIJGAS ROMAN, JAMES | ADDRESS ON FILE | | | | | | | |
| CAIJGAS ROMAN, JAREL | ADDRESS ON FILE | | | | | | | |
| CAIJGAS ROSARIO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| CAIJGAS RUIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SALINAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANTANA, BRUCE | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANTIAGO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAIJGAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAIJGAS TOLEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VANSTEENBURG, MARCUS | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VAZQUEZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VAZQUEZ, PAOLA D | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VEGA, JAIDITH | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VEGA, JOSE H | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VELAZQUEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VILLANUEVA, CESAR | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VILLANUEVA, IRIS | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VILLANUEVA, MARY | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VILLANUEVA, SONIA | ADDRESS ON FILE | | | | | | | |
| CAIJGAS VILLANUEVA,CESAR J. | ADDRESS ON FILE | | | | | | | |
| CAIJGAS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CAIJGAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| CAIJNA DIAZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CAL AUDIO VISUAL PRODUCTIONS INC | JARDINES METROPOLITANO | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| CAL AUDIO VISUAL PRODUCTIONS,INC. | URB. JARDINES METROPOLITANOS | 973 CALLE VOLTA | | | SAN JUAN | PR | 00927-4717 | |
| CAL CHECK | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| CAL CHECK LLC | 11600 BLACK HORSE RUM | | | | RALEIGH | NC | 27613 | |
| CALAF CORDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| CALAF GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALAF RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CALAFELL MENENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CALAFELL MENENDEZ, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| CALAFELL MENENDEZ, IBELDA | ADDRESS ON FILE | | | | | | | |
| CALAFF MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| CALAHORRANO REVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| CALAHORRANO REVELO, MARIA F | ADDRESS ON FILE | | | | | | | |
| CALANCHA FIGUERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CALBETO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CALBETO VAILLANT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CALBETO VAILLANT, MARIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1058 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALCADOR DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CALCADOR RIVERA, NILFA | ADDRESS ON FILE | | | | | | | |
| CALCAGNO SALETA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CALCANA RODRIGUEZ, FERLIAN M | ADDRESS ON FILE | | | | | | | |
| CALCANO ADAMES, LUIS | ADDRESS ON FILE | | | | | | | |
| CALCANO ALLENDE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALCANO ARROYO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CALCANO AYALA, LUZ D | ADDRESS ON FILE | | | | | | | |
| CALCANO AYALA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CALCANO CASANOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| CALCANO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALCANO CLAUDIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| CALCANO CLAUDIO, CRISTELA | ADDRESS ON FILE | | | | | | | |
| CALCANO CRUZ, ERIC J | ADDRESS ON FILE | | | | | | | |
| CALCANO CRUZ, ERIKA A | ADDRESS ON FILE | | | | | | | |
| CALCANO DE JESUS, CARHER B. | ADDRESS ON FILE | | | | | | | |
| CALCANO DE JESUS, GLORILIX | ADDRESS ON FILE | | | | | | | |
| CALCANO DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | | |
| CALCANO DE JESUS, MARISA | ADDRESS ON FILE | | | | | | | |
| CALCANO FELIX, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CALCANO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| CALCANO FUENTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CALCANO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| CALCANO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CALCANO GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| CALCANO LIND, JOHNY | ADDRESS ON FILE | | | | | | | |
| CALCANO LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CALCANO LOPEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| CALCANO LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CALCANO LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CALCANO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| CALCAÑO LOPEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| CALCANO MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| CALCANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CALCANO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CALCANO MATOS, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| CALCANO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CALCANO NIEVES, ANNIA E | ADDRESS ON FILE | | | | | | | |
| CALCANO NIEVES, KARLA C | ADDRESS ON FILE | | | | | | | |
| CALCANO NIEVES, KAYRA | ADDRESS ON FILE | | | | | | | |
| CALCANO ORTEGA, SARA | ADDRESS ON FILE | | | | | | | |
| CALCANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CALCAÑO PEREZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| CALCANO PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALCANO PIZARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CALCANO PIZARRO, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| CALCANO RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| CALCANO RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| CALCANO RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| CALCANO RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CALCANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CALCANO RIVERA, ROSA J | ADDRESS ON FILE | | | | | | | |
| CALCANO RODRIGUEZ, NANNETTE | ADDRESS ON FILE | | | | | | | |
| CALCANO ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| CALCANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| CALCANO, STEVEN | ADDRESS ON FILE | | | | | | | |
| CALCAQO CASANOVA, TERESA | ADDRESS ON FILE | | | | | | | |
| CALCAQO VELAZQUEZ, DAYMA | ADDRESS ON FILE | | | | | | | |
| CALCERRADA CARDE, NILDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALCERRADA DELGADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CALCERRADA MENDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| Calcerrada Rios, Ricardo | ADDRESS ON FILE | | | | | | | |
| CALCORZI DE TORRES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CALDARI MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CALDAS DIAZ, WANDA R. | ADDRESS ON FILE | | | | | | | |
| CALDAS HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CALDAS POLANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| CALDAS RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CALDELARIO LUGO, JOHN W | ADDRESS ON FILE | | | | | | | |
| CALDER ACOSTA, CYNDIE | ADDRESS ON FILE | | | | | | | |
| CALDER ACOSTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CALDER BRACERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDER CAPELLA MD, PEDRO A | ADDRESS ON FILE | | | | | | | |
| CALDER LUGO, ENID M. | ADDRESS ON FILE | | | | | | | |
| CALDER MARTINEZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| CALDER MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CALDER ORTIZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CALDER ORTIZ, SOL E | ADDRESS ON FILE | | | | | | | |
| CALDERA ALVARADO, OIKNELLY | ADDRESS ON FILE | | | | | | | |
| CALDERA COLLAZO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| CALDERA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERA DEL VALLE, AITZA | ADDRESS ON FILE | | | | | | | |
| CALDERA GOMEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CALDERA ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CALDERA ORTIZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| Caldera Rivera, Agustin | ADDRESS ON FILE | | | | | | | |
| CALDERA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CALDERA RODRIGUEZ, CARME | ADDRESS ON FILE | | | | | | | |
| CALDERA ROSADO, MILLY | ADDRESS ON FILE | | | | | | | |
| CALDERA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERAS DEL RIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CALDERAS DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERAS DEL RIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERAS MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERAS MORALES, OMAR D. | ADDRESS ON FILE | | | | | | | |
| CALDERAS RIOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CALDERAS RIOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| CALDERAS RIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| CALDERAS RIOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CALDERAS ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERAS ROSADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| CALDERAS ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| CALDERAS ROSARIO, NELSON E | ADDRESS ON FILE | | | | | | | |
| CALDEREON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERIN ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CALDERIN DELGADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CALDERIN GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERIN LABOY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CALDERIN LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CALDERIN MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| CALDERIN MEDINA, YARILIS | ADDRESS ON FILE | | | | | | | |
| CALDERIN MESONERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CALDERIN ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERIN ROMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| CALDERIN ROMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CALDERIN SILVA, JAIME J. | ADDRESS ON FILE | | | | | | | |
| CALDERIN VILA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CALDERIN VILLANUEVA, ELBA | ADDRESS ON FILE | | | | | | | |
| CALDERINMESONERO, LILLIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERO AGOSTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Caldero Albino, Victor M | ADDRESS ON FILE | | | | | | | |
| CALDERO APONTE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CALDERO BIBILONI, JULIO | ADDRESS ON FILE | | | | | | | |
| CALDERO BURGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| CALDERO BURGOS, IRIS | ADDRESS ON FILE | | | | | | | |
| CALDERO CABRERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CALDERO CALDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERO CARINO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERO COLLAZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CALDERO COLON, ZAILYN | ADDRESS ON FILE | | | | | | | |
| CALDERO DIAZ, SULEMAR | ADDRESS ON FILE | | | | | | | |
| CALDERO FIGUEROA, JUAN ANTONIO | JUAN CORCHADO JUARBE | URB HNAS DAVILA AVE. BETANCES I-2 | | | BAYAMON | PR | 00959 | |
| CALDERO FIGUEROA, JUAN ANTONIO | LUIS COLON SOTO | ELEANOR ROOSEVELT 130 | | | SAN JUAN | PR | 00918-3105 | |
| CALDERO FIGUEROA, LUZ B | ADDRESS ON FILE | | | | | | | |
| CALDERO FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CALDERO FUENTES, EDUARD | ADDRESS ON FILE | | | | | | | |
| CALDERO FUENTES, EDUARD | ADDRESS ON FILE | | | | | | | |
| CALDERO FUENTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CALDERO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CALDERO LAUREANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CALDERO LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Caldero Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| Caldero Lopez, Luis A. | ADDRESS ON FILE | | | | | | | |
| CALDERO LOZDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Caldero Maldonado, Omar | ADDRESS ON FILE | | | | | | | |
| CALDERO MATOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| CALDERO MORALES, RUTH A | ADDRESS ON FILE | | | | | | | |
| Caldero Negron, Javier | ADDRESS ON FILE | | | | | | | |
| CALDERO NIEVES, ROSELYS | ADDRESS ON FILE | | | | | | | |
| CALDERO ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| CALDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERO ORTIZ, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| CALDERO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CALDERO OTERO, SAVIER | ADDRESS ON FILE | | | | | | | |
| CALDERO OTERO, SAVIER A | ADDRESS ON FILE | | | | | | | |
| CALDERO PADILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| CALDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| CALDERO PEREZ, BITERBO | ADDRESS ON FILE | | | | | | | |
| CALDERO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CALDERO PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CALDERO PEREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CALDERO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CALDERO PEREZ, RENE ORLANDO | ADDRESS ON FILE | | | | | | | |
| CALDERO REYES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Caldero Rios, Ismael | ADDRESS ON FILE | | | | | | | |
| CALDERO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERO RIOS, LUZ RAQUEL | ADDRESS ON FILE | | | | | | | |
| CALDERO RIVERA, HIRANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| CALDERO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CALDERO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CALDERO RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CALDERO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CALDERO ROLON, GENESSE | ADDRESS ON FILE | | | | | | | |
| CALDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERO ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERO SANCHEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1061 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERO SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CALDERO TALAVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERO TOLEDO, IVONNE E | ADDRESS ON FILE | | | | | | | |
| CALDERO VILLANUEVA, GIBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERON CALCANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| Calderon Vega, Carlos | ADDRESS ON FILE | | | | | | | |
| Calderon Abreu, Francisco J. | ADDRESS ON FILE | | | | | | | |
| CALDERON ABREU, THEANY | ADDRESS ON FILE | | | | | | | |
| CALDERON ABULANCE SERV INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| CALDERON ACEVEDO, AMOS | ADDRESS ON FILE | | | | | | | |
| CALDERON ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON ACEVEDO, NEIDA M. | ADDRESS ON FILE | | | | | | | |
| CALDERON ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| CALDERON ACOSTA | ADDRESS ON FILE | | | | | | | |
| CALDERON ADORNO, DIANA | ADDRESS ON FILE | | | | | | | |
| Calderon Adorno, Luis A | ADDRESS ON FILE | | | | | | | |
| CALDERON AGOSTO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CALDERON AGOSTO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CALDERON AGOSTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CALDERON ALARCQN, HILSIA | ADDRESS ON FILE | | | | | | | |
| CALDERON ALERS, MAUREEN | ADDRESS ON FILE | | | | | | | |
| CALDERON ALEXANDRINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CALDERON ALIBRAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVARADO, IRMA L | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVAREZ, JAMAIRA | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVAREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVAREZ, SOLANIA | ADDRESS ON FILE | | | | | | | |
| CALDERON ALVERIO, ELBA M | ADDRESS ON FILE | | | | | | | |
| CALDERON AMBULANCE SERVICES INC | VILLA ALEGRIA | 183 CALLE ZAFIRO | | | AGUADILLA | PR | 00603 | |
| CALDERON AMEZQUITA, MONICA | ADDRESS ON FILE | | | | | | | |
| CALDERON AMEZQUITA, OMAR | ADDRESS ON FILE | | | | | | | |
| CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CALDERON AMEZQUITA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CALDERON ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Calderon Andino, Carlos Jp | ADDRESS ON FILE | | | | | | | |
| CALDERON ANDINO, LEYSIE | ADDRESS ON FILE | | | | | | | |
| CALDERON ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON ANDINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Calderon Andino, Miguel A | ADDRESS ON FILE | | | | | | | |
| Calderon Andino, Norah | ADDRESS ON FILE | | | | | | | |
| CALDERON ANDRADES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CALDERON ANDRADES, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| CALDERON ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON ARROYO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CALDERON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON ASENCIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CALDERON AYALA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CALDERON AYALA, JESELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON AYALA, JULIO | ADDRESS ON FILE | | | | | | | |
| CALDERON BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CALDERON BAREA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON BENITEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CALDERON BERNARD, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CALDERON BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERON BERRIOS, ELISHA | ADDRESS ON FILE | | | | | | | |
| CALDERON BERRIOS, IRIS D. | ADDRESS ON FILE | | | | | | | |
| CALDERON BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON BERRIOS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CALDERON BERRIOS, REINA M. | ADDRESS ON FILE | | | | | | | |
| CALDERON BETANCOURT, JORGE L | ADDRESS ON FILE | | | | | | | |
| CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| CALDERON BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| CALDERON BETANCOURT, MERALIZ | ADDRESS ON FILE | | | | | | | |
| CALDERON BETANCOURT, TAIMARIS | ADDRESS ON FILE | | | | | | | |
| CALDERON BORDONADA, YOIRA | ADDRESS ON FILE | | | | | | | |
| CALDERON BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON BURGOS, ALONSO | ADDRESS ON FILE | | | | | | | |
| CALDERON BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |
| CALDERON BURGOS, JOHN | ADDRESS ON FILE | | | | | | | |
| CALDERON BURGOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CALDERON CABEZA, ERIC | ADDRESS ON FILE | | | | | | | |
| CALDERON CABEZAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON CADIZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| CALDERON CALDERON, HELEN | ADDRESS ON FILE | | | | | | | |
| CALDERON CALDERON, JUSTA | ADDRESS ON FILE | | | | | | | |
| CALDERON CALDERON, MARIA E | ADDRESS ON FILE | | | | | | | |
| Calderon Calderon, Maria L | ADDRESS ON FILE | | | | | | | |
| CALDERON CALDERON, PEDRO | ADDRESS ON FILE | | | | | | | |
| CALDERON CALDERON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CALDERON CALDERON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CALDERON CALO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON CALO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CALDERON CANCEL, BLANIA C | ADDRESS ON FILE | | | | | | | |
| CALDERON CANCIO, CARLA | ADDRESS ON FILE | | | | | | | |
| CALDERON CANDELARIO, AILED | ADDRESS ON FILE | | | | | | | |
| CALDERON CAPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON CARABALLO, CARELIS S | ADDRESS ON FILE | | | | | | | |
| CALDERON CARABALLO, VIDAL | ADDRESS ON FILE | | | | | | | |
| CALDERON CARDENAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON CARMONA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CALDERON CARMONA, LUZ C | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, BLODELYS | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, CARMEN | MIGUEL SIMONET SIERRA | MARAMAR PLAZA | 101 AVE. SAN PATRICIO | SUITE 1120 | GUAYNABO | PR | 00968 | |
| CALDERON CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| CALDERON CARRASQUILLO, SARELLYS | ADDRESS ON FILE | | | | | | | |
| CALDERON CASANOVA, AURELIO | ADDRESS ON FILE | | | | | | | |
| CALDERON CASANOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON CASANOVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CALDERON CASANOVA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON CASTRO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CALDERON CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CALDERON CENTENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON CEPEDA, CELINES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON CEPEDA, JOHANA | ADDRESS ON FILE | | | | | | | |
| CALDERON CEPEDA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CALDERON CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON CEPEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CALDERON CERAME, MANUEL | ADDRESS ON FILE | | | | | | | |
| CALDERON CESTERO, ALBA I. | ADDRESS ON FILE | | | | | | | |
| CALDERON CHICLANA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CALDERON CHONG, DAVID L | ADDRESS ON FILE | | | | | | | |
| CALDERON CINTRON, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| CALDERON CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON CINTRON, MARLENYS | ADDRESS ON FILE | | | | | | | |
| CALDERON CIRINO, JUAN A | ADDRESS ON FILE | | | | | | | |
| CALDERON CLASS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Calderon Claudio, Veronica N | ADDRESS ON FILE | | | | | | | |
| CALDERON CLEMENTE, ANA L | ADDRESS ON FILE | | | | | | | |
| CALDERON CLEMENTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON CLEMENTE, HILDA | ADDRESS ON FILE | | | | | | | |
| CALDERON CLEMENTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| CALDERON COLLAZO MD, THEA | ADDRESS ON FILE | | | | | | | |
| CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CALDERON COLLAZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CALDERON COLLAZO, THEA | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, EIMER | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Calderon Colon, Julio E | ADDRESS ON FILE | | | | | | | |
| Calderon Colon, Madeline | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, MARK A. | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, MARYBEL | ADDRESS ON FILE | | | | | | | |
| CALDERON COLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| CALDERON CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON CONCEPCION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CALDERON CONCEPCION, SERGIO | ADDRESS ON FILE | | | | | | | |
| CALDERON CONDER, LINESSE | ADDRESS ON FILE | | | | | | | |
| CALDERON CORDERO, DAVID G. | ADDRESS ON FILE | | | | | | | |
| CALDERON CORDERO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| Calderon Cordero, Melvin E. | ADDRESS ON FILE | | | | | | | |
| CALDERON CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON CORTES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CALDERON COSME, ANDREA | ADDRESS ON FILE | | | | | | | |
| CALDERON COTTO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CALDERON COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ MD, JANICE | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, DOHANIE | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, JANICE | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, JEFERSSON | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, MABEL Z | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CALDERON CRUZ, PEDRO L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1064 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON CUILAN, INES | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Calderon Davila, Hector M | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CALDERON DAVILA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| CALDERON DE BARTOLOMEI, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Calderon De Jesus, Hector L | ADDRESS ON FILE | | | | | | | |
| CALDERON DE JESUS, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CALDERON DE LA PAZ, GLORYNILLE | ADDRESS ON FILE | | | | | | | |
| CALDERON DE LEON, ALEX J | ADDRESS ON FILE | | | | | | | |
| CALDERON DE LEON, SHERLY | ADDRESS ON FILE | | | | | | | |
| CALDERON DE LOS SANTOS, WANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON DE NERY, IDA | ADDRESS ON FILE | | | | | | | |
| CALDERON DEL CARMEN, KENIA | ADDRESS ON FILE | | | | | | | |
| CALDERON DEL VALLE, ANDRES | ADDRESS ON FILE | | | | | | | |
| CALDERON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CALDERON DEL VALLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CALDERON DEL VALLE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON DELGADO, DOMMYS L. | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, KAREN NAHIR | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CALDERON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON DONES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| CALDERON ELICIER, KELVIN | ADDRESS ON FILE | | | | | | | |
| CALDERON ENCARNACION, ADELINA | ADDRESS ON FILE | | | | | | | |
| CALDERON ENCARNACION, MITCHEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ESCALERA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON ESCALERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| CALDERON ESCALERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| CALDERON ESCALERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| CALDERON ESCOBAR, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Calderon Esquilin, Alexis | ADDRESS ON FILE | | | | | | | |
| CALDERON ESTRADA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| CALDERON FAURA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CALDERON FEBRES, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| CALDERON FELICIER, NARCISO | ADDRESS ON FILE | | | | | | | |
| CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | | |
| CALDERON FELIX, ELBA E. | ADDRESS ON FILE | | | | | | | |
| CALDERON FELIX, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON FERAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CALDERON FERDINAND, RICHARD | ADDRESS ON FILE | | | | | | | |
| CALDERON FERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CALDERON FERNANDEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, BEATRIZ T | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CALDERON FIGUEROA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| CALDERON FLORES, JANNET | ADDRESS ON FILE | | | | | | | |
| CALDERON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CALDERON FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| CALDERON FONTANEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CALDERON FRADERA, HAYRINES | ADDRESS ON FILE | | | | | | | |
| CALDERON FRADERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CALDERON FRED, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, ADORIAN | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, NOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, RUTH | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES, WANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON FUENTES,LUIS A. | ADDRESS ON FILE | | | | | | | |
| CALDERON GABRIEL, EUDEZ R | ADDRESS ON FILE | | | | | | | |
| CALDERON GABRIEL, EUDEZ R. | ADDRESS ON FILE | | | | | | | |
| CALDERON GALVAN, CARMEN OLGA | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, AUREO | ADDRESS ON FILE | | | | | | | |
| Calderon Garcia, Edrid | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Calderon Garcia, Jose L | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, JOSEFINA M | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, MIRTA | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, WANDA E | ADDRESS ON FILE | | | | | | | |
| CALDERON GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CALDERON GARNIER, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CALDERON GAUDIO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CALDERON GEIGEL, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CALDERON GEIGEL, KELLYMAR | ADDRESS ON FILE | | | | | | | |
| CALDERON GERENA, ARLIN | ADDRESS ON FILE | | | | | | | |
| CALDERON GOMEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| Calderon Gomez, Johab | ADDRESS ON FILE | | | | | | | |
| Calderon Gomez, Roberto | ADDRESS ON FILE | | | | | | | |
| CALDERON GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERON GOMEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, DIMARY | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Calderon Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Calderon Gonzalez, Maria I | ADDRESS ON FILE | | | | | | | |
| Calderon Gonzalez, Martin A | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, PILAR | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, URBANO | ADDRESS ON FILE | | | | | | | |
| CALDERON GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Calderon Gonzalez, Yomarie | ADDRESS ON FILE | | | | | | | |
| CALDERON GRANADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CALDERON GUERRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CALDERON GUTIERREZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CALDERON GUTIERREZ, LINDA M | ADDRESS ON FILE | | | | | | | |
| CALDERON GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON GUTIERREZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| CALDERON GUZMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, HERNINIO | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Calderon Hernandez, Jose R | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, JUAN J. | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, JULIO ELI | ADDRESS ON FILE | | | | | | | |
| Calderon Hernandez, Luis D. | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| Calderon Hernandez, Rosa L | ADDRESS ON FILE | | | | | | | |
| CALDERON HERNANDEZ, TIRSON L. | ADDRESS ON FILE | | | | | | | |
| Calderon Hernandez, Victor M | ADDRESS ON FILE | | | | | | | |
| CALDERON HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERON HERRERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CALDERON HUECA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CALDERON HUECA, MAYRA M | ADDRESS ON FILE | | | | | | | |
| CALDERON HUECA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CALDERON HUECA, SONIA E. | ADDRESS ON FILE | | | | | | | |
| CALDERON ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON ILARRAZA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CALDERON IRENE, IRIS N | ADDRESS ON FILE | | | | | | | |
| CALDERON IRIZARRY, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CALDERON ISAAC, OLGA E | ADDRESS ON FILE | | | | | | | |
| CALDERON IZQUIERDO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON JIMENEZ MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CALDERON JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CALDERON JIMENEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CALDERON JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CALDERON JORGE, KEVIA | ADDRESS ON FILE | | | | | | | |
| CALDERON JULIA, EMMA M | ADDRESS ON FILE | | | | | | | |
| CALDERON JULIA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CALDERON JUSINO, VICTORIA A | ADDRESS ON FILE | | | | | | | |
| CALDERON KANDELOWICZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CALDERON LACEN, ABEL | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZAR, PEDRO | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZO, EULEDIS | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZO, NAYDA | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZO, NORCA | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON LANZOT, SAUL | ADDRESS ON FILE | | | | | | | |
| CALDERON LEBRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| CALDERON LEBRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CALDERON LEBRON, WALESKA | ADDRESS ON FILE | | | | | | | |
| CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1067 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON LOPEZ, ISAIRA | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CALDERON LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Calderon Lozada, Delma I | ADDRESS ON FILE | | | | | | | |
| CALDERON LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON LUQUIS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, DORALIS | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON MARQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CALDERON MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON MARRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| Calderon Marrero, Johanna I | ADDRESS ON FILE | | | | | | | |
| CALDERON MARRERO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| CALDERON MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Calderon Marrero, Sergio | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Calderon Martinez, Benjamin | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, JO-ANN | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON MARTINEZ, TOMASA M | ADDRESS ON FILE | | | | | | | |
| CALDERON MATOS, ELLIOT | ADDRESS ON FILE | | | | | | | |
| CALDERON MATOS, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| CALDERON MATTA, JOSE R | ADDRESS ON FILE | | | | | | | |
| CALDERON MATTA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CALDERON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| CALDERON MELENDEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| CALDERON MELENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Calderon Melendez, Amarylis | ADDRESS ON FILE | | | | | | | |
| Calderon Melendez, Ramon | ADDRESS ON FILE | | | | | | | |
| CALDERON MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CALDERON MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON MENENDEZ, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| CALDERON MERCADO, DANILUZ | ADDRESS ON FILE | | | | | | | |
| CALDERON MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERON MIRANDA, JUAN C | ADDRESS ON FILE | | | | | | | |
| CALDERON MODESTO, RAMON | ADDRESS ON FILE | | | | | | | |
| CALDERON MOJICA, CARIMEL | ADDRESS ON FILE | | | | | | | |
| CALDERON MOJICA, JOSEDITH | ADDRESS ON FILE | | | | | | | |
| CALDERON MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CALDERON MONTALVO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Calderon Montalvo, Miguel A. | ADDRESS ON FILE | | | | | | | |
| CALDERON MORA, RAMON | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Calderon Morales, Gisselle E | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, JOSE O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, NORMA L | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, RAMON P. | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, SARA I. | ADDRESS ON FILE | | | | | | | |
| CALDERON MORALES, SHEYLA | ADDRESS ON FILE | | | | | | | |
| CALDERON MORAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CALDERON MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CALDERON MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON MUNOZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CALDERON MUNOZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON NARVAEZ, ANGELUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON NARVAEZ, IYASHIRA | ADDRESS ON FILE | | | | | | | |
| CALDERON NAVARRO, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON NAVARRO, SAYONARA | ADDRESS ON FILE | | | | | | | |
| CALDERON NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| Calderon Nieves, Ana M. | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, ISABEL | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, JENNYMIR | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| CALDERON NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON NUNEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| CALDERON OCANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CALDERON OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON OJEDA, JOHANA M | ADDRESS ON FILE | | | | | | | |
| CALDERON OLIVERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CALDERON OLIVERO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CALDERON OLIVERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Calderon Olivero, Maritza | ADDRESS ON FILE | | | | | | | |
| CALDERON OLIVERO, NILSA | ADDRESS ON FILE | | | | | | | |
| CALDERON OLIVERO, REBECA | ADDRESS ON FILE | | | | | | | |
| CALDERON OLMO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, JEFFREY O. | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, NATALIO | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON ORTIZ, ZHYLKIA | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, EVANGELIST | ADDRESS ON FILE | | | | | | | |
| Calderon Osorio, Felix P | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, ISABEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1069 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON OSORIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Calderon Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CALDERON OSORIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CALDERON OYOLA, JUAN C | ADDRESS ON FILE | | | | | | | |
| CALDERON PACHECO, AUREA | ADDRESS ON FILE | | | | | | | |
| CALDERON PADILLA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CALDERON PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Calderon Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| CALDERON PADILLA, VILMARYE | ADDRESS ON FILE | | | | | | | |
| CALDERON PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| CALDERON PAGAN, JUAN J | ADDRESS ON FILE | | | | | | | |
| CALDERON PANELLI, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON PARRILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALDERON PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON PARRILLA, NANCY L | ADDRESS ON FILE | | | | | | | |
| CALDERON PASTOR, MARISOL | ADDRESS ON FILE | | | | | | | |
| CALDERON PENA, MERALYS | ADDRESS ON FILE | | | | | | | |
| CALDERON PEQA, KAREN | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREIRA, BARBARA | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| Calderon Perez, Luis F | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, RUTH N | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| CALDERON PEREZ, TRINA | ADDRESS ON FILE | | | | | | | |
| CALDERON PERSAD, NYREE | ADDRESS ON FILE | | | | | | | |
| CALDERON PIMENTEL, PERLA | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, CLAY | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, FRANK E. | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, LISBETH | ADDRESS ON FILE | | | | | | | |
| CALDERON PIZARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | | |
| CALDERON POLACO, EDNERIS | ADDRESS ON FILE | | | | | | | |
| CALDERON POU, JOSE | ADDRESS ON FILE | | | | | | | |
| Calderon Precssa, Antonio L | ADDRESS ON FILE | | | | | | | |
| CALDERON QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CALDERON QUINONEZ, PAMELA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON RAMIREZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| CALDERON RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CALDERON RAMOS, LUZ B | ADDRESS ON FILE | | | | | | | |
| CALDERON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CALDERON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| CALDERON RAMOS, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| CALDERON RANGEL, ENID | ADDRESS ON FILE | | | | | | | |
| CALDERON RANGEL, ENID | ADDRESS ON FILE | | | | | | | |
| CALDERON RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CALDERON RESTO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON RESTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON REY, DELIA | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, ADA | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, ANGEL I. | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, HENRY A | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, MARIA V | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, MONICA | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, WANDA M. | ADDRESS ON FILE | | | | | | | |
| CALDERON REYES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVAS, TERESA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, AISHKARLEEN | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, DAINAH | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, EDALIZ | ADDRESS ON FILE | | | | | | | |
| Calderon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, JONNATHAN M | ADDRESS ON FILE | | | | | | | |
| Calderon Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, KATHIA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, LIGINETTE | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, MIRELSA | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, RAMSES | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, REACHMARIE | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, REYES | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Calderon Rivera, Victor L. | ADDRESS ON FILE | | | | | | | |
| CALDERON RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CALDERON ROBLES, ANA J | ADDRESS ON FILE | | | | | | | |
| CALDERON ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ROBLES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CALDERON ROBLES, JUANA M. | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Calderon Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, EDUVINA | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| Calderon Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, NIMIABEL | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON RODRIGUEZ, YAZULIE | ADDRESS ON FILE | | | | | | | |
| CALDERON ROJAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CALDERON ROLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMAN, DELIS E | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMAN, LEILA | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMAN, LLANARYS | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMAN, YILLIAM | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMERO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CALDERON ROMERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| Calderon Rosa, Maria L | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSA, TANIA L. | ADDRESS ON FILE | | | | | | | |
| Calderon Rosado, Edwin | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSADO, JOYCE | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSADO, MARICELYS | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, AMARILIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON ROSARIO, CAMIRIS | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, ERYCETH | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, JERRY | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, JOEL A. | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, JOSHUA L | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON ROSARIO,JOEL | ADDRESS ON FILE | | | | | | | |
| Calderon Ruiz, Jacqueline | ADDRESS ON FILE | | | | | | | |
| CALDERON SALCEDO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ MD, EVA Y | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| CALDERON SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CALDERON SANJURJO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTANA, MARTINA | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, AMNERIS C | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTOS, AMADA | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTOS, WANDA E | ADDRESS ON FILE | | | | | | | |
| CALDERON SANTOS, WANDA E. | ADDRESS ON FILE | | | | | | | |
| CALDERON SEDA, ERWIN | ADDRESS ON FILE | | | | | | | |
| CALDERON SEGARRA, CARMELINA | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRA, SILA M | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, ANA S. | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON SERRANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON SGUIABRO, DIANA LUZ | ADDRESS ON FILE | | | | | | | |
| CALDERON SIERRA, YESENIA | ADDRESS ON FILE | | | | | | | |
| CALDERON SILVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CALDERON SITIRICHE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CALDERON SOLIS, LINDA | ADDRESS ON FILE | | | | | | | |
| CALDERON SOSTRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CALDERON SOSTRE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CALDERON SOTO, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Calderon Soto, Marjorie | ADDRESS ON FILE | | | | | | | |
| CALDERON TALAVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| Calderon Talavera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CALDERON TANCO, CATALINA | ADDRESS ON FILE | | | | | | | |
| CALDERON TEJEDA, MARTHA | ADDRESS ON FILE | | | | | | | |
| CALDERON TELLADO, JOANN M | ADDRESS ON FILE | | | | | | | |
| CALDERON TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, ALAN | ADDRESS ON FILE | | | | | | | |
| Calderon Torres, Alan j | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, AMALIA | ADDRESS ON FILE | | | | | | | |
| Calderon Torres, Edwin | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Calderon Torres, Gloria E. | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, IVONNE D. | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, MARIAM M | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, MILDRED I. | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, WILBERT | ADDRESS ON FILE | | | | | | | |
| CALDERON TORRES, ZELMA | ADDRESS ON FILE | | | | | | | |
| CALDERON TOVAR, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CALDERON VALDES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Calderon Vargas, Santos | ADDRESS ON FILE | | | | | | | |
| CALDERON VAZQUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CALDERON VAZQUEZ, EVA E | ADDRESS ON FILE | | | | | | | |
| CALDERON VAZQUEZ, LUNEDYS | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, IRIANA | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, JESUS | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, JULIO L. | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, MITZA | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGUILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| CALDERON VEGUILLA, JASMIN | ADDRESS ON FILE | | | | | | | |
| CALDERON VELAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CALDERON VELAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CALDERON VELEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CALDERON VELEZ, DANNETTE | ADDRESS ON FILE | | | | | | | |
| CALDERON VELEZ, ERNESTO M | ADDRESS ON FILE | | | | | | | |
| CALDERON VELEZ, GINATHA | ADDRESS ON FILE | | | | | | | |
| CALDERON VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON VERDEJO, JOEL | ADDRESS ON FILE | | | | | | | |
| CALDERON VERDEJO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALDERON VERDEJO, SUSANA | ADDRESS ON FILE | | | | | | | |
| CALDERON VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CALDERON VIERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CALDERON VIERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| CALDERON VIGO, LUICETTE M | ADDRESS ON FILE | | | | | | | |
| CALDERON VIGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALDERON VILLA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| CALDERON VIZCARRONDO, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALDERON, ANA I. | ADDRESS ON FILE | | | | | | | |
| CALDERON, ANDREA | ADDRESS ON FILE | | | | | | | |
| CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| CALDERON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CALDERON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERON, JOSUE | ADDRESS ON FILE | | | | | | | |
| Calderon, Maria | ADDRESS ON FILE | | | | | | | |
| CALDERON, MARIA D | ADDRESS ON FILE | | | | | | | |
| CALDERON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CALDERON, PETER | ADDRESS ON FILE | | | | | | | |
| CALDERON, SARITA | ADDRESS ON FILE | | | | | | | |
| CALDERON, VICTOR | ADDRESS ON FILE | | | | | | | |
| CALDERON, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| CALDERON, YESENIA | ADDRESS ON FILE | | | | | | | |
| CALDERON,JULIO | ADDRESS ON FILE | | | | | | | |
| CALDERONPEREZ, TIRSON | ADDRESS ON FILE | | | | | | | |
| CALDERONREYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALDERO-PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CALDOSOS INC | HC 72 BOX 3410 | | | | NARANJITO | PR | 00719 | |
| CALDRON NEVAREZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| CALE ALVAREZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| CALEB A CORTES MERCADO | ADDRESS ON FILE | | | | | | | |
| CALEB CUASCUT CEDENO | ADDRESS ON FILE | | | | | | | |
| CALEB JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CALEB JOEL CRUZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| CALEB L. DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| CALEB LAUREANO VELEZ | ADDRESS ON FILE | | | | | | | |
| CALEB LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| CALEB M ACOSTA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CALEB MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CALEB ROSARIO | ADDRESS ON FILE | | | | | | | |
| CALEB Y HERNANDEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CALENDA ABBAGNANO, BRUNO | ADDRESS ON FILE | | | | | | | |
| CALENDA PORTILLA, BRUNO | ADDRESS ON FILE | | | | | | | |
| CALENDARIA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| CALENDARIO Y AGENDAS DE PR | H 24 CALLE MEXICO | | | | SABANA GRANDE | PR | 00637 | |
| CALENTADORES BORICUA SOL | PO BOX 1375 | | | | QUEBRADILLAS | PR | 00678 | |
| CALENZANI MATTOS, HILDA | ADDRESS ON FILE | | | | | | | |
| CALERO ALFARO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CALERO ALFARO, HARRY | ADDRESS ON FILE | | | | | | | |
| CALERO ALFARO, MARIA | ADDRESS ON FILE | | | | | | | |
| CALERO ALFARO, MARIA 5 | ADDRESS ON FILE | | | | | | | |
| CALERO ALFARO, NANCY | ADDRESS ON FILE | | | | | | | |
| CALERO ALFARO, PETTER | ADDRESS ON FILE | | | | | | | |
| CALERO ALVAREZ, ENIT | ADDRESS ON FILE | | | | | | | |
| CALERO ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CALERO ASENCIO, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| CALERO ASENCIO, ROBERTO N | ADDRESS ON FILE | | | | | | | |
| CALERO BONILLA, DILIA | ADDRESS ON FILE | | | | | | | |
| CALERO CANABAL, IVAN | ADDRESS ON FILE | | | | | | | |
| CALERO CANABAL, NIDIA | ADDRESS ON FILE | | | | | | | |
| CALERO CARRION, RAMON | ADDRESS ON FILE | | | | | | | |
| CALERO CAY VILA, MARIA T | ADDRESS ON FILE | | | | | | | |
| CALERO CEREZO MD, FERNANDO M | ADDRESS ON FILE | | | | | | | |
| CALERO DE LA CRUZ, ELIS MARIE | ADDRESS ON FILE | | | | | | | |
| CALERO DEL VALLE, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| CALERO DEL VALLE, SONIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1075 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALERO DIAZ, AEMY | ADDRESS ON FILE | | | | | | | |
| CALERO DIMAIO, JOHNATAN | ADDRESS ON FILE | | | | | | | |
| CALERO DISTRIBUTORS INC | URB VENUS GARDENS | 1674 HIDALGO | | | SAN JUAN | PR | 00926-4646 | |
| CALERO FERNANDEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| CALERO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CALERO FERNANDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CALERO FONT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CALERO FONT, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| CALERO GARCIA, LISA | ADDRESS ON FILE | | | | | | | |
| CALERO GARCIA, SANTA B | ADDRESS ON FILE | | | | | | | |
| CALERO GOMEZ, DIANA L. | ADDRESS ON FILE | | | | | | | |
| CALERO GOMEZ, IDAMIS | ADDRESS ON FILE | | | | | | | |
| CALERO GONZALEZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| CALERO GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CALERO GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CALERO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALERO HERRERA, MARIA DE A. | ADDRESS ON FILE | | | | | | | |
| Calero Huertas, Julio C | ADDRESS ON FILE | | | | | | | |
| CALERO JUARBE, CALIXTO | ADDRESS ON FILE | | | | | | | |
| CALERO JUARBE, VICENTA | ADDRESS ON FILE | | | | | | | |
| CALERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CALERO MARIN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CALERO MARIN, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CALERO MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CALERO MERCADO, SANTA M | ADDRESS ON FILE | | | | | | | |
| CALERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CALERO MULERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CALERO PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Calero Pagan, Humberto | ADDRESS ON FILE | | | | | | | |
| CALERO PAGAN, KEISHLA | ADDRESS ON FILE | | | | | | | |
| CALERO QUINONES, DORITZA | ADDRESS ON FILE | | | | | | | |
| CALERO RAMIREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CALERO RECIO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CALERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CALERO SOSA, NORMA | ADDRESS ON FILE | | | | | | | |
| CALERO SUAREZ, JOSE NOEL | ADDRESS ON FILE | | | | | | | |
| CALERO SUAREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CALERO TIRADO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| CALERO TORRES, BASILISA | ADDRESS ON FILE | | | | | | | |
| CALERO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CALERO VELAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CALERO VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CALERO VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| CALERO VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CALES CALES, SERGIO | ADDRESS ON FILE | | | | | | | |
| CALES CANLER, VICTOR | ADDRESS ON FILE | | | | | | | |
| CALES CRUZ, JERRY W | ADDRESS ON FILE | | | | | | | |
| CALES CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CALES FRATICELLI MD, XAVIER | ADDRESS ON FILE | | | | | | | |
| CALES FRATICELLI, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| CALES FRATICELLI, XAVIER | ADDRESS ON FILE | | | | | | | |
| CALES LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CALES LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CALES MORALES, MARTHA | ADDRESS ON FILE | | | | | | | |
| CALES PACHECO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cales Pacheco, Edwin E | ADDRESS ON FILE | | | | | | | |
| CALES PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| CALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CALES PEREZ, PAULA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1076 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALES RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CALES RIVERA, DELIA I | ADDRESS ON FILE | | | | | | | |
| CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CALES RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CALES RODRIGUEZ, OMAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| CALES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CALES TORRES, ROSABEL | ADDRESS ON FILE | | | | | | | |
| CALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CALESA MOTORS INC. | PO BOX 6957 | | | | CAGUAS | PR | 00726 | |
| CALET JAMIL VELAZQUEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| CALEX FIGUEROA BOBE | ADDRESS ON FILE | | | | | | | |
| CALEZ TORRES, ROSA J | ADDRESS ON FILE | | | | | | | |
| CALF INC | AVE FD ROOSEVELT #1246 SUITE 206 | 100 GRAN BOULEVAR PASEO | | | SAN JUAN | PR | 00926 | |
| CALI NURSERIES / HECTOR A SANTIAGO | PMB 318 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| CALIDAD AUTO SALES CORP. | LCDO. ALBERTO J. TORRADO DELGADO | PO BOX 1329 | | | HATILLO | PR | 00659-1329 | |
| CALIDAD AUTO SALES, INC./ GLADYS YOLANDA N | LCDO. ALBERTO J. TORRADO DELGADO | PO Box 1329 | | | HATILLO | PR | 00659-1329 | |
| CALIDAD DE VIDA VECINAL INC OCEAN PARK | 1962 CALLE ESPANA | | | | SAN JUAN | PR | 00911 | |
| CALIFANO, LUIGI | ADDRESS ON FILE | | | | | | | |
| CALIFORNIA DISTRICT ATTORNEY ASSOCIATION | 921 11TH STREET | SUITE 300 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA STATE DISBURSEMENT UNIT | PO BOX 989067 | | | | WEST SACRAMENTO | CA | 95798-9067 | |
| Calimano Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| CALIMANO GUARDIOLA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALIMANO PLUMEY, STEVE | ADDRESS ON FILE | | | | | | | |
| CALIMANO RAMOS, ROBERT | ADDRESS ON FILE | | | | | | | |
| CALIMANO RIVERA, MILKA | ADDRESS ON FILE | | | | | | | |
| CALIMANO SOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CALIMANO,FERNANDO | ADDRESS ON FILE | | | | | | | |
| CALIMAX PROPERTIES CORP | URB. CAGUAS NORTE | U-4 CALLE NEBRASKA | | | CAGUAS | PR | 00725 | |
| CALINES GUERRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| CALIPER CORP | 1172 BEACON STREET | | | | NEWTON | MA | 02461 | |
| CALIPER LIFE SCIENCES, INC. | 68 ELM STREET | | | | HOPKINTON | MA | 01748 | |
| CALISTO PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CALIX DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CALIXTA CAJIGAS LUGO | ADDRESS ON FILE | | | | | | | |
| CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| CALIXTA GONZALEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| CALIXTA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CALIXTA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CALIXTO CAMACHO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CALIXTO CAMACHO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| CALIXTO CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| CALIXTO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CALIXTO CAMANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CALIXTO COLON CRUZ / MAGDALIS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CALIXTO CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CALIXTO DE JESUS, ERIKA | ADDRESS ON FILE | | | | | | | |
| CALIXTO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALIXTO DE LEON, MARY C. | ADDRESS ON FILE | | | | | | | |
| CALIXTO DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CALIXTO GARCIA, YINETTE | ADDRESS ON FILE | | | | | | | |
| CALIXTO GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CALIXTO GUZMAN FERREIRA | ADDRESS ON FILE | | | | | | | |
| CALIXTO LABOY, CELESTINO | ADDRESS ON FILE | | | | | | | |
| CALIXTO LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |
| CALIXTO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALIXTO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CALIXTO MARRERO OQUENDO | ADDRESS ON FILE | | | | | | | |
| CALIXTO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CALIXTO MARTINEZ, LUZ B | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1077 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALIXTO MIRANDA, OMAR | ADDRESS ON FILE | | | | | | | |
| CALIXTO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CALIXTO RAMIREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| CALIXTO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALIXTO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALIXTO RODRIGUEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| CALIXTO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CALIXTO RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| CALIXTO RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CALIXTO SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CALIXTO TORRES, ZORY | ADDRESS ON FILE | | | | | | | |
| CALIXTO VEGA, CECILIA | ADDRESS ON FILE | | | | | | | |
| CALIXTO VEGA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CALIXTO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| CALIXTO VEGA, SYLVANA | ADDRESS ON FILE | | | | | | | |
| CALIZ APONTE, LOURDES V | ADDRESS ON FILE | | | | | | | |
| CALIZ CORDERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| Caliz Cordero, Griselda | ADDRESS ON FILE | | | | | | | |
| CALIZ CORDERO, MIRTA J | ADDRESS ON FILE | | | | | | | |
| CALIZ DIAZ, JOVIED | ADDRESS ON FILE | | | | | | | |
| CALIZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALIZ MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CALIZ MARTINEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CALIZ MORALES, YEIDIMAR | ADDRESS ON FILE | | | | | | | |
| CALIZ PABELLON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| Caliz Pina, Jorge L. | ADDRESS ON FILE | | | | | | | |
| CALIZ PINA, MAGDA | ADDRESS ON FILE | | | | | | | |
| CALIZ RAMIREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| CALIZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CALIZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CALIZ RUIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Caliz Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CALIZ SOTO, CHARYTI | ADDRESS ON FILE | | | | | | | |
| CALIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CALIZNEGRON, MINELIZ | ADDRESS ON FILE | | | | | | | |
| Call Catchers, Inc. d/b/a FreedomVoice Systems | 169 SAXONY RD STE 212 | | | | ENCINITAS | CA | 92024-6781 | |
| CALLAGHAN & COMPANY | 155 PFINGSTEN ROAD DEERFIELD | | | | CHICAGO | IL | 60015-4998 | |
| CALLAROTTI FRACCHIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CALLE KWOK, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CALLE KWOK, ALBERTO A. | ADDRESS ON FILE | | | | | | | |
| CALLE PEREZ, NATHALY ZORELYS | ADDRESS ON FILE | | | | | | | |
| CALLE PESANTES, SARA | ADDRESS ON FILE | | | | | | | |
| CALLEJA ALFONSO, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| CALLEJA DELGADO, AMANDA | ADDRESS ON FILE | | | | | | | |
| CALLEJAS APONTE, VILMA | ADDRESS ON FILE | | | | | | | |
| CALLEJAS MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CALLEJAS ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CALLEJAS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CALLEJO ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CALLEJO ORENGO, JANELISSE | LCDO. GUILLERMO DAVID RODRIGUEZ SERRANO | PO BOX 518 | | | ARECIBO | PR | 00613-0518 | |
| CALLEJO ORENGO, JANELISSE | LCDO. HECTOR A. CORTES BABILONIA | PO BOX 896 | | | ARECIBO | PR | 00613 | |
| CALLEJO RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CALLEJO ZEGARRA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CALLETANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CALLIGARI, WALTER | ADDRESS ON FILE | | | | | | | |
| CALLUPIL GAUDIO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CALLUPIL GAUDIO, MARIA DE LAS M | ADDRESS ON FILE | | | | | | | |
| CALLWOOD MD, LINDA | ADDRESS ON FILE | | | | | | | |
| CALO AGOSTO, VONMARIE | ADDRESS ON FILE | | | | | | | |
| CALO ALIFONSO, VICKYMERCE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1078 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALO ALVAREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CALO ALVAREZ, REIMON | ADDRESS ON FILE | | | | | | | |
| CALO APONTE, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CALO BENITEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CALO BETANCOURT, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CALO BIRRIEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| CALO BIRRIEL, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CALO BIRRIEL, GLORIA | ADDRESS ON FILE | | | | | | | |
| CALO BIRRIEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CALO BIRRIEL, NANCY | ADDRESS ON FILE | | | | | | | |
| CALO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| CALO CALDERON, KATIRIA | ADDRESS ON FILE | | | | | | | |
| CALO CALO, JERRY | ADDRESS ON FILE | | | | | | | |
| CALO CARRASQUILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| CALO CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Calo Carrasquillo, Juan | ADDRESS ON FILE | | | | | | | |
| CALO CARRERAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CALO CASTRO, ANDY | ADDRESS ON FILE | | | | | | | |
| CALO CASTRO, LISA | ADDRESS ON FILE | | | | | | | |
| CALO CASTRO, NILSA E | ADDRESS ON FILE | | | | | | | |
| CALO CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| CALO CLASS, GLORIDELYS M | ADDRESS ON FILE | | | | | | | |
| CALO CORDOVA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CALO CRUZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| CALO CRUZ, ZAMIRA | ADDRESS ON FILE | | | | | | | |
| CALO DE LA TORRE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | | |
| CALO DIAZ, KELVIN L | ADDRESS ON FILE | | | | | | | |
| CALO DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CALO FALERO, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| CALO FALERO, JOHANA | ADDRESS ON FILE | | | | | | | |
| CALO FERNANDEZ, ISABEL S | ADDRESS ON FILE | | | | | | | |
| CALO FERNANDEZ, ISAI | ADDRESS ON FILE | | | | | | | |
| CALO FERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| CALO FERNANDEZ, NILZA | ADDRESS ON FILE | | | | | | | |
| CALO FERNANDEZ, SHEILA E | ADDRESS ON FILE | | | | | | | |
| CALO FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CALO FIGUEROA, ERIC | ADDRESS ON FILE | | | | | | | |
| CALO FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CALO FLORES, AMANDA | ADDRESS ON FILE | | | | | | | |
| CALO FLORES, DANNY | ADDRESS ON FILE | | | | | | | |
| Calo Flores, Marilyn | ADDRESS ON FILE | | | | | | | |
| CALO GARCIA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| CALO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CALO GONZALEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CALO HIRALDO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CALO LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CALO LEON, JANICE | ADDRESS ON FILE | | | | | | | |
| CALO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CALO MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CALO MASA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CALO MASSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CALO MATIAS, JACOB J | ADDRESS ON FILE | | | | | | | |
| CALO MEDINA, JOMARY | ADDRESS ON FILE | | | | | | | |
| CALO MELENDEZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| CALO MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CALO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| CALO OCASIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CALO PAGAN, LUZ J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALO PASTRANA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CALO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| CALO PEREZ, KAREM | ADDRESS ON FILE | | | | | | | |
| CALO PEREZ, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| CALO PEREZ,WILLIAM ALEXIS | ADDRESS ON FILE | | | | | | | |
| Calo Pratts, Rafael | ADDRESS ON FILE | | | | | | | |
| CALO RAMIREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Calo Ramirez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| CALO RAMIREZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| CALO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CALO RIVERA, DORCAS | ADDRESS ON FILE | | | | | | | |
| CALO RIVERA, LESLY A. | ADDRESS ON FILE | | | | | | | |
| CALO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CALO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| CALO RODRIGUEZ, GLENDA J. | ADDRESS ON FILE | | | | | | | |
| CALO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CALO RUIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CALO RUIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| CALO RUIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CALO SANCHEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CALO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CALO SOSA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CALO TOLEDO, JESSIBEL | ADDRESS ON FILE | | | | | | | |
| CALO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| CALO TORRES, IRMA R | ADDRESS ON FILE | | | | | | | |
| CALO TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| CALO VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CALO VELAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CALO VELAZQUEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| CALO VELAZQUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CALO VELEZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| CALO VELEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| CALO VELEZ, YARIELYS | ADDRESS ON FILE | | | | | | | |
| CALO ZAMBRANA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CALOCA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CALOMANOSOSA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CALONGE AGUIRRE, DENNY | ADDRESS ON FILE | | | | | | | |
| CALOWEY CIRINO LAGUNA | ADDRESS ON FILE | | | | | | | |
| CALVACHE BORRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CALVANI COLON, MARA G | ADDRESS ON FILE | | | | | | | |
| CALVARY BAPTIST CHRISTIAN SCHOOL | PO BOX 3390 | | | | CAROLINA | PR | 00984-3390 | |
| CALVENTE ALVAREZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| CALVENTE BERRIOS, MAGALI | ADDRESS ON FILE | | | | | | | |
| CALVENTE NARVAEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CALVENTE ROLDAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| CALVENTE ROSA, EVA | ADDRESS ON FILE | | | | | | | |
| CALVENTE ROSA, GERMAN | ADDRESS ON FILE | | | | | | | |
| CALVENTY GONZALEZ, TALIAN | ADDRESS ON FILE | | | | | | | |
| CALVESBERT JULIA, EDWARD | ADDRESS ON FILE | | | | | | | |
| CALVET, DAVID | ADDRESS ON FILE | | | | | | | |
| CALVETI DIAZ, GIOSUE N | ADDRESS ON FILE | | | | | | | |
| CALVI PEREZ MD, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CALVI PEREZ, NOEL T | ADDRESS ON FILE | | | | | | | |
| CALVILLO, LILIANA | ADDRESS ON FILE | | | | | | | |
| CALVIN X SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CALVINE TUA ALGARIN | ADDRESS ON FILE | | | | | | | |
| CALVINO MURCIANO, AMELIA | ADDRESS ON FILE | | | | | | | |
| CALVO BERRIOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CALVO COLLAZO, WALESKA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1080 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALVO ESPAILLAT, EDGAR | ADDRESS ON FILE | | | | | | | |
| CALVO FEBUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| CALVO GUERRERO, AMADO | ADDRESS ON FILE | | | | | | | |
| CALVO JORGE, ANA | ADDRESS ON FILE | | | | | | | |
| CALVO JULIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CALVO NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CALVO PASTRANA, KAMALICH | ADDRESS ON FILE | | | | | | | |
| CALVO PRATTS, MERITXELL | ADDRESS ON FILE | | | | | | | |
| CALVO RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| Calvo Rivera, Cesar A | ADDRESS ON FILE | | | | | | | |
| CALVO ROJAS, LAURA | ADDRESS ON FILE | | | | | | | |
| CALVO RUIZ, HIRAM A | ADDRESS ON FILE | | | | | | | |
| CALVO SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CALVO SANTIAGO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| Calvo Santiago, Ana M | ADDRESS ON FILE | | | | | | | |
| CALVO SILVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CALVO URBINA, KENNETH W | ADDRESS ON FILE | | | | | | | |
| CALZADA ACOSTA, BLANQUITA | ADDRESS ON FILE | | | | | | | |
| CALZADA ALBERT, NELSON | ADDRESS ON FILE | | | | | | | |
| CALZADA BARREIRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CALZADA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| CALZADA BETANCOURT, JUAN | ADDRESS ON FILE | | | | | | | |
| CALZADA BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CALZADA CANALES, ONELLIE | ADDRESS ON FILE | | | | | | | |
| CALZADA CATALA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CALZADA COLON, ELIAS | ADDRESS ON FILE | | | | | | | |
| CALZADA CORDERO, JUSTAMARY | ADDRESS ON FILE | | | | | | | |
| CALZADA DE JESUS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| CALZADA DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CALZADA DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CALZADA DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CALZADA DELGADO, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| CALZADA FERNANDEZ, ANIXZA | ADDRESS ON FILE | | | | | | | |
| CALZADA FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CALZADA FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CALZADA FERNANDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| CALZADA GARCIA DE LA NOCEDA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CALZADA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CALZADA GARCIA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CALZADA GARCIA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| CALZADA GUADALUPE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CALZADA HERNANDEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CALZADA JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CALZADA JIMENEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| CALZADA JIMENEZ, RAMON R. | ADDRESS ON FILE | | | | | | | |
| CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| CALZADA MARRERO, NAYMED | ADDRESS ON FILE | | | | | | | |
| CALZADA MARTINEZ, TANIA Y | ADDRESS ON FILE | | | | | | | |
| CALZADA MEDERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CALZADA MERCADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| CALZADA MERCADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| Calzada Millan, Carmen | ADDRESS ON FILE | | | | | | | |
| CALZADA MILLAN, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Calzada Millan, Onesimo | ADDRESS ON FILE | | | | | | | |
| CALZADA MONTALVO, EVELICIA | ADDRESS ON FILE | | | | | | | |
| CALZADA OLIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| CALZADA PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| CALZADA PADILLA, TANIA D | ADDRESS ON FILE | | | | | | | |
| CALZADA PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CALZADA RAMOS, ISHELL Y. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CALZADA RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CALZADA RIVERA, ANTHONY G | ADDRESS ON FILE | | | | | | | |
| CALZADA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CALZADA RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| CALZADA ROBLEDO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CALZADA ROBLES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CALZADA RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CALZADA ROSA, ABNER | ADDRESS ON FILE | | | | | | | |
| CALZADA SANTIAGO, GISELA S. | ADDRESS ON FILE | | | | | | | |
| CALZADA SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CALZADA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CALZADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| CALZADA SERRANO, NILDA G | ADDRESS ON FILE | | | | | | | |
| CALZADA SILVA, LORENA | ADDRESS ON FILE | | | | | | | |
| CALZADA TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| CALZADA TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CALZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| CALZADILLA DEL LLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CALZADILLA DEL LLANO, RITA | ADDRESS ON FILE | | | | | | | |
| CALZADILLA GRAUX, MARIELA | ADDRESS ON FILE | | | | | | | |
| CALZADILLA RIOS, JOE | ADDRESS ON FILE | | | | | | | |
| CALZADILLAS, ARTURO | ADDRESS ON FILE | | | | | | | |
| CALZADO SANTANA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| CALZUDES SANTOS, FULVIA | ADDRESS ON FILE | | | | | | | |
| CAM SAN JUAN TENANT, LLC | 8000 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| CAMA CONSTRUCTION CORP, CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 394 | | | SAN JUAN | PR | 00926-5955 | |
| CAMACHO ACEVEDO, ARACELIS WALKIRIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Camacho Acevedo, Guillermo | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| Camacho Acevedo, Marcos G | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, NORGIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, PETER A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACOSTA, CAMILO | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACOSTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACOSTA, GERINALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACOSTA, JOANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ACOSTA, MIRELLE E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ADORNO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| CAMACHO ADORNO, LUIS | ADDRESS ON FILE | | | | | | | |
| Camacho Adorno, Victor | ADDRESS ON FILE | | | | | | | |
| CAMACHO AGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO AGUILA, JUAN | ADDRESS ON FILE | | | | | | | |
| Camacho Alameda, Eduardo | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALAMEDA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALBINO, IRMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALBINO, JOSE I | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALCAZAR, ELSA N | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALDARONDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALEMAN, CORALYS | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALGEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALGEA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALICEA, ELBA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1082 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO ALMODOVAR, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALMODOVAR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALVARADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALVAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALVAREZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Camacho Alvarez, Guelmy O | ADDRESS ON FILE | | | | | | | |
| CAMACHO ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO AMADOR, ROSA J | ADDRESS ON FILE | | | | | | | |
| CAMACHO AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO AMBERT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ANDINO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ANDUJAR, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ANDUJAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO APONTE, LUZ I | ADDRESS ON FILE | | | | | | | |
| CAMACHO AQUINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO ARBELO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CAMACHO AROCHO, BYVIANNETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ARROYO, JENITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ARROYO, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ARROYO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| CAMACHO AVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO AVILA,ELIONARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO AYALA, AMELIARYS | ADDRESS ON FILE | | | | | | | |
| CAMACHO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO AYALA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| CAMACHO AYALA, SUHEILY | ADDRESS ON FILE | | | | | | | |
| Camacho Badillo, Michael | ADDRESS ON FILE | | | | | | | |
| CAMACHO BADILLO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAMACHO BAEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CAMACHO BAEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO BAEZ,JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO BALLESTER, RAMON | ADDRESS ON FILE | | | | | | | |
| CAMACHO BAQUERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAMACHO BARBOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | | |
| CAMACHO BARBOSA, KAREN | ADDRESS ON FILE | | | | | | | |
| CAMACHO BARRIENTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO BARRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Camacho Barrios, Rafael A | ADDRESS ON FILE | | | | | | | |
| CAMACHO BASCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO BAYRON, MARTA S | ADDRESS ON FILE | | | | | | | |
| CAMACHO BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CAMACHO BENITEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CAMACHO BENITEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Camacho Bermudez, Maria | ADDRESS ON FILE | | | | | | | |
| CAMACHO BERMUDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CAMACHO BERRIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO BERRIOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO BESARES, BERNICE | ADDRESS ON FILE | | | | | | | |
| CAMACHO BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CAMACHO BONILLA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO BORRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO BOTET MD, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO BRAVO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO BURGOS, IRIS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Camacho Burgos, Roberto | ADDRESS ON FILE | | | | | | | |
| CAMACHO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CABEZUDO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CABRET, EDISA O | ADDRESS ON FILE | | | | | | | |
| CAMACHO CADIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CADIZ, LILLJAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO CADIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CALDERON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CAMACHO CALDERON, EDGARD I | ADDRESS ON FILE | | | | | | | |
| CAMACHO CALDERON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| CAMACHO CALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CALES, ZULMA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO MD, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO MD, MIGDONIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, ALBA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, OLIVA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, SOLANGE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAMACHO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO CANCEL, GRACE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAPO, HERMAN J | ADDRESS ON FILE | | | | | | | |
| CAMACHO CAPO, JOSE H. | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARABALLO, EVA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARATTINI, NITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARATTINI, OSCAR | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARDONA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARMONA, CINDY | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARMONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARMONA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| Camacho Carmona, Hector L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRASQUILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRERO, ALBA R | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARTAGENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARTAGENA, LINDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARTAGENA, LINDA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASIANO, LUIS OSCAR | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTILLO, BETHSABE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTILLO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTILLO, PEDRO E | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO CASTRO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CAMACHO CEARA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CEDENO, JULIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CENTENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CHEVERE, EDGAR | ADDRESS ON FILE | | | | | | | |
| CAMACHO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO CINTRON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| CAMACHO CINTRON, MAYRA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO CLAUDIO, JUAN C | ADDRESS ON FILE | | | | | | | |
| CAMACHO CLAUDIO, YELISA | ADDRESS ON FILE | | | | | | | |
| Camacho Clemente, Louis | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, EDWIN R | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, GEORGIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, GLENDA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, KAREN L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, LAURA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, OSVALDO RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, SHEILA | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, WALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONCEPCION, LYDIA V | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONCEPCION, ORQUIDEA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONCEPCION, VIRGEN L | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONIER, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONTY, MEILING | ADDRESS ON FILE | | | | | | | |
| CAMACHO CONTY, YADIS Z | ADDRESS ON FILE | | | | | | | |
| CAMACHO CORDOVA, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| CAMACHO CORREA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CAMACHO CORTES, FELIX | ADDRESS ON FILE | | | | | | | |
| CAMACHO CORTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CORTES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO COSTOSO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTO, JO ANNE | ADDRESS ON FILE | | | | | | | |
| CAMACHO COTTO, JUAN M | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Camacho Crespo, Jose G. | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRISTAL, M | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Camacho Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, MIRENIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, MIRNA Z | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CRUZ, ZAIDA T | ADDRESS ON FILE | | | | | | | |
| CAMACHO CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO CUADRADO, TANIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO CUEVAS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DAVILA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CAMACHO DAVILA, ENNA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DAVILA, ENNA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO DAVILA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DAVILA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE JESUS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Camacho De Jesus, Jesus M | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE JESUS, LISA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE JESUS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE JESUS, MILAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE LEON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CAMACHO DE VILLAFANE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO DEL TORO, DUILIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO DEL VALLE, LORELL | ADDRESS ON FILE | | | | | | | |
| CAMACHO DEL VALLE, MARITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DELGADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO DELGADO, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DENISE, MARINETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, ERICK | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, KARINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| Camacho Diaz, Miguel | ADDRESS ON FILE | | | | | | | |
| CAMACHO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO DILONE, DONATO | ADDRESS ON FILE | | | | | | | |
| CAMACHO DOMINGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO DOMINGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO DONATO, FELIPE | ADDRESS ON FILE | | | | | | | |
| CAMACHO DONES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO DUCOS, DELMA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO DUCOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ESCOBAR, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ESCOBAR, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Camacho Escribano, Carmen L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ESTRADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO FABRE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FABRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO FABRE, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO FALCON, JEAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO FALCON, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO FANA, CANDIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO FEBRES, IRIS | ADDRESS ON FILE | | | | | | | |
| Camacho Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| CAMACHO FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO FELICIANO, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| CAMACHO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO FERNANDEZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FIDALGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAMACHO FIGUEREDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CAMACHO FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FIGUEROA, GLADYS J | ADDRESS ON FILE | | | | | | | |
| CAMACHO FIGUEROA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FLECHA, JOLANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO FLORES, RUTH M | ADDRESS ON FILE | | | | | | | |
| CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO FONSECA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO FONTAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FONTANEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FONTANEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| CAMACHO FUENTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| CAMACHO FUENTES, ROSA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO GALAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO GALARZA, NORMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, ANA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, DEBORAH A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, EMMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, JOHALYS | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, JORGE D | ADDRESS ON FILE | | | | | | | |
| Camacho Garcia, Juan A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIA, YOVET | ADDRESS ON FILE | | | | | | | |
| CAMACHO GARCIAS, CORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| CAMACHO GECK, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO GINES, ANTONIO T. | ADDRESS ON FILE | | | | | | | |
| CAMACHO GIRON, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, GILLIAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, GLORIMY | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Camacho Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, JOSEPH A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO GONZALEZ, JOSHADETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, JYESUS | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CAMACHO GONZALEZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| CAMACHO GOTAY, JAIME | ADDRESS ON FILE | | | | | | | |
| CAMACHO GRAJALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GUADALUPE,BERNALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO GUAL, IVAN L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO GUAL, LARISSA | ADDRESS ON FILE | | | | | | | |
| CAMACHO GUTIERREZ, GLOREANE | ADDRESS ON FILE | | | | | | | |
| CAMACHO GUZMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO HEREDIA, CARLOS G | ADDRESS ON FILE | | | | | | | |
| CAMACHO HEREDIA, SINAIRA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Camacho Hernandez, Bryan | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, INYEMAR | ADDRESS ON FILE | | | | | | | |
| Camacho Hernandez, Inyemar | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, LENAI M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Camacho Hernandez, Nilsa E | ADDRESS ON FILE | | | | | | | |
| CAMACHO HERNANDEZ, SURMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO HORNEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO HORNEDO, MAYRA DEL P. | ADDRESS ON FILE | | | | | | | |
| CAMACHO HORNEDO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| Camacho Huertas, Barbara | ADDRESS ON FILE | | | | | | | |
| CAMACHO HUERTAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| CAMACHO HUERTAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Camacho Huertas, Enrique | ADDRESS ON FILE | | | | | | | |
| CAMACHO HUERTAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CAMACHO HUERTAS, MILDRED D. | ADDRESS ON FILE | | | | | | | |
| CAMACHO HUERTAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| CAMACHO IGUINA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ILARRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO IRIZARRY, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| CAMACHO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO IZQUIERDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO JIMENEZ, CELIA R | ADDRESS ON FILE | | | | | | | |
| CAMACHO JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO JIMENEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CAMACHO JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CAMACHO JIMENEZ, NORAIDA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO JIMENEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO JOVET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO JUSINO, YARLYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO LA LUZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO LA LUZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO LA LUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LABOY, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Camacho Laboy, Hector L | ADDRESS ON FILE | | | | | | | |
| CAMACHO LABOY, ROSA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO LAMELA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LANDRON MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CAMACHO LANDRON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CAMACHO LANDRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LARTIGAUT, WANDA | ADDRESS ON FILE | | | | | | | |
| Camacho Lebron, Hector | ADDRESS ON FILE | | | | | | | |
| CAMACHO LEDESMA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Camacho Lezcano, Argeliz E | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, ALMA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Camacho Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, LUIS N. | ADDRESS ON FILE | | | | | | | |
| Camacho Lopez, Luis N. | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, MAYRALIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, YADELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, YADELYNE | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LORENZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOTTI, KARLA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOTTI, KARLA DEL R | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOZADA, ANA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO LOZADA, PETRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUCIANO, JOENI LIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUCIANO, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUGO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUGO, KRISHNA L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUGO, MARIANN | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUGO, MARIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUGO, MAURICIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUIS, WILLIAM I | ADDRESS ON FILE | | | | | | | |
| CAMACHO LUNA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARCANO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARCANO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARCANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Camacho Marina, Hilda | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARQUEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARQUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARQUEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARQUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARRERO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARRERO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARRERO, LIANNY | ADDRESS ON FILE | | | | | | | |
| Camacho Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARRERO, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, DORIS D | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, EDYSON | ADDRESS ON FILE | | | | | | | |
| Camacho Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, GLADYS J | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, MARYNEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CAMACHO MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MATEO, OLGA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO MATOS, JAIME | ADDRESS ON FILE | | | | | | | |
| Camacho Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| CAMACHO MATOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MATOS, XENIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MATTEI, DAISY | ADDRESS ON FILE | | | | | | | |
| CAMACHO MATTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MD , JORGE S | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Camacho Medina, Carlos J | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, JUAN E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, XIOMARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Camacho Melendez, Edgardo | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, GENARA | ADDRESS ON FILE | | | | | | | |
| Camacho Melendez, Jason | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO MELENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CAMACHO MELENDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Camacho Mena, Victor G | ADDRESS ON FILE | | | | | | | |
| CAMACHO MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MENDEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MERCADO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Camacho Mercado, Eddy | ADDRESS ON FILE | | | | | | | |
| CAMACHO MERCADO, EDNA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MERCADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Camacho Mercado, Noel | ADDRESS ON FILE | | | | | | | |
| CAMACHO MERLO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MILLAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MILLAN, SUHAIL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MIRALLES, IRMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MIRALLES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MIRANDA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MIRANDA, WILMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOJICA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOJICA, KRISTIAN R. | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOJICA, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOJICA, LUZ A | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOJICA, NILIVETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOLINA, AIRLEEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MOLINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONELL, ARTHUR | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONSERRATE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, DARYNELL | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, ELSA | ADDRESS ON FILE | | | | | | | |
| Camacho Montalvo, Israel | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTALVO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTANEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTERO, ERIC | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO MONTES, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| Camacho Morales, Alvin | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, CRIS A | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, ESTHER P | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, INES E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, LINDA D | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORALES, YALILA | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO MUNIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO MUNIZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| CAMACHO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO MUNOZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO MUNOZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CAMACHO MUNQZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO NARVAEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAVARRO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAVARRO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAVEDO, DARA | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAVEDO, DARA S. | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAZARIO, NEYZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAZARIO, PABLO | ADDRESS ON FILE | | | | | | | |
| CAMACHO NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO NEGRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO NEGRON, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| CAMACHO NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, EDELYS | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, KENDRA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, LEYLA | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, LUISA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, NORA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO NOQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CAMACHO NUNEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Camacho Oliver, Genaro | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLIVERAS, MARTA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLIVERAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLIVERO, ANA I. | ADDRESS ON FILE | | | | | | | |
| CAMACHO OLMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ONEILL, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO OQUENDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORELLANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORLANDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Abner L. | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Anibal | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Ileana | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Maria I | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Osvaldo | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, RADAMES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1092 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO ORTIZ, RONY | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Ruth E | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| Camacho Ortiz, Vivian G | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ORTIZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OTERO, CLARISA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OTERO, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| CAMACHO OTERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO OTERO, MARIELBA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OTERO, MILADYS | ADDRESS ON FILE | | | | | | | |
| CAMACHO OTERO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| CAMACHO OYOLA, MARICELA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PACHECO, CAMILO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PACHECO, EDWARD | ADDRESS ON FILE | | | | | | | |
| CAMACHO PACHECO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO PACHECO, MARTIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO PACHECO, NELSON | ADDRESS ON FILE | | | | | | | |
| CAMACHO PACHECO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA MD, NYDIA | ADDRESS ON FILE | | | | | | | |
| Camacho Padilla, Benjamin | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Camacho Padilla, Jose I | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, KETSY | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, LEONOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADILLA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADRON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADRON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Camacho Padron, Gregorio E | ADDRESS ON FILE | | | | | | | |
| CAMACHO PADRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PAGAN, DIMAS | ADDRESS ON FILE | | | | | | | |
| CAMACHO PAGAN, ROSANIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PAGAN, WILMA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PAGAN, YAHAIRA | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| CAMACHO PAGAN, YAHAIRA | GUILLERMO J. RAMOS LUIÑA | PO BOX 22763,UPR SATATION | SATATION | | SAN JUAN | PR | 00931-2763 | |
| CAMACHO PAGAN, YAHAIRA | RAFAEL E. BARRETO SOLA | PO BOX 364966 | | | SAN JUAN | PR | 00936-2229 | |
| CAMACHO PALOU, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO PASTOR MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEINADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PENA, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PENA, JULIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PERALTA, LUDOVINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PERAZZA, RAUL | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, ARLYN J. | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, EVA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Camacho Perez, Josue D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1093 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, REINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, REINALDO L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PESANTE, MARIA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO PESANTE, MARTA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO PETIT, FARAH | ADDRESS ON FILE | | | | | | | |
| Camacho Phi, Angel L | ADDRESS ON FILE | | | | | | | |
| CAMACHO PIETRI, JULIO A | ADDRESS ON FILE | | | | | | | |
| CAMACHO PIZARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO PLACERES, ANTONIO C | ADDRESS ON FILE | | | | | | | |
| CAMACHO PLANAS ALEXIS | LCDA. ANIBELLE SLOAN | 268 AVENIDA Ponce DE LEON | HATO REY CENTER | SUITE 904 | HATO REY | PR | 00918 | |
| CAMACHO PLANAS ALEXIS | LCDA. CAROLINA GUZMÁN | LCDA. | CAROLINA | GUZMÁN PO BOX 943 | COMERÍO | PR | 00782 | |
| CAMACHO PLANAS ALEXIS | LCDO. ALEJANDRO HERNÁNDEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO F | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| CAMACHO PLANAS ALEXIS | LCDO. DELWIN VÉLEZ | BUFETE GONZALEZ VILLAMILGONZALEZ PANDO F | 1181 AVE. JESÚS T PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| CAMACHO PLANAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO POGGI, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO PONCE, GLORIA H | ADDRESS ON FILE | | | | | | | |
| CAMACHO PORTELA, CELINEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO POWER, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CAMACHO PUMAREJO, ISMAEL | JESUS M DIAZ RIVERA | PO BOX 194645 | | | SAN JUAN | PR | 00919-4645 | |
| CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAMACHO PUMAREJO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUEVEDO, RAMSI | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUIDGLEX, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUILES, ANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUILES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, ANA H | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, BRENDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Camacho Quinones, Griselde A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, LILLIAM Z | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| CAMACHO QUINONES, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMIREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMIREZ, IRIS O | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMIREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Camacho Ramirez, Juan | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMIREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMIREZ, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMIREZ, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, JANET | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, MARLENE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, MOISES | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, NOEL | ADDRESS ON FILE | | | | | | | |
| Camacho Ramos, Osvaldo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1094 of 3500
In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO RAMOS, RITA A | ADDRESS ON FILE | | | | | | | |
| CAMACHO RAMOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO RESTO, ERIC | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, MYRTA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, OLGA I | ADDRESS ON FILE | | | | | | | |
| Camacho Reyes, Ricardo | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, ROSA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO REYES, SANTA V | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, CARLA C. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, DIANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Camacho Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, ELIZABETH Z | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, EMILIO A | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, FRANCHELIZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Camacho Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MARGOT | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, NOLIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| Camacho Rivera, Ramon | ADDRESS ON FILE | | | | | | | |
| Camacho Rivera, Reyes | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RIVERA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| Camacho Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| Camacho Rivera, William A | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROBLES, CRUCITO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO ROBLES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROBLES, SANDRO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ MD, JOSE D | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, AMALIS J | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Camacho Rodriguez, Armando J. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, BEVERLYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Camacho Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, FRAY LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, GLENDA Y | ADDRESS ON FILE | | | | | | | |
| Camacho Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Camacho Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, KEYSHA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, LUZ ESTHER | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRÍGUEZ, MYRNA Z. | HÉCTOR L. NIEVES CLAUDIO | PO BOX 62 | | | TOA BAJA | PR | 00951 | |
| CAMACHO RODRIGUEZ, MYRNA Z. | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| Camacho Rodriguez, Noel | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Camacho Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, ROSA C | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, SARA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO RODRIGUEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, WILKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| CAMACHO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROJAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROJAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROLDAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROMAN, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| Camacho Roman, Rigoberto | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROMERO, GRACE M | ADDRESS ON FILE | | | | | | | |
| CAMACHO RONDON, ALBA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, LUIS O | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, IDALIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSADO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSARIO, EMMA R | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSARIO, JULIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSARIO, NORA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Camacho Rosas, Luis D | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSSI, MAGDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROSSY, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO ROVIRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| Camacho Ruiz, Gregorio | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, MAGLYN | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ, TERRY | ADDRESS ON FILE | | | | | | | |
| CAMACHO RUIZ,JASON | ADDRESS ON FILE | | | | | | | |
| CAMACHO SALDANA, FRANK | ADDRESS ON FILE | | | | | | | |
| CAMACHO SALGADO, MARANGELLI | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANABRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Camacho Sanchez, Ana M | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, ANA. J. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, EFREN L | ADDRESS ON FILE | | | | | | | |
| Camacho Sanchez, Exel | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, LEE J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANCHEZ, YOLIBERT | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, ANNIE M | ADDRESS ON FILE | | | | | | | |
| Camacho Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, JAMES | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, JUAN E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Camacho Santiago, Magaly | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, MARGIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, MELESA | ADDRESS ON FILE | | | | | | | |
| Camacho Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SANTIAGO, WANDIE | ADDRESS ON FILE | | | | | | | |
| Camacho Santiano, Jose | ADDRESS ON FILE | | | | | | | |
| CAMACHO SARRAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMACHO SARRAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SARRAGA, KELVIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO SEIJO, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SEMIDEI, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO SEMIDEY, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO SEPULVEDA, EDITH | ADDRESS ON FILE | | | | | | | |
| CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO SERRANO, ANA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO SERRANO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SIERRA, DINARY | ADDRESS ON FILE | | | | | | | |
| CAMACHO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO SIERRA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOLA, MADELINE E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Camacho Soto, Alexis | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, BELFORD I | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Camacho Soto, Dimary | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, DIMARY | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, EMELINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Camacho Soto, Zoraida | ADDRESS ON FILE | | | | | | | |
| CAMACHO SOUCHET, REBECCA | ADDRESS ON FILE | | | | | | | |
| CAMACHO SUAREZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CAMACHO SUAREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| Camacho Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| CAMACHO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO SUAREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CAMACHO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO TAFUR, MARIA F | ADDRESS ON FILE | | | | | | | |
| CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO TANCO, MARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO TANON, RAMON | ADDRESS ON FILE | | | | | | | |
| CAMACHO TARDI, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO TITLEY, LENNIES A | ADDRESS ON FILE | | | | | | | |
| CAMACHO TITTLEY, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORO, FRANCES | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, ALISSETTE S | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, ALMA N | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, ALVÁN D. | LCDO. JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE | 408 BLVD. MEDIA LUNA 4503 | | CAROLINA | PR | 00987 | |
| CAMACHO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, ANGEL D | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, DIANA C | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, FERNANDO I | ADDRESS ON FILE | | | | | | | |
| Camacho Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JAIME D | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, LIDIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, MARIA MERCEDES | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CAMACHO TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| CAMACHO URBINA, OMAR | ADDRESS ON FILE | | | | | | | |
| Camacho Valentin, Idilio | ADDRESS ON FILE | | | | | | | |
| CAMACHO VALENTIN, JASMARIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CAMACHO VALLE, MELVIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO VALLE, MELVIN F | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, DIANA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, ELSIE | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, OLGA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VARGAS, REGINA C | ADDRESS ON FILE | | | | | | | |
| Camacho Vazquez, Andres | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO VAZQUEZ, BELMARY | ADDRESS ON FILE | | | | | | | |
| CAMACHO VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VAZQUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA MD, ARACELIO | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, AHMED | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, ERIC | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, MARIMEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQ EZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, OSCAR H. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, SHELITZA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELAZQUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Camacho Velez, Daniel | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, GIL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, GISELLE J | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, JACKELINE M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Camacho Velez, Jose L. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Camacho Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Camacho Velez, Remigio | ADDRESS ON FILE | | | | | | | |
| CAMACHO VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| CAMACHO VERA, JOHANELIZ | ADDRESS ON FILE | | | | | | | |
| CAMACHO VICENS, GILBEN J. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO VILLAMIL, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Camacho Villanueva, Carmelo | ADDRESS ON FILE | | | | | | | |
| CAMACHO VILLANUEVA, JUVENAL | ADDRESS ON FILE | | | | | | | |
| CAMACHO VILLANUEVA, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1100 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMACHO VILLEGAS, ANA D. | ADDRESS ON FILE | | | | | | | |
| CAMACHO VIRELLA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO ZAMORA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CAMACHO ZAPATA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| CAMACHO, CARLOS F | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ELVIN | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ERIK | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JANA | ADDRESS ON FILE | | | | | | | |
| CAMACHO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MARIA ENID | ADDRESS ON FILE | | | | | | | |
| CAMACHO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMACHO, RALPH | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ROBERT | ADDRESS ON FILE | | | | | | | |
| CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CAMACHO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CAMACHO,JOSE | ADDRESS ON FILE | | | | | | | |
| CAMACHO,JULIO | ADDRESS ON FILE | | | | | | | |
| CAMACHOCAMACHO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CAMACHO-LOMBAY, KENNET | ADDRESS ON FILE | | | | | | | |
| CAMACHOMORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMACHOOQUENDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CAMACHOSANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CAMACHOTORRES, ALVAN | ADDRESS ON FILE | | | | | | | |
| CAMACHOTORREZ, JULIO B | ADDRESS ON FILE | | | | | | | |
| CAMAGUEY LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| CAMALY ARROYO SIERRA | ADDRESS ON FILE | | | | | | | |
| CAMANO AYALA, MERY ANN | ADDRESS ON FILE | | | | | | | |
| Camano De Jesus, Calixto | ADDRESS ON FILE | | | | | | | |
| CAMANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMANO RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| CAMARA ANDINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMARA ANDINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMARA CABAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMARA CALDERON, DEWELL | ADDRESS ON FILE | | | | | | | |
| CAMARA CANDELARIA, RAMSES | ADDRESS ON FILE | | | | | | | |
| CAMARA CANDELARIA, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMARA CARRION, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CAMARA COLOMBIANI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAMARA COLOMBIANI, MIRELLA | ADDRESS ON FILE | | | | | | | |
| CAMARA COMERCIO DE PR | P O BOX 9024033 | | | | SAN JUAN | PR | 00902-4033 | |
| CAMARA DE COMERCIO DEL SUR DE PR INC | PO BOX 7455 | | | | PONCE | PR | 00732-7455 | |
| CAMARA DE DESARROLLO ECONOMICO Y EMPRE | 158 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612-4548 | |
| CAMARA DE MERCADEO, INDUSTRIA Y | 90 CARR 165 ST 501 | | | | GUAYNABO | PR | 00968 | |
| CAMARA DE REPRESENTANTE | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CAMARA DE REPRESENTANTE | CAMARA DE REPRESENTANTES | EL CAPITOLIO BOX 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| CAMARA DE REPRESENTANTE Y ADA C FLORES | P O BOX 9022228 | | | | SAN JUAN | PR | 00902-2228 | |
| CAMARA MERCADEO IND Y DIST DE ALIMENTOS | 90 CARR 165 | SUITE 501 | | | GUAYNABO | PR | 00968-8058 | |
| CAMARA MERCADEO IND Y DIST DE ALIMENTOS | CENTRO INTL MERCADEO TORRE II | 90 CARR 165 STE 501 | | | GUAYNABO | PR | 00968-8058 | |
| CAMARA OFICIAL DE COMERCIO DE ESPANA EN | PR INC | PO BOX 9020894 | | | SAN JUAN | PR | 00902-0894 | |
| CAMARA OLIVENCIA, EUGENIO J. | ADDRESS ON FILE | | | | | | | |
| CAMARA OPPENHEIMER, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CAMARA RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| CAMARA SALAZAR, FERMIN | ADDRESS ON FILE | | | | | | | |
| CAMARA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMARA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMARA TECH | 256A AVE PINEIRO | | | | SAN JUAN | PR | 00927 | |
| CAMARA WALKER, BRENDA | ADDRESS ON FILE | | | | | | | |
| CAMARATECH | HC 01 BOX 3771 | | | | SANTA ISABEL | PR | 00757 | |
| CAMARENA SAINZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CAMARENA, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMARENO CAMARENO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMARENO CANCEL, IRIS A | ADDRESS ON FILE | | | | | | | |
| CAMARENO COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| CAMARENO COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| CAMARENO CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CAMARENO CUSTODIO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| CAMARENO CUSTODIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMARENO DAVILA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| CAMARENO DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CAMARENO ESTELA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CAMARENO ESTELA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMARENO GARCIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| CAMARENO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| CAMARENO GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| CAMARENO GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMARENO MALDONADO, AIXA | ADDRESS ON FILE | | | | | | | |
| CAMARENO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CAMARENO MARQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CAMARENO MARQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CAMARENO MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CAMARENO RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMARENO RAMOS, GLADYBER | ADDRESS ON FILE | | | | | | | |
| CAMARENO RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CAMARENO ROJAS, ELADIO | ADDRESS ON FILE | | | | | | | |
| CAMARENO ROJAS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| CAMARENO ROJAS, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMARENO ROSADO, EMILY | ADDRESS ON FILE | | | | | | | |
| CAMARENO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| CAMARENO TRUJILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| Camareno Velazquez, Ruth L | ADDRESS ON FILE | | | | | | | |
| CAMARENO, DOLLY | ADDRESS ON FILE | | | | | | | |
| CAMARENO, NILDA | ADDRESS ON FILE | | | | | | | |
| CAMARERO RACE TRACK CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CAMARERO RACE TRACK CORP | CARR 3 KM 15.3 | | | | CANOVANAS | PR | 00729 | |
| CAMARGO CAMINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CAMARGO CARABALLO, JEISON | ADDRESS ON FILE | | | | | | | |
| CAMARGO FELICIANO, AIDYMAR | ADDRESS ON FILE | | | | | | | |
| CAMARGO ORENGO, ADAN | ADDRESS ON FILE | | | | | | | |
| CAMARGO ORENGO, ELBERT A | ADDRESS ON FILE | | | | | | | |
| CAMASTA ACEVEDO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CAMASTA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| CAMAYD ARANGUNDE MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMAYD AUTO PARTS | 215 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917 | |
| CAMAYD AUTO PARTS INC | 215 CALLE GUAYAMA | | | | HATO REY | PR | 00917 | |
| CAMAYD FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CAMAYD RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMAYD ROMERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CAMAYD VELEZ, ELVIA | ADDRESS ON FILE | | | | | | | |
| CAMAYD VELEZ, ELVIA M. | ADDRESS ON FILE | | | | | | | |
| CAMBA CASAS, IZASKUN | ADDRESS ON FILE | | | | | | | |
| CAMBERO MARTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CAMBIUM LEARNING, INC. | 17855 DALLAS PARKWAY | SUITE 400 | | | DALLAS | TX | 75287 | |
| CAMBO DIAZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| CAMBO, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1102 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRELEN ARZOLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN BELTRAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN BELTRAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN GONZALEZ, SUHEIDY | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN ROBLES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN ROBLES, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN, JANETTE | ADDRESS ON FILE | | | | | | | |
| CAMBRELEN, JANETTE IVETTE | ADDRESS ON FILE | | | | | | | |
| CAMBRIDGE BIOMEDICAL INC. | 1320 SOLDIERS FIELD ROAD | | | | BRIGHTON | MA | 02135 | |
| CAMBRIDGE COLLEGE | THE HATO REY CENTER BUILDING | SUITE 1400 | | | SAN JUAN | PR | 00918 | |
| CAMBRIDGE COLLEGE PR REGION CENTER | | | | | | | | |
| CAMBRIDGE HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186 9102 | |
| CAMBRIDGE TRAVEL | PO BOX 193052 | | | | SAN JUAN | PR | 00919 | |
| CAMCARE HEALTH CORPORATION | PO BOX 1812 | | | | ALPHARETTA | GA | 30005 | |
| CAMEJO DURAN, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CAMEJO GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CAMEJO SPROUSE, GIANNETTE | ADDRESS ON FILE | | | | | | | |
| CAMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CAMELIA DE J. MARTINEZ MOREL | ADDRESS ON FILE | | | | | | | |
| CAMELIA M GOMEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| CAMELIA OLIVERAS PLAZA | ADDRESS ON FILE | | | | | | | |
| CAMELIA OLIVERAS PLAZA | ADDRESS ON FILE | | | | | | | |
| CAMELIA RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CAMELIA TORRES NEVAREZ | ADDRESS ON FILE | | | | | | | |
| CAMELIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAMERA MUNDI INC | BOX 6840 | | | | CAGUAS | PR | 00726 | |
| CAMERA MUNDI INC | G P O BOX 6840 | | | | CAGUAS | PR | 00726 | |
| CAMERA MUNDI, INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CAMERA MUNDI, INC | PO BOX 6840 | | | | CAGUAS | PR | 00726 | |
| CAMERATA CORAL INC | DOS PINOS | 804 LOPEZ SICARDO | | | SAN JUAN | PR | 00923 | |
| CAMERATECH | 1183 AVE PINEIRO | | | | SAN JUAN | PR | 00920 | |
| CAMERO MAYOR, LEROY | ADDRESS ON FILE | | | | | | | |
| CAMERON AVILES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CAMERON DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| CAMERON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| CAMERON GONZALEZ, SHEYLLA | ADDRESS ON FILE | | | | | | | |
| CAMERON IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| CAMERON IRIZARRY, ROSALINE | ADDRESS ON FILE | | | | | | | |
| CAMERON MALDONADO, YVONNE | ADDRESS ON FILE | | | | | | | |
| CAMERON MATOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| Cameron Medina, William | ADDRESS ON FILE | | | | | | | |
| CAMERON MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| CAMERON MOYA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CAMERON MOYA, MAGALI | ADDRESS ON FILE | | | | | | | |
| CAMERON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMERON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CAMERON ROSARIO, EMMA | ADDRESS ON FILE | | | | | | | |
| Cameron Ruiz, Josue E | ADDRESS ON FILE | | | | | | | |
| CAMERON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CAMERON SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cameron Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CAMERON SEMIDEY, SACHEIRY | ADDRESS ON FILE | | | | | | | |
| CAMERON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| CAMERUS | 110 BIS | AVENUE DU GENERAL LECLERC | | | PARIS | | 93500 | FRANCE |
| CAMERUS | 110 BIS AVENUE | DU GENERAL LECLERC | | | PANTIN | | 93500 | FRANCE |
| CAMFER ENGINEERING SERVICES | PO BOX 366024 | | | | SAN JUAN | PR | 00917 | |
| CAMHE, PAMELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMI CONSTRUCTION, INC | PO BOX 4961 | | | | CAGUAS | PR | 00726-4961 | |
| CAMI HI LLC | P O BOX 9385 | | | | SAN JUAN | PR | 00908 | |
| CAMI, INC | 250 AVE. PONCE DE LEON | 3 PISO SUITE 300 | | | SAN JUAN | PR | 00918 | |
| CAMI, INC | CITY VIEW PLAZA SUITE 500 | | | | GUAYNABO | PR | 00968 | |
| CAMIL HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CAMIL I. MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| CAMIL IVETTE MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| CAMIL RIVERA | ADDRESS ON FILE | | | | | | | |
| CAMIL Z ORTIZ ROBLES | ADDRESS ON FILE | | | | | | | |
| CAMILA BERMÚDEZ GARCÍA | ADDRESS ON FILE | | | | | | | |
| CAMILA DEL C DIAZ BULTRON | ADDRESS ON FILE | | | | | | | |
| CAMILA E RAMOS ALEMAN | ADDRESS ON FILE | | | | | | | |
| CAMILA GUADALUPE BENITEZ | ADDRESS ON FILE | | | | | | | |
| CAMILA N CARBER SUBIRATRUST | VILLA CAPARRA | J4 CALLE J | | | GUAYNABO | PR | 00966-2203 | |
| CAMILA ONDINA CABOS | ADDRESS ON FILE | | | | | | | |
| CAMILA ORTIZ DE ZAYAS | ADDRESS ON FILE | | | | | | | |
| CAMILA P LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CAMILA SANTALIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CAMILE CENTENO Y/O JOSE CENTENO | ADDRESS ON FILE | | | | | | | |
| CAMILE I VILLAFANE PADILLA | ADDRESS ON FILE | | | | | | | |
| CAMILE M COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| CAMILE M CRUZ CAQUIAS | ADDRESS ON FILE | | | | | | | |
| CAMILE MONIQUE CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| CAMILE QUINONEZ LUNA | ADDRESS ON FILE | | | | | | | |
| CAMILIE RIVERA DUENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAMILIE SOTO SERRANO | ADDRESS ON FILE | | | | | | | |
| CAMILLE A PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| CAMILLE ADORNO BATISTA | ADDRESS ON FILE | | | | | | | |
| CAMILLE ARROYO SANTOS | ADDRESS ON FILE | | | | | | | |
| CAMILLE BURGOS MENDOZA | ADDRESS ON FILE | | | | | | | |
| CAMILLE CARLOTA MALARET LOPEZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE CARRION ENJUTO | ADDRESS ON FILE | | | | | | | |
| CAMILLE COLON TORRES | ADDRESS ON FILE | | | | | | | |
| CAMILLE E VELEZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| CAMILLE FRANCISCO PEGUERO | ADDRESS ON FILE | | | | | | | |
| CAMILLE FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| CAMILLE G GONZALEZ MICTIL | ADDRESS ON FILE | | | | | | | |
| CAMILLE GABRIELA FONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| CAMILLE GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CAMILLE GUILIANI VICENS | ADDRESS ON FILE | | | | | | | |
| CAMILLE HELEN FELICIANO COATS | ADDRESS ON FILE | | | | | | | |
| CAMILLE J M HERMANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CAMILLE J RUIZ FEBLES | ADDRESS ON FILE | | | | | | | |
| CAMILLE JIMENEZ LENCH | ADDRESS ON FILE | | | | | | | |
| CAMILLE LLORET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE M ESPINOSA FUENTES | ADDRESS ON FILE | | | | | | | |
| CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| CAMILLE M KERCADO CARDONA | ADDRESS ON FILE | | | | | | | |
| CAMILLE M LORENZI MENDEZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE M LUHRING BADILLO | ADDRESS ON FILE | | | | | | | |
| CAMILLE M RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE MATEO COLON | ADDRESS ON FILE | | | | | | | |
| CAMILLE MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CAMILLE QUILES MARCANO | ADDRESS ON FILE | | | | | | | |
| CAMILLE RAFFUCCI DIEZ | ADDRESS ON FILE | | | | | | | |
| CAMILLE TORRES ORTEGA | LCDA. ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| CAMILLE TORRES ORTEGA | LCDA. MARÍA I. SANTOS RIVERA | PO BOX 2732 | | | GUAYNABO | PR | 00970 | |
| CAMILLE TORRES ORTEGA | LCDA. YADIRA A. SANTIAGO VÁZQUEZ | PO BOX 191632 | | | SAN JUAN | PR | 00919-1632 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMILLE TORRES ORTEGA | LCDA. YANITSIA IRIZARRY MÉNDEZ | PO BOX 4356 | | | AGUADILLA | PR | 00605 | |
| CAMILLE TORRES ORTEGA | LCDO. ANÍBAL ACEVEDO RIVERA | PO BOX 2055 | | | AGUADA | PR | 00602-2055 | |
| CAMILLE TORRES ORTEGA | LCDO. HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CAMILLE VELEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| CAMILLE ZAYAS LEBRON | ADDRESS ON FILE | | | | | | | |
| CAMILLE'S SIDEWALK CAFE | 153 PONCE DE LEON, UNIT B | | | | SAN JUAN | PR | 00936 | |
| CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CAMILLY I AZIZE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CAMILO A GUZMAN RUBIO | ADDRESS ON FILE | | | | | | | |
| CAMILO ALMEYDA EURITE | ADDRESS ON FILE | | | | | | | |
| CAMILO CORDERO, CAROL C. | ADDRESS ON FILE | | | | | | | |
| CAMILO CORDERO, CYNTHIA FAY | ADDRESS ON FILE | | | | | | | |
| CAMILO DIAZ CARDONA | ADDRESS ON FILE | | | | | | | |
| CAMILO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| CAMILO DURAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| CAMILO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAMILO GRANADOS JR | ADDRESS ON FILE | | | | | | | |
| CAMILO HERNANDEZ, SALLY I. | ADDRESS ON FILE | | | | | | | |
| CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAMILO MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAMILO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMILO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMILO MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CAMILO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CAMILO MIGUEL /DBA/ LITERATURA EDUCATIVA | 506 AVE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| CAMILO NAZARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| CAMILO NIEVES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CAMILO NIEVES, YESENIA | ADDRESS ON FILE | | | | | | | |
| CAMILO ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CAMILO ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CAMILO OVAEZ, YONDI | ADDRESS ON FILE | | | | | | | |
| CAMILO PADIN CRUZ | ADDRESS ON FILE | | | | | | | |
| CAMILO PASTRANA, SARA | ADDRESS ON FILE | | | | | | | |
| CAMILO PEREZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CAMILO R TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CAMILO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| CAMILO RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| CAMILO ROBLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMILO ROBLES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAMILO RODRIGUEZ, YURILEIDA M. | ADDRESS ON FILE | | | | | | | |
| CAMILO ROMAN, MAYRA | ADDRESS ON FILE | | | | | | | |
| CAMILO ROMAN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CAMILO ROMAN, WILFRED | ADDRESS ON FILE | | | | | | | |
| CAMILO SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CAMILO SANTANA ESPAILAT | ADDRESS ON FILE | | | | | | | |
| CAMILO TRINIDAD, RADHAME | ADDRESS ON FILE | | | | | | | |
| CAMILO VAZQUEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| Camilo Vazquez, Edith | ADDRESS ON FILE | | | | | | | |
| CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CAMILO VELEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CAMILO VELEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CAMILO, SHERLEEN | ADDRESS ON FILE | | | | | | | |
| CAMINERO MIESES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAMINERO MILAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAMINERO MONTERO, JOAQUIN A. | ADDRESS ON FILE | | | | | | | |
| CAMINERO MONTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMINERO RAMOS, CESAR E. | ADDRESS ON FILE | | | | | | | |
| CAMINERO RAMOS, MARIO D. | ADDRESS ON FILE | | | | | | | |
| CAMINERO RIOS, ALEX | ADDRESS ON FILE | | | | | | | |
| CAMINERO ROMAN, BRENDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMINERO ROMAN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CAMINERO TORRES, MORAYMA | ADDRESS ON FILE | | | | | | | |
| CAMINO CASTILLO, LESLIE | ADDRESS ON FILE | | | | | | | |
| CAMINO CONSULTING GROUP LLC | 350 VIA AVENTURA | APT 5407 | | | TRUJILLO ALTO | PR | 00976 | |
| CAMINO CONSULTING GROUP, LLC | 548 ESTANCIAS DEL GOLF CLUB | CALLE LUIS A "WITO" MORALES | | | PONCE | PR | 00730 | |
| CAMINO LANDRON MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| CAMINO LANDRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMINO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMINO RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMINO TORRES, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| CAMIONERA PONCENA | PO BOX 7454 | | | | PONCE | PR | 00732 | |
| CAMIR A ROQUE REYES | ADDRESS ON FILE | | | | | | | |
| CAMIRIS I. LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CAMIS CAMIS, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMIS MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMIS MELENDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CAMIS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAMIS ROSADO, CARL | ADDRESS ON FILE | | | | | | | |
| CAMIS ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CAMIS ROSADO, JOHANN H. | ADDRESS ON FILE | | | | | | | |
| CAMIS SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CAMMISA JR MD, FRANK P | ADDRESS ON FILE | | | | | | | |
| CAMOEGA, MYRA | ADDRESS ON FILE | | | | | | | |
| CAMP VERANO BORINQUEN CORP | PO BOX 2129 | | | | AIBONITO | PR | 00705 | |
| CAMP, JOHN | ADDRESS ON FILE | | | | | | | |
| CAMPA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMPA SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMPAGNE ARZOLA, LIANN V | ADDRESS ON FILE | | | | | | | |
| CAMPAMENTO DENIKO | PMB 55 | PO BOX 3504 | | | JUANA DIAZ | PR | 00795 | |
| CAMPAMENTO PARA NINOS EL VERDE INC | BO OBRERO STATION | P O BOX 7093 | | | SAN JUAN | PR | 00916-7093 | |
| CAMPAMENTO ZARZAL | ATT RECORD MEDICO | PO BOX 1390 | | | RIO GRANDE | PR | 00745 | |
| CAMPAN COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CAMPAÑA BENEFICA EMPLEADOS PUBLICOS | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| CAMPANERO RUBIO, LILY A | ADDRESS ON FILE | | | | | | | |
| CAMPANERO RUBIO, PAUL | ADDRESS ON FILE | | | | | | | |
| CAMPANERO, AMY | ADDRESS ON FILE | | | | | | | |
| CAMPAS ROSADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CAMPBELL MELENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| CAMPBELL, JUSTIN | ADDRESS ON FILE | | | | | | | |
| CAMPBELLS BURKE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CAMPERI RUIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| CAMPION, GRADY | ADDRESS ON FILE | | | | | | | |
| CAMPIS AYMAT, MARIO | ADDRESS ON FILE | | | | | | | |
| CAMPIS BRACERO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CAMPIS LOPEZ, MARIA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| CAMPIS MALDONADO, LIBELIZ | ADDRESS ON FILE | | | | | | | |
| CAMPIS MOORE, YESSICA | ADDRESS ON FILE | | | | | | | |
| CAMPIS THERAPY CENTER | CARR 103 KM 7.1 | | | | CABO ROJO | PR | 00623 | |
| CAMPIS THERAPY CENTER | PO BOX 1833 | | | | CABO ROJO | PR | 00623-1833 | |
| CAMPIS THERAPY CENTER | PO BOX 1833 | | | | BOQUERON | PR | 00622 | |
| CAMPIS THERAPY CENTER CP | PO BOX 1833 | | | | CABO ROJO | PR | 00622-1833 | |
| CAMPIS VAZQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CAMPIZ TELLADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CAMPO ALTO DEVELOPMENT LLC | PMB 959 PO BOX 2500 | | | | TOA ALTA | PR | 00951 | |
| CAMPO E AREVALO OSORIO | PO BOX 366653 | | | | SAN JUAN | PR | 00936 | |
| CAMPO JUELLE, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CAMPO MALPICA, SOFIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAMPO MARTIN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CAMPO REAL INC | PO BOX 142962 | | | | ARECIBO | PR | 00614 | |
| CAMPO RICO CLINIC LAB INC | PO BOX 20000 PMB 468 | | | | CANOVANAS | PR | 00729-0042 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 1106 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPO RICO MEMORIAL | URB. COUNTRY CLUB | PA-15 AVE. CAMPO RICO | | | CAROLINA | PR | 00982 | |
| CAMPO RICO TRUCKING INC | MANS DE VISTAMAR MARINA | 1324 CALLE MARBELLA | | | CAROLINA | PR | 00983-1588 | |
| CAMPO RICO TRUCKING INC | URB CONTRY CLUB | QC 1 CALLE 519 | | | CAROLINA | PR | 00982 | |
| CAMPO SANTIAGO, LAUDI I | ADDRESS ON FILE | | | | | | | |
| CAMPOAMOR MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CAMPOAMOR TORRES, KARLA G | ADDRESS ON FILE | | | | | | | |
| CAMPOFRESCO, CORP. | PO BOX 755 | | | | SANTA ISABEL | PR | 00757 | |
| CAMPOLAR INC | PO BOX 7996 | | | | PONCE | PR | 00732-7996 | |
| CAMPOMAR HOTEL & REST CORP | LEVITTOWN | 1829 DEL VALLE AVE ESQ CARR 165 | | | TOA BAJA | PR | 00949 | |
| CAMPORREALE MUNDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CAMPOS ABELLA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CAMPOS ALCANTARA, EYMY | ADDRESS ON FILE | | | | | | | |
| CAMPOS ALCANTARA, HAYLLEM | ADDRESS ON FILE | | | | | | | |
| CAMPOS ALICEA MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CAMPOS ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CAMPOS ANDINO, AURELIO | ADDRESS ON FILE | | | | | | | |
| CAMPOS APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMPOS APONTE, IGNAMARI | ADDRESS ON FILE | | | | | | | |
| CAMPOS ASTACIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| CAMPOS AYALA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| CAMPOS BALLESTER, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CAMPOS BISTANI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CAMPOS BRANAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| CAMPOS BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CAMPOS CALDERON, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CAMPOS CAMACHO, FELIX C. | ADDRESS ON FILE | | | | | | | |
| Campos Camacho, Jose A | ADDRESS ON FILE | | | | | | | |
| CAMPOS CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAMPOS CARTAGENA, KELCIE | ADDRESS ON FILE | | | | | | | |
| CAMPOS CENTENO, JOSE J | ADDRESS ON FILE | | | | | | | |
| Campos Collazo, Carmen N | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLLAZO, MARIA V | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLLAZO, ROSA | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Campos Colon, Geremias | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLON, IRMA N | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLON, LILIANA | ADDRESS ON FILE | | | | | | | |
| CAMPOS COLON, LYDIA SOCORRO | HECTOR AYALA VEGA | POBOX 457 | | | GUAYAMA | PR | 00785 | |
| CAMPOS CORDOVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CAMPOS CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMPOS CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Campos De Alba, Jose D | ADDRESS ON FILE | | | | | | | |
| Campos De Alba, Nelson H | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE ALBA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Campos De Alba, Victor M | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE JESUS, AMY L | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE LEON, LUZ A. | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE LEON, SULLYNETTE | ADDRESS ON FILE | | | | | | | |
| CAMPOS DE MARTINEZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| CAMPOS DELCERRO, PERLA | ADDRESS ON FILE | | | | | | | |
| CAMPOS DI COCCO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| CAMPOS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CAMPOS DRILLING INC | CARR 1 KM 24 3 | BO BUEN PASTOR | | | NA | PR | 00725 | |
| CAMPOS ENCARNACION, CARMEN N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPOS FEBUS, JENNY | ADDRESS ON FILE | | | | | | | |
| CAMPOS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CAMPOS FERNANDEZ, BETHZAIDA M. | ADDRESS ON FILE | | | | | | | |
| CAMPOS FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS FIGUEROA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CAMPOS FLORES, TANIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS FRAGOSO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS FUENTES, FLOR C | ADDRESS ON FILE | | | | | | | |
| CAMPOS GARCIA, JACKSON | ADDRESS ON FILE | | | | | | | |
| CAMPOS GONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CAMPOS GONZALEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CAMPOS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CAMPOS GUEVARA, IRENE | ADDRESS ON FILE | | | | | | | |
| CAMPOS GUZMAN, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CAMPOS HEREDIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS HERNANDEZ, JESSIEMAR | ADDRESS ON FILE | | | | | | | |
| CAMPOS HERNANDEZ, ORIOL | ADDRESS ON FILE | | | | | | | |
| CAMPOS HORTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMPOS HUERTAS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CAMPOS ILDEFONSO, ROY | ADDRESS ON FILE | | | | | | | |
| CAMPOS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS JOVEL, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS JUARBE, DAISY | ADDRESS ON FILE | | | | | | | |
| CAMPOS KIRBY, AMY J. | ADDRESS ON FILE | | | | | | | |
| Campos Lebron, Maria Del C | ADDRESS ON FILE | | | | | | | |
| CAMPOS LOPEZ MD, FRANK | ADDRESS ON FILE | | | | | | | |
| CAMPOS LOPEZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CAMPOS LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CAMPOS LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CAMPOS LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| CAMPOS LUGO, YOEN V | ADDRESS ON FILE | | | | | | | |
| CAMPOS MALARET, BRENDA D | ADDRESS ON FILE | | | | | | | |
| CAMPOS MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS MALDONADO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARRERO, CAROL | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARRERO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARRERO, FREDDIE E. | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARTIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARTINEZ, GINETTE | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CAMPOS MARTINEZ, YILEISY | ADDRESS ON FILE | | | | | | | |
| CAMPOS MASSANET, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMPOS MAURAS, CEDRIC | ADDRESS ON FILE | | | | | | | |
| CAMPOS MD , JUAN M | ADDRESS ON FILE | | | | | | | |
| CAMPOS MD, OTTO | ADDRESS ON FILE | | | | | | | |
| CAMPOS MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS MENDEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CAMPOS MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CAMPOS MENDEZ, WILBERT | ADDRESS ON FILE | | | | | | | |
| CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS MERCADO, YANNIRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS MORALES, HARRY | ADDRESS ON FILE | | | | | | | |
| Campos Morales, Hector | ADDRESS ON FILE | | | | | | | |
| CAMPOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CAMPOS MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS MORELL, SARAH | ADDRESS ON FILE | | | | | | | |
| CAMPOS MUNOZ, LORNA | ADDRESS ON FILE | | | | | | | |
| CAMPOS NAVA, NOE | ADDRESS ON FILE | | | | | | | |
| CAMPOS NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPOS NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS OCASIO, KEISY I | ADDRESS ON FILE | | | | | | | |
| CAMPOS OCASIO, YESENIA I | ADDRESS ON FILE | | | | | | | |
| CAMPOS ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS OSORIO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CAMPOS OSSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| CAMPOS PADILLA, LISMARY | ADDRESS ON FILE | | | | | | | |
| CAMPOS PEREZ, JOSE IGNACIO | ADDRESS ON FILE | | | | | | | |
| CAMPOS PEREZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| CAMPOS POMALES, YARAH | ADDRESS ON FILE | | | | | | | |
| CAMPOS RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| CAMPOS RAMOS, AIDA I | ADDRESS ON FILE | | | | | | | |
| CAMPOS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAMPOS RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CAMPOS RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| CAMPOS RAMOS, ROSALI | ADDRESS ON FILE | | | | | | | |
| CAMPOS RESTOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| CAMPOS REYES, ENRIQUETA | ADDRESS ON FILE | | | | | | | |
| CAMPOS REYES, RUFINO | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, LEONOR | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, HUMBERTO J. | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CAMPOS RODRIGUEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| CAMPOS ROMAN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| CAMPOS ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CAMPOS ROSA, LIGIA | ADDRESS ON FILE | | | | | | | |
| Campos Rosario, Luis J. | ADDRESS ON FILE | | | | | | | |
| CAMPOS RUIZ MD, RAFAEL S | ADDRESS ON FILE | | | | | | | |
| CAMPOS RUIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CAMPOS SAAVEDRA, JAIME | ADDRESS ON FILE | | | | | | | |
| CAMPOS SAAVEDRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CAMPOS SALAMAN, ANA | ADDRESS ON FILE | | | | | | | |
| CAMPOS SALAMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CAMPOS SALAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CAMPOS SALAS, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANCHEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANCHEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| Campos Santiago, Felix J. | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANTIAGO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANTIAGO, GLORY I | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANTIAGO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANTIGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAMPOS SANTOS, NATASHA | ADDRESS ON FILE | | | | | | | |
| CAMPOS SEWING MACHINE , INC. | URB. JARDINES FAGOT CALLE PONTEVEDRA 2603 | | | | PONCE | PR | 00716-3635 | |
| CAMPOS SEWING MACHINE INC | URB JARD FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| CAMPOS SEWING MACHINE INC | URB JARDINES FAGOT | 2603 CALLE PONTEVEDRA | | | PONCE | PR | 00716-3635 | |
| CAMPOS SILVA, JOSE E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMPOS SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| CAMPOS THODE, LOURDES DIANNE | ADDRESS ON FILE | | | | | | | |
| CAMPOS TIRADO, WILMA | ADDRESS ON FILE | | | | | | | |
| Campos Torres, Diego | ADDRESS ON FILE | | | | | | | |
| CAMPOS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CAMPOS TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| Campos Valedon, Yael Del C | ADDRESS ON FILE | | | | | | | |
| CAMPOS VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CAMPOS VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAMPOS VALLE, VICTOR X. | ADDRESS ON FILE | | | | | | | |
| CAMPOS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPOS VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CAMPOS VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Campos Vega, Linnette | ADDRESS ON FILE | | | | | | | |
| CAMPOS VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| CAMPOS VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CAMPOS VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAMPOS, JULIO ALEXIS | ADDRESS ON FILE | | | | | | | |
| CAMPOSANTO DE CRISTO RESUCITADO | 3275 PONCE BYPASS | | | | PONCE | PR | 00728-1501 | |
| CAMPOSANTO Y FUNERARIA LOS SAUCES | APARTADO 1577 | | | | MOCA | PR | 00676 | |
| CAMPOSANTO Y FUNERARIA LOS SAUCES | P O BOX 1577 | | | | MOCA | PR | 00676 | |
| CAMPS DEL VALLE, REINALDO | ADDRESS ON FILE | | | | | | | |
| CAMPS GOMEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| CAMPS LOPEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CAMPS LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CAMPS LOZADA, RAIZA Y | ADDRESS ON FILE | | | | | | | |
| CAMPS MALDONADO, CORALYZ | ADDRESS ON FILE | | | | | | | |
| CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| CAMPS MALDONADO, IVEMAR | ADDRESS ON FILE | | | | | | | |
| CAMPS MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAMPS MARTINEZ, ANABETH | ADDRESS ON FILE | | | | | | | |
| CAMPS OLMEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| CAMPS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPS POLLOCK, JOSE | ADDRESS ON FILE | | | | | | | |
| CAMPS REYES, NANCY I | ADDRESS ON FILE | | | | | | | |
| CAMPS REYES, SORAYA | ADDRESS ON FILE | | | | | | | |
| CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| CAMPUDENI CARABALLO, SOLESNIR | ADDRESS ON FILE | | | | | | | |
| CAMPUNDI, JORGE | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| CAMPUNDI, JORGE | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| CAMPUNDI, JORGE | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| CAMPUNDI, JORGE | MANUEL A. PIETRANTONI | 250 AVE. MUÑOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| CAMPUNDI, JORGE | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| CAMPUNDI, JORGE | ROSA L. IRIZARRY MILLAN | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| CAMPUNDI, JORGE | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| CAMPUNDI, JORGE | VICENTE A. SEQUEDA TORRES | PO BOX 364428 | | | SAN JUAN | PR | 00936-4428 | |
| CAMPUS EYE GRP | MEDICAL RECORDS | 1700 WHITEHORSE HAMILTON SQ RD | SUITE A 1 | | HAMILTON SQ | NJ | 08690 | |
| CAMPUSANO DE LA ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| CAMPUSANO PEGUERO, ARIANNA J | ADDRESS ON FILE | | | | | | | |
| CAMUNAS ALAMEDA, LITZA | ADDRESS ON FILE | | | | | | | |
| CAMUNAS ALAMEDA, SARIMER | ADDRESS ON FILE | | | | | | | |
| CAMUNAS CASTRO, JANICE M | ADDRESS ON FILE | | | | | | | |
| CAMUNAS COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAMUNAS RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| CAMUNAS RIVERA, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| CAMUY FELICIANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CAMUY GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| CAMUY GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CAMUY HEALTH SERVICES INC | P O BOX 660 | AVE MUNOZ RIVERA 63 | | | CAMUY | PR | 00627 | |
| CAMUY LIBRAN, CARLOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAMUY PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Camuy Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| CAMUY SANTIAGO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Camuy Santiago, Edwin | ADDRESS ON FILE | | | | | | | |
| CAMUY SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Camuy Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| CAMUY TERRON, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CANA ALVAREZ, DOLMARIE | ADDRESS ON FILE | | | | | | | |
| CANA CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CANA DE JESUS, KELLY M | ADDRESS ON FILE | | | | | | | |
| CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CANA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CANA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CANA RAMOS, JUAN M | ADDRESS ON FILE | | | | | | | |
| CANA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CANA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CANA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CANA RUIZ, CANELIE | ADDRESS ON FILE | | | | | | | |
| CANA, FELIPE J | ADDRESS ON FILE | | | | | | | |
| CANABAL AGRAIT, FABIOLA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CANABAL CALDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANABAL CORTES, ELDA | ADDRESS ON FILE | | | | | | | |
| CANABAL ENRIQUE, TIRSA | ADDRESS ON FILE | | | | | | | |
| CANABAL ENRIQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CANABAL GERENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANABAL GERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CANABAL GONZALEZ, HERNANDO | ADDRESS ON FILE | | | | | | | |
| CANABAL LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANABAL LOPEZ, FRANCISCO IV | ADDRESS ON FILE | | | | | | | |
| CANABAL LOPEZ, JAIME E. | ADDRESS ON FILE | | | | | | | |
| CANABAL LOPEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| CANABAL PEREZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| CANABAL PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CANABAL TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANABAL TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CANADA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CANADIAN FISH EXPORTERS INC | 134 RUMFORD AVE STE 202 | | | | AUBURNDALE | MA | 02466-1377 | |
| CANAL ATILES, JOAN M. | ADDRESS ON FILE | | | | | | | |
| CANAL MARQUEZ, CHAIRA Z. | ADDRESS ON FILE | | | | | | | |
| CANALES ADORNO, MARIO | ADDRESS ON FILE | | | | | | | |
| CANALES ALAMO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CANALES ALVAREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CANALES APONTE, ILEANA | ADDRESS ON FILE | | | | | | | |
| CANALES APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| CANALES ARRUFAT, ISABEL | ADDRESS ON FILE | | | | | | | |
| CANALES AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CANALES BAEZ, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| CANALES BAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | | |
| CANALES BAEZ, KIDANY | ADDRESS ON FILE | | | | | | | |
| CANALES BENITEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| CANALES BERRIOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CANALES BERRIOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| CANALES BULTRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANALES BULTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CANALES CABRERA, LAURA I | ADDRESS ON FILE | | | | | | | |
| CANALES CANALES, NELLY | ADDRESS ON FILE | | | | | | | |
| CANALES CANALES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| CANALES CANCEL, LUIS | ADDRESS ON FILE | | | | | | | |
| CANALES CANDELARIO, ISABEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANALES CARABALLO, CELINDA | ADDRESS ON FILE | | | | | | | |
| CANALES CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| CANALES CARRASQUILLO, DORIS | ADDRESS ON FILE | | | | | | | |
| CANALES CARRASQUILLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CANALES CARRASQUILLO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CANALES CASADO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CANALES CASTILLO, DAVID G. | ADDRESS ON FILE | | | | | | | |
| CANALES CASTRO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CANALES CASTRO, JENNY | ADDRESS ON FILE | | | | | | | |
| CANALES CASTRO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CANALES CEDENO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CANALES CINTRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CANALES COLON, GENESIS RUBY | ADDRESS ON FILE | | | | | | | |
| CANALES COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CANALES COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| CANALES CONTRERAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CANALES CORTES, LAURA | ADDRESS ON FILE | | | | | | | |
| CANALES COSME, EIRA | ADDRESS ON FILE | | | | | | | |
| CANALES COSME, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CANALES COTTO, WALESKA | ADDRESS ON FILE | | | | | | | |
| CANALES CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CANALES CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CANALES CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CANALES CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CANALES CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CANALES CRUZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| CANALES CURBELO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| CANALES DAVILA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CANALES DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| CANALES DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| CANALES DAVILA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CANALES DAVILA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| CANALES DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| CANALES DE JESUS, DIRCIA | ADDRESS ON FILE | | | | | | | |
| CANALES DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| Canales De Jesus, Josban | ADDRESS ON FILE | | | | | | | |
| CANALES DE JESUS, JOSBAN | ADDRESS ON FILE | | | | | | | |
| CANALES DEL VALLE, MAGDA | ADDRESS ON FILE | | | | | | | |
| CANALES DEL VALLE, NORA I | ADDRESS ON FILE | | | | | | | |
| CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| CANALES DIAZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| CANALES DIAZ, JOHNDEE | ADDRESS ON FILE | | | | | | | |
| CANALES DIAZ, MIKHAIL | ADDRESS ON FILE | | | | | | | |
| CANALES DOMENECH, AMILCAR D | ADDRESS ON FILE | | | | | | | |
| CANALES DOMENECH, AMILLAR D | ADDRESS ON FILE | | | | | | | |
| CANALES DOMENECH, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANALES DOMINGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CANALES DOMINGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CANALES ENCARNACION, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | | |
| CANALES ENCARNACION, LUISITO | ADDRESS ON FILE | | | | | | | |
| CANALES ESQUILIN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CANALES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CANALES ESTRADA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| CANALES FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| CANALES FONTANEZ, YAINICE | ADDRESS ON FILE | | | | | | | |
| CANALES FRANCESCHINI, GLADYS | ADDRESS ON FILE | | | | | | | |
| CANALES FUENTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| CANALES FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CANALES FUNERAL HOME INC. | APARTADO 728 | | | | VEGA ALTA | PR | 00692 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1112 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANALES GARAY, LUZ N | ADDRESS ON FILE | | | | | | | |
| Canales Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| CANALES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CANALES GOITIA, AIXA | ADDRESS ON FILE | | | | | | | |
| CANALES GOITIA, JULIA E | ADDRESS ON FILE | | | | | | | |
| CANALES GOITIA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| CANALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANALES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CANALES GONZALEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| CANALES GONZALEZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| CANALES GOTAY, ANA | ADDRESS ON FILE | | | | | | | |
| CANALES GRACIANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CANALES GUERRIDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANALES GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CANALES HERNANDEZ, DIANA S | ADDRESS ON FILE | | | | | | | |
| CANALES HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CANALES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| CANALES HIRALDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CANALES JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CANALES KERCADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CANALES LAW OFFICES | PO BOX270331 | | | | SAN JUAN | PR | 00927-0331 | |
| CANALES LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANALES LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CANALES LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CANALES LOPEZ, RUTH H | ADDRESS ON FILE | | | | | | | |
| CANALES LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CANALES LOPEZ, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| CANALES MALDONADO, VIRZA | ADDRESS ON FILE | | | | | | | |
| CANALES MANSO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANALES MANZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CANALES MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANALES MARRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| CANALES MARTI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Canales Martinez, Jose H. | ADDRESS ON FILE | | | | | | | |
| CANALES MARTINEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| CANALES MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CANALES MARTINEZ, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| CANALES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Canales Matos, Lillian I. | ADDRESS ON FILE | | | | | | | |
| CANALES MAYSONET, EUGENIA | ADDRESS ON FILE | | | | | | | |
| CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| CANALES MEDINA, LAURA M. | ADDRESS ON FILE | | | | | | | |
| CANALES MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANALES MERCADO, OLGA | ADDRESS ON FILE | | | | | | | |
| CANALES MOJICA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANALES MOLINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANALES MONTANEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CANALES MONTANEZ, JORGE TOMAS | ADDRESS ON FILE | | | | | | | |
| CANALES MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CANALES MORALES, OMAIRA | ADDRESS ON FILE | | | | | | | |
| CANALES NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CANALES NOVO, LUZ | ADDRESS ON FILE | | | | | | | |
| Canales Novo, Luz V. | ADDRESS ON FILE | | | | | | | |
| CANALES OCASIO, SARAIMA | ADDRESS ON FILE | | | | | | | |
| CANALES OPPENHEIMER, JASEFT | ADDRESS ON FILE | | | | | | | |
| CANALES ORELLANA, MARIA G. | ADDRESS ON FILE | | | | | | | |
| CANALES ORTEGA, LETICIA | ADDRESS ON FILE | | | | | | | |
| CANALES ORTEGA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| CANALES ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CANALES ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANALES ORTIZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| CANALES ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CANALES OSORIO, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| CANALES OTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CANALES PACHECO, GLORY L | ADDRESS ON FILE | | | | | | | |
| CANALES PACHECO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANALES PANTOJA, HEIDY | ADDRESS ON FILE | | | | | | | |
| CANALES PARRILLA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| CANALES PARRILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| CANALES PENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Canales Pizarro, Ana P | ADDRESS ON FILE | | | | | | | |
| CANALES PIZARRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CANALES QUILES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CANALES QUILES, KEREN | ADDRESS ON FILE | | | | | | | |
| CANALES QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| CANALES QUINONES, ELBA I | ADDRESS ON FILE | | | | | | | |
| CANALES QUINONES, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| CANALES RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| CANALES RAMOS, DAVID O | ADDRESS ON FILE | | | | | | | |
| CANALES RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| CANALES REBOLLO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CANALES RESTO, ROSANA | ADDRESS ON FILE | | | | | | | |
| CANALES REYES, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| CANALES REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CANALES RIJOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| CANALES RIJOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, ALBA I | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, JORGE E | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, KAREN M | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, KIARA M. | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANALES RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CANALES ROBINSON, DAVID | ADDRESS ON FILE | | | | | | | |
| CANALES ROBLES, EDMYR M | ADDRESS ON FILE | | | | | | | |
| CANALES RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CANALES RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CANALES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CANALES RODRIGUEZ, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| CANALES RODRIGUEZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| Canales Rohena, Lilliam R | ADDRESS ON FILE | | | | | | | |
| Canales Roman, Aaron D | ADDRESS ON FILE | | | | | | | |
| CANALES ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CANALES ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CANALES ROSARIO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CANALES ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| CANALES ROSARIO, ROSA A | ADDRESS ON FILE | | | | | | | |
| CANALES ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CANALES ROSS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANALES RUIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| CANALES SALDANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CANALES SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANALES SANCHEZ, RONALD B | ADDRESS ON FILE | | | | | | | |
| CANALES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANALES SEIN, REGINO D. | ADDRESS ON FILE | | | | | | | |
| CANALES SOSIA, ISABEL P | ADDRESS ON FILE | | | | | | | |
| CANALES SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Canales Soto, Carlos M. | ADDRESS ON FILE | | | | | | | |
| CANALES SUAREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| CANALES TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CANALES TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANALES TORRES,ANGEL YAMIL | ADDRESS ON FILE | | | | | | | |
| CANALES ULLOA, ELIZABETH A | ADDRESS ON FILE | | | | | | | |
| CANALES VALENTIN,LIZBETH | ADDRESS ON FILE | | | | | | | |
| CANALES VALLES, JOSE | ADDRESS ON FILE | | | | | | | |
| CANALES VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CANALES VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CANALES VELAZQUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| CANALES VELEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CANALES VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CANALES VERDEJO, GIANA | ADDRESS ON FILE | | | | | | | |
| CANALES VERDEJO, GIANNA | ADDRESS ON FILE | | | | | | | |
| CANALES VERDEJO, NORMAN HIRAM. | ADDRESS ON FILE | | | | | | | |
| CANALES VILLANUEVA, SHEILA | ADDRESS ON FILE | | | | | | | |
| CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | | |
| CANALES WALKER, PEDRO | ADDRESS ON FILE | | | | | | | |
| CANALES YDRACH, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CANALES ZABALA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANALES ZABALA, JESUS | ADDRESS ON FILE | | | | | | | |
| CANALES ZAVALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CANALES, JACINTA | ADDRESS ON FILE | | | | | | | |
| CANALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CANALESFALU, RICARDO | ADDRESS ON FILE | | | | | | | |
| CANALEZ MELENDEZ, SHARMALIE | ADDRESS ON FILE | | | | | | | |
| CANALS & ASSOCIATES | PO BOX 1254 | | | | RINCON | PR | 00677-1254 | |
| CANALS ASSOC LL | PO BOX 1254 | | | | RINCON | PR | 00677 | |
| CANALS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CANALS DE COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANALS FILPO, ERASTO | ADDRESS ON FILE | | | | | | | |
| CANALS MARRERO, MILTON I. | ADDRESS ON FILE | | | | | | | |
| CANALS MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CANALS MORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANALS PORTALATIN, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CANALS PORTALATIN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CANALS PORTALATIN, LUIS | ADDRESS ON FILE | | | | | | | |
| CANALS RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CANALS RIVERA, LUZ I. | ADDRESS ON FILE | | | | | | | |
| CANALS RIVERA, MARILIAN | ADDRESS ON FILE | | | | | | | |
| CANALS RODRIGUEZ, GLADYS NEMYR | ADDRESS ON FILE | | | | | | | |
| CANALS RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CANALS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CANALS TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CANALS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANAPARO DE ANDREIS, ANNA | ADDRESS ON FILE | | | | | | | |
| CANARIO ACOSTA, SANDI | ADDRESS ON FILE | | | | | | | |
| CANARIO CAEZ, ALEXXA | ADDRESS ON FILE | | | | | | | |
| CANARIO MORALES, JAMILLA | ADDRESS ON FILE | | | | | | | |
| CANARIO RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CANARIO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| CANAS GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CANAS GONZALEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| CANAS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1115 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANAS MEDICAL | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| CANAS MEDICAL CENTER | PO BOX 664 | | | | MERCEDITA | PR | 00715 | |
| CANAS RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CANAS SERRANO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CANAS SIVERIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CANAS SIVERIO, WANDA R | ADDRESS ON FILE | | | | | | | |
| CANCEL ACEVEDO, ALICE | ADDRESS ON FILE | | | | | | | |
| CANCEL ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL ACEVEDO, JUANA | ADDRESS ON FILE | | | | | | | |
| Cancel Acosta, Guzman | ADDRESS ON FILE | | | | | | | |
| CANCEL ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| Cancel Aldarondo, Santos | ADDRESS ON FILE | | | | | | | |
| CANCEL ALEGRIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Cancel Alicea, Francisco M | ADDRESS ON FILE | | | | | | | |
| CANCEL ALMQDQVAR, MAIRA E | ADDRESS ON FILE | | | | | | | |
| CANCEL ALVARADO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Cancel Alvarado, Carlos Rafael | ADDRESS ON FILE | | | | | | | |
| CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANCEL ALVARADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANCEL ALVARADO, NILDA I | ADDRESS ON FILE | | | | | | | |
| CANCEL ALVARADO, WILMA L | ADDRESS ON FILE | | | | | | | |
| CANCEL AMBERT, JUAN | ADDRESS ON FILE | | | | | | | |
| CANCEL APONTE, MIRNA | ADDRESS ON FILE | | | | | | | |
| CANCEL ARCE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CANCEL ARCE, VIDAL | ADDRESS ON FILE | | | | | | | |
| CANCEL ARMAIZ, AXA N | ADDRESS ON FILE | | | | | | | |
| CANCEL AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANCEL AYALA, ZULMA | ADDRESS ON FILE | | | | | | | |
| CANCEL BAEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| CANCEL BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CANCEL BATISTA, RAMON | ADDRESS ON FILE | | | | | | | |
| CANCEL BERMUDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CANCEL BERRIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| CANCEL BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CANCEL BORRERO, RITA | ADDRESS ON FILE | | | | | | | |
| CANCEL BRUNO, MILTON | ADDRESS ON FILE | | | | | | | |
| CANCEL BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANCEL CACERES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Cancel Caceres, Efrain A | ADDRESS ON FILE | | | | | | | |
| CANCEL CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| CANCEL CANCEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| CANCEL CANDELARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL CANDELARIO, MARIELA | ADDRESS ON FILE | | | | | | | |
| CANCEL CANDELARIO, VIDA A. | ADDRESS ON FILE | | | | | | | |
| CANCEL CANDELARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CANCEL CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANCEL CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANCEL CARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CANCEL CASIANO, MILLED A | ADDRESS ON FILE | | | | | | | |
| CANCEL CASIANO, YVETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL CASTRO, IVAN | ADDRESS ON FILE | | | | | | | |
| CANCEL CATALA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CANCEL CEDENO, NELSY N | ADDRESS ON FILE | | | | | | | |
| CANCEL CENTENO, VELMY L. | ADDRESS ON FILE | | | | | | | |
| Cancel Cintron, Saraina | ADDRESS ON FILE | | | | | | | |
| Cancel Colon, Rafael A | ADDRESS ON FILE | | | | | | | |
| CANCEL COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| CANCEL CONCEPCION, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CANCEL CORTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CANCEL CRUZ, DINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANCEL CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| CANCEL CUEVAS, NILBIA E | ADDRESS ON FILE | | | | | | | |
| CANCEL CUEVAS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| CANCEL DARDER, VENUS | ADDRESS ON FILE | | | | | | | |
| CANCEL DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| CANCEL DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| CANCEL DE LA PAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CANCEL DE LEON, ADMARIS | ADDRESS ON FILE | | | | | | | |
| CANCEL DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL DERIEUX, EMILIO | ADDRESS ON FILE | | | | | | | |
| CANCEL DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANCEL DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CANCEL DIAZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CANCEL DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CANCEL DIAZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| CANCEL DWYER, CHRISTINA M. | ADDRESS ON FILE | | | | | | | |
| CANCEL DWYER, MONICA | ADDRESS ON FILE | | | | | | | |
| CANCEL DWYER, MONICA A | ADDRESS ON FILE | | | | | | | |
| CANCEL ESCOBAR, TANIA V | ADDRESS ON FILE | | | | | | | |
| CANCEL ESCOBAR, TANIA VANESSA | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| CANCEL ESCOBAR, TANIA VANESSA | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA | LOCAL 5829 SUITE 207 | | CAROLINA | PR | 00987 | |
| CANCEL ESCOBAR, TANIA VANESSA | RAISAAC G. COLON RIOS | APARTADO 700 | | | PUERTO REAL | PR | 00740-0700 | |
| CANCEL ESTRELLA, MARISOL | ADDRESS ON FILE | | | | | | | |
| Cancel Feliciano, Norberto | ADDRESS ON FILE | | | | | | | |
| CANCEL FERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CANCEL FERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CANCEL FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| CANCEL FERRER, MOISES M | ADDRESS ON FILE | | | | | | | |
| CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| CANCEL FIGUEROA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| CANCEL FLORES, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| CANCEL FLORES, SOFIA S | ADDRESS ON FILE | | | | | | | |
| CANCEL FRANCO, SONIA E | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Cancel Garcia, Daniel A | ADDRESS ON FILE | | | | | | | |
| Cancel Garcia, David A | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, ISIS S | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, MILDRED E. | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| CANCEL GAUD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL GOMEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, DELMARA D | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, ELVIS S. | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, EMERY L | ADDRESS ON FILE | | | | | | | |
| Cancel Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, HEYDALEXA X | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Cancel Gonzalez, Luis D. | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANCEL GONZALEZ, SAUDHI V. | ADDRESS ON FILE | | | | | | | |
| CANCEL GRACIA, ROSA | ADDRESS ON FILE | | | | | | | |
| CANCEL GUERRA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANCEL GUERRA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANCEL GUZMAN, CARMICHLLE | ADDRESS ON FILE | | | | | | | |
| CANCEL GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| CANCEL GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| CANCEL HENRIQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| CANCEL HENRRIQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| CANCEL HERNANDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CANCEL HERNANDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CANCEL HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| Cancel Hernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| CANCEL HERNANDEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| CANCEL HIDALGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL HOLQUIN, LINDA | ADDRESS ON FILE | | | | | | | |
| Cancel Horrach, Jose D | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, ELBA M. | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, MAGALY | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, MARIA G | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, NELLY O | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CANCEL IRIZARRY, WANDA M | ADDRESS ON FILE | | | | | | | |
| CANCEL JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CANCEL JUSTINIANO, FIDENCIO | ADDRESS ON FILE | | | | | | | |
| CANCEL KENYON, HEIDY J | ADDRESS ON FILE | | | | | | | |
| CANCEL LISBOA, ADAM | ADDRESS ON FILE | | | | | | | |
| CANCEL LLORET, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CANCEL LOPEZ, ANELIS | ADDRESS ON FILE | | | | | | | |
| CANCEL LOPEZ, BETZAIDA A | ADDRESS ON FILE | | | | | | | |
| CANCEL LOPEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| CANCEL LOPEZ, JAYSON J | ADDRESS ON FILE | | | | | | | |
| CANCEL LOPEZ, RAMONA I. | ADDRESS ON FILE | | | | | | | |
| CANCEL LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CANCEL LORENZANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL LOUBRIEL, EINNA M | ADDRESS ON FILE | | | | | | | |
| Cancel Loubriel, Wanda Y. | ADDRESS ON FILE | | | | | | | |
| CANCEL LOZADA, DARWIN | ADDRESS ON FILE | | | | | | | |
| CANCEL LUGO, SANDY ANN | ADDRESS ON FILE | | | | | | | |
| CANCEL MACHUCA, FELIX R. | ADDRESS ON FILE | | | | | | | |
| CANCEL MAISONET, JUAN | ADDRESS ON FILE | | | | | | | |
| CANCEL MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| CANCEL MALDONADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Cancel Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| CANCEL MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CANCEL MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CANCEL MALDONADO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| CANCEL MALDONADO, VIDA A | ADDRESS ON FILE | | | | | | | |
| CANCEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL MARIN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CANCEL MARRERO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CANCEL MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CANCEL MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CANCEL MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| CANCEL MATEO, JUAN R | ADDRESS ON FILE | | | | | | | |
| CANCEL MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANCEL MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| CANCEL MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| CANCEL MEDINA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Cancel Medina, Felix | ADDRESS ON FILE | | | | | | | |
| CANCEL MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CANCEL MEDINA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CANCEL MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CANCEL MEDINA, OXALY | ADDRESS ON FILE | | | | | | | |
| CANCEL MENDEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| CANCEL MENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANCEL MERCADO, DIXON | ADDRESS ON FILE | | | | | | | |
| CANCEL MOJICA, LEONEL | ADDRESS ON FILE | | | | | | | |
| CANCEL MONCLOVA, NITZA M | ADDRESS ON FILE | | | | | | | |
| CANCEL MONCLOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| CANCEL MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANCEL MONTALVO, MARIAM | ADDRESS ON FILE | | | | | | | |
| CANCEL MONTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| CANCEL MONTIJO, ALMA | ADDRESS ON FILE | | | | | | | |
| CANCEL MORAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| CANCEL MORENO, WANDA | ADDRESS ON FILE | | | | | | | |
| CANCEL MOUNIER, EDDIE | ADDRESS ON FILE | | | | | | | |
| CANCEL NARVAEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CANCEL NEGRON, CINDALY | ADDRESS ON FILE | | | | | | | |
| CANCEL NEGRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| CANCEL NEGRON, UBALDINA | ADDRESS ON FILE | | | | | | | |
| CANCEL NIEVES, ELADIO | ADDRESS ON FILE | | | | | | | |
| CANCEL NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANCEL NIEVES, WANDA G | ADDRESS ON FILE | | | | | | | |
| CANCEL NUNEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CANCEL OCASIO, LISETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL OCASIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CANCEL OLAN, EVER | ADDRESS ON FILE | | | | | | | |
| CANCEL OLMO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CANCEL ORSINI, IVETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CANCEL ORTIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CANCEL ORTIZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| Cancel Ortiz, Evangelina | ADDRESS ON FILE | | | | | | | |
| CANCEL ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CANCEL ORTIZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| CANCEL ORTIZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| CANCEL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| CANCEL OTERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CANCEL PABON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CANCEL PAGAN, HUGO | ADDRESS ON FILE | | | | | | | |
| CANCEL PAGAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| CANCEL PASTRANA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CANCEL PERAZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANCEL PEREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CANCEL PEREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CANCEL PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Cancel Perez, Doritza | ADDRESS ON FILE | | | | | | | |
| CANCEL PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CANCEL PEREZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| CANCEL PIZARRO, ELIAS III | ADDRESS ON FILE | | | | | | | |
| CANCEL PUJOLS, LIZDACELY | ADDRESS ON FILE | | | | | | | |
| CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CANCEL QUINONES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Cancel Quinones, Jose A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cancel Quinones, Juan C | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMIREZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Cancel Ramirez, Miguel | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMOS, JANE | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMOS, LARRY | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| CANCEL RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CANCEL RENTAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| CANCEL REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CANCEL RIOS, ADNORIS | ADDRESS ON FILE | | | | | | | |
| CANCEL RIOS, DANIELA | ADDRESS ON FILE | | | | | | | |
| CANCEL RIOS, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| CANCEL RIOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, ALEJA | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| Cancel Rivera, Diane | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, FREDDY | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, INDIAN | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, MYRTA I | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, NIDIA M | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, SULEIDA E. | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, TYRONE | ADDRESS ON FILE | | | | | | | |
| CANCEL RIVERA, YEIKA | ADDRESS ON FILE | | | | | | | |
| CANCEL ROBLES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, GLENDA H | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| Cancel Rodriguez, Hugo L | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Cancel Rodriguez, Reinaldo M | ADDRESS ON FILE | | | | | | | |
| CANCEL RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| Cancel Rodriguez, Yamary | ADDRESS ON FILE | | | | | | | |
| CANCEL ROHENA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CANCEL ROMAN, ELDDIES | ADDRESS ON FILE | | | | | | | |
| CANCEL ROMAN, ESTHER J | ADDRESS ON FILE | | | | | | | |
| CANCEL ROMAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CANCEL ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1120 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANCEL ROSA, VANGIE | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSADO, LILYBETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSADO, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSADO, SOL M | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSARIO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Cancel Rosario, Joel | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSAS, EMILY | ADDRESS ON FILE | | | | | | | |
| CANCEL ROSAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CANCEL RQDRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| CANCEL RUBERTE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CANCEL RUBERTE, PEDRO M | ADDRESS ON FILE | | | | | | | |
| Cancel Ruiz, Amarilis | ADDRESS ON FILE | | | | | | | |
| Cancel Ruiz, Carlos M. | ADDRESS ON FILE | | | | | | | |
| CANCEL RUIZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CANCEL RUIZ, JOUFFRE | ADDRESS ON FILE | | | | | | | |
| CANCEL SALGADO, ALBERTICO | ADDRESS ON FILE | | | | | | | |
| CANCEL SALGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| CANCEL SAMALOT, JUDITH | ADDRESS ON FILE | | | | | | | |
| CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CANCEL SANCHEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CANCEL SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CANCEL SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CANCEL SANTA, EMILY | ADDRESS ON FILE | | | | | | | |
| CANCEL SANTANA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CANCEL SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CANCEL SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CANCEL SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CANCEL SEDA, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CANCEL SEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CANCEL SEPULVEDA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CANCEL SEPULVEDA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CANCEL SERRANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| CANCEL SERRANO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| CANCEL SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CANCEL SIERRA, NANCY | ADDRESS ON FILE | | | | | | | |
| CANCEL SIERRA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CANCEL SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CANCEL SOTO, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| CANCEL SOTO, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| CANCEL SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANCEL SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CANCEL SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CANCEL TAVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL TIRADO, DIANA | ADDRESS ON FILE | | | | | | | |
| Cancel Tirado, Diana Y | ADDRESS ON FILE | | | | | | | |
| Cancel Tirado, Elena | ADDRESS ON FILE | | | | | | | |
| CANCEL TIRADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CANCEL TORRES ANA, E | ADDRESS ON FILE | | | | | | | |
| CANCEL TORRES, ANGENNILIZ | ADDRESS ON FILE | | | | | | | |
| CANCEL TORRES, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| CANCEL TORRES, JAITHZA | ADDRESS ON FILE | | | | | | | |
| CANCEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CANCEL TORRES, YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANCEL TROCHE, ANDY | ADDRESS ON FILE | | | | | | | |
| CANCEL VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| CANCEL VALLE, IVETTE | ADDRESS ON FILE | | | | | | | |
| Cancel Vargas, Angel L | ADDRESS ON FILE | | | | | | | |
| CANCEL VARGAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CANCEL VARGAS, EDGARD | ADDRESS ON FILE | | | | | | | |
| CANCEL VAZQUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| CANCEL VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL VEGA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CANCEL VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL VELAZQUEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| CANCEL VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, LILLIAN M. | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| CANCEL VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CANCEL VIENTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| CANCEL VILA, EVA | ADDRESS ON FILE | | | | | | | |
| CANCEL VILA, JOSE | ADDRESS ON FILE | | | | | | | |
| CANCEL VILA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CANCEL VILLAFANEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CANCEL ZAPATA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| CANCEL, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CANCEL, ALFONSO M. CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| CANCEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANCELA BERNAL, GISELA I. | ADDRESS ON FILE | | | | | | | |
| CANCELA CRUZ, EMMA | ADDRESS ON FILE | | | | | | | |
| CANCELA LEBRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| CANCELA LOPEZ, FABIA | ADDRESS ON FILE | | | | | | | |
| CANCELA LOPEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| Cancela Serrano, Ivis J. | ADDRESS ON FILE | | | | | | | |
| Cancela Serrano, Lourdez Y | ADDRESS ON FILE | | | | | | | |
| Cancela Serrano, Sigfredo | ADDRESS ON FILE | | | | | | | |
| CANCELLATION SERVICES INC | PO BOX 3562 | | | | AGUADILLA | PR | 00605 | |
| CANCELLATION SERVICES INC | PO BOX 367189 652 AVE | MUÑOZ RIVERA STE 2030 | | | SAN JUAN | PR | 00936-1890 | |
| CANCER CARE CENTER OF BREVARD | ATT MEDICAL RECORDS | 1430 S PINE ST | | | MELBOURNE | FL | 32901 | |
| CANCER TREATMENT OF AMERICA | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| CANCHA BAJO TECHO MANSION DEL SUR | PO BOX 51533 | | | | TOA BAJA | PR | 00950 | |
| Canchani Baez, Alwing L | ADDRESS ON FILE | | | | | | | |
| CANCHANI FRATICELLI, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CANCHANI MARTINEZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| CANCHANI RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CANCHANI RUIZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CANCHANIPACHECO, HERNAN | ADDRESS ON FILE | | | | | | | |
| CANCHANY LARO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CANCHANY MARRERO, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CANCIO ARCELAY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CANCIO BERRIOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| CANCIO BIAGGI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CANCIO BIGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANCIO COVAS & SANTIAGO LLP | PO BOX 367189 | | | | SAN JUAN | PR | 00936-1890 | |
| CANCIO FELIU, ANGELA M | ADDRESS ON FILE | | | | | | | |
| CANCIO GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANCIO GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CANCIO GONZALEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| CANCIO GONZALEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| CANCIO GONZALEZ, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| CANCIO JOSE MENDOZA | COLINA REAL | AVE LAS CUMBRES APT 704 CUPEY | | | SAN JUAN | PR | 00926-0000 | |
| CANCIO LIMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CANCIO LIMA, HUGO | ADDRESS ON FILE | | | | | | | |
| CANCIO LIMA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANCIO LIMA, LAURA | ADDRESS ON FILE | | | | | | | |
| CANCIO LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANCIO LUGO, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| CANCIO LUGO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CANCIO MAYOL, JOSE L | ADDRESS ON FILE | | | | | | | |
| CANCIO MAYOL, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CANCIO MEDINA, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| CANCIO MEDINA, YARMILA M. | ADDRESS ON FILE | | | | | | | |
| CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CANCIO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CANCIO MELENDEZ, MARIA CRISTINA | LCDO. EFRAIN MACEIRA ORTIZ - DEMANDANTE | URB. PEREZ MORRIS | #31 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | |
| CANCIO MELENDEZ, MARIA CRISTINA | LCDO. IVAN GARCÍA ZAPATA | PO BOX 9295 | | | SAN JUAN | PR | 00908 | |
| CANCIO MELENDEZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| CANCIO NIEVES, AUREA T | ADDRESS ON FILE | | | | | | | |
| CANCIO RAMIREZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CANCIO REICHARD, PABLO | ADDRESS ON FILE | | | | | | | |
| CANCIO VALDIVIA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CANCIO VALDIVIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CANCIO VAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CANCIO VAZQUEZ, NINA | ADDRESS ON FILE | | | | | | | |
| CANCIO, NADAL, RIVERA & DIAZ, P.S.C. | P.O. BOX 364966 | | | | SAN JUAN | PR | 00936-4966 | |
| CANDE BUS LINE | PO BOX 489 MERCEDITA | | | | PONCE | PR | 00715-0489 | |
| CANDE BUS LINE INC | PO BOX 489 | | | | MERCEDITA | PR | 00715 | |
| CANDE BUS LINE, INC | P.O. BOX 489 MERCEDITA PR | | | | PONCE | PR | 00715-0000 | |
| CANDELA BISBAL, CARIDAD | ADDRESS ON FILE | | | | | | | |
| CANDELA CREATIVE GROUP INC | PO BOX 601 | | | | SAN GERMAN | PR | 00683 | |
| CANDELARI MUNOZ, ONIEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ACEVEDO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ACEVEDO, IRVING | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AFANADOR, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AGRON, DAMIAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AGRON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AGRON, KEVIN J | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ALERS, JOVINO A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ANDUJAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ARCE, ISAAC | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ARCE, ISAAC A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AROCHO, WANDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ARROYO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AVILES, LEYSA M | ADDRESS ON FILE | | | | | | | |
| CANDELARIA AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BETANCOURT, MAGALY I | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BETANCOURT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BONET, MADELINE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BONET, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BONILLA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BONILLA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA BRUNO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CAMACHO, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANABALI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Candelaria Canabali, William L. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CANDELARIA, ROSA A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CARRASCO, ARLEEN J. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CARRASCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CARRASCO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Candelaria Carrero, Wilson | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CASANAS, DELIDE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CASTRO, SHELIZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CESANI, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CLASS, DENISSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CLASS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CLASS, JUAN C | ADDRESS ON FILE | | | | | | | |
| CANDELARIA COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA COLON, ANGEL A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA COLON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Candelaria Corchado, Edna | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CORCHADO, NITZA S | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CORCHADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CORTES SOLANO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CORTES, ELVIN O | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CORTES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA COSTA, ALEX | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CRESPO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| Candelaria Cruz, Alfonso | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CUEVAS, CRUZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CUEVAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CUEVAS, MARTA | ADDRESS ON FILE | | | | | | | |
| Candelaria Curbelo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CURBELO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CURBELO, JOSEPH S. | ADDRESS ON FILE | | | | | | | |
| Candelaria Curbelo, Luis A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA CURBELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DE JESUS, EUNICE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DE JESUS, MIRELIZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DELGADO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DELGADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DEVELOPMENT INC | PO BOX 2522 | | | | BAYAMON | PR | 00960-2522 | |
| CANDELARIA DIAZ, DULCILIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIA ESTRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ESTRELLA, LUISA Y. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA FARIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA FARRULLA, ERIC | ADDRESS ON FILE | | | | | | | |
| CANDELARIA FELICIANO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| CANDELARIA FERNANDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| CANDELARIA FIGUEROA, BENNY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GALAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GALINDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GALLETTI, ELSIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GALLETTI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, DIOMARA I | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, DIOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, JANETTE I | ADDRESS ON FILE | | | | | | | |
| Candelaria Gonzalez, Jisell I. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GONZALEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GOYTIA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GUADALUPE, ZAIRA D | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GUALDARRAMA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GUZMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA GUZMAN, NAIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA HERNANDEZ, RAIZA M | ADDRESS ON FILE | | | | | | | |
| CANDELARIA HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA IRIZARRY, IVETTE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA JIMENEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| Candelaria Juarbe, Raul | ADDRESS ON FILE | | | | | | | |
| CANDELARIA JUARBE, RAUL G. | ADDRESS ON FILE | | | | | | | |
| Candelaria Jurado, Alex | ADDRESS ON FILE | | | | | | | |
| CANDELARIA JURADO, ALEX | ADDRESS ON FILE | | | | | | | |
| CANDELARIA LOPEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CANDELARIA LOPEZ, ANNA | ADDRESS ON FILE | | | | | | | |
| Candelaria Lopez, Jorge A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA LOPEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| Candelaria Lorenzo, Edwin | ADDRESS ON FILE | | | | | | | |
| CANDELARIA LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MALDONADO, DELIANNE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTES, NIVIA MARIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Candelaria Martinez, Nancy | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MARTINEZ, SELMA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEDINA, BLANCA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix Page 1125 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Candelaria Medina, Daniel | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEDINA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEDINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Candelaria Medina, Jose | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEDINA, SOL V | ADDRESS ON FILE | | | | | | | |
| Candelaria Medina, Wilson | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MEJIAS, KAREN | ADDRESS ON FILE | | | | | | | |
| Candelaria Melendez, Alvin | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MELENDEZ, YOLIMARIS | ADDRESS ON FILE | | | | | | | |
| Candelaria Mercado, Frances M | ADDRESS ON FILE | | | | | | | |
| Candelaria Mercado, Francisco | ADDRESS ON FILE | | | | | | | |
| Candelaria Mercado, Ilka M | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MIRANDA, MIKE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MONTALVO, DIEGO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MONTALVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MORA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MOYA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MOYA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MUNIZ, LIZULLIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA MUNOZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA NAZARIO, IRIS D | ADDRESS ON FILE | | | | | | | |
| CANDELARIA NIEVES, KIARA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA OCASIO, LINDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA OJEDA, FELICITA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, AMMAYAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Candelaria Perez, Maria M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, MARIVELL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, MYRTHA I. | ADDRESS ON FILE | | | | | | | |
| Candelaria Perez, Neftali | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Candelaria Ponce, Esteban | ADDRESS ON FILE | | | | | | | |
| CANDELARIA PONCE, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| Candelaria Ramos, Leslie | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| CANDELARIA REEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA REEVES, NICOLE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RESTO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA REYES, LUISA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA REYES, REYES | ADDRESS ON FILE | | | | | | | |
| Candelaria Rivera, Ana | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIA RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, LIZ MARY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Candelaria Rodriguez, Jorge E | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROLDAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROMERO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RONDON, JOSE | ADDRESS ON FILE | | | | | | | |
| Candelaria Rosa, Alberto E | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSA, EXA E | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| Candelaria Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSARIO, MARCOS J | ADDRESS ON FILE | | | | | | | |
| CANDELARIA ROSARIO, USHASI | ADDRESS ON FILE | | | | | | | |
| CANDELARIA RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANABRIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTANA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTIAGO, IRIS B. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTOS, FRANKY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SERRANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SERRANO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOBERAL, GILBERT | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOTO, DAGMAR L. | ADDRESS ON FILE | | | | | | | |
| Candelaria Soto, Edgard A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOTO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOTO, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOTO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SUAREZ, OLIVERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA SURITA CORTES | ADDRESS ON FILE | | | | | | | |
| CANDELARIA THILLE, CARLOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIA TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA TORRES, SANDRA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VALENTIN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VALENTIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Candelaria Valentin, Efrain A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VALENTIN, ITZY | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VARGAS, JOLIRIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VAZQUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VEGA, OFELIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VEGA, OFELIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VELEZ, BENEDICT | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VELEZ, ENID L. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VELEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| Candelaria Velez, Israel | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VELEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Candelaria Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VERGARA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VICENTY, JULIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VILELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VILELLA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VILLAFANE, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA VILLANUEVA, MARTIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIA WALKER, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, ALEX A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, ERICA ENID | ADDRESS ON FILE | | | | | | | |
| Candelaria, Francisco | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CANDELARIAMILIAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| CANDELARIARODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIARODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ACEVEDO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ACEVEDO, LUIS M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ACEVEDO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ANAYA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ANDINO, VILMA E | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ANDUJAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ARISTUD, CHRITOPHER | ADDRESS ON FILE | | | | | | | |
| Candelario Arocho, Dorangely | ADDRESS ON FILE | | | | | | | |
| CANDELARIO AROCHO, DORANGELY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO AYALA, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BAEZ, IDELIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BAEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BENEJAN, DAVID | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BERNARD, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BERRIOS, RUTH D. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO BRAVO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CABRERA, ELSA M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CALDERON, GISELLE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CALIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIO CALIZ, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CALIZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, JAIME | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, LIDELIZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CANDELARIO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CARRASQUILLO CALCANO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CENTENO, NELLY M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CLAUDIO, KAREN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CLAUDIO, RAUL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO COLON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO COLON, DELMARIE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO COLON, LORELL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO COLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO COLON, SHARON M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CORA, INES | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CORA, ORVIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CORREA, NITZA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO COUVERTIER, SARA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CRUZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO CUEVAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CANDELARIO DEL VALLE, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO DELGADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CANDELARIO DIAZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO DIAZ, DOROTHY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO DIAZ, MILCA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO DUENO, VENUS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FELICIANO, REYNA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FERNANDEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FIGUEROA, ANA M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO FONTANEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GALARZA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GARCIA, NELSON J | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GARCIA, OLGA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GARUA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Candelario Gonzalez, Marines | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GORBEA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GUADALUPE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO GUZMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIO HERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HERNANDEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HUERTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO HUERTAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO JANEIRO, AURELIANO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LANZA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LATIMER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Candelario Lebron, Ana Maria | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Candelario Lopez, Ana L. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, RAUL A. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LORENZO, JIMMY | ADDRESS ON FILE | | | | | | | |
| Candelario Lozada, Hector M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LUCIANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LUGO, LARRY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LUGO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO LUGO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Candelario Lugo, Michael W. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MALDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MALDONADO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MALDONADO, WALKER | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MARQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MARRERO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MARTIN, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MARTINEZ, LAHUDYNE M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MATOS, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MATOS, LIDICE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MAYSONET, MARISELA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MELENDEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MILLAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MILLAN, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MONTAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MULERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MULERO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO MUÑIZ LOPEZ Y OTROS | LCDO. JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | | | QUEBRADILLAS | PR | 00678 | |
| CANDELARIO MUNIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO NAZARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| CANDELARIO NAZARIO, NILDA E | ADDRESS ON FILE | | | | | | | |
| CANDELARIO NEGRON, NEREILIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO NIDO, MARIA C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIO NIDO, ROSA J | ADDRESS ON FILE | | | | | | | |
| CANDELARIO OLIVIERI, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO OLIVIERI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ORTIZ, ALBA L. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ORTIZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ORTIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO OSORIO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO OTERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PABON, JOSE S. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PABON, YARITZA L | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PACHECO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Candelario Padilla, Angel A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PADILLA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PADILLA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PIEVE, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PIEVES MD, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PINEIRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PIZARRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CANDELARIO POMALES, GUIOMAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PORTUGUEZ, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CANDELARIO PORTUGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RAMOS, AMILKAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RAMOS, NERY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO REYES, CARMEN B | ADDRESS ON FILE | | | | | | | |
| CANDELARIO REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Candelario Reyes, Victor M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, AGUEYBANA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Candelario Rivera, Carlos N | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, EUFROSINA | ADDRESS ON FILE | | | | | | | |
| Candelario Rivera, Guarionex | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| Candelario Rivera, Jean Carlos | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RIVERA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Candelario Robles, Angel L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1131 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Candelario Rodriguez, Angel M | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RODRIGUEZ, IRAINES | ADDRESS ON FILE | | | | | | | |
| Candelario Rodriguez, Joel | ADDRESS ON FILE | | | | | | | |
| Candelario Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RODRIGUEZ, PETRONA | ADDRESS ON FILE | | | | | | | |
| Candelario Rodriguez, Primitiva | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RODRIGUEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROMAN, ANA R | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROMAN, LENNY R. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSADO, MARIA R | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSADO, NELSON A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSARIO, NARDIANDRES | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSAS, ADA I | ADDRESS ON FILE | | | | | | | |
| CANDELARIO ROSAS, NILSA I | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RUIZ, KETTY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO RUPERTO, ROSA I | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANABRIA, JAYDEE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANCHEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Candelario Sanchez, Abraham | ADDRESS ON FILE | | | | | | | |
| Candelario Sanchez, Juan M | ADDRESS ON FILE | | | | | | | |
| Candelario Santiago, Carlos E | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Candelario Santo, Alexander | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTOS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTOS, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SERRANO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SERRANO, LEIDA | ADDRESS ON FILE | | | | | | | |
| Candelario Serrano, Mayra I. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SERRANO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SERRANO, NANETTE Y OTROS | LCDA. LYDIA GARCÍA MEDINA | MUNICIPIO DE | Ponce: APARTADO 331709 | | Ponce | PR | 00733-1709 | |
| CANDELARIO SERRANO, NANETTE Y OTROS | LCDO. LUIS ORTIZ GODOY | PONCE MALL LOCAL 10A1 | 4990 CANDIDO HOYOS ST. | STE 180 | PONCE | PR | 00717 | |
| CANDELARIO SERRANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SIERRA, DINORAH | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SILVA, JOHN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SOTO, ABDIEL A | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SOTO, ALEXIS O | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SOTO, ANDY | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SOTO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SOTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Candelario Tiru, Danny | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TOLEDO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDELARIO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Candelario Torres, Jose A. | ADDRESS ON FILE | | | | | | | |
| Candelario Torres, Otoniel | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TORRES, PRISCILA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO TRINIDAD, DELIRIS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAILLANT, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VALENTI, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VALENTIN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VARGAS, RADAMES | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VARGAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VEGA, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VELAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VELAZQUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VELAZQUEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VELAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Candelario Velez, Melvin | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VENTURA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIDRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIDRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIDRO, NORMA | ADDRESS ON FILE | | | | | | | |
| Candelario Vidro, Rene | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIDRO, ZANDRA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIDRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VILLANUEVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| CANDELARIO VILLANUEVA, SAMUEL O | ADDRESS ON FILE | | | | | | | |
| CANDELARIO WILLIAMS, ENID | ADDRESS ON FILE | | | | | | | |
| CANDELARIO WILLIAMS, ENID Y | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| CANDELARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| CANDELARIO-PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANDELAS BAQUERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Candelas Garcia, Angel | ADDRESS ON FILE | | | | | | | |
| Candelas Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| CANDELAS ORTEGA, LEITHA Y | ADDRESS ON FILE | | | | | | | |
| CANDELAS PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CANDELAS PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CANDELAS RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANDELAS RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CANDELAS RODRIGUEZ, CELY ANN | ADDRESS ON FILE | | | | | | | |
| CANDELAS RODRIGUEZ, NACHELI N | ADDRESS ON FILE | | | | | | | |
| CANDELAS SANABRIA, JULIA P | ADDRESS ON FILE | | | | | | | |
| CANDELAS TAMAYO, EVA L. | ADDRESS ON FILE | | | | | | | |
| CANDELAS TAMAYO, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CANDELAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CANDELAS VALDERRAMA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| CANDELAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CANDELAS VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDI H HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CANDIA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CANDIDA A RODRIGUEZ CURBELO | ADDRESS ON FILE | | | | | | | |
| CANDIDA ANTONIA GUTIERREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CANDIDA BAEZ MELO | ADDRESS ON FILE | | | | | | | |
| CANDIDA CAJIGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA CANCHANI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA CANDELARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| CANDIDA CARRERO | ADDRESS ON FILE | | | | | | | |
| CANDIDA COLON OLIVO | ADDRESS ON FILE | | | | | | | |
| CANDIDA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| CANDIDA GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| CANDIDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CANDIDA GONZALEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| CANDIDA L BOBONIS ROIG | ADDRESS ON FILE | | | | | | | |
| CANDIDA L LEON MORALES | ADDRESS ON FILE | | | | | | | |
| CANDIDA LIRANZO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA MARRERO CRUZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CANDIDA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| CANDIDA MORALES LABOY | ADDRESS ON FILE | | | | | | | |
| CANDIDA NATAL LAUREANO | ADDRESS ON FILE | | | | | | | |
| CANDIDA ORTIZ Y/O LISSETTE DIAZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| CANDIDA PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| CANDIDA QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CANDIDA R NEGRON RAMOS | ADDRESS ON FILE | | | | | | | |
| CANDIDA R ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| CANDIDA R RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| CANDIDA R RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| CANDIDA R. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CANDIDA RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA RAMOS OTERO | ADDRESS ON FILE | | | | | | | |
| CANDIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CANDIDA RIVERA ANTONGEORGI | ADDRESS ON FILE | | | | | | | |
| CANDIDA RODRIGUEZ / LINDA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA RODRIGUEZ PEGUERO | ADDRESS ON FILE | | | | | | | |
| CANDIDA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| CANDIDA ROSA BORRERO | LCDO. JUAN A. REYES COLON-DDO. | PO BOX 9028 | | | PONCE | PR | 00732-9028 | |
| CANDIDA ROSA BORRERO | LCDO. JUAN O. RODRíGUEZ-DTE | CALLE LOLITA TIZOL NUM. 23 | | | Ponce | PR | 00730 | |
| CANDIDA ROSA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| CANDIDA SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA SEMIDEI VELEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA TAVERAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA TORO Y/O MARIA M TORO | ADDRESS ON FILE | | | | | | | |
| CANDIDA VALDERRAMA PINTO | ADDRESS ON FILE | | | | | | | |
| CANDIDA VALENTIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CANDIDA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CANDIDA VELEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| CANDIDA VIRUET | ADDRESS ON FILE | | | | | | | |
| CANDIDA VIRUET | ADDRESS ON FILE | | | | | | | |
| CANDIDA, COLON | ADDRESS ON FILE | | | | | | | |
| CANDIDO A FLORES VALLES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANDIDO A SALVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| CANDIDO BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| CANDIDO CARRASQUILLO DBA EBANISTERIA CAN | P. O. BOX 715 | | | | SAN LORENZO | PR | 00756-0000 | |
| CANDIDO CARRASQUILLO PEDRAZA | ADDRESS ON FILE | | | | | | | |
| CANDIDO COIMBRE DE JESUS | ADDRESS ON FILE | | | | | | | |
| CANDIDO COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| CANDIDO CORDERO CORCHADO | ADDRESS ON FILE | | | | | | | |
| CANDIDO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO FLECHA SANTANA | ADDRESS ON FILE | | | | | | | |
| CANDIDO GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CANDIDO HERNANDEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO J POU RIVAS | ADDRESS ON FILE | | | | | | | |
| CANDIDO L SANTINI COLLAZO | ADDRESS ON FILE | | | | | | | |
| CANDIDO L SANTINI LARACUENTE | ADDRESS ON FILE | | | | | | | |
| CANDIDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO MALAVE GARCIA | ADDRESS ON FILE | | | | | | | |
| CANDIDO MALAVE LEBRON | ADDRESS ON FILE | | | | | | | |
| CANDIDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CANDIDO MALDONADO Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO MANUEL RINCON | LCDO. JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA | STE. 2 | PMB 202 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00917 | |
| CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO MERCADO BONETA | ADDRESS ON FILE | | | | | | | |
| CANDIDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| CANDIDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CANDIDO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO PADILLA NIEVES | ADDRESS ON FILE | | | | | | | |
| CANDIDO PANTOJA VEGA | ADDRESS ON FILE | | | | | | | |
| CANDIDO PENA | ADDRESS ON FILE | | | | | | | |
| CANDIDO QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CANDIDO R MARTINEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| CANDIDO R RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| CANDIDO RODRIGUEZ DIFFUT | ADDRESS ON FILE | | | | | | | |
| CANDIDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| CANDIDO TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CANDIDO VARGAS | ADDRESS ON FILE | | | | | | | |
| CANDITA VAZQUEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| CANDO ROVIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANDO ROVIRA, KAREM | ADDRESS ON FILE | | | | | | | |
| CANEDO LABOY, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CANEDO QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| CANEDO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Canel Aviles, Orlando | ADDRESS ON FILE | | | | | | | |
| CANEL MARIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CANELA ABREU, SEVERO R | ADDRESS ON FILE | | | | | | | |
| CANELA CASTILLO, KAREN V | ADDRESS ON FILE | | | | | | | |
| CANELLAS CORREA, ILEANN | ADDRESS ON FILE | | | | | | | |
| CANELLAS GARCIA, DIONISIO | ADDRESS ON FILE | | | | | | | |
| CANEPAS MD, LUIS | ADDRESS ON FILE | | | | | | | |
| CANER RUIZ, RAUL O. | ADDRESS ON FILE | | | | | | | |
| CANERIS MD , ONASSIS A | ADDRESS ON FILE | | | | | | | |
| CANET CARDONA, GWENDOLYNN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1135 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANET HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CANET RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CANET SANTOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| CANETTI CAPELES, LUIS | ADDRESS ON FILE | | | | | | | |
| CANETTI MIRABAL, ANGEL A | ADDRESS ON FILE | | | | | | | |
| CANETTI MIRABAL, SONYA | ADDRESS ON FILE | | | | | | | |
| CANETTI RODRIGUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| CANETTI TORRES, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| CANETTY ACEVEDO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CANETTY RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CANEVARO LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| CANGANI CRISTOFORI, CAMILLO | ADDRESS ON FILE | | | | | | | |
| CANGGIANO ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANGIANO LESPIER MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| CANGIANO RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CANI CENTRO DE AYUDA A NIÑOS CON IMPEDIM | 133 CALLE DR GONZALEZ | | | | ISABELA | PR | 00662 | |
| CANICA LLC | COND MONTE NORTE | 165 AVE DE HOSTOS APT 740 | | | SAN JUAN | PR | 00918 | |
| CANINI ORTIZ, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| CANINI SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| CANINI TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CANINO BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CANINO BANKS, DAVID | ADDRESS ON FILE | | | | | | | |
| CANINO CUMINGS MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANINO DISCOUNT | CALLE JERIZA 651 URB CARIBE | | | | RIO PIEDRAS | PR | 00927 | |
| Canino Garcia, Gamalier | ADDRESS ON FILE | | | | | | | |
| CANINO JORDAN, GLORISA | ADDRESS ON FILE | | | | | | | |
| CANINO LOMBA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANINO LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CANINO MARTINEZ, MYRTA DEL C. | ADDRESS ON FILE | | | | | | | |
| CANINO NUNEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CANINO ORTIZ, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| Canino Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| CANINO PEREZ, LISA E | ADDRESS ON FILE | | | | | | | |
| CANINO RIVERA MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| CANINO RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CANINO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| CANINO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| CANINO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CANINO ROLON, MARLA | ADDRESS ON FILE | | | | | | | |
| CANINO ROLON, MARLA I | ADDRESS ON FILE | | | | | | | |
| CANINO SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CANINO SANTIAGO, SARA I. | ADDRESS ON FILE | | | | | | | |
| CANINO SANTOS, ENID M | ADDRESS ON FILE | | | | | | | |
| CANINO SANTOS, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| CANINO SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| CANINO SANTOS, MELIANA E | ADDRESS ON FILE | | | | | | | |
| CANINO, PABLO ALBERTO | ADDRESS ON FILE | | | | | | | |
| CANINO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CANIZAL SANTIAGO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CAÑIZARES BAQUERO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CANIZARES CINTRON, ADA N. | ADDRESS ON FILE | | | | | | | |
| CANIZARES GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CANIZARES GONZALEZ, MARICELLE | ADDRESS ON FILE | | | | | | | |
| CANIZARES NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| CANIZARES NIEVES, JUAN J | ADDRESS ON FILE | | | | | | | |
| CANIZARES ROBLES, JULIO E. | ADDRESS ON FILE | | | | | | | |
| CANIZARES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CANMAR PRODUCT | PO BOX 3975 | | | | GUAYNABO | PR | 00970-3975 | |
| CANNIZARO DE JESUS MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CANO  CANO AUTO AIR CORP | PO BOX 5254 | | | | CAROLINA | PR | 00984 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANO & CANO AUTO AIR | PO BOX 5254 | | | | CAROLINA | PR | 00984 | |
| CANO & CANO AUTO AIR CORP | UBR COUNTRY CLUB | OE-14 AVE ITURREGUI | | | CAROLINA | PR | 00984 | |
| CANO ACEVEDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CANO ACOSTA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CANO AGOSTO, VERONICA E | ADDRESS ON FILE | | | | | | | |
| CANO ALIGMENT & MUFFLERS | HC 01 BOX 21288 | | | | CAGUAS | PR | 00725 | |
| CANO AUTO AIR | 1014 AVE JESUS T PINERO PUERTO NUEVO | | | | SAN JUAN | PR | 00921 | |
| CANO AUTO GLASS | ADM DE CORRECCION | COMPLEJO CORRECCIONAL | DE RIO PIEDRAS | PO BOX 29086 | SAN JUAN | PR | 00928-0086 | |
| CANO AUTO GLASS | GUAYAMA, NUM 210 ESQ. BARBOSA BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| CANO AUTO GLASS | PO BOX 191742 | | | | SAN JUAN | PR | 00919-1742 | |
| Cano Betancourt, Ruben D | ADDRESS ON FILE | | | | | | | |
| CANO CALDERON, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| CANO CANO, LYDZA M | ADDRESS ON FILE | | | | | | | |
| CANO CASTILLO, LIANA M | ADDRESS ON FILE | | | | | | | |
| CANO CASTILLO, RAMON | ADDRESS ON FILE | | | | | | | |
| CANO DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| CANO DIAZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Cano Diaz, Jose | ADDRESS ON FILE | | | | | | | |
| Cano Diaz, Maximo | ADDRESS ON FILE | | | | | | | |
| CANO FERIS, SADIA TERESA | ADDRESS ON FILE | | | | | | | |
| CANO GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CANO GARCIA, VILMA | ADDRESS ON FILE | | | | | | | |
| CANO GUERRERO, TAUNY S. | ADDRESS ON FILE | | | | | | | |
| CANO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CANO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CANO PRECISION TOOL | PO BOX  1309 | | | | JUNCOS | PR | 00777 | |
| CANO RODRIGUEZ, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| CANO RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| Cano Rodriguez, Renato | ADDRESS ON FILE | | | | | | | |
| CANO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CANO RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CANO SANCHEZ, REY | ADDRESS ON FILE | | | | | | | |
| CANO SANCHEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| CANO SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| CANO SIERRA, MYRTA | ADDRESS ON FILE | | | | | | | |
| CANO TALENO, MARTHA | ADDRESS ON FILE | | | | | | | |
| CANO VERDE READY MIX CORP | 609 AVE TITO CASTRO | PMB 384 SUITE 102 | | | PONCE | PR | 00716-2232 | |
| CANO VIANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANO VICENTE, JOEL | ADDRESS ON FILE | | | | | | | |
| CANO VILLALOBOS, HILDA | ADDRESS ON FILE | | | | | | | |
| CANO-CANO, LYDZA | ADDRESS ON FILE | | | | | | | |
| CANON GARCIA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CANON USA INC | ONE CANON PLAZA | | | | LAKE SUCCESS | NY | 11042 | |
| CANON, JOSE D | ADDRESS ON FILE | | | | | | | |
| CANON, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CANO'S AUTO AIR SERVICES | 1041 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00921 | |
| CANO'S DELIVERY INC | PO BOX 9682 | | | | CIDRA | PR | 00739-8682 | |
| CANOS TRUCK LUBE & PARTS | HC 2 BOX 23914 | | | | SAN SEBASTIAN | PR | 00685 | |
| CANOVA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANOVANAS MEDICAL GROUP CORP | PO BOX 2067 | | | | CANOVANAS | PR | 00729 | |
| CANOVANAS NUEVAS GENERACION BASKETBALL | JARD DEL SALMAJO | V/21 C/ 20 | | | CANOVANAS | PR | 00729 | |
| CANROD CORPORATION | PO BOX 4300 | | | | MAYAGUEZ | PR | 00681-4300 | |
| CANS LOUBRIEL, HECTOR | ADDRESS ON FILE | | | | | | | |
| CANS MIRANDA, TAHANIE | ADDRESS ON FILE | | | | | | | |
| CANS RODRIGUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| CANSOBRE RIVERA, FLAVIA I | ADDRESS ON FILE | | | | | | | |
| CANSOBRE RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CANSOBRE RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CANSOBRE RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CANTELI GIANGRANDE, TERESA | ADDRESS ON FILE | | | | | | | |
| CANTELLOPS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| CANTELLOPS SALGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CANTELLOPS URBINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| CANTELLOPS URBINA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| CANTELLOPS, JAIME | ADDRESS ON FILE | | | | | | | |
| CANTER, FRED | ADDRESS ON FILE | | | | | | | |
| CANTERA CARMELO | ADDRESS ON FILE | | | | | | | |
| CANTERA CARMELO INC | PO BOX 1052 | | | | TOA BAJA | PR | 00952-1052 | |
| CANTERA MEDINA INC | PO BOX 3038 | | | | AGUADILLA | PR | 00605 | |
| CANTERA MEDINA INC. | P O BOX 2409 | | | | TOA BAJA | PR | 00951 | |
| CANTERA PEREZ INC | PO BOX 789 | | | | HUMACAO | PR | 00792 | |
| CANTERO FRAU, RAMON | ADDRESS ON FILE | | | | | | | |
| CANTERO IRIZARRY, ZENAIDA M | ADDRESS ON FILE | | | | | | | |
| CANTERO JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| CANTERO MARTINEZ, JUAN B. | ADDRESS ON FILE | | | | | | | |
| Cantero Olmo, Edwin | ADDRESS ON FILE | | | | | | | |
| CANTERO OLMO, NORMA | ADDRESS ON FILE | | | | | | | |
| Cantero Olmo, Sonia C | ADDRESS ON FILE | | | | | | | |
| CANTERO ROSA, DAVID BRYAN | ADDRESS ON FILE | | | | | | | |
| CANTILLO GOVANTES, JUAN C | ADDRESS ON FILE | | | | | | | |
| CANTING RODRIGUEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| CANTING VAZQUEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| CANTISANI RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CANTIZANIZ BALBES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CANTO | 67 PICTON STREET | | | | NEWTOWN | | 00000 | |
| CANTO REPETTI MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CANTO RUIZ, DELZA | ADDRESS ON FILE | | | | | | | |
| CANTON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CANTON TERCERO, LUCAS | ADDRESS ON FILE | | | | | | | |
| CANTORE SALDI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CANTOS ARAUJO, LUISA | ADDRESS ON FILE | | | | | | | |
| CANTRE DIAZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| CANTRE LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CANTRE SALGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| CANTRE VAZQUEZ, JOHANNYS I | ADDRESS ON FILE | | | | | | | |
| CANTRE VELEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CANTRES ADORNO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| CANTRES ADORNO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Cantres Anglero, Giovanni | ADDRESS ON FILE | | | | | | | |
| CANTRES ANGLERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CANTRES ANGLERO, JOHAN | ADDRESS ON FILE | | | | | | | |
| Cantres Anglero, Johan M. | ADDRESS ON FILE | | | | | | | |
| CANTRES BAEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CANTRES BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| Cantres Carmona, Emanuel | ADDRESS ON FILE | | | | | | | |
| CANTRES CARMONA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CANTRES CASIANO, DINELMA S | ADDRESS ON FILE | | | | | | | |
| CANTRES CASTRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CANTRES CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| CANTRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CANTRES CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| Cantres Catala, Israel | ADDRESS ON FILE | | | | | | | |
| CANTRES CORREA, BENITO | ADDRESS ON FILE | | | | | | | |
| CANTRES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CANTRES CORREA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CANTRES CORREA, NICOLAS A. | ADDRESS ON FILE | | | | | | | |
| CANTRES CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| CANTRES CRISPIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Cantres Marquez, Emilio | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1138 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cantres Matias, Vanessa Y | ADDRESS ON FILE | | | | | | | |
| CANTRES MORALES, ROCIO A | ADDRESS ON FILE | | | | | | | |
| Cantres Morales, Rocio Anabel | ADDRESS ON FILE | | | | | | | |
| Cantres Negron, Sara L | ADDRESS ON FILE | | | | | | | |
| CANTRES NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CANTRES NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Cantres Nieves, William | ADDRESS ON FILE | | | | | | | |
| CANTRES OQUENDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CANTRES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CANTRES PADILLA, KATIA | ADDRESS ON FILE | | | | | | | |
| CANTRES PANTOJA, DIANA | ADDRESS ON FILE | | | | | | | |
| CANTRES RIVERA, ALEJO | ADDRESS ON FILE | | | | | | | |
| CANTRES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CANTRES ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CANTRES ROSARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CANTRES SANTIAGO, LUIS R | ADDRESS ON FILE | | | | | | | |
| CANTRES SILVA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CANTRES TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CANTRES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CANTRES VELEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CANTRES VELEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| CANTRES, MARICEL | ADDRESS ON FILE | | | | | | | |
| CANTU COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANTU GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| CANTU GUERRA, ROEL E. | ADDRESS ON FILE | | | | | | | |
| CANTUTORRES, GRABIEL | ADDRESS ON FILE | | | | | | | |
| CANTY, KENIKA | ADDRESS ON FILE | | | | | | | |
| CANUELAS HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| CANUELAS HERNANDEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| CANUELAS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CANUELAS NECO, YEYCA | ADDRESS ON FILE | | | | | | | |
| CANUELAS PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CANUELAS RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CANUELAS ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| CANUELAS TORRES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CANUELAS TORRES, LAURA | ADDRESS ON FILE | | | | | | | |
| CANUELAS VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CANUELAS ZAMBRANA, ZULMA | ADDRESS ON FILE | | | | | | | |
| CAO ALVIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAO FOOD SERVICE INC | CARR 176 KM 5.9 CUPEY ALTO | | | | SAN JUAN | PR | 00926 | |
| CAOLO ALVAREZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| CAOLO DELGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| CAORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CAP ALFA BORINQUEN DE LA FRATERNIDAD | PO BOX 195279 | | | | SAN JUAN | PR | 00919 | |
| CAP TEC INC | PO BOX 193130 | | | | SAN JUAN | PR | 00919 | |
| CAP UNIVERSITARIO DE LA CAMARA DE Y/O | PEDRO FERNANDEZ JEREZ | P O BOX 23332 | | | SAN JUAN | PR | 00931-3332 | |
| CAP UNIVERSITARIO DE LA CAMARA DE Y/O | URB PEREZ MORRIS | 21 CALLE PONCE | | | SAN JUAN | PR | 00917 | |
| CAPACETE BELEN, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAPACETE CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| CAPACETTI CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| CAPACETTI GONZALEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| CAPACETTI MARTINEZ, SINIA J | ADDRESS ON FILE | | | | | | | |
| CAPACETTI NEGRON, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| CAPACITADORES EDUCATIVOS PROVEEDORES II | PO BOX 361010 | | | | SAN JUAN | PR | 00936-1010 | |
| CAPACITADORES EDUCATIVOS PROVEEDORES, IN | PO BOX 2320 | | | | BAYAMON | PR | 00960-2320 | |
| CAPACITADORES EDUCATIVOS Y MOTIVACIONES | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| CAPACITADORES EDUCATIVOS YMOTIVACIONALE | RR 3 BOX 3724 | | | | RIO PIEDRAS | PR | 00926 | |
| CAPACITADORES EDUCATIVOS YMOTIVACIONALE | URB. SANTA ROSA | CALLE 25 BLOQUE 51 #12 | | | BAYAMON | PR | 00959 | |
| CAPALBIOART LA PARGUERA | 80 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| CAPARRA CARBURATORS INC | 18 EXT MARIO BRACHI | | | | JUANA DIAZ | PR | 00795 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1139 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPARRA CARBURATORS INC. | EXTENCION MARIO BRACHI #18 | | | | JUANA DIAZ | PR | 00795 | |
| CAPARRA CATERING & FINANCO | PO BOX 13026 | | | | SAN JUAN | PR | 00908-3026 | |
| CAPARRA CENTER ASSOCIATE, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA CENTER ASSOCIATES LLC | PO BOX 9506 | | | | SAN JUAN | PR | 00908 | |
| CAPARRA CENTER ASSOCIATES LLC | | | | | | | | |
| CAPARRA CENTER ASSOCIATES, S.E. | PO BOX 9508 | | | | SAN JUAN | PR | 00908-9506 | |
| CAPARRA COUNTRY CLUB | PO BOX 11994 | | | | SAN JUAN | PR | 00922-1994 | |
| CAPARRA HILLS ASSOCIATES INC. | PO BOX 9506 | | | | SAN JUAN | PR | 00908-0506 | |
| CAPARRA MOTOR SERVICE DBA TARGET RENT | A CAR | PO BOX 11361 | | | SAN JUAN | PR | 00922 | |
| CAPARRA MOTOR SERVICES INC | AVE ROOSEVELT 1503 ESQ ESCORIAL | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| CAPARRA OCCUPACIONAL MEDICAL SERVICE | CARR #2 171 ALTOS | SECTOR JUAN DOMINGO | | | GUAYNABO | PR | 00966 | |
| CAPARROS CASTRO, STEFAN | ADDRESS ON FILE | | | | | | | |
| CAPARROS GARCIA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| CAPARROS GONZALEZ, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| CAPBLANCA SANCHEZ,ARELIS | ADDRESS ON FILE | | | | | | | |
| CAPCON CORP | 1338 AVE FELIX ALDARONDO | | | | ISABELA | PR | 00662 | |
| CAPDEVILA DIAZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CAPDEVILA LOPEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| CAPDEVILA LÓPEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| CAPDEVILA RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CAPE CANAVERAL HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| CAPE REGIONAL MEDICAL CENTER INC | CAPE REGIONAL MEDICAL CENTER | 2 STONE HARBOR BLVD | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| CAPE SOFT | WATER HOUSE | WATERFORD ROAD | 4TH FLOOR | | PUNTS ESTATE | | | SOUTH AFRICA |
| CAPELES BERRIOS, JESSENIA | ADDRESS ON FILE | | | | | | | |
| CAPELES CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPELES DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CAPELES GOMEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| CAPELES GOMEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CAPELES GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CAPELES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CAPELES GONZALEZ, ROSENDO E. | ADDRESS ON FILE | | | | | | | |
| CAPELES HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CAPELES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPELES NAVARO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAPELES NAVARRO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CAPELES PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| CAPELES PEREZ, PAOLO | ADDRESS ON FILE | | | | | | | |
| Capeles Quinones, Juan A | ADDRESS ON FILE | | | | | | | |
| CAPELES RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CAPELES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CAPELES RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CAPELES RODRIGUEZ, SANTA HILDA | ADDRESS ON FILE | | | | | | | |
| CAPELES ROMAN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CAPELES SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CAPELES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| CAPELLA ANGUEIRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAPELLA CADIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CAPELLA CAPELLA, MARIA V | ADDRESS ON FILE | | | | | | | |
| CAPELLA COLLAZO, ALEJANDRO A. | ADDRESS ON FILE | | | | | | | |
| CAPELLA CORTES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CAPELLA CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CAPELLA GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CAPELLA LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CAPELLA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CAPELLA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| CAPELLA MEDINA, MARIELA | ADDRESS ON FILE | | | | | | | |
| CAPELLA NOYA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CAPELLA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPELLA QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAPELLA RAMIREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CAPELLA RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CAPELLA RUIZ MD, AMAURY | ADDRESS ON FILE | | | | | | | |
| CAPELLA SERPA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPELLA SERPA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CAPELLA SERPA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| CAPELLA VALENTIN, MAGALY | ADDRESS ON FILE | | | | | | | |
| CAPELLA YULFO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CAPELLAN ACOSTA, GERDRY | ADDRESS ON FILE | | | | | | | |
| CAPELLAN APONTE, NATHALIE | ADDRESS ON FILE | | | | | | | |
| CAPELLAN BATISTA MD, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CAPELLAN CABRERA, GREY E | ADDRESS ON FILE | | | | | | | |
| CAPELLAN CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CAPELLAN GABRIEL, DIORIS | ADDRESS ON FILE | | | | | | | |
| CAPELLAN GILLERMO, DULCE | ADDRESS ON FILE | | | | | | | |
| CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CAPELLAN HEYER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CAPELLAN HEYER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CAPELLAN PERALTA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| CAPELLAN ROSA | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| CAPELLI SANTOS, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| CAPESTANY CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CAPESTANY DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CAPESTANY FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| CAPESTANY FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CAPESTANY FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPESTANY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAPESTANY MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| CAPESTANY MATOS, JULIO | ADDRESS ON FILE | | | | | | | |
| CAPESTANY MATOS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| CAPESTANY MATOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CAPESTANY PLATTI, MARIA | ADDRESS ON FILE | | | | | | | |
| CAPESTANY QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| CAPESTANY SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| CAPESTANY SILVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CAPESTANY VAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| CAPESTANY VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAPESTANY, MARISSA | ADDRESS ON FILE | | | | | | | |
| Capetillo Arocho, Luis A | ADDRESS ON FILE | | | | | | | |
| CAPETILLO BERMUDEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| CAPETILLO BERMUDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CAPETILLO BERMUDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CAPETILLO BERMUDEZ, NERY L | ADDRESS ON FILE | | | | | | | |
| CAPETILLO BERMUDEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| CAPETILLO CRUZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CAPETILLO CRUZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CAPETILLO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CAPETILLO GONZALEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| CAPETILLO GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CAPETILLO GONZALEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| CAPETILLO GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CAPETILLO NEGRON, IVAN A | ADDRESS ON FILE | | | | | | | |
| CAPETILLO ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CAPETA SURO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| CAPICUA MULTIMEDIOS CORP | 1394 CALLE GEORGETTI | APT 202 | | | SAN JUAN | PR | 00909 | |
| CAPIELLO CHAMORRO, JESUS | ADDRESS ON FILE | | | | | | | |
| CAPIELLO LEFRANC, CARYLEEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPIELLO MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CAPIELO COLON, BIBIA | ADDRESS ON FILE | | | | | | | |
| CAPIELO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CAPIELO COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CAPIELO DIAZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CAPIELO MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CAPIELO MELENDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CAPIELO NIEVES, MICHAEL JOSHUA | ADDRESS ON FILE | | | | | | | |
| CAPIELO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| CAPIELO RIOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| CAPIELO RIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CAPIELO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAPIELO SIERRA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| CAPILLA NTRA SENORA DEL ROSARIO | P O BOX 866 | | | | SALINAS | PR | 00751 | |
| CAPILLA Y FUNERARIA RIVERA | BOX 236 | | | | CIDRA | PR | 00739 | |
| CAPILLAS BAEZ MEMORIAL INC | 145 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| CAPILLAS YABUCOA STEIDEL MEMORIAL | CALLE CATALINA MORALES #2 | | | | YABUCOA | PR | 00767 | |
| CAPIRO INC | 424 CALLE RUISENOR | | | | ISABELA | PR | 00662 | |
| CAPITAL CARRIBEAN PARKING | 5900 ISLA VERDE AVE. | P.B.M. 428 | | | CAROLINA | PR | 00979-4901 | |
| CAPITAL CITY ORTHOPEDICS | 12201 RENFERT WAY STE 370 | | | | AUSTIN | TX | 78758 | |
| CAPITAL FEDELITY CORP DBA CARLOS ROSSO | PO BOX 4174 | | | | BAYAMON | PR | 00958 | |
| CAPITAL HOLDING CORP | 1503 CALLE ASIA | STE 5 F1 | | | SAN JUAN | PR | 00909 | |
| CAPITAL HOUSING DIVISION | CALLE HIRAM GONZALEZ ESQ.AVE COMERIO | | | | BAYAMON | PR | 00961-0000 | |
| CAPITAL ONE COMMERCIAL | CAROL STREM | | | | IL | IL | 60197-5219 | |
| CAPITAL PARALEGAL GROUP INC | 33 CALLE RESOLUCION | STE 302 | | | SAN JUAN | PR | 00920 | |
| CAPITAL PARALEGAL GROUP INC | 50 CALLE BOLIVIA | | | | SAN JUAN | PR | 00917-2120 | |
| CAPITAL PROJECTS CORP. | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | | | SAN JUAN | PR | 00918 | |
| CAPITANES CORP | URB CAPARRA TERRACE | 768 CALLE 15 SE | | | SAN JUAN | PR | 00921 | |
| CAPITANES DE ARECIBO SOFTBALL FEMENINO | URB LAS BRISAS | BUZON 91 CALLE 5 | | | ARECIBO | PR | 00612 | |
| CAPITANES EVENTS INC | 152 CALLE JOSE RODRIGUEZ IRIZ | | | | ARECIBO | PR | 00612 | |
| CAPITANES YOUTH BASEBALL DEVELOPMENT | URB PUERTO NUEVO | 618 CALLE BALEARES | | | SAN JUAN | PR | 00920 | |
| CAPITOL ASPHALT PAVING INC | PO BOX 3198 | | | | CAROLINA | PR | 00984 | |
| CAPITOL ENVIROMENTAL SERVICE INC. | CARR #140 KM 64.7 CRUCE DAVILA #204 | | | | BARCELONETA | PR | 00617 | |
| CAPITOL ENVIROMENTAL SERVICES, INC. | CARR 140 KM 64.7 | CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| CAPITOL ENVIROMENTAL SERVICES, INC. | PO BOX 299 | | | | BARCELONETA | PR | 00617 | |
| CAPITOL ENVIRONMENTAL SERVICES INC | CARR 140 KM 64.7 | CRUCE DAVILA 204 | | | BARCELONETA | PR | 00617 | |
| CAPITOL ENVIRONMENTAL SERVICES INC | P O BOX 79588 | | | | BALTIMORE | MD | 21279-0588 | |
| CAPITOL HILL HEALTH CENTER | 40 CANDACE STREET | | | | PROVIDENCE | RI | 02908 | |
| CAPITOL MEDICAL | URB MUDOZ RIVERA , | 3 AVE ESMERALDA SUITE 141 , | | | UAYNABO , | PR | 00969-0000 | |
| CAPITOL MEDICAL | URB MUNOZ RIVERA | 53 AVE ESMERALDA SUITE 141 | | | GUAYNABO | PR | 00969 | |
| CAPITOL PARKING | PO BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| CAPITOL SECURITY POLICE INC | P O BOX 11157 | | | | SAN JUAN | PR | 00910 | |
| CAPITOL SECURITY POLICE, INC. | APARTADO 9066604 | | | | SAN JUAN | PR | 00906 | |
| CAPITULO DE ARBITROS DE BALONCESTO DEL NO | PO BOX 389 | | | | QUEBRADILLAS | PR | 00678 | |
| CAPLLONCH COLLAZO, BORIS | ADDRESS ON FILE | | | | | | | |
| CAPLLONCH MALDONADO, RUTH | ADDRESS ON FILE | | | | | | | |
| CAPO BAEZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| CAPO CAPO, EDNA J | ADDRESS ON FILE | | | | | | | |
| CAPO CARTAGENA, ANA A | ADDRESS ON FILE | | | | | | | |
| CAPO CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPO CHEVERE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CAPO COLON, KENNETH J. | ADDRESS ON FILE | | | | | | | |
| CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| CAPO COLON, WILDA | ADDRESS ON FILE | | | | | | | |
| Capo Cordero, Alberto | ADDRESS ON FILE | | | | | | | |
| CAPO DELGADO, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| CAPO DELIVERY INC | PO BOX 3607 | | | | CATANO | PR | 00963 | |
| CAPO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CAPO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CAPO DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CAPO FRAGOSA, GISELLE | ADDRESS ON FILE | | | | | | | |
| CAPO GARCIA, INES ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CAPO GARCIA, RAFAEL V | ADDRESS ON FILE | | | | | | | |
| CAPO GOMEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| Capo Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| CAPO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAPO HERNANDEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CAPO HERNANDEZ, MOYCE | ADDRESS ON FILE | | | | | | | |
| CAPO IRIARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPO LOPEZ, MARGARITA S | ADDRESS ON FILE | | | | | | | |
| CAPO MALDONADO, AUREA E | ADDRESS ON FILE | | | | | | | |
| CAPO MALDONADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CAPO MARTIR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CAPO MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CAPO MELENDEZ, BEULAH | ADDRESS ON FILE | | | | | | | |
| CAPO MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CAPO MENDOZA, CHENIA M | ADDRESS ON FILE | | | | | | | |
| CAPO MENENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CAPO MONTANEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| CAPO PEREZ, OCTAVIO J | ADDRESS ON FILE | | | | | | | |
| CAPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CAPO REYES, YANIRA | ADDRESS ON FILE | | | | | | | |
| CAPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPO RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CAPO RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CAPO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| CAPO RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CAPO RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| CAPO RODRIGUEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| CAPO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CAPO RODRIGUEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| CAPO ROMAN, RAISSA | ADDRESS ON FILE | | | | | | | |
| Capo Rosario, Mario I | ADDRESS ON FILE | | | | | | | |
| CAPO ROSSELLO, AMANDA | ADDRESS ON FILE | | | | | | | |
| CAPO SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CAPO SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Capo Santiago, Betty O | ADDRESS ON FILE | | | | | | | |
| Capo Santiago, Nelson L | ADDRESS ON FILE | | | | | | | |
| CAPO SANTIAGO, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| CAPO SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CAPO SURIA, DANNETTE | ADDRESS ON FILE | | | | | | | |
| CAPO TORO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CAPO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CAPO VILLAFANEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CAPO, ADA T | ADDRESS ON FILE | | | | | | | |
| CAPO, DIANA M | ADDRESS ON FILE | | | | | | | |
| CAPO, HARRY | ADDRESS ON FILE | | | | | | | |
| CAPOSSIELLO AURIGNAC, JORGE | ADDRESS ON FILE | | | | | | | |
| CAPOTE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAPOTE MD , HORACIO A | ADDRESS ON FILE | | | | | | | |
| CAPOTE NAPOLES, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CAPOTE RIVERA, MARILU | ADDRESS ON FILE | | | | | | | |
| CAPOTE RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CAPPA BAEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CAPPA CERMENO, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| CAPPA COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAPPA DELGADO, NANCY | ADDRESS ON FILE | | | | | | | |
| CAPPA ROBLES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CAPPA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CAPPA ROUBERT, JORGE | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI COTTO, LUIS M | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI COTTO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI COTTO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI PENA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Cappacetti Pena, Rafael | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CAPPACETTI RIVERA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CAPPAS AYALA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| CAPPAS BONET, JANET | ADDRESS ON FILE | | | | | | | |
| Cappas Cardona, Nelson | ADDRESS ON FILE | | | | | | | |
| CAPPAS CARDONA, NELSON | ADDRESS ON FILE | | | | | | | |
| CAPPAS COLON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CAPPAS CORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CAPPAS DE JESUS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CAPPAS FIGUEROA, AIXA | ADDRESS ON FILE | | | | | | | |
| CAPPAS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Cappas Lopez, Juan | ADDRESS ON FILE | | | | | | | |
| Cappas Mateo, Hector L | ADDRESS ON FILE | | | | | | | |
| CAPPAS NEGRON, JESSICA D | ADDRESS ON FILE | | | | | | | |
| CAPPAS ORTIZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Cappas Perez, Astrid A | ADDRESS ON FILE | | | | | | | |
| CAPPAS RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CAPPAS RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CAPPAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CAPPAS SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Cappas Toro, Johnny | ADDRESS ON FILE | | | | | | | |
| CAPPAS TORO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CAPPAS VAZQUEZ, EDWARDS | ADDRESS ON FILE | | | | | | | |
| CAPPAS VAZQUEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| CAPPAS VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| Cappas Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| Cappas Vega, Reyes | ADDRESS ON FILE | | | | | | | |
| CAPPAS VILLALOBOS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CAPPIELLO MARTINEZ, ANGELIS | ADDRESS ON FILE | | | | | | | |
| CAPPIELLO RIOS, JAHIRO O | ADDRESS ON FILE | | | | | | | |
| Cappiello Santiago, Jonathan | ADDRESS ON FILE | | | | | | | |
| CAPPIELLO RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| CAPPIELO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAPPONI, LUCCA | ADDRESS ON FILE | | | | | | | |
| CAPRE FEBUS MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CAPRE FRANCESCHI,SHEILA | ADDRESS ON FILE | | | | | | | |
| CAPRE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAPRICO ROOFING INC | PO BOX 706 | | | | PONCE | PR | 00715 | |
| CAPRILES MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CAPRILES MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| CAPRILES QUIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| CAPSI INC | URB SANTA CRUZ | C 3 CALLE 3 | | | BAYAMON | PR | 00961-6907 | |
| CAPTAIN DUCK TOURS, INC. | 176 SAN JORGE SUITE. 1-B | | | | SAN JUAN | PR | 00911-2037 | |
| CAPURRO GONZALES, JUAN | ADDRESS ON FILE | | | | | | | |
| CAPUTIS DE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| CAPUTO MD , ANTHONY R | ADDRESS ON FILE | | | | | | | |
| CAPUTTO ESPINOSA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| CAQO DROZ, EVETTE | ADDRESS ON FILE | | | | | | | |
| CAQUIAS ARROYO, NITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAQUIAS BARBOSA, MARIA V | ADDRESS ON FILE | | | | | | | |
| Caquias Camacho, Barbara | ADDRESS ON FILE | | | | | | | |
| CAQUIAS CASTILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS CERVONI, DESIREE | ADDRESS ON FILE | | | | | | | |
| CAQUIAS CONCEPCION, DANNY | ADDRESS ON FILE | | | | | | | |
| CAQUIAS CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Caquias Cruz, Fernando L | ADDRESS ON FILE | | | | | | | |
| CAQUIAS CRUZ, TYRONE | ADDRESS ON FILE | | | | | | | |
| CAQUIAS CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS DAVILA, ELVIS | ADDRESS ON FILE | | | | | | | |
| CAQUIAS DE JESUS, JOSE R | ADDRESS ON FILE | | | | | | | |
| CAQUIAS DE JESUS,PERFECT | ADDRESS ON FILE | | | | | | | |
| CAQUIAS DUENO, VIVIANA S | ADDRESS ON FILE | | | | | | | |
| CAQUIAS DUENO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS FELICIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS FELICIANO, NUBIA J | ADDRESS ON FILE | | | | | | | |
| CAQUIAS FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CAQUIAS GALARZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CAQUIAS IBARRONDO, JUAN | ADDRESS ON FILE | | | | | | | |
| CAQUIAS LUGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CAQUIAS LUGO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CAQUIAS LUGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CAQUIAS LUGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| CAQUIAS MADERA, ITZA | ADDRESS ON FILE | | | | | | | |
| Caquias Matos, Melvin | ADDRESS ON FILE | | | | | | | |
| CAQUIAS MATOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| CAQUIAS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CAQUIAS NARVAEZ, FLORA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS NARVAEZ, FLORA ANNA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS NEGRON, LUPITA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS PACHECO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Caquias Pagan, Carlos L | ADDRESS ON FILE | | | | | | | |
| CAQUIAS PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CAQUIAS PINEIRO, RUTH | ADDRESS ON FILE | | | | | | | |
| CAQUIAS RAMIREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| CAQUIAS ROBLES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CAQUIAS RODRIGUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| CAQUIAS RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CAQUIAS ROSARIO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| CAQUIAS ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CAQUIAS SANFELIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CAQUIAS SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CAQUIAS SOTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CAQUIAS TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Caquias Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| CAQUIAS VEGA, NORKA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS VEGA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| CAQUIAS VELEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| CAQUIAS, MAGDA | ADDRESS ON FILE | | | | | | | |
| CAR & BAR INC | P O BOX 9021074 | | | | SAN JUAN | PR | 00902-1074 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix ix - Page 1145 of 3500
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAR ARMOR INC. | 5H4 SANTA TERESITA | | | | BAYAMON | PR | 00961 | |
| CAR BEHAVIORAL HEALTH SYSTEMS INC | 5110 W SAHARA AVE | | | | LAS VEGAS | NV | 89146-3406 | |
| CAR CARE AUTO | URB SANTA JUANA 4TA SECC | Z 9 CALLE 12 | | | CAGUAS | PR | 00725 | |
| CAR CARIBBEAN COOLING SYSTEMS INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| CAR CARIBBEAN RADIATORS | W. CHURCHILL #175 EL SENORIAL | | | | SAN JUAN | PR | 00926 | |
| CAR CARRIER SERVICE, INC | PO BOX 953 | | | | SABANA SECA | PR | 00952 | |
| CAR COLOR MAX INC | PO BOX 31136 | | | | SAN JUAN | PR | 00929-2136 | |
| CAR CREDIT MANAGEMENT,CORP | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| CAR SPA INC | URB LA RIVERA | 123 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| CARABALLO ABREU, MARIA J. | ADDRESS ON FILE | | | | | | | |
| Caraballo Acevedo, Luis Daniel | ADDRESS ON FILE | | | | | | | |
| CARABALLO ACOSTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARABALLO ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO ACOSTA, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ACOSTA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARABALLO AGOSTINI, LUIS M | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALBARRACIN, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALBERT, KRISIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALBERTORIO, NANCY | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALCARAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| Caraballo Alejandro, Nestor E | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMANI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMANY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALEMANY, WILLIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALFONSO, NILKA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALICEA RADAMES | SHC 1 BOX 8498 | | | | LAJAS | PR | 00667 | |
| CARABALLO ALICEA, CARMINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALICEA, HILDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALLEN, ANSELMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALLEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALONSO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVARADO, DILIA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ALVAREZ, YADZEL V | ADDRESS ON FILE | | | | | | | |
| CARABALLO APELLANIZ, EDEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO APONTE, ROSALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARIZMENDI, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO AROCHO, DOLORES | ADDRESS ON FILE | | | | | | | |
| CARABALLO AROCHO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARRIAGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARROYO, ANA D | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARROYO, ANA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARROYO, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARROYO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1146 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO ARZOLA, LOURDES E | ADDRESS ON FILE | | | | | | | |
| CARABALLO ARZOLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO ATILES, IVAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Caraballo Ayuso, Jose | ADDRESS ON FILE | | | | | | | |
| CARABALLO BABA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO BABA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO BAEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO BAEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO BAEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Caraballo Barrera, Wilking | ADDRESS ON FILE | | | | | | | |
| Caraballo Bello, Francisco | ADDRESS ON FILE | | | | | | | |
| CARABALLO BENITEZ, ELIESER | ADDRESS ON FILE | | | | | | | |
| CARABALLO BERENGUER, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO BERRIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO BONILLA MD, SAMMY | ADDRESS ON FILE | | | | | | | |
| CARABALLO BONILLA, MELBA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO BONILLA, SAMALY | ADDRESS ON FILE | | | | | | | |
| CARABALLO BORRERO, AXEL | ADDRESS ON FILE | | | | | | | |
| Caraballo Borrero, Franklin | ADDRESS ON FILE | | | | | | | |
| CARABALLO BORRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Caraballo Bracero, Ernesto | ADDRESS ON FILE | | | | | | | |
| CARABALLO BRANA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CARABALLO BULTED, ROSA A | ADDRESS ON FILE | | | | | | | |
| CARABALLO CALDERON, RAMON D | ADDRESS ON FILE | | | | | | | |
| CARABALLO CALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO CALES, JUAN C | ADDRESS ON FILE | | | | | | | |
| CARABALLO CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO CAMACHO, OLGA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO CAQUIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ADELA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Caraballo Caraballo, Angel L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, AYEISHA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, CARMINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ELBA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, EXEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, IRIS M | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| Caraballo Caraballo, Joel | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, MARIA T | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, MATILDE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Caraballo Caraballo, Norberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, RUTH D | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, VILMARY | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARABALLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARDONA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARDONA, RUTH N | ADDRESS ON FILE | | | | | | | |
| Caraballo Carrasqui, Jose R | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARRILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARRION, JULISSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CARTAGENA, SONIA | ADDRESS ON FILE | | | | | | | |
| Caraballo Casanova, Mari L | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASILLAS, RANDIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASILLAS, SUSAN I | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASTAING, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASTILLO, ANGELA | ADDRESS ON FILE | | | | | | | |
| Caraballo Castillo, Antonia | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASTRO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CARABALLO CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, JEIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO CENTENO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO CEPEDA WANAGET | DERECHO PROPIO | INST. ANEXO GUAYAMA 500 | CONTROL BA #128 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| CARABALLO CEPEDA WANAGET | DIEGO LEDEE BAZAAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| CARABALLO CEPEDA, WANAGET | AIDA I. FIGUEROA RODRÍGUEZ | 49-51 AVE MAIN URB STA ROSA | | | BAYAMON | PR | 00961 | |
| CARABALLO CEPEDA, WANEGET | DIEGO LEDEE BAZAN | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| CARABALLO CEPEDA, WANEGET | MANUEL FUSTER MARTINEZ | APARTADO 1464 | | | GUAYAMA | PR | 00785 | |
| CARABALLO CESPEDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, JOEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, LADI S | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, STEPHANIE M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO CINTRON, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CLAUDIO, BETSY | ADDRESS ON FILE | | | | | | | |
| CARABALLO CLAUDIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CLEMENTE, JULIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, BILLY | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Caraballo Colon, Javier | ADDRESS ON FILE | | | | | | | |
| Caraballo Colon, Jimmy | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, JOSE H. | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| CARABALLO COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Caraballo Cora, Jose A | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORDERO, YAZAIRA E. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORNIER, ANACELI | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORNIER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORNIER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORNIER, NEWILL | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORREA, ADA M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORREA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORREA, MILAGROS L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORREA, YVETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CORTES, GRICEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO COTTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CARABALLO COTTO, HECTOR F | ADDRESS ON FILE | | | | | | | |
| CARABALLO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO COTTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO COURET, IRVING L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO COURET, VALERIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRESPO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRESPO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, CELIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, CRUZ R | ADDRESS ON FILE | | | | | | | |
| Caraballo Cruz, Dimas | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Caraballo Cruz, Frederick | ADDRESS ON FILE | | | | | | | |
| Caraballo Cruz, Herminio | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, JOHANA I. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, NITZA G. | ADDRESS ON FILE | | | | | | | |
| CARABALLO CRUZ, RICARDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO CUBA,NOED | ADDRESS ON FILE | | | | | | | |
| CARABALLO CUEVAS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| CARABALLO CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO CUEVAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| CARABALLO CUEVAS, LUZ L | ADDRESS ON FILE | | | | | | | |
| CARABALLO DASTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CARABALLO DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE JESUS, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE LEON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARABALLO DE RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARABALLO DEL VALLE, YELISSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO DENISA, ILEANA | ADDRESS ON FILE | | | | | | | |
| Caraballo Denisa, Nilsa | ADDRESS ON FILE | | | | | | | |
| Caraballo Denisa, Ramon | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Caraballo Diaz, Carlos R | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO DIAZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, JISELLY | ADDRESS ON FILE | | | | | | | |
| Caraballo Diaz, Jiselly | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, OLIMPIA C | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| CARABALLO DIAZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Caraballo Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| CARABALLO ECHEVARRIA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARABALLO ENCARNACION, ELBA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ENCARNACION, ELBA M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ESCOBAR, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO ESCOBAR, JULIO A | ADDRESS ON FILE | | | | | | | |
| CARABALLO ESCOBAR, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CARABALLO ESPINOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FABIAN, PAULINO | ADDRESS ON FILE | | | | | | | |
| CARABALLO FANTAUZI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO FARRELL, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, ADALMARYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, ANALY M | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, ARACELIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, BERTA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, CATHY | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, IRMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, MIRTELINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FELICIANO, RAMSEY A | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, JAYKA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, RAMONY | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERNANDEZ, YULIANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERRER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARABALLO FERRER, MARIO E | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, DIALMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, EDDY | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, JOMIRELLIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, YANIRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FIGUEROA, YARIANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORAN, YARITZA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORES, MARTA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORES, NATALIE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Caraballo Flores, Noel | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| CARABALLO FLORES, WALTER | ADDRESS ON FILE | | | | | | | |
| CARABALLO FONSECA, ADA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO FRATICELLI, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CARABALLO FRATICHELLI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO FRED, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARABALLO FRONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FRONTANEZ, LENNIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO FUENTES, JESUSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO FUSTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO GALLETTI, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, FERMIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, LICELIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, MAGALY | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, NORA A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, SONIA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, STEPHANY | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, VIMARIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO GOMEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Angel R | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Carmen | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Edwardo J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, ELVING | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Erick D | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, GRACE G | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Marcos G | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Milagros | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Ricardo H | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Caraballo Gonzalez, Zoraida | ADDRESS ON FILE | | | | | | | |
| CARABALLO GONZALEZ,JULIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO GRANELL, MARAYNETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO GRILLASCA, NORMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUADALUPE, LISBETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUTIERREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1151 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO GUTIERREZ, SONEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, JARYMEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, KARIM | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| CARABALLO GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNAND, SHEILA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, ALEX M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| Caraballo Hernandez, Angel G | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, ELIXIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| Caraballo Hernandez, Israel | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, JOSE M. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| CARABALLO HERNANDEZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HUERTAS, DALYMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARABALLO HYLAND, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIGOYEN, JUAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIGOYEN, ORPHA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIZARRY, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIZARRY, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIZARRY, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO IRIZARRY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LA SANTA, JEAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO LAMBOY, DOMING | ADDRESS ON FILE | | | | | | | |
| CARABALLO LANDRAU, FLOR DE A | ADDRESS ON FILE | | | | | | | |
| CARABALLO LANDRAU, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO LAYER, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| CARABALLO LEANDRY, JOSE C | ADDRESS ON FILE | | | | | | | |
| CARABALLO LEBRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| CARABALLO LEMELL MD, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO LLANOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO LLANOS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ MD, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Jeannette | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Johanna | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Jose A | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Jose J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, KENDRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, MAGDA Y | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Mirnaly | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Caraballo Lopez, Viadel J | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, YAIDIMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, YARLENE | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, YENDI | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LOPEZ,LYMARYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUCIANO, HERMES | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUCIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUCIANO, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUCIANO, MIRTHA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUGO, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUGO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO MADERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO MADERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Caraballo Madera, Noel | ADDRESS ON FILE | | | | | | | |
| CARABALLO MADERA, NOEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, EIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, ELIUD | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Caraballo Maldonado, Mario | ADDRESS ON FILE | | | | | | | |
| Caraballo Maldonado, Noel | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Caraballo Maldonado, Ricardo | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| CARABALLO MALDONADO, YEIDI | ADDRESS ON FILE | | | | | | | |
| CARABALLO MANGUAL, IRMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO MARCANO, RAMONA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARIANI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| Caraballo Marin, Miguel A | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARQUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARRERO, JEAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Caraballo Martinez, Bejamin | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ELIRIS | ADDRESS ON FILE | | | | | | | |
| Caraballo Martinez, Elis M | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Caraballo Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, IGXIAVEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, JUBENCIO C | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, MARAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, MILIVETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, YANNELIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTINEZ, ZAYRA ENID | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTIR, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MARTIR, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO MATIENZO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MATTEI, LUIS | ADDRESS ON FILE | | | | | | | |
| Caraballo Mattei, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| CARABALLO MATTEI, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MAYMI, LEYDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MEDINA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MEDINA, CESAR O. | ADDRESS ON FILE | | | | | | | |
| Caraballo Medina, Jose A | ADDRESS ON FILE | | | | | | | |
| CARABALLO MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MELENDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| CARABALLO MELENDEZ, KAROLYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MENDEZ, JAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CARABALLO MENDOZA, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO MENEDEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, DAISY | ADDRESS ON FILE | | | | | | | |
| Caraballo Mercado, Eliddelia | ADDRESS ON FILE | | | | | | | |
| Caraballo Mercado, Eric E | ADDRESS ON FILE | | | | | | | |
| Caraballo Mercado, Erick | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, ERICK | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO MERCADO, TAMARA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MILANES, OMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO MILLAN, EDGARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO MILLAN, FELIX J | ADDRESS ON FILE | | | | | | | |
| CARABALLO MOLL, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO MOLL, YANIRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MONTALVO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, ADALINA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| Caraballo Morales, Hector L | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| Caraballo Morales, Juan A | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, MARTHA J | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORENO, LUZ | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORI, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORIS, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO MORIS, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO MOTA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO MUNIZ, MINO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARABALLO MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| CARABALLO MURIEL, JOE | ADDRESS ON FILE | | | | | | | |
| CARABALLO NATAL, ANABEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO NATAL, ANABELLE | ADDRESS ON FILE | | | | | | | |
| CARABALLO NAZARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO NAZARIO,GLENDA L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO NEGRON, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO NEGRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO NEGRON, MOISES | ADDRESS ON FILE | | | | | | | |
| CARABALLO NEGRON, NOEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO NEGRON, SHARON | ADDRESS ON FILE | | | | | | | |
| CARABALLO NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIEVES, ROSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO NIVAL, CRUZ M | ADDRESS ON FILE | | | | | | | |
| CARABALLO NUNEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARABALLO NUSSA, SUHAM J | ADDRESS ON FILE | | | | | | | |
| CARABALLO O FARRIL, LIZVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO OJEDA, ALGEO | ADDRESS ON FILE | | | | | | | |
| Caraballo Ojeda, Eusebio | ADDRESS ON FILE | | | | | | | |
| CARABALLO OJEDA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO OJEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO OJEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO OJEDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVERAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVERAS, HAROLD | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVERAS, HARRY | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVERAS, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVERAS, ONELIA | ADDRESS ON FILE | | | | | | | |
| Caraballo Olivero, Edson E | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVIERI, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVIERI, NORALIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO OLIVO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CARABALLO OQUENDO, JAYSON | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORAMAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO OREGON, SERGIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, ANGELITO | ADDRESS ON FILE | | | | | | | |
| Caraballo Orengo, David | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, ELMER | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, SAMI | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORENGO, WILSON | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTEGA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ FELIX ING. | LCDO. HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN | P. O. BOX 227 | | YABUCOA | PR | 00767 | |
| CARABALLO ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, ELISHA K. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, EULOGIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, GLENDA D | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, IVAN J | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, MIRNALY | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CARABALLO ORTIZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| CARABALLO OSORIO, EVALIZ | ADDRESS ON FILE | | | | | | | |
| CARABALLO OSORIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO OTERO, AMED | ADDRESS ON FILE | | | | | | | |
| CARABALLO OTERO, AMED J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO OTERO, LYDIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO OTERO, LYDIA A | ADDRESS ON FILE | | | | | | | |
| CARABALLO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO PABON, MARIA IBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PABON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, ALBA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, ALBA N | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, ECHANDI | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, ELSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, LUISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO PACHECO, NORAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO PADILLA, AGNNA P | ADDRESS ON FILE | | | | | | | |
| CARABALLO PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PADILLA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO PADILLA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PADILLA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CARABALLO PADUA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARABALLO PAGAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO PAGAN, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PAGAN, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PAGAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO PAGAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO PANETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PANETO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PANETO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO PANETO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PANETO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PARRILLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO PARRILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PASTRANA, FELIX CARLOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PASTRANA, MARTA JANICCE | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEDRAZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEDRAZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEDRAZA, NILSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PENA, FRANCISCO X. | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, ALEXIS L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Caraballo Perez, Carlos J | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, EDSON | ADDRESS ON FILE | | | | | | | |
| Caraballo Perez, Edson E | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, FRACIS E | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO PICON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO PIETRI, ARACELIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO PIETRI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO PIETRI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO PLACIDO, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO PONCE, ADELKA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PONCE, ANGELLICA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PUEYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO PUEYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO QUINONES, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, LUJANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, MARIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, NOEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUINONEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUIROS, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUIROS, JEISHA | ADDRESS ON FILE | | | | | | | |
| CARABALLO QUIROS, JELISSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, BETTY F | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Caraballo Ramirez, Marta | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, ROBELYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, CARMEN P | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, MARIBER | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| Caraballo Ramos, Salvi | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RAMOS, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RESTO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, LEYCI M | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARABALLO REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIOS, ANA R | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Caraballo Rivas, David | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVAS, ERIC | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Caraballo Rivera, Efrain | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, EURANIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO RIVERA, GREGORY | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, JADEX | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Caraballo Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, KATHY | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, KENIA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, MERILYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, NELSON E | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RIVERO, LUZ A | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROBLES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROBLES, DENISE | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROBLES, EDGARD | ADDRESS ON FILE | | | | | | | |
| Caraballo Robles, Raymond | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROBLES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| Caraballo Rodriguez, Bienvenido | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, EDMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Caraballo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, GARY I | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, GELITZA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, GLORYANN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JOMIL | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JOVIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, LOURDEMAR | ADDRESS ON FILE | | | | | | | |
| Caraballo Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Caraballo Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Caraballo Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, RUDERCINDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CARABALLO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROMAN, EURIPIDES | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROMAN, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO RONDON, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARABALLO RONDON, MARILU | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Caraballo Rosado, Juan C. | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSADO, LISBET A | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSADO, SILESIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, AMALIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, DIARA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Caraballo Rosario, Hiram | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| Caraballo Rosario, Maria Del C | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, RENE | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSARIO, SANTOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO ROSAS, RAMON A | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, LINET M | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1160 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO RVIERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARABALLO SAENZ, HELEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO SAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SAEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO SAEZ, NEIDY M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SALCEDO, AIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SALCEDO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO SALIVIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SALOME, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SALOME, NOEMI | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANABRIA, NIDZA J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANCHEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| Caraballo Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANCHEZ, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANCHEZ, SANDRA N | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTA, KAREM | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTANA, ROSA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, BETSY E | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Caraballo Santiago, Delia | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, FRANK | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, SARA L. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTIAGO, THERMA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO SANTOS, REYMOND | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEDA, ERIC M | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEGARRA, AIDA | ADDRESS ON FILE | | | | | | | |
| Caraballo Segarra, Alexis | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEGARRA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEGARRA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Caraballo Sepulveda, Elisamuel | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEPULVEDA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEPULVEDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| Caraballo Sepulveda, Jose E | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEPULVEDA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEPULVEDA, LUIS D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO SEPULVEDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO SEPULVEDA, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| CARABALLO SERRANO, ELIUD | ADDRESS ON FILE | | | | | | | |
| CARABALLO SERRANO, LUCIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| CARABALLO SERRANO, NOEL E | ADDRESS ON FILE | | | | | | | |
| CARABALLO SERRANO, REBECCA I. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARABALLO SILVA, NADIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO SOTOMAYOR, ELSIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO SUAREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Caraballo Sud, William | ADDRESS ON FILE | | | | | | | |
| Caraballo Suren, Dimas | ADDRESS ON FILE | | | | | | | |
| CARABALLO SUREN, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARABALLO SUSARRET, IRIS M. | ADDRESS ON FILE | | | | | | | |
| CARABALLO TOLLINCHI, ELDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TOLOSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Caraballo Tolosa, Victor J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORO, ADAH | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORO, ROSA J | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRADO, DIANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRE, MARYANN | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, AISHA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, ANGELA L | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, DORA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Caraballo Torres, Hector A | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, IDALIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, ISMELIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, JESUS A | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, MARITZA E | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| Caraballo Torres, Oscar E | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| Caraballo Torres, Sorangel | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, SORANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO TORRES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, WANDA J | ADDRESS ON FILE | | | | | | | |
| CARABALLO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLO TROCHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARABALLO UBILES, HULDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO URIZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CARABALLO VALENTIN, ALICIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO VALENTIN, JUAN A | ADDRESS ON FILE | | | | | | | |
| CARABALLO VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| CARABALLO VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARABALLO VALLE, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, JULIO E | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| Caraballo Vazquez, Anthony | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Caraballo Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Caraballo Vazquez, Jose E | ADDRESS ON FILE | | | | | | | |
| Caraballo Vazquez, Manuel | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, MYRNA G. | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO VAZQUEZ, SANDLEY | ADDRESS ON FILE | | | | | | | |
| Caraballo Vazquez, Zulma | ADDRESS ON FILE | | | | | | | |
| Caraballo Vega, Axel | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, CLARA | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Caraballo Vega, Eliezer | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, ERICK | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, JOHAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, SACHA | ADDRESS ON FILE | | | | | | | |
| CARABALLO VEGA, SHEYLA G | ADDRESS ON FILE | | | | | | | |
| Caraballo Vega, Walesca | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELAZQUEZ, ELLEN I | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELAZQUEZ, GABRIEL J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELAZQUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELAZQUEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELAZQUEZ, WILSON A | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Caraballo Velez, Epifanio | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, JOSUE E. | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| CARABALLO VELEZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| CARABALLO VENTURA, HENRY | ADDRESS ON FILE | | | | | | | |
| CARABALLO VICARIO, GERSON | ADDRESS ON FILE | | | | | | | |
| CARABALLO VICENS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARABALLO VICENTE, YARA M | ADDRESS ON FILE | | | | | | | |
| CARABALLO VILA, DICKYRA | ADDRESS ON FILE | | | | | | | |
| Caraballo Villalongo, Miguel A | ADDRESS ON FILE | | | | | | | |
| CARABALLO VILLEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARABALLO VILLEGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CARABALLO VIROLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARABALLO WALKER, DAISY J. | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARABALLO, DALIES Y. | ADDRESS ON FILE | | | | | | | |
| CARABALLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARABALLO, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARABALLO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARABALLO, JERMANE | ADDRESS ON FILE | | | | | | | |
| CARABALLO, KARLA | ADDRESS ON FILE | | | | | | | |
| CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARABALLO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CARABALLO, MARTHA B | ADDRESS ON FILE | | | | | | | |
| CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| CARABALLO, RONALD | ADDRESS ON FILE | | | | | | | |
| CARABALLO, UROYOAN | ADDRESS ON FILE | | | | | | | |
| CARABALLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARABALLOBURGOS, HILDA | ADDRESS ON FILE | | | | | | | |
| CARABALLOGARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| Caraballo-Martínez, José | ADDRESS ON FILE | | | | | | | |
| CARABALLORIVERA, ARMINDA | ADDRESS ON FILE | | | | | | | |
| CARABALLOSRAMOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARABALLOVEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARABALO IRIZARRY, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARABEL EXPORT AND IMPORT INC | PO BOX 9022562 | | | | SAN JUAN | PR | 00902 | |
| CARABEL EXPORT AND IMPORT INC | URB PUERTO NUEVO | 948 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CARABELLO MD , RITA L | ADDRESS ON FILE | | | | | | | |
| CARABEO ALEMAN, LAZARO | ADDRESS ON FILE | | | | | | | |
| CARADERO MIRANDA, CRISTOFE | ADDRESS ON FILE | | | | | | | |
| CARAFFA LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARAFFA RODRIGUEZ, JOSEANN | ADDRESS ON FILE | | | | | | | |
| CARAHSOFT TECHNOLOGY CORP | 1860 MICHAEL FARADAY DRIVE | SUITE 100 | | | RESTON | VA | 20190 | |
| CARALI RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| CARALÍ RODRÍGUEZ VIZCARRONDO | JESÚS MIRANDA DÍAZ | 3531 CALLE 44 | URB. ALT. DE BUCARABONES | | TOA ALTA | PR | 00953 | |
| CARAMBOT BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Carambot Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| CARAMBOT BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARAMBOT CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARAMBOT CORDERO, CINDY | ADDRESS ON FILE | | | | | | | |
| CARAMBOT GARCIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| CARAMBOT LAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARAMBOT LEGRAND, HILDA | ADDRESS ON FILE | | | | | | | |
| CARAMBOT MALDONADO, PEDRO | JERRYKA M. ANGLERO SANCHEZ | PO BOX 746 | | | ARROYO | PR | 00714 | |
| CARAMBOT RUIZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| CARAMBOT SANTOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARAMBOT SERRANO, AGAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARAMBOT, ZOMARIS | ADDRESS ON FILE | | | | | | | |
| CARAS DE LAS AMERICAS | PO BOX 192386 | | | | SAN JUAN | PR | 00919-2386 | |
| CARASQUILLO FREIRE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CARASQUILLO MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARATINI ALVARADO, ELSA | ADDRESS ON FILE | | | | | | | |
| CARATINI BERMUDEZ, LEILA I | ADDRESS ON FILE | | | | | | | |
| CARATINI BERMUDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARATINI BERMUDEZ, PEGGY L | ADDRESS ON FILE | | | | | | | |
| Caratini Colon, Tatiana Jeannet | ADDRESS ON FILE | | | | | | | |
| CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| CARATINI GREGORIO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| CARATINI MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARATINI RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Caratini Rolon, Maribel | ADDRESS ON FILE | | | | | | | |
| Caratini Santos, Victor R | ADDRESS ON FILE | | | | | | | |
| CARATINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| CARATINI SERRANO, MARGARET | ADDRESS ON FILE | | | | | | | |
| CARATINI SOTO MD, FELIX | ADDRESS ON FILE | | | | | | | |
| CARATINI SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Caratini Soto, Felix A | ADDRESS ON FILE | | | | | | | |
| CARATINILOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CARATTINI ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARATTINI ALVARADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARATTINI ANDINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CARATTINI APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CARATTINI BANOLA, HILDA N. | ADDRESS ON FILE | | | | | | | |
| CARATTINI BERMUDEZ, MAGGIE A | ADDRESS ON FILE | | | | | | | |
| CARATTINI CINTRON, AIDA G | ADDRESS ON FILE | | | | | | | |
| Carattini Colon, Lydia | ADDRESS ON FILE | | | | | | | |
| CARATTINI DIANA, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| CARATTINI GALLARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARATTINI GARCIA, GERAILEEN | ADDRESS ON FILE | | | | | | | |
| CARATTINI GONZALEZ, DESERIE M | ADDRESS ON FILE | | | | | | | |
| CARATTINI HERNANDEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| CARATTINI HERNANDEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| CARATTINI HERNANDEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| CARATTINI HERNANDEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| CARATTINI LABOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARATTINI LIZARDI, WALESKA | ADDRESS ON FILE | | | | | | | |
| CARATTINI LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARATTINI MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARATTINI MENDOZA, CESAR | ADDRESS ON FILE | | | | | | | |
| CARATTINI OCASIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CARATTINI ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CARATTINI QUESTEL, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARATTINI RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARATTINI RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARATTINI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARATTINI ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Carattini Santiago, Oniel | ADDRESS ON FILE | | | | | | | |
| CARATTINI SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARATTINI SERRANO, ISAAC | ADDRESS ON FILE | | | | | | | |
| CARATTINI SUAREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARATTINI ZAPATA, YASENIA | ADDRESS ON FILE | | | | | | | |
| CARATTINI, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CARATTINO RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CARAVELLA MD , PETER A | ADDRESS ON FILE | | | | | | | |
| CARAYA CORP | PO BOX 331661 | | | | PONCE | PR | 00733-1661 | |
| CARAZO AYUSO, LUZ S | ADDRESS ON FILE | | | | | | | |
| CARAZO ENCARNACION, MILAGROS | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARAZO GILOT, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CARAZO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARAZO GONZALEZ, RANDY J | ADDRESS ON FILE | | | | | | | |
| CARAZO MARCANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARAZO QUETGLAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARAZO REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| CARAZO RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| CARAZO RODRIGUEZ MD, JAIME | ADDRESS ON FILE | | | | | | | |
| CARAZO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CARAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARAZO VAZQUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CARBAJAL NISTAL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CARBAJOSAGARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARBALLADA TRUJILLO, LUCIA | ADDRESS ON FILE | | | | | | | |
| CARBALLADA TRUJILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARBALLEIRA ESPINA, SONYA M | ADDRESS ON FILE | | | | | | | |
| CARBALLIDO ARAGON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARBALLIDO ROMERO, CARIDAD M | ADDRESS ON FILE | | | | | | | |
| CARBALLO BATISTA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| CARBALLO BERRIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARBALLO BETANCORT, MARIEL | ADDRESS ON FILE | | | | | | | |
| CARBALLO BETANCOURT, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| CARBALLO BETANCOURT, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| CARBALLO BETANCOURT, MARTA | ADDRESS ON FILE | | | | | | | |
| CARBALLO CARRASQUILLO, ADA | ADDRESS ON FILE | | | | | | | |
| CARBALLO CASANOVA, MARI | ADDRESS ON FILE | | | | | | | |
| CARBALLO CRESPO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARBALLO DE LA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARBALLO DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARBALLO DELGADO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| CARBALLO DINGUIS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| CARBALLO DINGUIS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CARBALLO DURAN MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARBALLO FLANDES, MARTHA | ADDRESS ON FILE | | | | | | | |
| CARBALLO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARBALLO LOPEZ, NIDSA I. | ADDRESS ON FILE | | | | | | | |
| CARBALLO MERCED, IVAN | ADDRESS ON FILE | | | | | | | |
| CARBALLO NOGUERAS, SYLKIA | ADDRESS ON FILE | | | | | | | |
| CARBALLO ORTEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARBALLO ORTEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CARBALLO ORTEGA, KAREM | ADDRESS ON FILE | | | | | | | |
| CARBALLO QUESADA, YUNISDELSIS | ADDRESS ON FILE | | | | | | | |
| CARBALLO RIVERA, AIDYVIANET | ADDRESS ON FILE | | | | | | | |
| Carballo Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| CARBALLO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARBALLO RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CARBALLO RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| CARBALLO RODRIGUEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| CARBALLO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARBALLO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARBALLO TORRES, ARELYS | ADDRESS ON FILE | | | | | | | |
| CARBALLO TRINIDAD, ANA R. | ADDRESS ON FILE | | | | | | | |
| CARBALLO VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CARBALLOSA MD, MARIA | ADDRESS ON FILE | | | | | | | |
| CARBIA FELICES, APELIO | ADDRESS ON FILE | | | | | | | |
| CARBIA FELICES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARBIA FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARBIA GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CARBIA GUTIERREZ, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1166 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARBIA RODRIGUEZ, VILMARI | ADDRESS ON FILE | | | | | | | |
| CARBO ABBOTT, NYDIA T | ADDRESS ON FILE | | | | | | | |
| CARBO BRAVO, JAMIL | ADDRESS ON FILE | | | | | | | |
| CARBO CACERES, MILFRED | ADDRESS ON FILE | | | | | | | |
| CARBO FERNANDEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| CARBO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | | |
| CARBO FUENTES, DENISE A | ADDRESS ON FILE | | | | | | | |
| CARBO GONZALEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CARBO LUGO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CARBO LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARBO MALDONADO, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| Carbo Marty, Francisco | ADDRESS ON FILE | | | | | | | |
| CARBO OTERO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| CARBO RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARBO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARBO RODRIGUEZ, ILKA | ADDRESS ON FILE | | | | | | | |
| CARBO RODRIGUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| CARBO ROMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| CARBONE COLON, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| CARBONE COLON, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| CARBONE JIMENEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| CARBONE SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARBONE VELAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARBONE, VICTOR | ADDRESS ON FILE | | | | | | | |
| Carbonel Garcia, Rolando | ADDRESS ON FILE | | | | | | | |
| CARBONEL LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CARBONEL VARGAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CARBONELL AND CO LLP | 1654 CALLE TULIPAN | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927 | |
| CARBONELL AND CO LLP | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| CARBONELL AND CO LLP | URB IND MARIO JULIA | 262 CALLE 15 NW SUITE B | | | SAN JUAN | PR | 00920-2107 | |
| CARBONELL ANTONIO, JORGE | ADDRESS ON FILE | | | | | | | |
| CARBONELL ARCELAY, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARBONELL AYALA, CELSO | ADDRESS ON FILE | | | | | | | |
| CARBONELL AYUSO, DELMA Y | ADDRESS ON FILE | | | | | | | |
| CARBONELL BURGO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CARBONELL BURGOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| CARBONELL BURGOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Carbonell Caicoya, Lilliam | ADDRESS ON FILE | | | | | | | |
| Carbonell Caicoya, Raul | ADDRESS ON FILE | | | | | | | |
| Carbonell Caicoya, Saul | ADDRESS ON FILE | | | | | | | |
| CARBONELL CAICOYA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| CARBONELL CALERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| CARBONELL CARDONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARBONELL COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| CARBONELL CORREA, WANDA M | ADDRESS ON FILE | | | | | | | |
| CARBONELL CORTINA, MARTA | ADDRESS ON FILE | | | | | | | |
| Carbonell Cruz, Roberto | ADDRESS ON FILE | | | | | | | |
| CARBONELL DE JESUS, MAYRA LIZ | ADDRESS ON FILE | | | | | | | |
| CARBONELL DIAZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CARBONELL DONE, SILVERIO ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARBONELL DONES, NAUDY | ADDRESS ON FILE | | | | | | | |
| CARBONELL GALARZA, ARLENE | ADDRESS ON FILE | | | | | | | |
| CARBONELL GALARZA, CELSO | ADDRESS ON FILE | | | | | | | |
| CARBONELL GARCIA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |
| CARBONELL GARCIA, YOSEF | ADDRESS ON FILE | | | | | | | |
| CARBONELL GONZALEZ, JUAN R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARBONELL HADAD, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CARBONELL HERNANDEZ ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARBONELL HERNANDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARBONELL LANUZA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARBONELL LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARBONELL MAMERY MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARBONELL MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARBONELL MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Carbonell Morales, Jose M | ADDRESS ON FILE | | | | | | | |
| Carbonell Moyet, Carmen R | ADDRESS ON FILE | | | | | | | |
| Carbonell Ortiz, Vanessa E | ADDRESS ON FILE | | | | | | | |
| Carbonell Pacheco, Alex O | ADDRESS ON FILE | | | | | | | |
| CARBONELL PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARBONELL RAMIREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CARBONELL RAMIREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| CARBONELL RAMIREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| CARBONELL RAMIREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARBONELL RAMIREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CARBONELL RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CARBONELL ROSARIO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CARBONELL ROSARIO, MARIA H | ADDRESS ON FILE | | | | | | | |
| CARBONELL ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| CARBONELL SEIJO, MARIA | ADDRESS ON FILE | | | | | | | |
| Carbonell Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| CARBONELL VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARBONELL VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARBONELL VILLAFANE, BARBARA P | ADDRESS ON FILE | | | | | | | |
| CARBONELL, RAUL | ADDRESS ON FILE | | | | | | | |
| CARBONERA BEAUCHAMP, MILAGROS DEL P. | ADDRESS ON FILE | | | | | | | |
| CARBONERA PARDO, PEDRO E | ADDRESS ON FILE | | | | | | | |
| CARBOT ACEVEDO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CARBOT CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARBOT CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARBOT DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARBUCCIA MONTIJO, KATER | ADDRESS ON FILE | | | | | | | |
| CARBWOOD RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARCACHE GONZALEZ MD, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARCAMO CIENFUEGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARCANA CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CARCANA JIMENEZ, JOEVANNY | ADDRESS ON FILE | | | | | | | |
| CARCANA SAJONA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARCANO FELICIANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Carcano Llano, Bernardino | ADDRESS ON FILE | | | | | | | |
| CARCANO ROMAN, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CARCANO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CARCEL REGIONAL DE BAYAMON 1072 | ATT RECORDS MEDICOS | PO BOX 60-075 | | | BAYAMON | PR | 00960 | |
| CARCIA CALCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| CARCIA TOLEDO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CARCO ELECTRIC CORP | PO BOX 142254 | | | | ARECIBO | PR | 00614-2254 | |
| CARCONGROUP ENGINEERING PSC | 867 AVE MUNOZ RIVERA SUITE B302 | | | | SAN JUAN | PR | 00925-2143 | |
| Carcorse Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| CARCORZE LOPEZ, RAQUEL I | ADDRESS ON FILE | | | | | | | |
| CARD RADIOLOGY INST | PO BOX 11792 | | | | SAN JUAN | PR | 00910-2892 | |
| CARDACI BRANDAUER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CARDALDA HERNANDEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CARDALDA SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CARDALDA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARDALDA SOTO, EMMA | ADDRESS ON FILE | | | | | | | |
| CARDARED CARIBBEAN CORP | PO BOX 3392 | | | | CAROLINA | PR | 00984 | |
| CARDE ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1168 of 3500
In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDE ACOSTA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| CARDE AYALA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARDE CAPELLA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARDE CORREA, LIZ | ADDRESS ON FILE | | | | | | | |
| CARDE CORREA, LIZ S. | ADDRESS ON FILE | | | | | | | |
| CARDE CORREA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CARDE GOMEZ PHD, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDE GOMEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| CARDE GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARDE GOMEZ,JORGE | ADDRESS ON FILE | | | | | | | |
| CARDE GUZMAN, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARDE MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CARDE MARTINEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CARDE MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARDE NIEVES, MELISSA | ADDRESS ON FILE | | | | | | | |
| CARDE NUNEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Carde Rosado, Kevin E. | ADDRESS ON FILE | | | | | | | |
| CARDE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARDE SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARDE VARGAS, FELIX A. | ADDRESS ON FILE | | | | | | | |
| CARDE VEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| CARDE VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARDE VELEZ, ADALIDES | ADDRESS ON FILE | | | | | | | |
| CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| CARDEC CORREA, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| CARDEC CORREA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARDEC CRUZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| CARDEC GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Cardec Grillo, Maria M | ADDRESS ON FILE | | | | | | | |
| CARDEC HERNANDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARDEC HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARDEC MUNIZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| CARDEC RAMOS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| CARDEC RAMOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CARDEC REYES, SANDRA W. | ADDRESS ON FILE | | | | | | | |
| CARDEC RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CARDEC RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| CARDEC VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CARDEL CARBONELL, GLISSETTE I | ADDRESS ON FILE | | | | | | | |
| CARDEL CARBONELL, ZULMA | ADDRESS ON FILE | | | | | | | |
| CARDENA FRANCO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| CARDENAS B LEVITTOWN CORP | PO BOX 279 | | | | TOA BAJA | PR | 00951 | |
| CARDENALES BERRIOS, KIARAMARIE | ADDRESS ON FILE | | | | | | | |
| Cardenales Colon, Luis A. | ADDRESS ON FILE | | | | | | | |
| CARDENALES ESPADA, JANETTE | ADDRESS ON FILE | | | | | | | |
| CARDENALES ESPADA, JANETTE I. | ADDRESS ON FILE | | | | | | | |
| CARDENALES FIGUEROA, ELISHA M | ADDRESS ON FILE | | | | | | | |
| CARDENALES FIGUEROA, NAT | ADDRESS ON FILE | | | | | | | |
| CARDENALES FIGUEROA, NAT | ADDRESS ON FILE | | | | | | | |
| CARDENALES GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARDENALES GUZMAN, LIZ | ADDRESS ON FILE | | | | | | | |
| CARDENALES LOPEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CARDENALES LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |
| CARDENALES LOPEZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| CARDENALES MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| CARDENALES MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARDENALES MATEO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| CARDENALES MATOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CARDENALES MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDENALES ORTIZ, ARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1169 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDENALES ORTIZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CARDENALES ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDENALES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| CARDENALES RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDENALES RODRIGUEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| CARDENALES ROLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARDENALES ROLON, JORGE | ADDRESS ON FILE | | | | | | | |
| Cardenales Rolon, Maria E | ADDRESS ON FILE | | | | | | | |
| CARDENALES ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARDENALES TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARDENALES VELAZQUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CARDENAS AVELAR, SAUL | ADDRESS ON FILE | | | | | | | |
| CARDENAS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDENAS DELUCCA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARDENAS FRANCO, MILDRED DEL | ADDRESS ON FILE | | | | | | | |
| CARDENAS FRANCO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CARDENAS MAXAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARDENAS NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARDENAS SALCEDO, ISANIA | ADDRESS ON FILE | | | | | | | |
| CARDENAS SURILLO, MARUXA | ADDRESS ON FILE | | | | | | | |
| CARDENAS VARGAS, BETH | ADDRESS ON FILE | | | | | | | |
| CARDENAS ZAITER, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| CARDENAS ZAITER, MILAGNIA Y. | ADDRESS ON FILE | | | | | | | |
| CARDENAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CARDERA CANDANEDO, DORIS J | ADDRESS ON FILE | | | | | | | |
| CARDERA CANDANEDO, TERESA | ADDRESS ON FILE | | | | | | | |
| CARDERONIZQUIERDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDIAC ASSOCIATES OF SOUTHERN CONNECTIC | 2979 MAIN ST | | | | BRIDGEPORT | CT | 06606 | |
| CARDIAC CARE CENTER | RELEASE OF INFO | STE 310 2200 OPITZ BLVD | | | WOODBRIDGE | VA | 22191 | |
| CARDIAC CLINIC OF SUNIL KAKKAR | ATTN MEDICAL RECODS | 311 W OAK ST | | | KISSIMMEE | FL | 34741 | |
| CARDIAC DIAGNOSTIC ASSOCS | YORK HOSPITAL HEART CENTER | 1001 S GEORGE STREET | | | YORK | PA | 17405 | |
| CARDIN AJA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARDIN AJA, WANDA | ADDRESS ON FILE | | | | | | | |
| CARDIN ALVAREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CARDIN BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDIN CRUZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARDIN HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARDIN LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CARDIN PAGAN, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| CARDIN RAMIREZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| Cardin Ramirez, Maria Brunilda | ADDRESS ON FILE | | | | | | | |
| Cardin Ramirez, Raymond | ADDRESS ON FILE | | | | | | | |
| CARDIN RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| CARDIN RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CARDIN TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | | PR | 00972 | |
| CARDINAL HEALTH MANUFACTURING SERVICE | PO BOX 3000 | | | | HUMACAO | PR | 00972 | |
| CARDINAL HEALTH P R 120 INC | PO BOX 366211 | | | | SAN JUAN | PR | 00936-6211 | |
| CARDINAL HEALTH PR 120, INC. | PO BOX 70220 | | | | SAN JUAN | PR | 00936-0000 | |
| CARDINAL LOGISTICS MANAGEMENT CORP | 5333 DAVIDSON HWY | | | | CONCORD | NC | 28027-8478 | |
| CARDINALE MD , JOSEPH P | ADDRESS ON FILE | | | | | | | |
| CARDIO ANA - MED CONSULTING GROUP | PO BOX 1569 | | | | RIO GRANDE | PR | 00745 | |
| CARDIO CARE AND VASCULAR CENTER | PMB 400 | 701-1 AVE PONCE DE LEON | | | SAN JUA | PR | 00909 | |
| CARDIO COOP | PO BOX 367328 | | | | SAN JUAN | PR | 00936-7328 | |
| CARDIO DYNAMICS INC | PO BOX 7405 | | | | PONCE | PR | 00732-7405 | |
| CARDIO PREVENT PSC | RES BAIROA | AB6 CALLE REINA ISABEL | | | CAGUAS | PR | 00725 | |
| CARDIO VITA, INC | URB. RIO CANAS | DANUBIO 3008 | | | PONCE | PR | 00728-1732 | |
| CARDIOLOGIA MEDICA INTEGRADA | PO BOX 1731 | | | | JUNCOS | PR | 00777 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDIOLOGIA MEDICA INTEGRADA | URB MADRID | CALLE MUNOZ RIVERA | | | JUNCOS | PR | 00777 | |
| CARDIOLOGY CARE CENTER PA | ATTN MEDICAL RECORDS | 1355 S INTL PKWY STE 1481 | | | LAKE MARY | FL | 32746 | |
| CARDIOLOGY CENTER OF TAMPA | 13701 BRUCE B DOWNS BLVD | SUITE 101 | | | TAMPA | FL | 33613 | |
| Cardiomas International Insurer | 440 Sawgrass Corporate Parkway Suite 204 | | | | Sunrise | FL | 33325 | |
| Cardiomas International Insurer | B7 Tabonuco Street | Suite 1108 | | | Guaynabo | PR | 00968 | |
| CARDIOMED | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CARDIOMED SUPPLY CORP | PO BOX 8239 | | | | BAYAMON | PR | 00960-8239 | |
| CARDIO-MUNICIPAL | PO BOX 70344 PMB 68 | | | | SAN JUAN | PR | 00936-8344 | |
| CARDIOTHORACIC & VASCULAR | SURGEONS OF LANCASTER | 233 COLLEGE AVE SU 101 | | | LANCASTER | PA | 17603-0000 | |
| CARDIOVASCULAR ANESTESIA | PMB 899 | 89 AVE DE DIEGO Suite 105 | | | SAN JUAN | PR | 00927 | |
| CARDIOVASCULAR ANESTHESIA DE PUERTO RICO | PMB 488, 89 DWE DIEGO AVE SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| CARDIOVASCULAR ASSOC OF P R | PO BOX 6480 | | | | BAYAMON | PR | 00960 | |
| CARDIOVASCULAR ASSOC OF THE VI | 4100 SION FARM SHOPPING CTR STE 5 | | | | CHRISTIANSTED | VI | 00820-4475 | |
| CARDIOVASCULAR CENTER OF TAMPA | 3000 E FLETCHER AVE STE 370 | | | | TAMPA | FL | 33613-4690 | |
| CARDIOVASCULAR ELECTROPHYSIOLOGY PSC | PO BOX 363531 | | | | SAN JUAN | PR | 00936-3531 | |
| CARDIOVASCULAR MEDICINE SERVS PSC | PO BOX 7196 | | | | CAGUAS | PR | 00726 | |
| CARDIOVASCULAR RADIOLOGY INSTITUTE | P. O. BOX 11792 | | | | SAN JUAN | PR | 00910-0000 | |
| CARDIOVASCULAR SURGEONS | 217 E HILLCREST ST | | | | ORLANDO | FL | 32801 | |
| CARDIOVASCULAR SURGERY OF PR | PO BOX 6684 | | | | MAYAGUEZ | PR | 00681-6684 | |
| CARDONA & MALDONADO LAW OFFICES | PO BOX 366221 | | | | SAN JUAN | PR | 00936-6221 | |
| CARDONA ABRAHAMS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CARDONA ABREU, BRADLEY H | ADDRESS ON FILE | | | | | | | |
| CARDONA ABREU, DEREK | ADDRESS ON FILE | | | | | | | |
| CARDONA ABREU, WESLEY | ADDRESS ON FILE | | | | | | | |
| CARDONA ACABA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CARDONA ACEVEDO, AIDEE | ADDRESS ON FILE | | | | | | | |
| CARDONA ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ACEVEDO, GETULIO E | ADDRESS ON FILE | | | | | | | |
| CARDONA ACOSTA, ERIC | ADDRESS ON FILE | | | | | | | |
| CARDONA ACOSTA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| CARDONA ADAMES, FELIX | ADDRESS ON FILE | | | | | | | |
| CARDONA ADAMES, MIRTA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALAMO, IDZA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALAMO, MIRNA | ADDRESS ON FILE | | | | | | | |
| Cardona Aldarondo, Roberto | ADDRESS ON FILE | | | | | | | |
| CARDONA ALERS, ROSA MILAGRO | ADDRESS ON FILE | | | | | | | |
| CARDONA ALICEA, IRMA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALICEA, MYRTA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ALONSO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVARADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVARADO, MARTA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVARADO, NORMA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cardona Alvarez, Nancy | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CARDONA ALVELO, ELBA | ADDRESS ON FILE | | | | | | | |
| CARDONA AMARO, JOSE J | ADDRESS ON FILE | | | | | | | |
| CARDONA AMARO, JUAN L | ADDRESS ON FILE | | | | | | | |
| CARDONA ANDINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA ANDUJAR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARDONA APONTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARDONA APONTE, TAMARA | ADDRESS ON FILE | | | | | | | |
| CARDONA AQUINO, ANA | ADDRESS ON FILE | | | | | | | |
| CARDONA AQUINO, CLARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA AQUINO, METSY | ADDRESS ON FILE | | | | | | | |
| CARDONA AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARDONA ARCE, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| CARDONA ARCE, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| CARDONA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA AROCHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | | | |
| CARDONA ARVELO, IVELINES | ADDRESS ON FILE | | | | | | | |
| CARDONA AVILES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CARDONA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA BADILLO MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARDONA BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CARDONA BAHAMUNDI, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CARDONA BALLESTER, NELSON E. | ADDRESS ON FILE | | | | | | | |
| CARDONA BALLESTER, RAUL | ADDRESS ON FILE | | | | | | | |
| CARDONA BARRERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| CARDONA BARRETO, FERNANDO II | ADDRESS ON FILE | | | | | | | |
| CARDONA BARRIOS, NESTOR G | ADDRESS ON FILE | | | | | | | |
| CARDONA BATISTA, ISAI | ADDRESS ON FILE | | | | | | | |
| CARDONA BATIZ, NYRA I | ADDRESS ON FILE | | | | | | | |
| CARDONA BELTRAN MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA BELTRAN, EULOGIO | ADDRESS ON FILE | | | | | | | |
| CARDONA BELTRAN, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA BELTRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| CARDONA BERRIOS, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| CARDONA BERRIOS, ABNER | ADDRESS ON FILE | | | | | | | |
| CARDONA BONILLA, ANA L | ADDRESS ON FILE | | | | | | | |
| CARDONA BONILLA, IVETTE CAMIL | ADDRESS ON FILE | | | | | | | |
| CARDONA BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARDONA BONILLA, PHILIP | ADDRESS ON FILE | | | | | | | |
| CARDONA BORGES, NELSON | ADDRESS ON FILE | | | | | | | |
| CARDONA BORRERO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CARDONA BORRERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARDONA BOSQUES, LETICIA | ADDRESS ON FILE | | | | | | | |
| CARDONA CABAN, HAYDEE Z. | ADDRESS ON FILE | | | | | | | |
| CARDONA CABAN, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| Cardona Cabrera, Edwin | ADDRESS ON FILE | | | | | | | |
| CARDONA CABRERA, FELIX M | ADDRESS ON FILE | | | | | | | |
| CARDONA CABRERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA CABRERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| CARDONA CACERES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARDONA CADIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CARDONA CAJIGAS, ROSA I. | ADDRESS ON FILE | | | | | | | |
| CARDONA CAJIGAS, SOCORRO G. | ADDRESS ON FILE | | | | | | | |
| CARDONA CALDERON, ANA C | ADDRESS ON FILE | | | | | | | |
| CARDONA CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARDONA CAMARENO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CARDONA CAMPOS MD, RENE | ADDRESS ON FILE | | | | | | | |
| CARDONA CANCIO MD, NESTOR M | ADDRESS ON FILE | | | | | | | |
| CARDONA CANDANEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA CANINO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARDONA CAPO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CARDONA CARABALLO, SONIA E. | ADDRESS ON FILE | | | | | | | |
| CARDONA CARBONELL, VENESSA | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, AIDA E | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, ANA M | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA CARDONA, DIANA | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, ELSA A | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, GISELA | ADDRESS ON FILE | | | | | | | |
| Cardona Cardona, Ivette | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, OMAR | ADDRESS ON FILE | | | | | | | |
| CARDONA CARDONA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| CARDONA CARMONA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CARDONA CARTAGENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARDONA CARVAJAL, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CARDONA CARVAJAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARDONA CASANOVA, ELBA | ADDRESS ON FILE | | | | | | | |
| CARDONA CASANOVA, HILDA | ADDRESS ON FILE | | | | | | | |
| CARDONA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA CASTRO, JUAN P | ADDRESS ON FILE | | | | | | | |
| CARDONA CASTRO, ROSALIN | ADDRESS ON FILE | | | | | | | |
| CARDONA CASTRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA CEREZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA COLL, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDONA COLL, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA COLLAZO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA COLLAZO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, ALBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, BETEL | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, BETEL L | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, FLAVIA | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, JARIELISSE | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, LINARY | ADDRESS ON FILE | | | | | | | |
| Cardona Colon, Lirio G | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, SHEILA LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA COMULADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARDONA CONCEPCION, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONA CONCEPCION, JUAN J | ADDRESS ON FILE | | | | | | | |
| CARDONA CONCEPCION, NYDIA ENID | ADDRESS ON FILE | | | | | | | |
| CARDONA CORDERO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| CARDONA CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARDONA CORDERO, WHIGOBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA COREANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| CARDONA CORREA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, IVELICE | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, LAURA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA CORTES, MARTA | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARDONA CORTES, NILSA I | ADDRESS ON FILE | | | | | | | |
| CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| CARDONA COSME, YOMARIE | ADDRESS ON FILE | | | | | | | |
| CARDONA COUVERTIER, JOSUE A | ADDRESS ON FILE | | | | | | | |
| Cardona Couvertier, Josue A | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, ARICELLE | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARDONA CRESPO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cardona Cruz, Israel | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, LUISA | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, MOISES | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, NORMA B | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| CARDONA CRUZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA CUADRADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CARDONA CUEVAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA DAVILA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CARDONA DAVILA, CAROL E. | ADDRESS ON FILE | | | | | | | |
| CARDONA DAVILA, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARDONA DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA DAVILA, NARCISO | ADDRESS ON FILE | | | | | | | |
| CARDONA DAVILA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, IRENE | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, KARIN | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA DE JESUS, NERIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA DE MALDONADO, LILLIAM D | ADDRESS ON FILE | | | | | | | |
| CARDONA DE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CARDONA DE ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| CARDONA DEL TORO, JESUS | ADDRESS ON FILE | | | | | | | |
| CARDONA DEL VALLE, MERCI | ADDRESS ON FILE | | | | | | | |
| CARDONA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Cardona Delgado, Luis Joel | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Cardona Diaz, Frank T | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, RODNEY | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, SARAH | ADDRESS ON FILE | | | | | | | |
| CARDONA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA DINGUI, OLGA E | ADDRESS ON FILE | | | | | | | |
| CARDONA DOBLE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA DOBLE MD, PABLO | ADDRESS ON FILE | | | | | | | |
| CARDONA DOSAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARDONA DOSAL, LUIS | ADDRESS ON FILE | | | | | | | |
| Cardona Dosal, Luis A. | ADDRESS ON FILE | | | | | | | |
| Cardona Dosal, Ramon A | ADDRESS ON FILE | | | | | | | |
| CARDONA DRAGONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| Cardona Encarnacion, Elias R. | ADDRESS ON FILE | | | | | | | |
| CARDONA ENCARNACION, ILIA E | ADDRESS ON FILE | | | | | | | |
| CARDONA ESTRADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA FALCONI, ROSELIS Y. | ADDRESS ON FILE | | | | | | | |
| CARDONA FELICIANO, ERIKA | ADDRESS ON FILE | | | | | | | |
| CARDONA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| CARDONA FELICIANO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CARDONA FERNANDEZ MD, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| CARDONA FERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARDONA FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARDONA FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, JESUS M | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, MAYRA G. | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, OBED | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Cardona Flores, Sandra M. | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| CARDONA FLORES, VIVIAN G. | ADDRESS ON FILE | | | | | | | |
| CARDONA FONSECA, VICTOR FELIX | ADDRESS ON FILE | | | | | | | |
| CARDONA FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARDONA FRONTERA, NANCY A | ADDRESS ON FILE | | | | | | | |
| CARDONA FUENTES, LUZ D | ADDRESS ON FILE | | | | | | | |
| CARDONA GALARZA, NERY | ADDRESS ON FILE | | | | | | | |
| Cardona Galvan, Jose E | ADDRESS ON FILE | | | | | | | |
| Cardona Galvan, Rosa I | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, EMERITA | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, LAURA R. | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, LEILA | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, NICOLLE | ADDRESS ON FILE | | | | | | | |
| CARDONA GARCIA, TENSY M | ADDRESS ON FILE | | | | | | | |
| CARDONA GERENA, IRIS R. | ADDRESS ON FILE | | | | | | | |
| CARDONA GERENA, MYRNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA GIBOYEAUX, KIRIALIS | ADDRESS ON FILE | | | | | | | |
| CARDONA GOMEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARDONA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, AMARALIS | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, ANA V | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Cardona Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, AXAYRA | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, EVELYN L | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, FRACHIE | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, IRIS S. | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, JOVANSKA | ADDRESS ON FILE | | | | | | | |
| Cardona Gonzalez, Julio C | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, JULITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, OSVALDO C | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, SARA H | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ, SONIA ZOE | ADDRESS ON FILE | | | | | | | |
| Cardona Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| CARDONA GONZALEZ,ZULMA I. | ADDRESS ON FILE | | | | | | | |
| CARDONA GRAJALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cardona Grajales, Hector | ADDRESS ON FILE | | | | | | | |
| Cardona Grajales, Jose E | ADDRESS ON FILE | | | | | | | |
| CARDONA GRAJALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| CARDONA GREGORY, MIRTHA | ADDRESS ON FILE | | | | | | | |
| CARDONA GUEVARA, ORLANDO X | ADDRESS ON FILE | | | | | | | |
| CARDONA GUZMAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| CARDONA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONA HANCE, MAGDA A | ADDRESS ON FILE | | | | | | | |
| CARDONA HANCE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, AGNES E | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| Cardona Hernandez, Luis D | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| CARDONA HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA HERNANDEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| CARDONA HERRERA, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| CARDONA HUERTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA HUERTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARDONA IRIZARRY, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARDONA IRIZARRY, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARDONA IRIZARRY, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA IRRIZARRY & CO. | PO BOX 25070 | | | | SAN JUAN | PR | 00928-0000 | |
| CARDONA JIMENEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| Cardona Jimenez, Christian L | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, MARI | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| CARDONA JIMENEZ, YIRA A | ADDRESS ON FILE | | | | | | | |
| CARDONA JORGE, ERIKNA | ADDRESS ON FILE | | | | | | | |
| CARDONA LAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| CARDONA LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA LAMOURT, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| CARDONA LANDRON, YOMAR S | ADDRESS ON FILE | | | | | | | |
| CARDONA LARRAURI, ANA V. | ADDRESS ON FILE | | | | | | | |
| CARDONA LATONI, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA LATORRE, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARDONA LEBRON, IDALIA | ADDRESS ON FILE | | | | | | | |
| CARDONA LEBRON, MINERVA | ADDRESS ON FILE | | | | | | | |
| CARDONA LEON, DIANA M | ADDRESS ON FILE | | | | | | | |
| CARDONA LIMBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARDONA LIZARDI, NILCA | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPERENA, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| Cardona Loperena, Pablo J | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Cardona Lopez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARDONA LOYOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA LOYOLA, JUAN G | ADDRESS ON FILE | | | | | | | |
| CARDONA LOZADA, DAPHNE M | ADDRESS ON FILE | | | | | | | |
| CARDONA LUCIANO, NELLIE | ADDRESS ON FILE | | | | | | | |
| Cardona Lugo, Benjamin | ADDRESS ON FILE | | | | | | | |
| CARDONA LUGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CARDONA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| CARDONA LUQUE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARDONA LUQUE, MARIA C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | | |
| CARDONA MACHUCA, GRISEIDA L | ADDRESS ON FILE | | | | | | | |
| CARDONA MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONAD, IVETTE | ADDRESS ON FILE | | | | | | | |
| Cardona Maldonado, Eneida | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONADO, KAREN | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONADO, MAGDIEL E | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONADO, MARIO | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONADO, SARAHI | ADDRESS ON FILE | | | | | | | |
| CARDONA MALDONADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Cardona Malpica, Brisceida | ADDRESS ON FILE | | | | | | | |
| CARDONA MALPICA, RUTH M | ADDRESS ON FILE | | | | | | | |
| CARDONA MARCANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| Cardona Marquez, Javier | ADDRESS ON FILE | | | | | | | |
| CARDONA MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA MARQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| CARDONA MARQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARDONA MARQUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CARDONA MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARDONA MARRERO, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| CARDONA MARRERO, ASTRID J | ADDRESS ON FILE | | | | | | | |
| CARDONA MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, PILAR T | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTINO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CARDONA MARTIR, CYRMAR | ADDRESS ON FILE | | | | | | | |
| CARDONA MAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| CARDONA MATOS, DAYNESHKA | ADDRESS ON FILE | | | | | | | |
| Cardona Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| CARDONA MATOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| CARDONA MAYMI, RAMON A | ADDRESS ON FILE | | | | | | | |
| CARDONA MAYSONET, GLORILY | ADDRESS ON FILE | | | | | | | |
| CARDONA MEDINA, BENITO | ADDRESS ON FILE | | | | | | | |
| CARDONA MEDINA, DELSIE | ADDRESS ON FILE | | | | | | | |
| Cardona Medina, Felix S | ADDRESS ON FILE | | | | | | | |
| CARDONA MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| CARDONA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARDONA MENDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| CARDONA MENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Cardona Mercado, Benjamin | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCADO, IDALIS | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCADO, IDANIA | ADDRESS ON FILE | | | | | | | |
| Cardona Mercado, Iris W | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| Cardona Mercado, Milsa | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCADO, NOEVIA | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCED, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CARDONA MERCED, MAYKA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA MERCED, SARA | ADDRESS ON FILE | | | | | | | |
| CARDONA MIELES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA MILIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA MILLAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CARDONA MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| CARDONA MOLINA, EDITH M | ADDRESS ON FILE | | | | | | | |
| CARDONA MOLINA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARDONA MONTALVO, TANIA E | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, CEZANNE | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, DALILA | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, FIDEL | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, ISORA | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, LUZ L | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Cardona Morales, Myrta | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, TANIA Y | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA MORALES,LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| CARDONA MORAN, GERALDO | ADDRESS ON FILE | | | | | | | |
| CARDONA MORENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARDONA MORENO, ELVIA | ADDRESS ON FILE | | | | | | | |
| CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | |
| CARDONA MOREU, ROSA | ADDRESS ON FILE | | | | | | | |
| CARDONA MOYA, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARDONA MUNIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA MUNIZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDONA MUNIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Cardona Negron, Angel L. | ADDRESS ON FILE | | | | | | | |
| CARDONA NEGRON, HERNAN | ADDRESS ON FILE | | | | | | | |
| Cardona Negron, Jessica M | ADDRESS ON FILE | | | | | | | |
| CARDONA NEGRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| Cardona Nieves, Agustin | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| Cardona Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, NIVIA | ADDRESS ON FILE | | | | | | | |
| CARDONA NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| CARDONA NORIEGA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA NOVALES, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| CARDONA NUNEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Cardona Nunez, Hector M | ADDRESS ON FILE | | | | | | | |
| Cardona Nunez, Ivan | ADDRESS ON FILE | | | | | | | |
| CARDONA NUNEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARDONA NUNEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Cardona Nunez, Salvador | ADDRESS ON FILE | | | | | | | |
| CARDONA OCASIO, MILSA E | ADDRESS ON FILE | | | | | | | |
| CARDONA OJEDA, ELADIO | ADDRESS ON FILE | | | | | | | |
| CARDONA OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA OLIVENCIA, LUIS E | ADDRESS ON FILE | | | | | | | |
| CARDONA OLIVERAS, MERGIES L | ADDRESS ON FILE | | | | | | | |
| CARDONA OLMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA OLMO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CARDONA ORDONEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, DINAH E | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, WANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA ORTIZ, YAIRA M | ADDRESS ON FILE | | | | | | | |
| Cardona Otero, Gabriel | ADDRESS ON FILE | | | | | | | |
| CARDONA OTERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARDONA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CARDONA OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONA OYOLA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| CARDONA PADILLA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| CARDONA PADILLA, EMILIO | ADDRESS ON FILE | | | | | | | |
| CARDONA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Cardona Padilla, Miriam J. | ADDRESS ON FILE | | | | | | | |
| CARDONA PADIN, REBECA | ADDRESS ON FILE | | | | | | | |
| CARDONA PAGAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CARDONA PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| CARDONA PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| CARDONA PAGAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| CARDONA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA PANTOJAS, MELBA L | ADDRESS ON FILE | | | | | | | |
| CARDONA PANTOJAS, VELIA | ADDRESS ON FILE | | | | | | | |
| CARDONA PANTOJAS, VELIA V | ADDRESS ON FILE | | | | | | | |
| CARDONA PASTRANA, NANCY E | ADDRESS ON FILE | | | | | | | |
| CARDONA PEDROZA, DAISY | ADDRESS ON FILE | | | | | | | |
| CARDONA PEDROZA, NANCY | ADDRESS ON FILE | | | | | | | |
| CARDONA PELLOT, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cardona Pellot, Edwin | ADDRESS ON FILE | | | | | | | |
| CARDONA PELLOT, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARDONA PERALES, LIZ YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA PERALES, LIZ YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, ADLIS | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, ANEL | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, AURA D | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, BLANCA C. | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Cardona Perez, Cesar L | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| Cardona Perez, Delvin M | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, EMERIDO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, EMERIDO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, HUGO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Cardona Perez, Jorge Milton | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA PEREZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, PABLO L | ADDRESS ON FILE | | | | | | | |
| Cardona Perez, Pablo L. | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, RAYNIER | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, SARILU | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, SONIA L. | ADDRESS ON FILE | | | | | | | |
| CARDONA PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CARDONA PETERSON, BARRY | ADDRESS ON FILE | | | | | | | |
| CARDONA PINEIRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA PINEIRO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| Cardona Pineiro, Joel | ADDRESS ON FILE | | | | | | | |
| CARDONA PINEIRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| CARDONA PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA PIQERO, JOEL M | ADDRESS ON FILE | | | | | | | |
| CARDONA PLAZA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDONA POLANCO, IRIS ROSAURA | ADDRESS ON FILE | | | | | | | |
| CARDONA PONCE, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA QUILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARDONA QUILES, ARELIS | ADDRESS ON FILE | | | | | | | |
| CARDONA QUILES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CARDONA QUILES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA QUINONES, JEAN C | ADDRESS ON FILE | | | | | | | |
| CARDONA QUINONES, MARIEM | ADDRESS ON FILE | | | | | | | |
| CARDONA QUINTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARDONA QUINTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| CARDONA RAICES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAICES, WITICIA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAICES,WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ MD, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ MD, OSCAR A | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, CHARLES A | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cardona Ramirez, Richard | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA RAMOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Cardona Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, NELLIE | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, SANTOS N. | ADDRESS ON FILE | | | | | | | |
| CARDONA RAMOS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CARDONA RENTAL | HC 7 BOX 75900 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARDONA RESTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARDONA RESTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARDONA REYES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CARDONA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA REYES, DAISY | ADDRESS ON FILE | | | | | | | |
| CARDONA REYES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Cardona Reyes, Jose L | ADDRESS ON FILE | | | | | | | |
| CARDONA REYEZ,JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARDONA RIERA, CESAR | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, ADIARIS | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, ADIARIS M. | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, EFREN A. | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, MARIANGEL C | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, MARIANO | ADDRESS ON FILE | | | | | | | |
| CARDONA RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| Cardona Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, BARBINA | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cardona Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, DARLINE | ADDRESS ON FILE | | | | | | | |
| Cardona Rivera, David | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, EMILIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, GERALDINE M | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, HERMINIO J. | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| Cardona Rivera, Ivette | ADDRESS ON FILE | | | | | | | |
| Cardona Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, LORRAINA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1182 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cardona Rivera, Lucia A | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MELANI | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, SILKIA | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| CARDONA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA ROBLES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA ROBLES MD, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA ROBLES, ANGEL F | ADDRESS ON FILE | | | | | | | |
| CARDONA ROBLES, JOSIE E | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ MD, LEE | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, ALLEN | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, JENNELY | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cardona Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, NATASCHA | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, PURA | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARDONA RODRIGUEZ,ZAYDALEE | ADDRESS ON FILE | | | | | | | |
| CARDONA ROHENA, NICHOLE | ADDRESS ON FILE | | | | | | | |
| CARDONA ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ROIG, PEDRO M | ADDRESS ON FILE | | | | | | | |
| CARDONA ROLDAN MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CARDONA ROLDAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Cardona Roldan, Emma G | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, ELSA | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, JEIDDY | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, NIDIA I | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMAN, OSCAR ENRIQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA ROMERO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| CARDONA ROMERO, GAMALIS | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, MYRTA E | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, NILDA M | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, PABLO | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSA, YEIDY | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSADO, ALBA | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Cardona Rosado, Leticia | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSADO, WILMILI | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Cardona Rosario, Elizabeth | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSARIO, ELSA I | ADDRESS ON FILE | | | | | | | |
| Cardona Rosario, Jesus M | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Cardona Rosario, Luis J | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSARIO, MARIA V | ADDRESS ON FILE | | | | | | | |
| CARDONA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA RUBIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, GEORGIA Y | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| CARDONA RUIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| CARDONA SAEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARDONA SAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA SALAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARDONA SALAS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CARDONA SALAS, JULIO I | ADDRESS ON FILE | | | | | | | |
| CARDONA SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARDONA SALCEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CARDONA SALCEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA SALDANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Cardona Saltares, Ramon | ADDRESS ON FILE | | | | | | | |
| CARDONA SAMALOT, OMAR E. | ADDRESS ON FILE | | | | | | | |
| Cardona Sampayo, Jose A. | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, DELMA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, LONGINO | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, LORRAINE D | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTAELLA, MIGUE | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTANA, AIDA E | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTANA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTANA, DAMIGLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTANA, FERMIN | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| Cardona Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, GENYVETTE | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, IRVIN | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTOS MD, NELSON R | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTOS, NELSON | ADDRESS ON FILE | | | | | | | |
| CARDONA SANTOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA SCHOOL OFFICE SUPPLY | 32 BETANCES | | | | SAN SEBASTIAN | PR | 00685 | |
| CARDONA SECURITY SERVICE INC | PO BOX 1120 | | | | LARES | PR | 00669-1120 | |
| CARDONA SEGARRA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CARDONA SEPULVEDA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARDONA SERBIA, IRMA | ADDRESS ON FILE | | | | | | | |
| CARDONA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| CARDONA SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA SIERRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARDONA SIERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDONA SIERRA, MARIA MABEL | ADDRESS ON FILE | | | | | | | |
| CARDONA SOLTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA SOLTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| CARDONA SONERA, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| CARDONA SOSTRE, ARIEL A | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Cardona Soto, Catherine | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, DAXEL | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, DORIS M | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, NILSA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, VALERIA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTOMAYOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTOMAYOR, ANGEL N | ADDRESS ON FILE | | | | | | | |
| CARDONA SOTOMAYOR, ENIDZA M | ADDRESS ON FILE | | | | | | | |
| CARDONA TOLEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA TOMASSINI, EDGARD | ADDRESS ON FILE | | | | | | | |
| Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| Cardona Tomassini, Edgard L | ADDRESS ON FILE | | | | | | | |
| CARDONA TOMASSINI, IVAN | ADDRESS ON FILE | | | | | | | |
| CARDONA TOMASSINI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARDONA TOMASSINI, NOEMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| Cardona Torres, Eduardo E | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, MELITZA | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, SOLIAN | ADDRESS ON FILE | | | | | | | |
| CARDONA TORRES, ZOLANCH | ADDRESS ON FILE | | | | | | | |
| CARDONA TRANSPORT INC | HC 1 BOX 6150 | | | | LAS PIEDRAS | PR | 00771-9713 | |
| CARDONA TRINIDAD, WANDA | ADDRESS ON FILE | | | | | | | |
| CARDONA TUBENS, JULIO | ADDRESS ON FILE | | | | | | | |
| CARDONA TUBENS, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| CARDONA URDAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARDONA URDAZ, AZALEA M | ADDRESS ON FILE | | | | | | | |
| CARDONA VALCARCEL, REY | ADDRESS ON FILE | | | | | | | |
| Cardona Vale, Elba I | ADDRESS ON FILE | | | | | | | |
| Cardona Valentin, Alexis | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, JOE | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, JOHNY | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, VILMARY | ADDRESS ON FILE | | | | | | | |
| CARDONA VALENTIN, YANISE | ADDRESS ON FILE | | | | | | | |
| Cardona Valentin, Yazmira | ADDRESS ON FILE | | | | | | | |
| CARDONA VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| CARDONA VALLE,ANA | ADDRESS ON FILE | | | | | | | |
| CARDONA VARGAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARDONA VARGAS, DAGMAR | ADDRESS ON FILE | | | | | | | |
| CARDONA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARDONA VARGAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, ENEDIGNA | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CARDONA VAZQUEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |
| CARDONA VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARDONA VEGA, ELVIS J | ADDRESS ON FILE | | | | | | | |
| CARDONA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARDONA VEGA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CARDONA VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARDONA VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Cardona Velazquez, Yomara | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, AMALIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, ERIC G. | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, HILDA Z | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARDONA VELEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| CARDONA VERA, JOSMAR | ADDRESS ON FILE | | | | | | | |
| CARDONA VERA, MOREYMA CRISTIE | ADDRESS ON FILE | | | | | | | |
| CARDONA VICENTE, NAHILA | ADDRESS ON FILE | | | | | | | |
| Cardona Vidal, Raul | ADDRESS ON FILE | | | | | | | |
| CARDONA VIDAL, RAUL | ADDRESS ON FILE | | | | | | | |
| CARDONA VIERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| CARDONA VIERA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| CARDONA VILLAFANE, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARDONA VILLANUEVA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CARDONA VILLANUEVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cardona Zambrana, Miguel A | ADDRESS ON FILE | | | | | | | |
| CARDONA, ANA | ADDRESS ON FILE | | | | | | | |
| CARDONA, ARMANDO ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARDONA, EDUCACION CON PROPOSITO, INC | 273 PMB 256 | URB LA CUMBRE | CALLE SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| CARDONA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDONA, IRIS | ADDRESS ON FILE | | | | | | | |
| CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARDONA, LEIDA M | ADDRESS ON FILE | | | | | | | |
| CARDONA, NESTOR G | ADDRESS ON FILE | | | | | | | |
| CARDONA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CARDONA, XAVIER | ADDRESS ON FILE | | | | | | | |
| CARDONAVELAZQUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CARDONE INDUSTRIES OCC HEALTH | 5670 RISING SUN AVE | | | | PHILADELPHIA | PA | 19120 | |
| CARDOSA PAGAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| Cardoza Cardoza, Adrian | ADDRESS ON FILE | | | | | | | |
| CARDOZA CARDOZA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| CARDOZA DIAZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CARDOZA GARCIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| CARDOZA GARCIA, JUAN E | ADDRESS ON FILE | | | | | | | |
| CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| CARDOZA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| CARDOZA HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CARDOZA IRRIZARRY, YVONNE | ADDRESS ON FILE | | | | | | | |
| CARDOZA LABOY, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| CARDOZA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CARDOZA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CARDOZA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARDOZA LOPEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| Cardoza Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| CARDOZA MARTINEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| CARDOZA NEGRON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CARDOZA PADILLA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARDOZA RIVERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| CARDOZA ROBLEDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARDOZA SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARDOZA SEDA, EVER | ADDRESS ON FILE | | | | | | | |
| CARDOZA SEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARDOZA SORIANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARDOZAGARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1187 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARDWELL MD, KEVIN | ADDRESS ON FILE | | | | | | | |
| CARDWOOD CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARDY GARCIA, DINORAH | ADDRESS ON FILE | | | | | | | |
| CARDY GARCIA, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| CARE 1 HEALTH SOUTH | 2102 SW 20TH PL 100 | | | | OCALA | FL | 34474 | |
| CAREER ACADEMY | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 002494 | |
| CAREER ACADEMY.COM, INC | 6 HIGHVIEW STREET | | | | NEEDHAM | MA | 02494 | |
| CAREER CONTRACT SERVICES INC | 208 AVE PONCE DE LEON STE 1920 | | | | SAN JUAN | PR | 00918-1000 | |
| CAREER TRACK | PO BOX 219468 | | | | KANSAS CITY | MO | 64121-9468 | |
| CAREER TRANSTIONS INC | 208 BANCO POPULAR CENTER | SUITE 1100 | | | SAN JUAN | PR | 00918-1036 | |
| CAREF CONSTRUCTION AND MAINTENAINCE INC | P O BOX 801296 | | | | COTO LAUREL | PR | 00780 | |
| CareFirst BlueCross BlueShield and CareFirst Blue | P.O. BOX 79749 | | | | BALTIMORE | MD | 21279-0749 | |
| CAREFUSION CORPORATION | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| CAREGIVERS DE P R | P O BOX 70108 | | | | SAN JUAN | PR | 00936-8108 | |
| CAREGIVERS SUPPORT GROUP CORP | PO BOX C 359 | | | | DORADO | PR | 00646 | |
| CAREL GROUP INC | PO BOX 1768 | | | | BAYAMON | PR | 00960-1768 | |
| CAREL ROSADO ROJAS | ADDRESS ON FILE | | | | | | | |
| CAREL VELAZQUEZ POLA | ADDRESS ON FILE | | | | | | | |
| CARELA GARCIA, MIGUELINA ZOEY | ADDRESS ON FILE | | | | | | | |
| CARELA GONZALEZ, YUDELKY | ADDRESS ON FILE | | | | | | | |
| CARELA RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARELA SANTANA, JOHAN O. | ADDRESS ON FILE | | | | | | | |
| CARELIS RESTO DAVILA | ADDRESS ON FILE | | | | | | | |
| CARELY BEAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARELYN C CORDERO LUGO | ADDRESS ON FILE | | | | | | | |
| CARELYN M CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| CAREM VEGA RIOS | ADDRESS ON FILE | | | | | | | |
| CAREMEDICA | 2200 WHITNEY AVE STE 200 | | | | HAMDEN | CT | 06518 | |
| CAREN L MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| CARENIN CORDERO BORRERO | ADDRESS ON FILE | | | | | | | |
| CARENS DEVELOPMENT CORP | URB SAN AGUSTIN | 269 A ROBERTO CLEMENTE | | | SAN JUAN | PR | 00926 | |
| CARERO CRESPO, YARELIS | ADDRESS ON FILE | | | | | | | |
| CAREX TRADING INC | URB OASIS GDNS | F10 CALLE ESPANA | | | GUAYNABO | PR | 00969-3423 | |
| CAREY FELIX, LYNN | ADDRESS ON FILE | | | | | | | |
| CAREY FELIX, VINCENT | ADDRESS ON FILE | | | | | | | |
| CAREY FELIX, VINCENT S | ADDRESS ON FILE | | | | | | | |
| CAREY SURF SHOP CORP | PO BOX 518 | | | | GURABO | PR | 00778 | |
| CAREY WATERMARK INVESTOR 2 INCORPORATE | 5100 N BROOKLINE STE 600 | | | | OKLAHOMA | OK | 73112 | |
| CAREY Y CIA LTDA | MIRAFLORES 222 PISO 24 | | | | SANTIAGO | | | CHILE |
| CARGILL FLAVOR SYSTEMS PUERTO RICO INC | P O BOX 145230 | | | | ARECIBO | PR | 00614 | |
| CARIANGELI LEON MORAZA | ADDRESS ON FILE | | | | | | | |
| CARIANNA M MATIAS HILARIO | ADDRESS ON FILE | | | | | | | |
| CARIANNE MORELL / MARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARIB CHRISTIAN SCHOOL INC | PO BOX 250446 | | | | AGUADILLA | PR | 00604 | |
| CARIB JANITORIAL SUPPLY | AVE AGUAS BUENAS BLQ 16 SANTA ROSA | | | | BAYAMON | PR | 00100 | |
| CARIB TECHNOLOGICAL INSTITUTE | PMB 407 | UU-1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| CARIBBE MERCHANDISER SERVICES | PO BOX 519 | | | | CAGUAS | PR | 00726-0519 | |
| CARIBBEA STITCHES | PMB 349 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| CARIBBEAN AIR COOLING ELECTRIC CORP | PO BOX 6974 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN AIRCRAFT PARTS SUPPLIER CORP | P O BOX 1735 | | | | CAROLINA | PR | 00984-1735 | |
| CARIBBEAN AIRPORT FACILITIES | SECTOR CENTRAL | CARR 150 SUITE 3 | | | CAROLINA | PR | 00979 | |
| CARIBBEAN ALLIANCE INSURANCE CO. Y BBVA | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | | | SAN JUAN | PR | 00926-9499 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y B | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y B | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING | SUITE 502 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y B | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | STE 201 | | Ponce | PR | 00717 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1188 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y B | LCDO. IVAN APONTE FIGUEROA Y LCDO. JOSE A. | 650 PLAZA BUILDING SUITE 502 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y E | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y F | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APO | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y J | LCDA. LISSETTE BONEFONT GONZÁLEZ | PO BOX 8906 | | | BAYAMON | PR | 00960 | |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y J | LCDO. LUIS A. CARRIÓN TAVÁREZLCDO. IVAN APO | Carrión Tavárez Law Offices PSC | 650 Plaza | Suite 204 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00919 | |
| Caribbean American Life Assurance | 273 Ponce de Leon | Plaza Scotiabank Suite 1300 | | | San Juan | PR | 00917-1838 | |
| Caribbean American Life Assurance Company | Attn: Christian Formby, Consumer Complaint Cor | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Life Assurance Company | Attn: Elaine Soto, Circulation of Risk | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Life Assurance Company | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Life Assurance Company | Attn: Idalis Rodriguez, Regulatory Compliance Go | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Life Assurance Company | Attn: Jose Ramírez, Premiun Tax Contact | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Life Assurance Company | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Property Insurance | 273 Ponce de Leon Avenue | Suite 1300 | | | San Juan | PR | 00917-1838 | |
| Caribbean American Property Insurance Compan | Attn: Federico Grosso, President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| Caribbean American Property Insurance Compan | Attn: Marta Cortes, Vice President | PO Box 195167 | | | San Juan | PR | 91951-919 | |
| CARIBBEAN ARCHAELOGIST & ASSN | 190 MUNOZ RIVERA AVE | SUITE 114 | | | PONCE | PR | 00731 | |
| CARIBBEAN ATHLETIC SUPPLIES NINC | URB TORRIMAR | 2-2 CALLE MADRID | | | GUAYNABO | PR | 00966 | |
| CARIBBEAN AUTO AUCTIONS | P O BOX 40102 | | | | SAN JUAN | PR | 00940-0102 | |
| CARIBBEAN AUTO DISTRIBUTORS | PO BOX 1233 | | | | FAJARDO | PR | 00738 | |
| CARIBBEAN AUTO TRUCK SERVICE | BO ACHIOTE | HC 73 BOX 4483 | | | NARANJITO | PR | 00719 | |
| CARIBBEAN AVIATION TRAINING INST INC | EDIF CAF BASE MUNIZ | 1 AVE JOSE A SANTANA STE 203 | | | CAROLINA | PR | 00979 | |
| CARIBBEAN BASKET CLUB ACADEMY INC | HC 09 BOX 4492 | | | | SABANA GRANDE | PR | 00637 | |
| CARIBBEAN BEAUTY SUPPLY | PLAZA OASIS LOCAL B 2 | CARR 153 KM 6 9 | | | SANTA ISABEL | PR | 00757 | |
| CARIBBEAN BEAUTY SUPPLY & SALON INC | PLAZA OASIS  LOCAL  2 | | | | SANTA ISABEL | PR | 00757 | |
| CARIBBEAN BODY PARTS INC | 106 AVE JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| CARIBBEAN BROADCAST SUPPLIERS | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| CARIBBEAN BROADCAST SUPPLIERS INC | DOMENECH AVE #211 | | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 190237 | | | | SAN JUAN | PR | 00919-0237 | |
| CARIBBEAN BROADCAST SUPPLIERS INC | PO BOX 195539 | | | | SAN JUAN | PR | 00919-5539 | |
| CARIBBEAN BROADCAST SUPPLIERS INC | REPTO METROPOLITANO | 1115 CALLE 56 SE | | | SAN JUAN | PR | 00921 | |
| CARIBBEAN BUILDING AND REMODELING SERV. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CARIBBEAN BUILDING AND REMODELING SERV. | BORI 1504 ANTONSANTI | | | | SAN JUAN | PR | 00927 | |
| CARIBBEAN BUSINESS | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| CARIBBEAN BUSINESS GROUP | PO BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| CARIBBEAN CARDIO GEN ANESTHESIA SOCIETY | TORRE MRDICA SAN LUCAS | 909 AVE TITO CASTRO SUITE 501 | | | PONCE | PR | 00716-4721 | |
| CARIBBEAN CARE SERVICE | PMB 340 UU1 CALLE 39 | | | | BAYAMON | PR | 00956 | |
| CARIBBEAN CARE SERVICES INC | UBR SANTA JUANITA | PBM 340 UU1CALLE 39 | | | BAYAMON | PR | 00956 | |
| CARIBBEAN CARE SERVICES, INC | PMB 340 UU1 | CALLE 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| CARIBBEAN CARRIERS LOGISTICS CORP | PO BOX 335535 | | | | PONCE | PR | 00733-5535 | |
| CARIBBEAN CAST STONE | BO ORTIZ | CARR 827 KM 3.5 | | | TOA ALTA | PR | 00953-8700 | |
| CARIBBEAN CELULAR UNLOCKS | URB FLORES 815 CALLE ELIONAI | | | | ISABELA | PR | 00662 | |
| CARIBBEAN CHEMICAL SUPPLIES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| CARIBBEAN CHEMICAL SUPPLIES | PO BOX 360289 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN CINEMAS OF GUAYNABO INC | PO BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| CARIBBEAN CLIMBER CORP | URB LOS ANGELES | 2024 CALLE CELESTIAL | | | CAROLINA | PR | 00979-1760 | |
| CARIBBEAN COMMUNICATION | EL MUNDO NUM 2 CHARDON AVENUE | | | | HATO REY | PR | 00917 | |
| CARIBBEAN COMMUNICATION SOLUTIONS | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| CARIBBEAN COMMUNICATION SOLUTIONS | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| CARIBBEAN COMMUNICATION SOLUTIONS INC | PMB 338 P.O. BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| CARIBBEAN COMMUNICATION SOLUTIONS INC | PO BOX 194000 PMB 338 | | | | SAN JUAN | PR | 00919-4000 | |
| CARIBBEAN COMMUNICATIONS SOLUTION | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| CARIBBEAN COMMUNICATIONS SOLUTION | ST 869 EDIF 7 | LAS PALMAS INDUSTRIAL PARK | | | CATANO | PR | 00962 | |
| CARIBBEAN CONSTRUCTION | PO BOX 25 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN CONSTRUCTION GROUP INC | 960 CALLE LLAUSETINA COUNTRY CLUB | | | | SAN JUAN | PR | 00924-1760 | |
| CARIBBEAN CONSTRUCTION PARTNERS, CORP | PO BOX 10578 | | | | SAN JUAN | PR | 00922 | |
| CARIBBEAN CONSTRUCTION TECHNOLOGIES INC | P O BOX 29497 | | | | SAN JUAN | PR | 00929-0497 | |
| CARIBBEAN CONTROLS GROUP INC | PO BOX 5968 PMB 385 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| CARIBBEAN COOLING SYSTEMS | URB EL SENORIAL | 171 WISTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIBBEAN COOLING SYSTEMS INC | HC 2 BOX 8157 | | | | AIBONITO | PR | 00705 | |
| CARIBBEAN CO-OP | PO BOX 930 | | | | HATILLO | PR | 00659-0930 | |
| CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | | | | MAYAGUEZ | PR | 00681-6794 | |
| CARIBBEAN CRUISE SERV INC | PO BOX 4026 | | | | SAN JUAN | PR | 00901 | |
| CARIBBEAN CULINARY COSULTING, INC | PO BOX 9388 | | | | SAN JUAN | PR | 00908 | |
| CARIBBEAN CUSTOMS BUSINESS SERVICES | P O BOX 9066613 | | | | SAN JUAN | PR | 00906-6613 | |
| CARIBBEAN D M S | 873 AVE CAMPO RICO | COUNTRY CLUB | | | SAN JUAN | PR | 00924 | |
| CARIBBEAN DATA SYSTEM | 636 AVENIDA SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DATA SYSTEM | 636 SAN PATRICIO AVENUE | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DATA SYSTEMS | 636 AVE SAN PATRICIO | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE | | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DATA SYSTEMS | 636 SAN PATRICIO AVE PISO 3 | | | | SAN JUAN | PR | 00920-4507 | |
| CARIBBEAN DATA SYSTEMS | PO BOX 9300180 | | | | SAN JUAN | PR | 00930-0180 | |
| CARIBBEAN DATA SYSTEMS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN DC SERVICE | PO BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| CARIBBEAN DC SERVICES | P O BOX 29590 | | | | SAN JUAN | PR | 00929-0590 | |
| CARIBBEAN DIESEL TECHNOLOGY | PMB 163-2400 | | | | TOA BAJA | PR | 00951 | |
| CARIBBEAN DIESEL TECHNOLOGY CORP. | P. O. BOX 1712 | | | | TOA BAJA | PR | 00952-1712 | |
| CARIBBEAN DIESEL TECNOLOGY | PO BOX 1712 | | | | SABANA SECA | PR | 00952-1712 | |
| CARIBBEAN DIRECT EXPORT | 1000 RIVERSIDE AVE. | STE 200 | | | JACKSONVILLE | FL | 32204 | |
| CARIBBEAN DISPLAY & CONSTRUCTION , INC. | 453 MARIO JULIA INDUSTRIAL PARK ST. SUITE 3 | | | | SAN JUAN | PR | 00920-0000 | |
| CARIBBEAN DISPLAY AND CONSTRUCTION INC | 453 MARIA JULIA INDUSTRIAL PARK | ST A STE 3 | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN EDUCATIONAL SERVICES  CONSULTA | PO BOX 5000 PMB 841 | | | | AGUADA | PR | 00602-7003 | |
| CARIBBEAN EDUCATIONAL SERVICES INC | CARR 867 KM 6.2 TOAVILLE | | | | TOA BAJA | PR | 00949 | |
| CARIBBEAN EDUCATIONAL SERVICES INC | PO BOX 2341 | | | | TOA BAJA | PR | 00951 | |
| CARIBBEAN ELECTRIC SERVICES INC | PO BOX 3137 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN EMERGENCY GENERATOR | PO BOX 9022216 | | | | SAN JUAN | PR | 00902 | |
| CARIBBEAN ENERGY SAVINGS INC | URB COLLEGE PARK | 285 CALLE SIENA | | | SAN JUAN | PR | 00921 | |
| CARIBBEAN ENERGY SAVINGS INC. | URB COLLEGE PARK 285 SIENA | | | | SAN JUAN | PR | 00921 | |
| CARIBBEAN ENG  TECH INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674 | |
| CARIBBEAN ENGINEERING & TECHNOLOGIES IN | D 9 URB VILLA  BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| CARIBBEAN ENV. DEV.INST. | AVE 2ND FL | | | | SAN JUAN | PR | 00901 | |
| CARIBBEAN ENVIROMARINE SERVICES | P O BOX 362524 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN EQUIP DISTR | PMB 161 | 3071 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969-7035 | |
| CARIBBEAN EQUIPMENT | AVE HOSTOS 502 | | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN EXCLUSIVE SERVICE INC | PO BOX 810290 | | | | CAROLINA | PR | 00981-0290 | |
| CARIBBEAN EXHIBITS INC | LOIZA STATION | PO BOX 6806 | | | SAN JUAN | PR | 00914-6806 | |
| CARIBBEAN FIRE EQUIPMENT CORP | PO BOX 20000 PMB 375 | | | | CANOVANAS | PR | 00729 | |
| CARIBBEAN FISHING CO / GEORGE | COND ALTAVISTA I | CARR 833 APT 13 A | | | GUAYNABO | PR | 00920 | |
| CARIBBEAN FLEET SOLUTIONS LLC | P 0 BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| CARIBBEAN FLEET WASH SERVICES INC | PO BOX 1097 | | | | BAYAMON | PR | 00960-1097 | |
| CARIBBEAN FORMS MANUFACTURERS | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| CARIBBEAN FORMS MANUFACTURERS INC | PO BOX 361042 | | | | SAN JUAN | PR | 00936-1042 | |
| CARIBBEAN GEOTECHNOLOGY, PSC | URB PUERTO NUEVO | 513 CALLE ASUNCION | | | SAN JUAN | PR | 00920-4020 | |
| CARIBBEAN GLAZE CORP | PO BOX 366939 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN GRAPHICS | BOX 3034 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN GREENBIKES, LLC | LA VILLA DE TORRIMAR | REY GUSTAVO 278 | | | GUAYNABO | PR | 00969 | |
| CARIBBEAN HEALTHCARE SUPPLY | P.O. BOX 367667 | | | | SAN JUAN | PR | 00936-7667 | |
| CARIBBEAN HEALTHY ACCIDENT RISK | MANAGEMENT CORP CHARM | PO BOX 9191 | | | CAROLINA | PR | 00988-9191 | |
| CARIBBEAN HELI JETS INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| CARIBBEAN HELICORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| CARIBBEAN HOME MEDICAID | 8155 CALLE CONCORDIA STE. 104 | | | | PONCE | PR | 00717 | |
| CARIBBEAN HOSPICE CORPORATION | CROWN HILLS | 153 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN IMAGING & RADIATION INVESTMENT | EDIFICIO PARRA | 2225 PONCE BAY PASS SUITE 103 | | | PONCE | PR | 00717-1320 | |
| CARIBBEAN IND CONST SE/FONROCHE EN AMER | P O BOX 29726 | | | | SAN JUAN | PR | 00929-0726 | |
| CARIBBEAN INDUSTRIAL | PO BOX 609 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN INSULATION CONTRACTING CO INC | PMB 2121 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| CARIBBEAN INSURANCE SERVICES INC | PO BOX 4438 | | | | VEGA BAJA | PR | 00694-4438 | |
| CARIBBEAN INT NEW CORP DBA VOCERO PR | AREA TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 270219 | | | | SAN JUAN | PR | 00927-2019 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1190 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| CARIBBEAN INT NEW CORP DBA VOCERO PR | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| CARIBBEAN INTEGRATED DEVELOPMENT CORP | 125 CALLE VILLA STE 101 | | | | PONCE | PR | 00733 | |
| CARIBBEAN INTERGRALED DEVELOPMENT, CORP | CALLE VILL NO. 125 | | | | PONCE | PR | 00733 | |
| CARIBBEAN KAWASAKI CORP | PO BOX 250 | | | | ARECIBO | PR | 00613 | |
| CARIBBEAN LEGAL ADVISORS LLC | 112 CALLE URUGUAY | | | | HATO REY | PR | 00917 | |
| CARIBBEAN LIBRARY CONSULTING CORP | PO BOX 362341 | | | | SAN JUAN | PR | 00936-2341 | |
| CARIBBEAN LIFELINE INC | CENTRO NOVIO PLAZA BLDG | 475 HOSTOS AVE SUITE 207 | | | MAYAGUEZ | PR | 00902 | |
| CARIBBEAN LINEN | PO BOX 111 | | | | GURABO | PR | 00778-0111 | |
| CARIBBEAN LOGISTIC MANAGEMENT | P O BOX 391 | | | | COROZAL | PR | 00783 | |
| CARIBBEAN MAIL BOXES & INTERGOM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CARIBBEAN MAIL BOXES & INTERGOM | BALDORIOTY DE CASTRO | 174 CASTRO VINA | | | SAN JUAN | PR | 00911 | |
| CARIBBEAN MAIL BOXES & INTERGOM | PO BOX 13663 | | | | SAN JUAN | PR | 00908 | |
| CARIBBEAN MANAGEMENT & CONSULTING GRO | DISTRICT VIEW PLAZA | 644 FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 000907-3122 | |
| CARIBBEAN MANAGEMENT & CONSULTING GRO | PO BOX 22066 | | | | SAN JUAN | PR | 00931-2066 | |
| CARIBBEAN MARINE SUPPLIES C/O ORIENTAL | BANK AND TRUST (BANCO COM) | P O BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| CARIBBEAN MARITIME EDUC CENTER INC | 15 BUENAVENTURA QUINONES ST | | | | GUANICA | PR | 00653-2645 | |
| CARIBBEAN MARTIAL ARTS ACADEMY | P O BOX 95 | | | | GUAYAMA | PR | 00785 | |
| CARIBBEAN MECHANICAL SOLUTION LLC | P O BOX 146 | | | | BAYAMON | PR | 00960-0146 | |
| CARIBBEAN MEDICAL CENTER | ATT MANEJO DE INFORMACION | PO BOX 70006 | | | FAJARDO | PR | 00738 | |
| CARIBBEAN MEDICAL GROUP | 2000 PMB 229 SUITE 26 CARR.8177 | | | | GUAYNABO | PR | 00966 | |
| CARIBBEAN MEDICAL TESTING | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| CARIBBEAN MEDICAL TESTING & REFERENCE LA | PO BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| CARIBBEAN METAL FABRICATORS, INC. | P.O. BOX 696 | | | | CAROLINA | PR | 00968-0696 | |
| CARIBBEAN MGT & CONSULTING GROUP | 252 PONCE DE LEON AVE SUITE 501 | | | | SAN JUAN | PR | 00918 | |
| CARIBBEAN MICRO SERVICES INC | CENTRO INTL DE MERCADEO TORRE 1 | SUITE 702 | | | GUAYNABO | PR | 00968 | |
| CARIBBEAN MICRO SERVICES INC | PO BOX 275 | | | | BAYAMON | PR | 00960-0275 | |
| Caribbean Network Solutions, Inc. | IF 41 Ave. Lomas Verdes Royal Palm | | | | Bayamón | PR | 00956 | |
| CARIBBEAN NEWS  PUBLIC RELATIONS INC | PO BOX 1506 | | | | VEGA BAJA | PR | 00694-1506 | |
| CARIBBEAN NEWS & PUBLIC RELATIONS | P O BOX 1506 | | | | VEGA BAJA | PR | 00694 | |
| CARIBBEAN NURSERY FARM | P O BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| CARIBBEAN NURSURY FARM INC | PO BOX 956 | | | | SABANA GRANDE | PR | 00637 | |
| CARIBBEAN OFFICE CHAIRS MANUFACTURERS IN | 147 TOMAS CARRION MADURO | | | | JUANA DIAZ | PR | 00795-1640 | |
| CARIBBEAN OFFICE CHAIRS MFGTS INC | 147 TOMAS C MADURO ST | | | | JUANA DIAZ | PR | 00795 | |
| CARIBBEAN OFFICE DESIGN CONTRACT CORP | EL TUQUE INDUSTRIAL PARK #122 | | | | PONCE | PR | 00728 | |
| CARIBBEAN ORTHOPEDIC | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| CARIBBEAN ORTHOPEDIC SERV | PMB 163 | 1353 CARR 19 | | | GUAYNABO | PR | 00968-2700 | |
| CARIBBEAN PHOTO & IMAGING CO INC | 24 CALLE MCKINLEY | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN PHOTO & IMAGING CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| CARIBBEAN PHOTO & IMAGING CO INC | ESC DE ARTES PASTICAS | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | |
| CARIBBEAN PHOTO & IMAGING CO INC | PO BOX 192273 | | | | SAN JUAN | PR | 00919-2273 | |
| CARIBBEAN PHOTO & IMAGING CO. | ILCA INC | PO BOX 362211 | | | SAN JUAN | PR | 00936-2211 | |
| CARIBBEAN PRAXIS GROUP CORPORATION | URB CAPARRA HEIGHTS | 400 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| CARIBBEAN PRESTRESS S E | BOX 848 | | | | CATANO | PR | 00962 | |
| CARIBBEAN PRINTING GROUP INC. | PO BOX 361042 | | | | SAN JUAN | PR | 00936 1042 | |
| CARIBBEAN PRINTING INDUSTRIES | PO BOX 36-1042 | | | | SAN JUAN | PR | 00936 | |
| CARIBBEAN PRIVATE POLICE INC | PO BOX 5237 | | | | YAUCO | PR | 00698 | |
| CARIBBEAN PRODUCE EXCHANGE INC | PO BOX 11990 | | | | SAN JUAN | PR | 00922 | |
| CARIBBEAN PULMONARY SOCIETY | PO BOX 7776 | | | | PONCE | PR | 00732 | |
| CARIBBEAN RAIN SOLUTIONS LLC | P O BOX 819 PMB 50 | | | | LARES | PR | 00669 | |
| CARIBBEAN REFRESCOS INC | PO BOX 11999 | | | | CIDRA | PR | 00739-1999 | |
| CARIBBEAN RENEWABLE TECHNOLOGIES | PMB 535 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| CARIBBEAN RESEARCH AND MEASUREMENT GRO | PO BOX 9300714 | | | | SAN JUAN | PR | 00928 | |
| CARIBBEAN RESTAUNTS , LLC | P. O. BOX 366999 | | | | SAN JUAN | PR | 00936-6999 | |
| CARIBBEAN RESTAURANT INC | PTO NUEVO DISTRIBUTION CNTR | EDIF 1 CARR 5 KM 27.4 | | | CATANO | PR | 00962 | |
| CARIBBEAN ROLLER, CO. | URB. VALLE VERDE | 2104 CALLE MONACO | | | PONCE | PR | 00716-3605 | |
| CARIBBEAN ROOFING & WATERPROOFING CORP | PO BOX 270108 | | | | SAN JUAN | PR | 00928-2908 | |
| CARIBBEAN S E A SOFTBALL INC | RR 10 BZN 10310 | | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN SATELITTE TV | PO BOX 1165 | | | | SAN GERMAN | PR | 00683 | |
| CARIBBEAN SECURITY & INVESTIGATIONS | 3480 AVE BOULEVARD | | | | LEVITTOWN | PR | 00949 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1191 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIBBEAN SECURITY SPECIALIST INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 447 | | | GUAYNABO | PR | 00966 | |
| CARIBBEAN SELF STORAGE | 108 CALLE TRINIDAD | | | | SAN JAN | PR | 00917 | |
| CARIBBEAN SELF STORAGE | P O BOX 9023206 | | | | SAN JUAN | PR | 00902-3206 | |
| CARIBBEAN SHIPPING SERVICES IN | AMELIA IND PARK | 7 CALLE BEATRIZ | | | GUAYNABO | PR | 00968 | |
| CARIBBEAN SIGN SPPLIES MANUFACTURERS | P O BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SIGN SUPPLIES MANUFACTURERS, IN | PO BOX 363901 | | | | SAN JUAN | PR | 00968 | |
| CARIBBEAN SIGN SUPPLIES MANUFACTURES | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SIGN SUPPLY | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | 4 CALLE MUNET COURT | | | | GUAYNABO | PR | 00971 | |
| CARIBBEAN SIGN SUPPLY MANUFACTURERS INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SIGN SUPPLY MANUFACTURES INC | PO BOX 363901 | | | | SAN JUAN | PR | 00936-3901 | |
| CARIBBEAN SMART ENERGY INC. | PO BOX 772 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN SNACKS INC | PO BOX 11908 | | | | SAN JUAN | PR | 00922-1908 | |
| CARIBBEAN SOUND CENTER | K-11 RIO BOTIJAS RIO HONDO I | | | | BAYAMON | PR | 00951 | |
| CARIBBEAN STITCHES | PMB 611  267 CALLE SIERRA MORENA | | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN STONE PRODUCTS, INC | PO BOX 86 | | | | VEGA BAJA | PR | 00694 | |
| CARIBBEAN STRATEGIC ADVISORS LLC | CIUDAD III | 61 CALLE SAUCO 61 | | | TOA ALTA | PR | 00953 | |
| CARIBBEAN SUAPS | URB PARADISE HILLS | H 55 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN SUPPLIES & EQUIPMENT | PO BOX 3687 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBBEAN TANK TECHNOLOGIES CORP | P O BOX 395 | | | | CATANO | PR | 00963-0395 | |
| CARIBBEAN TECH POWER | P O BOX 29771 | | | | SAN JUAN | PR | 00929-0771 | |
| CARIBBEAN TECHNICAL SERVICES INC | PO BOX 29176 | | | | SAN JUAN | PR | 00929-0176 | |
| CARIBBEAN TECHNOLOGY | 3285 WASHINGTON ST | | | | BEVERLY HILLS | FL | 34465 | |
| CARIBBEAN TELECOMMUNICATIONS UNION | 4 MARY | ST CALIR | | | PORT SPAIN | | 12011 | DOMINICAN REPUBLIC |
| CARIBBEAN TEMPORARY SERV LLC | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| CARIBBEAN TEMPORARY SERVICES | PO BOX 11873 | | | | SAN JUAN | PR | 00910-3800 | |
| CARIBBEAN TOMOTHERAPY CENTER | PO BOX 958 | | | | BAYAMON | PR | 00960 | |
| CARIBBEAN TRANSPORT REFRIGERATION | PO BOX 507 | | | | MOROVIS | PR | 00687-0507 | |
| CARIBBEAN TROPIC INC | EL SENORIAL | 2035 CALLE BENITO FEIJOO | | | SAN JUAN | PR | 00926 | |
| CARIBBEAN TRUCK BODIES & EQUIPMENT CORP | PO BOX 56029 | | | | BAYAMON | PR | 00960-6229 | |
| CARIBBEAN UNIVERSITY | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| CARIBBEAN UNIVERSITY COLLEGE | PO BOX 493 | | | | BAYAMON | PR | 00960 | |
| Caribbean University Inc. | P O Box 493 | | | | San Juan | PR | 00936 | |
| Caribbean University Inc. | PO BOX 493 | | | | BAYAMON | PR | 00960-493 | |
| CARIBBEAN UNIVERSITY RECINTO DE BAYAMON | PO BOX 493 | | | | BAYAMON | PR | 00960-0493 | |
| CARIBBEAN UNLIMITED EVENTS INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |
| CARIBBEAN UPDATE | 116 MYTLE AVENUE | | | | MILLBURN | NJ | 07041 | |
| CARIBBEAN VALIDATION SERVICES | PO BOX 19592 | | | | SAN JUAN | PR | 00910-1592 | |
| CARIBBEAN VASCULAR SERVICES,PC | MANS REAL | 604 CALLE FELIPE | | | PONCE | PR | 00780 | |
| CARIBBEAN WAREHOUSE & LOGISTICS INC | PO BOX 630337 | | | | CATANO | PR | 00962-9998 | |
| CARIBBEAN WASTE TECHNOLOGY INC | PO BOX 522 | | | | CIDRA | PR | 00739 | |
| CARIBBEAN WATER SPECIALIST CORP. | PO BOX 1631 | | | | ARECIBO | PR | 00688-1631 | |
| CARIBBEAN WELL & PUMP SERV | FIRM DELIVERY ROUTE | | | | PENUELAS | PR | 00624 | |
| CARIBBEAN WELLNESS CENTER INC | 284-A AVE DR. SUSONI | | | | HATILLO | PR | 00659 | |
| CARIBE AGGREGATES INC | URB PALACIOS DEL PRADO | 119 CALLE MAR CARIBE | | | JUANA DIAZ | PR | 00795 | |
| CARIBE AIR CONDITIONING & SERVICES | BO EMAJAGUA | 226 MARIANI | | | MAUNABO | PR | 00707 | |
| CARIBE AIR CONDITIONING & SERVICES | P.O. BOX 1131 | | | | MAUNABO | PR | 00707 | |
| CARIBE AUDIO VISUAL INC | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| CARIBE AUDIOVISUAL, INC. | 1259 FERNANDEZ JUNCOS | SUITE 101 | | | SAN JUAN | PR | 00907 | |
| CARIBE AUDIO-VISUALS, INC. | 1259 AVE FERNANDEZ JUNCOS | SUITE 101 | | | SANTURCE | PR | 00907 | |
| CARIBE AUTO PERFOMANCE INC | URB ANTONSANTI | 1474 MARGINAL BORI | | | SAN JUAN | PR | 00927 | |
| CARIBE AUTO TECH | 864 CALLE CAMBALACHE | | | | PONCE | PR | 00731 | |
| CARIBE AUTOMOTIVE DISTRIBUTORS CORP | PMB 707 AVE DE DIEGO  SUITE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| CARIBE BAKERY OF PR INC | COND JARDINES METROPOLITANOS 2 | 361 GALILEO APT 5E | | | SAN JUAN | PR | 00927 | |
| CARIBE CANDLE CORP | 128 CALLE MUÑOZ RIVERA | | | | Peñuelas | PR | 00624 | |
| CARIBE CANDLE CORP | PO BOX 120 | | | | PENUELAS | PR | 00624 | |
| CARIBE CARTS & EQUIPMENT | AVE. SIMON MADERA #9 VILLA PRADES | | | | SAN JUAN | PR | 00924 | |
| CARIBE CHEM DISTRIBUTORS | P O BOX 9058 | | | | CAGUAS | PR | 00726-9058 | |
| CARIBE FEDERAL CREDIT UNION | 195 CALLE O NEILL HATO REY | | | | SAN JUAN | PR | 00918-2404 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIBE FEDERAL CREDIT UNION | 195 ONEILL ST | | | | SAN JUAN | PR | 00918-2404 | |
| CARIBE FEDERAL CREDIT UNION | CALLE O'NEILL 195 | | | | SAN JUAN | PR | 00918 | |
| CARIBE FISHERIES INC | HC 4 BOX 22972 | | | | LAJAS | PR | 00667 | |
| CARIBE FOOD SERVICES | AS S88 HACIENDA SAN JOSE | | | | CAGUAS | PR | 00727 | |
| CARIBE FOOD SERVICES INC | FARMACEUTICA BAXTER | | | | JAYUYA | PR | 00664 | |
| CARIBE FORMS | PO BOX 190032 | | | | SAN JUAN | PR | 00919-0032 | |
| CARIBE GE INT'L OF PR INC | 383 AVE FD ROOSEVELT # 209 | | | | SAN JUAN | PR | 00918 | |
| CARIBE GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARIBE GONZALEZ, EDNALIZ | ADDRESS ON FILE | | | | | | | |
| CARIBE GROLIER , INC. | CALL BOX 8317 | | | | SAN JUAN | PR | 00909-0000 | |
| CARIBE HYDROBLASTING CORP | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| CARIBE INDUSTRIAL SYSTEMS, INC | PO BOX 60980 | | | | BAYAMON | PR | 00960 | |
| CARIBE MEDICAL SUPPLY | PAZ GRANELA | 351 ANTONIO ARROYO | | | SAN JUAN | PR | 00921 | |
| CARIBE MEDICAL SUPPLY CORP | URB CAMBRIDGE PARK | A5 CALLE CHESTNUT HL | | | SAN JUAN | PR | 00926 | |
| CARIBE MONEY SYSTEM | PMB SUITE 309 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| CARIBE OLEFINS LLPSP | PO BOX 776 | | | | PENUELAS | PR | 00624 | |
| CARIBE PALLETS & PACKAGING CORP | PO BOX 1886 | | | | TRUJILLO ALTO | PR | 00977-1886 | |
| CARIBE PATHOLOGY,CSP | PO BOX 3605 | | | | MAYAGUEZ | PR | 00681 | |
| CARIBE PHYSICIANS PLAZA CORP | PO BOX 70006 | | | | FAJARDO | PR | 00738 | |
| CARIBE PRO SERVICE INC | P O BOX 116 | | | | MANATI | PR | 00674 | |
| CARIBE PRO SERVICES , INC. | P. O. BOX 116 | | | | MANATI | PR | 00674-0000 | |
| CARIBE RECYCLING CORP | HC 01 BOX 29030 | PMB 20 | | | CAGUAS | PR | 00725-0900 | |
| CARIBE RX SERVICE, INC. | P.O.BOX 7514 | | | | PONCE | PR | 00725 | |
| CARIBE RX SERVICES | PO BOX 7514 | | | | PONCE | PR | 00732 | |
| CARIBE SHELVINGS | URB. INDUSTRIAL VALLAS TORRES | P.O. BOX 8369 | | | PONCE | PR | 00732 | |
| CARIBE SHELVINGS INC | PO BOX 8369 | | | | PONCE | PR | 00732 | |
| CARIBE TECH | PO BOX 10078 | | | | HUMACAO | PR | 00792 | |
| CARIBE TECH SUPPORT CORP | 90 AVE. RIO HONDO | PMB SUITE 309 | | | BAYAMON | PR | 00961-3113 | |
| CARIBE TECHNO V ELA, DRD | LCDO. FERNANDO BARNES ROSICH | APARTADO 331031 | | | PONCE | PR | 00733 | |
| CARIBE TECNO, SE | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| CARIBE TECNO, SE | PO BOX 36099 | | | | SAN JUAN | PR | 00936-0099 | |
| CARIBE TROPICAL CORP | P O BOX 1673 | | | | SAN SEBASTIAN | PR | 00685 | |
| CARIBE VAN LINES | PO BOX 1575 | | | | LAS PIEDRAS | PR | 00771-1575 | |
| CARIBE VENTURES INC | REXVILLE TOWN CENTER | LOCAL H 15 CARR 167 | | | BAYAMON | PR | 00957 | |
| CARIBE WATER TECHNOLOGY INC | WEST INDUSTRIAL PARK | ST B RD 156 KM 58.2 | | | CAGUAS | PR | 00725 | |
| CARIBE WATER TECHNOLOGY INC. | PO BOX 6375 | | | | CAGUAS | PR | 00726-6375 | |
| CARIBEAN INC | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 436 | | | SAN JUAN | PR | 00926-5955 | |
| CARIBEL F ROHENA | ADDRESS ON FILE | | | | | | | |
| CARIBESUPPLIES CORP | PO BOX 16610 | | | | SAN JUAN | PR | 00908-6610 | |
| CARIBE-TECH | P.O. BOX 10078 | CUH STATION | | | HUMACAO | PR | 00792 | |
| CARICO INTERNATIONAL INC | SECT CENTRAL AEROPUERTO LMM | EDIF CAF 1 STE 205 CARR 150 | | | CAROLINA | PR | 00979 | |
| CARICO PUERTO RICO LLC | 20 CENTRAL SECTOR BASE MUNIZ | EDIF C 2DO PISO | | | CAROLINA | PR | 00979 | |
| CARIDAD ALAMO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARIDAD ALAMO ROMAN, HOG. SAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARIDAD BAEZ MENDIZABAL | ADDRESS ON FILE | | | | | | | |
| CARIDAD CHEVERE LANDRAU | ADDRESS ON FILE | | | | | | | |
| CARIDAD FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARIDAD M ACOSTA MARTIN | ADDRESS ON FILE | | | | | | | |
| CARIDAD MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARIDAD MELISA RAMIREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARIDAD MONTENEGRO DBA | RR9 BOX 1662 | | | | SAN JUAN | PR | 00926-9745 | |
| Caridad Montenegro DBA Montenegro Covers | RD 176 KM 5.8 | LOS ANDINOS | CUPEY ALTO | | RIO PIEDRAS | PR | 00928-0000 | |
| Caridad Montenegro DBA Montenegro Covers | RR-9 BOX 1662 | CUPEY ALTO | | | RIO PIEDRAS | PR | 00926-9745 | |
| CARIDAD N GALINDA PORTILLA | ADDRESS ON FILE | | | | | | | |
| CARIDAD N VELEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| CARIDAD OLIVER MANFREDY | ADDRESS ON FILE | | | | | | | |
| CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARIDAD RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARIDAD SANABRIA FERRER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIDAD SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARIDAD SANTANA, FIORDA M | ADDRESS ON FILE | | | | | | | |
| CARIDAD SANTIAGO V AEP | ERIC QUETGLAS | QUETGLAS LAW OFFICE | 1353 LUIS VIGOREAUX AVE. PMB 657 | | GUAYNABO | PR | 00966 | |
| CARIDAD SANTIAGO V AEP | LCDA. CARLA ARRAIZA GONZALEZ | POBOX 9023195 | | | SAN JUAN | PR | 00902-3195 | |
| CARIDAD SANTIAGO V AEP | LCDO. IVAN F. GONZALEZ CARMONA | PO BOX 9023525 | | | SAN JUAN | PR | 00902-3525 | |
| CARIDAD SERBIA YERA | ADDRESS ON FILE | | | | | | | |
| CARIDAD SOTO TIRADO | ADDRESS ON FILE | | | | | | | |
| CARIDAD Y AMOR INC | HC 01 BOX 7264 | | | | YAUCO | PR | 00688 | |
| CARIDE GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARIDE GONZALEZ, ALEX X | ADDRESS ON FILE | | | | | | | |
| CARIDE RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARIDE SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| CARIDES GONZALEZ, FREEDIE | ADDRESS ON FILE | | | | | | | |
| CARIDES GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| CARIDES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARIDES RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARIE MEDINA CARDONA | ADDRESS ON FILE | | | | | | | |
| CARILIANA GONZALEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| CARILIN I ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARILIN V RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARILION ROANOKE MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| CARILIZ INC | PO BOX 1573 | | | | CABO ROJO | PR | 00622-1573 | |
| CARILLO DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CARILLO LAGUNA, DANIELIS | ADDRESS ON FILE | | | | | | | |
| Carillo Morales, Jose L | ADDRESS ON FILE | | | | | | | |
| CARILLO ORTIZ, GRASE A | ADDRESS ON FILE | | | | | | | |
| CARILYN M COLON CORRERA | ADDRESS ON FILE | | | | | | | |
| CARIMA A MOLL SOMA | ADDRESS ON FILE | | | | | | | |
| CARIMEL MORALES Y ALEXIS MORALES | ADDRESS ON FILE | | | | | | | |
| CARIN Y PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARINA PONCE PALABESINO | ADDRESS ON FILE | | | | | | | |
| CARINA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARINEL GONZALEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARINES LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARINETTE PACHECO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARINEZ ANGELS WITH LOVE INC | 26 CALLE EL REY | | | | ISABELA | PR | 00662 | |
| CARINO CARMONA, MERALYS | ADDRESS ON FILE | | | | | | | |
| CARINO COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARINO COLON, WILL | ADDRESS ON FILE | | | | | | | |
| CARINO ENCARNACION, RAMONA | ADDRESS ON FILE | | | | | | | |
| CARINO ESQUILIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARINO FILOMENO, JOSELIND | ADDRESS ON FILE | | | | | | | |
| CARINO FURET, ALBERT | ADDRESS ON FILE | | | | | | | |
| CARINO FURET, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARINO GONZALEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| Carino Lima, Olga A | ADDRESS ON FILE | | | | | | | |
| CARINO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARINO MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARINO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARINO RIVERA, DONELYS | ADDRESS ON FILE | | | | | | | |
| CARINO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| CARINO ROMERO, NAHIR | ADDRESS ON FILE | | | | | | | |
| CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARINO SANIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARINY A NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARIRE ACEVEDO, MARIA J | ADDRESS ON FILE | | | | | | | |
| CARIRE CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CARIRE CUEVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARIRE GALLART, BETTY | ADDRESS ON FILE | | | | | | | |
| CARIRE HERNANDEZ, EUFALDO | ADDRESS ON FILE | | | | | | | |
| CARIRE JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARIRE LISBOA, NORMA E | ADDRESS ON FILE | | | | | | | |
| CARIRE LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CARIRE MEDINA, MAURA | ADDRESS ON FILE | | | | | | | |
| CARIRE NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| CARIRE NIEVES, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARIRE NIEVES, MARIELISE | ADDRESS ON FILE | | | | | | | |
| CARIRE NIEVES, SEAN | ADDRESS ON FILE | | | | | | | |
| CARIRE PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARIRE PEREZ, SUSANA E | ADDRESS ON FILE | | | | | | | |
| Carire Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| CARIRE RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| CARIRE SANCHEZ, HEROILDO | ADDRESS ON FILE | | | | | | | |
| CARIRE SANCHEZ,HEROILDO | ADDRESS ON FILE | | | | | | | |
| CARIRE TOSADO, ERIC J. | ADDRESS ON FILE | | | | | | | |
| CARIRE TOSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARIRE VEGA, DOMILU | ADDRESS ON FILE | | | | | | | |
| CARIRE, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CARIS M ESTREMERA ROMAN | ADDRESS ON FILE | | | | | | | |
| CARIS NURSERY INC | 183 CALLE DELBREY | | | | SAN JUAN | PR | 00911-2007 | |
| CARISA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| CARISSA KINDY BIDOT | ADDRESS ON FILE | | | | | | | |
| CARITA DE ANGEL DE YAUCO INC | 176 JUREL SUITE 101 | | | | ENSENADA | PR | 00647 | |
| CARITAS CARNEY HOSPITAL | 2100 DORCHESTER AVE | | | | BOSTON | MA | 02124 | |
| CARITAS DE PUERTO RICO INC | P O BOX 8812 | | | | SAN JUAN | PR | 00910-0812 | |
| CARITAS SANAS, INC. | EST. DE ARECIBO | 59 CALLE BREVE | | | ARECIBO | PR | 00612-6317 | |
| CARITAS SANAS, INC. | P O BOX 2457 | | | | MANATI | PR | 00674 | |
| CARITE CORP | PO BOX 362348 | | | | SAN JUAN | PR | 00936 2348 | |
| CARITZA M. MIRANDA ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| CARITZA M. MIRANDA ALBLADEJO | ADDRESS ON FILE | | | | | | | |
| CARIVETTE TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| CARIXA FALCON BAEZ | ADDRESS ON FILE | | | | | | | |
| CARL A SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARL ALVAREZ MATTA | ADDRESS ON FILE | | | | | | | |
| CARL DWORMAN | ADDRESS ON FILE | | | | | | | |
| CARL E SCHUSTER BRAS | ADDRESS ON FILE | | | | | | | |
| CARL FRAILE | ADDRESS ON FILE | | | | | | | |
| CARL LEYVA  ASOCIADOS CORP | PO BOX 172 | | | | LOIZA | PR | 00772 | |
| CARL ROSENBLOOM | ADDRESS ON FILE | | | | | | | |
| CARL S BACHE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARL W BERGQUIST | ADDRESS ON FILE | | | | | | | |
| CARLA A FAGUNDO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLA A SALGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLA A TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLA A TOMASSINI QUIJANO | ADDRESS ON FILE | | | | | | | |
| CARLA AMUNDARAY GADEA | ADDRESS ON FILE | | | | | | | |
| CARLA ARRAIZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLA B MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLA B PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLA BERAS AULET | ADDRESS ON FILE | | | | | | | |
| CARLA BULTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLA C CINTRON | ADDRESS ON FILE | | | | | | | |
| CARLA C RAMOS Y MELVIN JORDAN | ADDRESS ON FILE | | | | | | | |
| CARLA CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLA D SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| CARLA D. RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| CARLA DE JESUS RUIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| CARLA E LOPEZ PALACIOS | ADDRESS ON FILE | | | | | | | |
| CARLA F BONES MORALES | ADDRESS ON FILE | | | | | | | |
| CARLA F RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLA FABIAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLA FERRARI LUGO | ADDRESS ON FILE | | | | | | | |
| CARLA FURNITURE | P O BOX 2524 | | | | TOA BAJA | PR | 00951-2524 | |
| CARLA HAEUSSLER | ADDRESS ON FILE | | | | | | | |
| CARLA I PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLA I. DÍAZ PINTADO | ALFREDO UMPIERRE | CARR.174 #10 | AGUSTIN STAHL | | Bayamón | PR | 00956 | |
| CARLA J ORTIZ MARTIR | ADDRESS ON FILE | | | | | | | |
| CARLA J TORRES JIMENEZ / JUAN C TORRES | ADDRESS ON FILE | | | | | | | |
| CARLA J. QUINTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLA L. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| CARLA M AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M CALDERON CANCIO | ADDRESS ON FILE | | | | | | | |
| CARLA M CINTRON MORALES | ADDRESS ON FILE | | | | | | | |
| CARLA M CLAUDIO SANTAELLA | ADDRESS ON FILE | | | | | | | |
| CARLA M COLON LEON | ADDRESS ON FILE | | | | | | | |
| CARLA M COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLA M DEYA QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLA M DIAZ BARRETO | ADDRESS ON FILE | | | | | | | |
| CARLA M DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLA M ESQUILIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M FREYTES CRUTERA | ADDRESS ON FILE | | | | | | | |
| CARLA M GONZALEZ COBOS | ADDRESS ON FILE | | | | | | | |
| CARLA M HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLA M MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M MONTALVO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M MORALES JUSINO | ADDRESS ON FILE | | | | | | | |
| CARLA M MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M NEGRON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| CARLA M NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| CARLA M RIVERA CALDERON | ADDRESS ON FILE | | | | | | | |
| CARLA M RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLA M SAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLA M TIRAGALLO OTERO | ADDRESS ON FILE | | | | | | | |
| CARLA M. ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLA M. HERNANDEZ CASTRODAD | ADDRESS ON FILE | | | | | | | |
| CARLA MARIE PEDROGO MATOS | ADDRESS ON FILE | | | | | | | |
| CARLA MARIE RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| CARLA MARIS RENTAS | ADDRESS ON FILE | | | | | | | |
| CARLA MARTORELL COLON | ADDRESS ON FILE | | | | | | | |
| CARLA MOLINA BARRIOS | LCDO. JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO | PISO 3 | 254 CALLE SAN JOSE | SAN JUAN | PR | 00901 | |
| CARLA MOLINA BARRIOS | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CARLA MORALES SOSA | ADDRESS ON FILE | | | | | | | |
| CARLA N VERA CABAN | ADDRESS ON FILE | | | | | | | |
| CARLA N. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLA NATALIA COLOMBANI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARLA R. GARCIA BONHOMME | ADDRESS ON FILE | | | | | | | |
| CARLA R. LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| CARLA RICCITELLI TANNER | ADDRESS ON FILE | | | | | | | |
| CARLA RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| CARLA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| CARLA RODRIGUEZ HEREDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLA T BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLA T QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLA V CORREA CEPEDA | ADDRESS ON FILE | | | | | | | |
| CARLA V SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLA W FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CARLA Y VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLAMICHELLE VIDAL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLE COTTE, OMAR | ADDRESS ON FILE | | | | | | | |
| CARLE GARCIA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARLE MARTINEZ, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| CARLE MARTINEZ, GLORISSETTE | ADDRESS ON FILE | | | | | | | |
| CARLE MATOS, FLOR J | ADDRESS ON FILE | | | | | | | |
| CARLE SANTOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| CARLENE LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLEQUIN NEWS DELIVERY SERV | PO BOX 361464 | | | | SAN JUAN | PR | 00936-1464 | |
| CARLES MENDOZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARLIER RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLINA GARCIA DE REYES | ADDRESS ON FILE | | | | | | | |
| CARLINE MUNOZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLITA PERDOMO ROJAS | ADDRESS ON FILE | | | | | | | |
| CARLITOS BAKERY INC | 27 CALLE MUNOZ RIVERA | Y CELIS AGUILERA | | | STA ISABEL | PR | 00757 | |
| CARLITO'S DIESEL & MACHINE SHOP, CORP | PARC NUEVA VIDA | P35 CALLE GA | | | PONCE | PR | 00728 | |
| CARLITOS PHOTO & ART FRAMING & AWARDS | 51 CALLE MUNOZ RIVERA | | | | CABO ROJO | PR | 00623 | |
| CARLITOS TOLEDO PONCE | 52 CALEL CONSTITUCION | | | | SANTA ISABEL | PR | 00757 | |
| CARLMARIE MORELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARLO ACOSTA, ADA N | ADDRESS ON FILE | | | | | | | |
| CARLO ACOSTA, EMILIO | ADDRESS ON FILE | | | | | | | |
| CARLO ACOSTA, YAMIL | ADDRESS ON FILE | | | | | | | |
| Carlo Alameda, Luis O | ADDRESS ON FILE | | | | | | | |
| CARLO ANTONETTY, KRISTAL | ADDRESS ON FILE | | | | | | | |
| CARLO APONTE, ONELIA N | ADDRESS ON FILE | | | | | | | |
| CARLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARLO ASENCIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CARLO AYALA, ROSINEA | ADDRESS ON FILE | | | | | | | |
| CARLO AYBAR, NATACHA | ADDRESS ON FILE | | | | | | | |
| CARLO BECERRA, PETER | ADDRESS ON FILE | | | | | | | |
| CARLO BECERRA, PETER L | ADDRESS ON FILE | | | | | | | |
| CARLO BELEN, EDWIN A | ADDRESS ON FILE | | | | | | | |
| CARLO BELEN, EVEREDITH | ADDRESS ON FILE | | | | | | | |
| CARLO BONILLA, RAULIN | ADDRESS ON FILE | | | | | | | |
| CARLO CAJIGAS, MELINDA | ADDRESS ON FILE | | | | | | | |
| CARLO CARABALLO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARLO CHEVERE, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARLO CLAUDIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| CARLO COLLAZO, JUNIOR | ADDRESS ON FILE | | | | | | | |
| CARLO COLLAZO, NOELIA J. | ADDRESS ON FILE | | | | | | | |
| CARLO COLON, MITZARIE | ADDRESS ON FILE | | | | | | | |
| CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| CARLO CUCHI RADH D | ADDRESS ON FILE | | | | | | | |
| CARLO DELBREY, XAVIER | ADDRESS ON FILE | | | | | | | |
| CARLO DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARLO FLORES, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CARLO FLORES, MAGDA Z | ADDRESS ON FILE | | | | | | | |
| CARLO FLORES, MANOLO | ADDRESS ON FILE | | | | | | | |
| CARLO FONT MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| CARLO FONT,JORGE L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1197 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLO GARCIA MD, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARLO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARLO GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARLO GONZALEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Carlo Gutierrez, Angel | ADDRESS ON FILE | | | | | | | |
| CARLO HERNANDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARLO HIDALGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CARLO HUERTAS, YANICE | ADDRESS ON FILE | | | | | | | |
| CARLO IRIZARRY, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CARLO JOEL ROBRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLO LAPORTE, RAYMA E | ADDRESS ON FILE | | | | | | | |
| CARLO LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARLO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARLO LUCIANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARLO LUCIANO, OLGA H | ADDRESS ON FILE | | | | | | | |
| CARLO LUGO, FELIX | ADDRESS ON FILE | | | | | | | |
| CARLO LUGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARLO M CALOCA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLO M NAVEDO MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLO MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARLO MENDOZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CARLO MIRABAL, EDNA J. | ADDRESS ON FILE | | | | | | | |
| CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| CARLO MIRABAL, MARIELA | ADDRESS ON FILE | | | | | | | |
| CARLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARLO MONTALVO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CARLO MONTECARLO, MELANIE | ADDRESS ON FILE | | | | | | | |
| CARLO MONTES, IDALIA | ADDRESS ON FILE | | | | | | | |
| CARLO MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARLO MORALES, WANDA NAHIR | ADDRESS ON FILE | | | | | | | |
| CARLO MUNIZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| Carlo Muniz, Pedro J. | ADDRESS ON FILE | | | | | | | |
| CARLO N. MALDONADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLO OLAN, JORGE | ADDRESS ON FILE | | | | | | | |
| CARLO ORTIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CARLO PABON, CLARA E | ADDRESS ON FILE | | | | | | | |
| CARLO PADILLA, FLAVIA Y | ADDRESS ON FILE | | | | | | | |
| CARLO PADILLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARLO PADILLA, LINDA | ADDRESS ON FILE | | | | | | | |
| CARLO PADILLA, POLA M | ADDRESS ON FILE | | | | | | | |
| Carlo Padilla, Wilberto | ADDRESS ON FILE | | | | | | | |
| CARLO PAGAN, AYMED | ADDRESS ON FILE | | | | | | | |
| CARLO PAGAN, SALLY | ADDRESS ON FILE | | | | | | | |
| CARLO PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| CARLO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARLO REYES MD, SIMON E | ADDRESS ON FILE | | | | | | | |
| CARLO REYES, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARLO REYES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CARLO RIOS, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| Carlo Rivera, Aileen | ADDRESS ON FILE | | | | | | | |
| CARLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARLO RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARLO RIVERA, JIMMY | ADDRESS ON FILE | | | | | | | |
| CARLO RIVERA, KATILKA | ADDRESS ON FILE | | | | | | | |
| Carlo Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| CARLO RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| CARLO ROBLES, LIMARIS H | ADDRESS ON FILE | | | | | | | |
| CARLO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CARLO RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Carlo Rodriguez, Frances | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLO RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CARLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARLO RODRIGUEZ, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| CARLO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| CARLO RUIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARLO RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Carlo Salcedo, Carlos | ADDRESS ON FILE | | | | | | | |
| CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARLO SALCEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Carlo Sanabria, Rigoberto | ADDRESS ON FILE | | | | | | | |
| CARLO SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CARLO SEDA, SANTA | ADDRESS ON FILE | | | | | | | |
| CARLO SEMIDEY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | | |
| CARLO SERNA, IAN | ADDRESS ON FILE | | | | | | | |
| CARLO SOTO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CARLO TENNANT, DIANA | ADDRESS ON FILE | | | | | | | |
| CARLO TIRADO, NORMA | ADDRESS ON FILE | | | | | | | |
| Carlo Toro, Orlando | ADDRESS ON FILE | | | | | | | |
| CARLO TORO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| CARLO TORRES MD, SIMON | ADDRESS ON FILE | | | | | | | |
| CARLO TORRES MD, SIMON E | ADDRESS ON FILE | | | | | | | |
| Carlo Vazquez, Alberto | ADDRESS ON FILE | | | | | | | |
| CARLO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARLO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARLO VELEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARLO VIERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARLO VIERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| CARLO VILLALOBO, ALI CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLO VILLALOBO, ALI CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOMANUEL OSORIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOMANY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CARLOMAYA,CARLOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A ADORNO/ CARMEN L RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A AGOSTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS A AGUAYO CEDENO | ADDRESS ON FILE | | | | | | | |
| CARLOS A AGUILERA FRANCO | ADDRESS ON FILE | | | | | | | |
| CARLOS A ALGARIN FRAGUADA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ALMEIDA PALMA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS A ALVARADO FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS A ALVAREZ FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS A APONTE ARCHE | ADDRESS ON FILE | | | | | | | |
| CARLOS A APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A APONTE SILVA Y ANGEL FREIRE | ADDRESS ON FILE | | | | | | | |
| CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ARROYO CORTES | ADDRESS ON FILE | | | | | | | |
| CARLOS A AYALA SEGUI | ADDRESS ON FILE | | | | | | | |
| CARLOS A BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A BASORA FLECHA | ADDRESS ON FILE | | | | | | | |
| CARLOS A BELAVAL PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A BENITEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARLOS A BONILLA TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A BROWN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS A CABRERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A CALDERA OFERRAL | ADDRESS ON FILE | | | | | | | |
| CARLOS A CALISTO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS A CARDONA ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A CARRILLO PONTON | ADDRESS ON FILE | | | | | | | |
| CARLOS A CARRION BAUZO | ADDRESS ON FILE | | | | | | | |
| CARLOS A CASANOVA QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS A CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A CASTRODAD MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A CENTENO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS A CEPERO AYENDE/ BORINTEK INC | PO BOX 1326 | | | | AIBONITO | PR | 00705 | |
| CARLOS A CERPA CERPA | ADDRESS ON FILE | | | | | | | |
| CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS A CHARNECO PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS A CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A COLLAZO VICENTE | ADDRESS ON FILE | | | | | | | |
| CARLOS A COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A COLON NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS A CORCHADO MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS A CORTIJO MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A COTO RIVAS/GREEN SOLAR PR COM | PO BOX 362442 | | | | SAN JUAN | PR | 00936-2442 | |
| CARLOS A CRESPO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS A CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARLOS A CRUZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| CARLOS A CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A CRUZ RODRIGUEZ DBA GARAGE CRUZ | VENUS GARDENS | AX-19 CALLE MONTE REY | | | RIO PIEDRAS | PR | 00928 | |
| CARLOS A CUBERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS A CURUCHET HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| CARLOS A DANIELS VIGO | ADDRESS ON FILE | | | | | | | |
| CARLOS A DE JESUS DUPEROY | ADDRESS ON FILE | | | | | | | |
| CARLOS A DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A DELANNOY JULIA | ADDRESS ON FILE | | | | | | | |
| CARLOS A DELERME RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A DIAZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A DIAZ OSORIO | ADDRESS ON FILE | | | | | | | |
| CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A DIAZ VELIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A DURAN VALLE | ADDRESS ON FILE | | | | | | | |
| CARLOS A ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ESQUILIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A ESTEVES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A FABREGAS MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS A FALCON Y RAQUEL RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS A FERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A FERNANDEZ DIODONET | ADDRESS ON FILE | | | | | | | |
| CARLOS A FIGUEROA FERRER | ADDRESS ON FILE | | | | | | | |
| CARLOS A FIGUEROA PINEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS A FIGUEROA Y RUTH N VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A FIGUEROA/ LYDIA E MORALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A FLORES CARBONELL | ADDRESS ON FILE | | | | | | | |
| CARLOS A FONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A GABRIEL ZENO | ADDRESS ON FILE | | | | | | | |
| CARLOS A GARCIA PENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| CARLOS A GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| CARLOS A GAUDIN DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A GONZALEZ LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS A GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A GONZALEZ Y LISETTE SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS A GUZMAN NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A HANN COMMANDER | ADDRESS ON FILE | | | | | | | |
| CARLOS A HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| CARLOS A HOMS ORAMAS | ADDRESS ON FILE | | | | | | | |
| CARLOS A IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS A JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A JUAN LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS A LABOY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A LARRACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A LATORRE REVERON | ADDRESS ON FILE | | | | | | | |
| CARLOS A LAZARO LEON/ PV PROPERTIES INC | URB EL PILAR | D 21 CALLE QUEBRADA ARENAS | | | SAN JUAN | PR | 00926 | |
| CARLOS A LEBRON CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARLOS A LEON ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARLOS A LINARES ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A LLERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A LOPEZ CORSINO | ADDRESS ON FILE | | | | | | | |
| CARLOS A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A LUCCIONI COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| CARLOS A MALAVE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A MALDONADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS A MALDONADO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARIN ANDRADES | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARIN VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARRERO MATTEI | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS A MARTINO | ADDRESS ON FILE | | | | | | | |
| CARLOS A MATOS RIVERA/DYNAMIC SOLAR | SOLUTIONS INC | PO BOX 29155 | | | SAN JUAN | PR | 00929-0155 | |
| CARLOS A MEDINA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MEJIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MELENDEZ /DBA ALMACEN MELENDEZ | HC 1 BOX 6553 | | | | COROZAL | PR | 00783 | |
| CARLOS A MELENDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS A MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS A MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MELENDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS A MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS A MENDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| CARLOS A MENDEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| CARLOS A MERCADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS A MOLINA RESTO | ADDRESS ON FILE | | | | | | | |
| CARLOS A MOLINI SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A MORALES ARIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MORALES SILVA | ADDRESS ON FILE | | | | | | | |
| CARLOS A MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A MURILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A NAVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A NIEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A NOGUEIRA Y/O GRACIELA NALLAR | ADDRESS ON FILE | | | | | | | |
| CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A NOLASCO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A NORIEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A NUNEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS A OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A OPPENHEIMER CAMPOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ CARMONA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PABON/ IRMA BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PACHECO MONTERO | ADDRESS ON FILE | | | | | | | |
| CARLOS A PADILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PAGAN LAUREANO | ADDRESS ON FILE | | | | | | | |
| CARLOS A PARALITICCI MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS A PASTRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEIRATS REINA | ADDRESS ON FILE | | | | | | | |
| CARLOS A PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS A PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEREIRA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEREZ COLON/KILOWATT DEPOT PR | VISTAS DE RIO GRANDE I | 153 CALLE LAUREL | | | RIO GRANDE | PR | 00745 | |
| CARLOS A PEREZ OLAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS A PERFUME VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A PIZARRO OLIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUILICHINI PAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUINONES RENTAS | ADDRESS ON FILE | | | | | | | |
| CARLOS A QUINTANA DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS CAMILO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS CORNIER | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS DOMENECH | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS A RAMOS ONEILL | ADDRESS ON FILE | | | | | | | |
| CARLOS A RENTAS MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A REYES BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A REYES CENTENO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A REYMUNDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA ALONSO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA GUZMAN | URB SAN PEDRO | E 17 CALLE SAN MATEO | | | TOA BAJA | PR | 00949 | |
| CARLOS A RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA SILVA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ SOSA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARLOS A RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A ROMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A ROMERO GAMBOA | ADDRESS ON FILE | | | | | | | |
| CARLOS A ROMERO Y EVA BONELLI | ADDRESS ON FILE | | | | | | | |
| CARLOS A ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A ROSADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARLOS A ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUBIO CANCELA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUIZ OBANDO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SALDANA | ADDRESS ON FILE | | | | | | | |
| CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | | |
| CARLOS A SAMBOLIN MATTEI | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTANA RABELL/JAG ENGINEERS PS | URB VALPARAISO | K 48 CALLE 3 | | | TOA BAJA | PR | 00949 | |
| CARLOS A SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A SANTOS PEDRAZA | ADDRESS ON FILE | | | | | | | |
| CARLOS A SAURI CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SAURI RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SENERIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| CARLOS A SIERRA MADERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A SONERA CARIRE | ADDRESS ON FILE | | | | | | | |
| CARLOS A SORIANO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARLOS A SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS A SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A SUAREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A SUAREZ SOFTWARE INC | 405 AVE ESMERALDA STE 2 PMB 396 | | | | GUAYNABO | PR | 00969-4466 | |
| CARLOS A SURILLO PUMARADA | ADDRESS ON FILE | | | | | | | |
| CARLOS A TABOAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS A TIRADO DE ALBA | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORO COLOME | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRECH- DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES BADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES HERRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A TORRES SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS A VALENTIN OLIVIERI | ADDRESS ON FILE | | | | | | | |
| CARLOS A VARGAS BARRETO | ADDRESS ON FILE | | | | | | | |
| CARLOS A VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS A VARGAS QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS A VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS A VAZQUEZ MIELES | ADDRESS ON FILE | | | | | | | |
| CARLOS A VAZQUEZ PERELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A VERGNE TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS A VIGIL DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS A ZAYAS BONILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. BALDIT SALMON | ADDRESS ON FILE | | | | | | | |
| CARLOS A. BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A. CALISTO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. CANINO LOMBA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. CORTES ADAMES | ADDRESS ON FILE | | | | | | | |
| CARLOS A. COSTOSO CLAUSELLS | ADDRESS ON FILE | | | | | | | |
| CARLOS A. CUADRADO BURGOS | ADDRESS ON FILE | | | | | | | |
| CARLOS A. DIAS LABOY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS A. DIAZ ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| CARLOS A. DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. DÍAZ MALDONADO | DENNIS H. NÚÑEZ | PO BOX 1142 | | | AIBONITO | PR | 00705 | |
| CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. ESTRADA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. FRANQUI PÉREZ | DERECHO PROPIO | INST. ADULTOS 1000 | 3793 Ponce BY PASS | EDIF. 3K CELDA 220 | PONCE | PR | 00732 | |
| CARLOS A. GIL DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS A. HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. HURTADO INFANTE | ADDRESS ON FILE | | | | | | | |
| CARLOS A. LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. ORTIZ ABRAMS | ADDRESS ON FILE | | | | | | | |
| CARLOS A. ORTIZ OYOLA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. RIVERA LLUVERAS | ADDRESS ON FILE | | | | | | | |
| Carlos A. Rivera Santos | ADDRESS ON FILE | | | | | | | |
| CARLOS A. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS A. RULLÁN | AMALIA DURÁN SANTIAGO | PO BOX 897 | | | ADJUNTAS | PR | 00601 | |
| CARLOS A. SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS A.VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS ABRAHAM LEON COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS ACEVEDO COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS ACEVEDO KUINLAM | ADDRESS ON FILE | | | | | | | |
| CARLOS ACEVEDO PENALVERT | ADDRESS ON FILE | | | | | | | |
| CARLOS ACOSTA CRESPO | ADDRESS ON FILE | | | | | | | |
| CARLOS ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ACUNA GERENA | ADDRESS ON FILE | | | | | | | |
| CARLOS ADORNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO AMY ANGULO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO FUENTES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO REY COTTO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO TAMARGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBERTO VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBIZU UNIVERSIDAD | ADDRESS ON FILE | | | | | | | |
| CARLOS ALBURQUERQUE MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS ALDARONDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALENO BOSCH | ADDRESS ON FILE | | | | | | | |
| CARLOS ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALEXIS GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALEXIS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVARADO / CRAE INVESTMENT INC | PO BOX 1364 | | | | DORADO | PR | 00646-1364 | |
| CARLOS ALVARADO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ BADILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ BONETA | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ MENDEZ / MARCOS SIERRA | ADDRESS ON FILE | | | | | | | |
| CARLOS ALVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS AMADOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ANDRADE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ANDRADES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ANDRES CINTRON PICHARDO | ADDRESS ON FILE | | | | | | | |
| CARLOS ANDUJAR FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS ANER NAVARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS ANIBAL PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS APONTE MALARRITA | ADDRESS ON FILE | | | | | | | |
| CARLOS APONTE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ARCE CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ARCELAY FONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ARCHULETA MONTOYA | ADDRESS ON FILE | | | | | | | |
| CARLOS ARMANDO MARCIAL TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS ARROYO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS ARROYO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS ARROYO ROMEU | ADDRESS ON FILE | | | | | | | |
| CARLOS ARTURO RIZIAN | ADDRESS ON FILE | | | | | | | |
| CARLOS ARZOLA ALBINO | ADDRESS ON FILE | | | | | | | |
| CARLOS ARZUAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ASTACIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ASTONDOA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS AVILA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CARLOS AVILES AVILES | ADDRESS ON FILE | | | | | | | |
| CARLOS AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS AYALA MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS AYALA OLIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS AYARZA REAL | ADDRESS ON FILE | | | | | | | |
| CARLOS B ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARLOS B ALVARADO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS B ESTEVA MERSCH | ADDRESS ON FILE | | | | | | | |
| CARLOS B MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS B PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS B RAMOS CORTES | ADDRESS ON FILE | | | | | | | |
| CARLOS BAEZ /JOSE BAEZ/ JAVIER BAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BALESTIER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BARALT SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BARBOSA MERCED | ADDRESS ON FILE | | | | | | | |
| CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS BARRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS BARSY CARMONA | ADDRESS ON FILE | | | | | | | |
| CARLOS BATISTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS BATISTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BELTRAN BASEBALL ACADEMY, INC. | PO BOX 1115 | | | | FLORIDA | PR | 00650 | |
| CARLOS BELTRAN COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS BENTACOURT | ADDRESS ON FILE | | | | | | | |
| CARLOS BERDECIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARLOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BERMUDEZ DBA KC CHEMICALS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CARLOS BERMUDEZ DBA KC CHEMICALS | PO BOX 800596 | | | | COTO LAUREL | PR | 00780-0596 | |
| CARLOS BERNARD HERNÁNDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BERRIOS BURGOS | ADDRESS ON FILE | | | | | | | |
| CARLOS BERROCALES ESCUTEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Betance Quiles | ADDRESS ON FILE | | | | | | | |
| CARLOS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BOCACHICA SALAMO | ADDRESS ON FILE | | | | | | | |
| CARLOS BOLIVAR GUILLEN | ADDRESS ON FILE | | | | | | | |
| CARLOS BONET INSURANCE GROUP INC | PO BOX 30000 PMB 571 | | | | CANOVANAS | PR | 00729 | |
| CARLOS BONET REAL ESTATE CORP | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| CARLOS BONILLA CUERVO | ADDRESS ON FILE | | | | | | | |
| CARLOS BONILLA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS BORRERO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS BRACETE ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BRUNO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BULTRON ROBLES | ADDRESS ON FILE | | | | | | | |
| CARLOS BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS BURGOS SERRANO | LCDO. CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| CARLOS BURGOS SERRANO | LCDO. FÉLIX O. ALFARO RIVERA | PO BOX70244 | | | SAN JUAN | PR | 00936-8244 | |
| CARLOS C ALSINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS C CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS C MARRERO PLAUD | ADDRESS ON FILE | | | | | | | |
| CARLOS C RODRIGUEZ Y REBECA DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS C SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS C VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CABRERA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CABRERA REYES | LCDA. MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | | | SAN JUAN | PR | 00925 | |
| CARLOS CACCIAMANI PEI | ADDRESS ON FILE | | | | | | | |
| Carlos Café | PO Box 6181 Mayagüez | | | | Mayagüez | PR | 00681 | |
| CARLOS CALERO MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS CALERO RECIO | ADDRESS ON FILE | | | | | | | |
| CARLOS CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CAMACHO LANDRON | ADDRESS ON FILE | | | | | | | |
| CARLOS CAMPOAMOR MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CANDELARIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CANOVA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CANUELAS PEREIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS CARATINI RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS CARATINI TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS CARAZO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS CARBALLO DURAN | ADDRESS ON FILE | | | | | | | |
| CARLOS CARDONA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CARMONA MATOS | ADDRESS ON FILE | | | | | | | |
| CARLOS CARRASQUILLO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| Carlos Carrasquillo Serrano | ADDRESS ON FILE | | | | | | | |
| CARLOS CARRIÓN SÁNCHEZ V CARMEN D. MELÉN | LIC. MANUEL RIVERA LUGO - ABOGADO DEMAND | 11 ESTE AVE. PADRE RIVERA | | | HUMACAO | PR | 00791 | |
| CARLOS CARRION VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARLOS CARRUCINI DBA CRC ELECTRONICS | PO BOX 1263 | | | | ARECIBO | PR | 00613 | |
| CARLOS CARTAGENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CASALDUC NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS CASASNOVAS/ NIDIA CASASNOVAS | ADDRESS ON FILE | | | | | | | |
| CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS CASIANO PARRILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTELLON NIGAGLIONI/ JAIME | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTILLO DOMENA | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTILLO MATOS | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTILLO SABO | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTRO FONSECA | ADDRESS ON FILE | | | | | | | |
| CARLOS CASTRO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CATALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS CATALA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS CEDENO ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS CEPERO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS CESPEDES CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CHIPI CASAS | ADDRESS ON FILE | | | | | | | |
| CARLOS CLAUDIO CORTES | ADDRESS ON FILE | | | | | | | |
| CARLOS CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CLAUDIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON FORTUNA | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON RAMIREZ | LCDO. HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | | | AGUADA | PR | 00602-0542 | |
| CARLOS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON ROSAS | ADDRESS ON FILE | | | | | | | |
| CARLOS COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS CONCEPCION CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS CORDERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS CORDOVA ITURREGUI | ADDRESS ON FILE | | | | | | | |
| CARLOS CORREA OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS CORREA SERBIA | ADDRESS ON FILE | | | | | | | |
| CARLOS CORTES MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CRESPO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ BUTLER | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ CABRERA | LCDO. HÉCTOR SANTIAGO RIVERA Y LCDA. JUDITH | CALLE ESTEBAN PADILLA | 60-E ALTOS | | Bayamón | PR | 00959 | |
| CARLOS CRUZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ GAVILLAN | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARLOS D AGUAYO FALU | ADDRESS ON FILE | | | | | | | |
| CARLOS D ALVAREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARLOS D ANGUEIRA PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | | |
| CARLOS D APONTE SAURI | ADDRESS ON FILE | | | | | | | |
| CARLOS D ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D ATILES SANTANA | ADDRESS ON FILE | | | | | | | |
| CARLOS D AYALA COTTO | ADDRESS ON FILE | | | | | | | |
| CARLOS D AYALA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D BOLET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D CAMILO OFARRILL | ADDRESS ON FILE | | | | | | | |
| CARLOS D CARDONA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS D CRISPIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARLOS D DELBREY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| CARLOS D GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D GODREAU CARDONA | ADDRESS ON FILE | | | | | | | |
| CARLOS D GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS D GOTAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS D MALDONADO COTTO | ADDRESS ON FILE | | | | | | | |
| CARLOS D MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARLOS D MIRABAL NAVEIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS D MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D MUNOZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS D ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS D PERALES DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS D PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS D PIRALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS D RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D RIVAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| CARLOS D ROJAS DAVIS | ADDRESS ON FILE | | | | | | | |
| CARLOS D ROZADA ALMEIDA | ADDRESS ON FILE | | | | | | | |
| CARLOS D RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS D TOLEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS D TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D VAZQUEZ PHD | ADDRESS ON FILE | | | | | | | |
| CARLOS D VEGA CARDONA | ADDRESS ON FILE | | | | | | | |
| CARLOS D. AMY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS D. BONET QUILES | LCDO. DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | | | MOCA | PR | 00676 | |
| CARLOS D. BONET QUILES | LCDO. MICHAEL RIVERA IRIZARRY | 20 CALLE CRUZ | | | SAN GERMÁN | PR | 00683-4070 | |
| CARLOS D. BONET QUILES | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC02 BOX 7252 | | | HOMIGUEROS | PR | 00660 | |
| CARLOS D. BONET QUILES | MARÍA D. CALDERÓN MARTÍNEZ; LCDA. MARÍA E | PO BOX 192259 | | | SAN JUAN | PR | 00919-2259 | |
| CARLOS D. RODRIGUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARLOS DALMAU NADAL | ADDRESS ON FILE | | | | | | | |
| CARLOS DAVID CARRASQUILLO MUJICA | ADDRESS ON FILE | | | | | | | |
| CARLOS DAVID ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS DAVILA RAMON | ADDRESS ON FILE | | | | | | | |
| CARLOS DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS DE JESUS SANTIAGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DE LEON Y DAMARIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DEL VALLE CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS DELGADO Y CARMEN R TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ ELECTRICAL & GENERAL CONTRAC | URB BRISAS DE MONTE CASINO | 558 CALLE SIBONEY | | | TOA ALTA | PR | 00953 | |
| CARLOS DIAZ FEBUS | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ MUXIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ RIVERA Y JOSE O AYALA PRATTS | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS DIAZ VARGAS Y OTROS | LCDO LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | | | MARICAO | PR | 00606 | |
| CARLOS DIOU ROVIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS DJOURBAJIAN | ADDRESS ON FILE | | | | | | | |
| CARLOS DONATE COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS E ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| CARLOS E ALMEYDA CORDERO | ADDRESS ON FILE | | | | | | | |
| CARLOS E APONTE COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS E APONTE COTTO | ADDRESS ON FILE | | | | | | | |
| CARLOS E APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS E AROCHO SALTAR | ADDRESS ON FILE | | | | | | | |
| CARLOS E ASENCIO COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS E BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS E BARRETO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS E BENITEZ LANDRAU | ADDRESS ON FILE | | | | | | | |
| CARLOS E BERTRAN NEVE | ADDRESS ON FILE | | | | | | | |
| CARLOS E BETANCOURT LLAMBIAS ARQUITECT | URB EXT ROOSEVELT | 511 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918-2648 | |
| CARLOS E BETANCOURT POSADA | ADDRESS ON FILE | | | | | | | |
| CARLOS E BONET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| CARLOS E BRIGNONI PONCE | ADDRESS ON FILE | | | | | | | |
| CARLOS E CALVO SILVA | ADDRESS ON FILE | | | | | | | |
| CARLOS E CANUELAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS E CARDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E CASTILLO MAS | ADDRESS ON FILE | | | | | | | |
| CARLOS E CASTRO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS E CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E CHEVERE ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS E CINTRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS E COBIAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E COLLAZO COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS E CUEVAS TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS E DE JESUS VIERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS E ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E EMMANUELLI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E EMMANUELLI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS E FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E FOLCH RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E FOURNIER REBOLLO | ADDRESS ON FILE | | | | | | | |
| CARLOS E FRACESCHI PADILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS E GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS E GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E GARRIDO Y MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E GAUTHIER RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E GAUTIER LLOVERAS | ADDRESS ON FILE | | | | | | | |
| CARLOS E GAUTIER LLOVERAS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| CARLOS E GAZTAMBIDE Y ASSOC INC | BANCO POPULAR CENTER | 208 AVE PONCE DE LEON STE 1515 | | | SAN JUAN | PR | 00918-1006 | |
| CARLOS E GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| CARLOS E GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| CARLOS E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS E HERNANDEZ PONCE | ADDRESS ON FILE | | | | | | | |
| CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | | |
| CARLOS E HERNANDEZ TRIDAS | ADDRESS ON FILE | | | | | | | |
| CARLOS E HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS E HUERTAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS E II A CROSAS SAMPAYO | ADDRESS ON FILE | | | | | | | |
| CARLOS E IRIZARRY FIQUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS E IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS E KELLY CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | | |
| CARLOS E LABAULT FIOL | ADDRESS ON FILE | | | | | | | |
| CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| CARLOS E LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| CARLOS E LLAURADOR | ADDRESS ON FILE | | | | | | | |
| CARLOS E LOPEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E MARTINEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| CARLOS E MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E MATOS RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS E MCCONNIE LOVELAND | ADDRESS ON FILE | | | | | | | |
| CARLOS E MERCADO DE LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS E MILLAN AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS E MOLINA MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E MONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS E MORALES TIRADO DBA FINCA LA | CALIFORNIA | HC 01 BOX 2318 | | | MAUNABO | PR | 00707 | |
| CARLOS E MORGANTI YULFO | ADDRESS ON FILE | | | | | | | |
| CARLOS E MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E OBEN ABREU | ADDRESS ON FILE | | | | | | | |
| CARLOS E OCHO ROCAFORT | ADDRESS ON FILE | | | | | | | |
| CARLOS E ORTIZ COLLADO | ADDRESS ON FILE | | | | | | | |
| CARLOS E ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS E ORTIZ CORDERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS E ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS E OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E PACHECO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS E PACHECO RIVERA/ STARCO ELECTRIC | URB LOS ADOQUINES | 9 CALLE SOL | | | SAN JUAN | PR | 00926-7352 | |
| CARLOS E PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E PENA TORO | ADDRESS ON FILE | | | | | | | |
| CARLOS E PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| CARLOS E PICART CLAVELL | ADDRESS ON FILE | | | | | | | |
| CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS E PICORNELL TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS E POLO MARTINEZ/ GVELOP LLC | URB TORRIMAR | 6-24 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| CARLOS E POWER PIETRANTONI | ADDRESS ON FILE | | | | | | | |
| CARLOS E QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E QUINONEZ LUIGGI | ADDRESS ON FILE | | | | | | | |
| CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS E RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS E RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RAMOS SCHARRON | ADDRESS ON FILE | | | | | | | |
| CARLOS E REBOLLO MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS E RENTAS GIUSTI | ADDRESS ON FILE | | | | | | | |
| CARLOS E REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E REYES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA BARZANA | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RIVERA VIRELLA | ADDRESS ON FILE | | | | | | | |
| CARLOS E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARLOS E RODRIGUEZ PAURIEL | ADDRESS ON FILE | | | | | | | |
| CARLOS E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS E SANCHEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARLOS E SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E SANTELL LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS E SENERIZ LONGO | ADDRESS ON FILE | | | | | | | |
| CARLOS E SERRANO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS E SERRANO WATERS | ADDRESS ON FILE | | | | | | | |
| CARLOS E SILVERIO ORTA | ADDRESS ON FILE | | | | | | | |
| CARLOS E SIMONETTY CARRASCO | ADDRESS ON FILE | | | | | | | |
| CARLOS E SOLTERO RIGAU | ADDRESS ON FILE | | | | | | | |
| CARLOS E SOSA VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS E SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS E SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS E SOTO OCASIO A/C ROSA H OCASIO | ADDRESS ON FILE | | | | | | | |
| CARLOS E TORO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS E TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS E TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS E URRUTIA ZEPEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS E VARGAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS E VAZQUEZ PESQUERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS E VIVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E. ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS E. CABRE | ADDRESS ON FILE | | | | | | | |
| CARLOS E. FALCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E. LASANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E. LUGO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS E. NARAVAEZ ALEJANDRO | LIC. CARMEN A. DELGADO SIFUENTES | | | | | | | |
| CARLOS E. PALACIOS RIVERA | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO | U-8 AVE. TROCHE | | CAGUAS | PR | 00725 | |
| CARLOS E. ROSADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E. SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS E. SERRANO TERRON | ADDRESS ON FILE | | | | | | | |
| CARLOS E. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ELIAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS EMMANUELLI MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS ENCARNACION BONILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS ENCHAUTEGUI ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| CARLOS ENCHAUTEGUI RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ENRIQUE MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ENRIQUE SANJURJO ROLDAN | ADDRESS ON FILE | | | | | | | |
| CARLOS ENRIQUE TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS ESCRIBA | ADDRESS ON FILE | | | | | | | |
| CARLOS ESPADA MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ESTEBAN CANA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ESTEBAN FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS ESTERA ROZAS | ADDRESS ON FILE | | | | | | | |
| CARLOS EUGENIO CHARDON LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F AMY BRUNET | ADDRESS ON FILE | | | | | | | |
| CARLOS F AVENANCIO LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS F AYALA ESTEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS F BENITEZ GERARDINO | ADDRESS ON FILE | | | | | | | |
| CARLOS F BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS F BERRIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F CASIANO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS F CASTILLO CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS F COLON CORTES | ADDRESS ON FILE | | | | | | | |
| CARLOS F COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS F COLON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F DEL RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS F GARCES MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS F GARCIA GUBERN | ADDRESS ON FILE | | | | | | | |
| CARLOS F GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F MONTALVO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS F MUNOZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F OTERO/CELESTE OTERO0/IRIS OTERO | ADDRESS ON FILE | | | | | | | |
| CARLOS F PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F PEREZ MONROUZEAU | ADDRESS ON FILE | | | | | | | |
| CARLOS F PORTUGUES Y RUTH L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F REYES RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS F RIVERA BURGOS/ KARLAN GROUP CO | URB PRADERAS | AM 35 CALLE 19 | | | TOA BAJA | PR | 00949 | |
| CARLOS F RIVERA PAGAN/ KARLAN GROUP | CORP | URB VEGA SERENA | 129 CALLE BEATRICE | | VEGA BAJA | PR | 00693 | |
| CARLOS F RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS F RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| CARLOS F RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS F RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS F ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| CARLOS F SANTOS VIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS F SEDA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS F VAZQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| CARLOS F VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F. BENITEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS F. CASALDUC | ADDRESS ON FILE | | | | | | | |
| CARLOS F. PADIN PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F. VERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS F.DE LEON CALDELARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS FABRE RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FEBLES BATISTA | ADDRESS ON FILE | | | | | | | |
| CARLOS FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FELICIANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FERNANDEZ BUIL | ADDRESS ON FILE | | | | | | | |
| CARLOS FERNANDEZ NADAL | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGARO DESHNEY | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA ALAMO | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS FLORES ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARLOS FLORES BAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FLORES CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS FLORES GONZALEZ | LCDO. ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | | | CAGUAS | PR | 00725 | |
| CARLOS FLORES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FLORES SANTIAGO | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| CARLOS FLORES VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS FRANCESCHI LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS FRANCISCO DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS FREIRE BORGES | ADDRESS ON FILE | | | | | | | |
| CARLOS FRONTERA SANTANA | ADDRESS ON FILE | | | | | | | |
| CARLOS FUENTES FAURA | ADDRESS ON FILE | | | | | | | |
| CARLOS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G AGUILA DUARTE | ADDRESS ON FILE | | | | | | | |
| CARLOS G ALICEA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G APONTE FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS G APONTE VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS G BONILLA FUENTES | ADDRESS ON FILE | | | | | | | |
| CARLOS G DIAZ MONGE | ADDRESS ON FILE | | | | | | | |
| CARLOS G ESQUILIN PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS G GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G IRIZARRY AGOSTINI | ADDRESS ON FILE | | | | | | | |
| CARLOS G LOPEZ MELENDEZ /LENNYS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G MALDONADO FEBLES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS G MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G MARESTEIN ORNELAS | ADDRESS ON FILE | | | | | | | |
| CARLOS G MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS G MIRANDA RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS G NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS G OTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS G RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS G RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS G RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G ROHENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS G ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS G TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| CARLOS G TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G VELEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARLOS G YAMBO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G. GRANA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS G. SALGADO SCHWARZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS G. VAZQUEZ ORTIZ | LIC. WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | | | BAYAMON | PR | 00960-1734 | |
| CARLOS GABRIEL VILLODAS RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS GARCIA / EQUIPO LANCHEROS CATANO | ADDRESS ON FILE | | | | | | | |
| CARLOS GARCIA FREIRE | ADDRESS ON FILE | | | | | | | |
| CARLOS GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GARCIA Y VANESSA ALBERTAZZI | ADDRESS ON FILE | | | | | | | |
| CARLOS GAUTIER | ADDRESS ON FILE | | | | | | | |
| CARLOS GAZTAMBIDE/ ECOLOGIC ALL | 475 CAMINO DE LA VEGA | | | | DORADO | PR | 00646 | |
| CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | | |
| CARLOS GEIGEL BUNKER | ADDRESS ON FILE | | | | | | | |
| CARLOS GERENA PACHECO | ADDRESS ON FILE | | | | | | | |
| CARLOS GERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARLOS GERMAN CORTES RIVEROS | ADDRESS ON FILE | | | | | | | |
| CARLOS GEROME SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GIERBOLINI COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS GIMENEZ BIANCO | ADDRESS ON FILE | | | | | | | |
| CARLOS GINES PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS GIOVANY NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | | |
| CARLOS GOMEZ MARIAL | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ ALMESTICA | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ DBA TRANSP ESC GONZALEZ | PO BOX 1485 | | | | JAYUYA | PR | 00664 | |
| CARLOS GONZALEZ FANTAUZZY | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZÁLEZ LANZA | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ LUNA | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ LUNAS | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ ORIOL | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ REYMUNDI | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZÁLEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS GONZALEZ V AC | SR. CARLOS GONZÁLEZ | INSTITUCIÓN Ponce PRINCIPAL FASE 5 Q-ROJA-123 | SECTOR LAS CUCHARAS 793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| CARLOS GROVAS BADRENA | ADDRESS ON FILE | | | | | | | |
| CARLOS GUADALUPE DBA VIVERO DON TEDDY | URB CAMINO DEL SUR | 371 GORRION | | | PONCE | PR | 00716 | |
| CARLOS GUSTAVO ÁGUEDA JIMÉNEZ | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA | | CAROLINA | PR | 00988-9465 | |
| CARLOS GUSTAVO ARRUA | ADDRESS ON FILE | | | | | | | |
| CARLOS H ALVARADO AVILES | ADDRESS ON FILE | | | | | | | |
| CARLOS H ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS H CAMACHO BARBOSA | ADDRESS ON FILE | | | | | | | |
| CARLOS H CARBINI | ADDRESS ON FILE | | | | | | | |
| CARLOS H CARLO FAJARDO | ADDRESS ON FILE | | | | | | | |
| CARLOS H CUEVAS APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS H DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS H FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS H FLORES GARCED | ADDRESS ON FILE | | | | | | | |
| CARLOS H GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS H GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS H JENARO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS H PACHECO MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS H PADILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS H RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS H RIVERA URRUTIA | ADDRESS ON FILE | | | | | | | |
| CARLOS H RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS H ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS H SOTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS H SOTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS H SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS H VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS H VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS H VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS H VEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS HEREDIA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ BACO | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ MINGUELA | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANDEZ Y EDNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERNANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS HERRARTE HIDALGO | ADDRESS ON FILE | | | | | | | |
| CARLOS HUERTAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| CARLOS HURTADO INFANTE | ADDRESS ON FILE | | | | | | | |
| CARLOS I ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I ARROCHO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS I ARROYO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS I ASENCIO TERRON | ADDRESS ON FILE | | | | | | | |
| CARLOS I BURGOS PINERO | ADDRESS ON FILE | | | | | | | |
| CARLOS I CABAN POLANCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS I CAMUY VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| CARLOS I CHAPERO PASTORIZA | ADDRESS ON FILE | | | | | | | |
| CARLOS I CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS I CLAUDIO RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS I CUEVAS SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS I DIAZ/ WANDA I DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARLOS I FARRARO PLAUD | ADDRESS ON FILE | | | | | | | |
| CARLOS I FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS I FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I FORT RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS I GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| CARLOS I GOMEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| CARLOS I GONZALEZ JUARBE | ADDRESS ON FILE | | | | | | | |
| CARLOS I GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS I GONZALEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| CARLOS I HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS I IGARTUA VERAY | ADDRESS ON FILE | | | | | | | |
| CARLOS I JERNANDEZ VILLARUBIA | ADDRESS ON FILE | | | | | | | |
| CARLOS I LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS I LLORENS MARIN | ADDRESS ON FILE | | | | | | | |
| CARLOS I LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I LUGO TIRADO | ADDRESS ON FILE | | | | | | | |
| CARLOS I MALDONADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS I MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS I MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS I MARQUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| CARLOS I MARRERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS I MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS I MORALES VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS I MULER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I OLIVO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS I ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARLOS I ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS I ORTIZ PACHOT | ADDRESS ON FILE | | | | | | | |
| CARLOS I ORTIZ SANCHO | ADDRESS ON FILE | | | | | | | |
| CARLOS I ORTIZ VILLODAS | ADDRESS ON FILE | | | | | | | |
| CARLOS I PENA SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS I PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS I RUIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| CARLOS I RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I SOLLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I TIRADO ASENCIO | ADDRESS ON FILE | | | | | | | |
| CARLOS I TORRES DOMINICH | ADDRESS ON FILE | | | | | | | |
| CARLOS I TORRES DOMINICH | ADDRESS ON FILE | | | | | | | |
| CARLOS I TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| CARLOS I VAZQUEZ RODRIGUEZ A/C | ADDRESS ON FILE | | | | | | | |
| CARLOS I VEGA CIDRAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS I VELEZ CLASS | ADDRESS ON FILE | | | | | | | |
| CARLOS I VILLAHERMOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| Carlos I. De Jesus Lopez | ADDRESS ON FILE | | | | | | | |
| CARLOS I. DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS I. LLORENS MARIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS I.RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS IBARRA Y BLANCA I DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS IBARRONDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS IRIZARRY MARQUES | ADDRESS ON FILE | | | | | | | |
| CARLOS IRIZARRY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS IRRIZARRY SEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS IVAN ALCARAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS IVAN CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS IVAN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS IVAN RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ACEVEDO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ACOSTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J AGOSTO VIERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J AJA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ALEJANDRO FEBRES | ADDRESS ON FILE | | | | | | | |
| CARLOS J ALMODOVAR GALARZA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ALVARADO FELIBERTY | ADDRESS ON FILE | | | | | | | |
| CARLOS J ALVARADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ARIAS BONETA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ARROYO FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| CARLOS J ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| CARLOS J AYALA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| CARLOS J AYALA SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J BELTRAN | ADDRESS ON FILE | | | | | | | |
| CARLOS J BELTRAN RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J BELTRAN/ MFS CONSULTING | ADDRESS ON FILE | | | | | | | |
| CARLOS J BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J BOBONIS COLORADO DBA DESING IN | PUERTO RICO | 94 CALLE COMERIO APT F | | | PONCE | PR | 00730 | |
| CARLOS J BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J BONILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J BORIA GUANILL | ADDRESS ON FILE | | | | | | | |
| CARLOS J BULTRON ESCALERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J BULTRON LACOT | ADDRESS ON FILE | | | | | | | |
| CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| CARLOS J BUSQUETS ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| CARLOS J CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS J CALCADOR DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J CANALES CAMPOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J CASABLANCA PAOLETTI | ADDRESS ON FILE | | | | | | | |
| CARLOS J CASIANO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS J CASTANO | ADDRESS ON FILE | | | | | | | |
| CARLOS J CENTENO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J CESTERO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS J CHAPARRO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| CARLOS J CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| CARLOS J COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J CORDERO AROCHO | ADDRESS ON FILE | | | | | | | |
| CARLOS J CORDERO ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS J CORNIER PEREIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS J CORREA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J CORTES LUNA | ADDRESS ON FILE | | | | | | | |
| CARLOS J COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J COSTAS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J COTTO BAEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix Page 1218 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J CRESPO MASSA | ADDRESS ON FILE | | | | | | | |
| CARLOS J CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS J CRUZ CENTENO | ADDRESS ON FILE | | | | | | | |
| CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS J DAVILA ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS J DELGADO CORNIER | ADDRESS ON FILE | | | | | | | |
| CARLOS J DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J DELGADO MONGE | ADDRESS ON FILE | | | | | | | |
| CARLOS J DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J DIAZ PRECUPS | ADDRESS ON FILE | | | | | | | |
| CARLOS J DORTA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ENCARNACION MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS J ESCOBAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ESCRIBANO RAMALLO | ADDRESS ON FILE | | | | | | | |
| CARLOS J ESTRADA OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS J FANTAUZZI ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS J FEBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J FEBUS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J FERRER | ADDRESS ON FILE | | | | | | | |
| CARLOS J FERRER AGUAYO | ADDRESS ON FILE | | | | | | | |
| CARLOS J FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J FONT COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS J FRANCESCHINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J FRANCESCHINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J FRANCO LECAROZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J GALVEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J GARCIA PASTOR | ADDRESS ON FILE | | | | | | | |
| CARLOS J GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J GARCIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ MOCTEZUMA | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| CARLOS J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS J GUILLOTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J HERNANDEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| CARLOS J HERNANDEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| CARLOS J IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J JIMENEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J JUNCOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J LOPEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| CARLOS J LOPEZ HERMINA | ADDRESS ON FILE | | | | | | | |
| CARLOS J LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS J LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS J LUGO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J LUIS ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARRERO SALGADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1219 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J MARTI UBINAS | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARTINEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARTINEZ MADERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MATIAS SEDE/LYNETTE E SEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS J MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS J MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MENDOZA ANGULO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MENDOZA REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS J MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MERCADO RUIZ | NYDIA GONZÁLEZ-ORTÍZYOLANDA CAPPAS-RODR | 11 BETANCES STREET | | | YAUCO | PR | 00698 | |
| CARLOS J MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MIER ROMEU | ADDRESS ON FILE | | | | | | | |
| CARLOS J MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS J MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MOJICA CAMIS | ADDRESS ON FILE | | | | | | | |
| CARLOS J MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J MONTALVAN MIRO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| CARLOS J MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| CARLOS J MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS J MOREL PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS J NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS J NEGRON PABON | ADDRESS ON FILE | | | | | | | |
| CARLOS J NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J NIEVES BADILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS J NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J NIEVES MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS J OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ BATISTA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ PIRIS | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ PLUGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J OYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J PADILLA QUINTANA | ADDRESS ON FILE | | | | | | | |
| CARLOS J PAGAN AMARO | ADDRESS ON FILE | | | | | | | |
| CARLOS J PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J PEREZ GULLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS J PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS J PRATTS VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUILICHINI | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J QUINONES SAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RAFFUCCI | ADDRESS ON FILE | | | | | | | |
| CARLOS J RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J REYES COTTO/DBA/KEY MAN GROUP | PO BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| CARLOS J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA DEL RIO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MARTE | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MELO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RIVERA TIRADO | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROBLES MATHEWS | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROBLES MATHEWS | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROBLES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ MORELL | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ ROSAS | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ SILVESTRE | ADDRESS ON FILE | | | | | | | |
| CARLOS J RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J ROVIRA Y ANA M DUENO | ADDRESS ON FILE | | | | | | | |
| CARLOS J RUIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS J SAINZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANCHEZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANCHEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANDOVAL | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTANA ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTIAGO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTIAGO PADUA | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS J SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J SERRANO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS J SOLTERO RIGAU | ADDRESS ON FILE | | | | | | | |
| CARLOS J SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J TAVAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS J TEXIDOR QUILES | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES BATIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS J TORT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J ULLOA CABRAL | ADDRESS ON FILE | | | | | | | |
| CARLOS J VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J VALENTIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS J VAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARLOS J VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS J VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CARLOS J VELEZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS J VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS J VILLANUEVA REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS J ZAYAS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J. ALMODOVAR VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS J. CAMACHO CORREA | ADDRESS ON FILE | | | | | | | |
| CARLOS J. CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| Carlos J. Cruz Colon | ADDRESS ON FILE | | | | | | | |
| CARLOS J. CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS J. DIAZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J. FEBLES MENA | ADDRESS ON FILE | | | | | | | |
| CARLOS J. FIGUEROA APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS J. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS J. LEBRON GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS J. MALDONADO PADUA | ADDRESS ON FILE | | | | | | | |
| CARLOS J. MAYMI MAYSONET | ADDRESS ON FILE | | | | | | | |
| CARLOS J. MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS J. MERLE RODRÍGUEZ V CUERPO DE BON | LCDA. CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | | | CAYEY | PR | 00737-2322 | |
| CARLOS J. NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J. PADILLA VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS J. REYES COTTO D/B/A KEY MAN GROU | BOX 52335 | | | | TOA BAJA | PR | 00950 | |
| CARLOS J. RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS J. ROSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J. ROSARIO SOLIS | LCDA. AICZA PIÑEIRO MORALES | | | | | | | |
| CARLOS J. ROSARIO SOLIS | LIC ERASMO A REYES PEÑA | 221 PLAZA- SUITE 1604 | 221 AVE | Ponce DE LEÓN | SAN JUAN | PR | 00917-1804 | |
| CARLOS J. ROSARIO SOLIS | SR. CARLOS ROSARIO SOLÍS | INST ANEXO 292 | PO BOX 60700 | EDIF 8-A CEL 9 | Bayamón | PR | 00960 | |
| CARLOS J. RUIZ FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS J. SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J. TORO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS J.BACO ALFARO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS J.QUILICHINI TEISSONNIERE | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER CALAF GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER DAVILA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JAVIER SANCHEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| CARLOS JEEP RENTAL | ADDRESS ON FILE | | | | | | | |
| CARLOS JEEP RENTAL | ADDRESS ON FILE | | | | | | | |
| CARLOS JESUS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JIMENEZ / MARIA L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JIMENEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| CARLOS JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS JOEL MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JOEL NIEVES ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS JOSE MOREL PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS JOSE NOGUERAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JOSE ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN GALARZA AGOSTINI | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN MIRANDA SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN MONTALVO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN RIVERA ROIG | ADDRESS ON FILE | | | | | | | |
| CARLOS JUAN TORRES-HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS JUARBE ROMERO | ADDRESS ON FILE | | | | | | | |
| CARLOS JUARBE TOLEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS L APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS L BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS L CANCEL NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS L CAQUIAS PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS L CARTAGENA BURGOS | ADDRESS ON FILE | | | | | | | |
| CARLOS L COLON LEON` | ADDRESS ON FILE | | | | | | | |
| CARLOS L COLON ORTEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS L CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS L CUSNIER ALBRECHT | ADDRESS ON FILE | | | | | | | |
| CARLOS L CUSNIER ALBRECHT | ADDRESS ON FILE | | | | | | | |
| CARLOS L CUSNIER ALBRECHT | ADDRESS ON FILE | | | | | | | |
| CARLOS L DAVILA COCA | ADDRESS ON FILE | | | | | | | |
| CARLOS L DOMENECH ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS L GARCIA AVILES | ADDRESS ON FILE | | | | | | | |
| CARLOS L GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS L GARCIA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L GELY RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS L HERNANDEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| CARLOS L LAGARES ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS L LEON MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS L LOPEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS L LORENZO QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS L MALAVE / FUN CAPILLA MALAVE | ADDRESS ON FILE | | | | | | | |
| CARLOS L MATOS LEON | ADDRESS ON FILE | | | | | | | |
| CARLOS L MEDINA OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS L MORALES CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS L ORTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| CARLOS L ORTIZ MARQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS L PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS L PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS L PRESTAMO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS L RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L RESTO Y LUCY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS L RIVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS L RIVERA BARBOSA | ADDRESS ON FILE | | | | | | | |
| CARLOS L RODRIGUEZ ARCE | ADDRESS ON FILE | | | | | | | |
| CARLOS L RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| CARLOS L RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS L ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS L RUIZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L SANCHEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS L SEDA AVILES | ADDRESS ON FILE | | | | | | | |
| CARLOS L SEGARRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARLOS L SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| CARLOS L TORRE VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS L TORRES PICCOLI | ADDRESS ON FILE | | | | | | | |
| CARLOS L TRAVERSO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS L VAZQUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS L VAZQUEZ/ LIZZETTE PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS L VILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS L. FERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS L. FLORES MALDONADO | SR. CARLOS FLORES MALDONADO | BOX 3350 | | | JUNCOS | PR | 00777 | |
| CARLOS L. MEDINA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS L. SARRIA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS LABARCA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LABAULT COSME | ADDRESS ON FILE | | | | | | | |
| CARLOS LARRACUENTE GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| CARLOS LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LAUREANO RODRÍGUEZ | LCDA. LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | | | SAN JUAN | PR | 00918 | |
| CARLOS LAZARTE FRANCO | ADDRESS ON FILE | | | | | | | |
| CARLOS LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LEÓN VÉLEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| CARLOS LITOVICH | ADDRESS ON FILE | | | | | | | |
| CARLOS LLANOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LONGO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| CARLOS LOPEZ CHARLES | LCDA. ISABEL BERRIOS CRUZ | PO BOX 95 | VICTORIA STATION | | AGUADILLA | PR | 00605 | |
| CARLOS LÓPEZ CHARLES | DEMANDANTE POR DERECHO PROPIO ABOGADA | PO BOX 95 | | | AGUADILLA | PR | 00605 | |
| CARLOS LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ DE AZUA | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ MARTINEZ | SR. ANGEL FRANCISCO FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| CARLOS LOPEZ MASSO | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ MONTAS | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS LÓPEZ RAMOS | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| CARLOS LÓPEZ RAMOS | LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902 | |
| CARLOS LÓPEZ RAMOS | NILDA RAMON APONTE | PMB 462 BOX 6400 | | | Cayey | PR | 00736 | |
| CARLOS LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ ROVIRA Y/O MARIA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS LOPEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS LOPEZ Y ANA I MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS LORENZO RODRIGUEZ BRITO | ADDRESS ON FILE | | | | | | | |
| CARLOS LORENZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LOZADA SANTIAGO | LCDO. HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | | | BARCELONETA | PR | 00617 | |
| CARLOS LUGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| Carlos Lugo Rodríguez DBA Sign Solutions | PO Box 765 | | | | | PR | 00782-0765 | |
| CARLOS LUIS BURGOS SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS LUIS FLORES-MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS LUIS GONZALEZ RIVERA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN Ponce PRINCIPAL, FASE 2 | CONTROL Q SEC ROJA 129: 3699 | Ponce BY PASS | PONCE | PR | 00728-1500 | |
| CARLOS LUIS GONZALEZ RIVERA | LIC BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | | | COROZAL | PR | 00783-3038 | |
| CARLOS LUIS GUZMAN NIEVES | LCDO. JULIO GIL DE LA MADRID (DEMANDANTE); | REPARTO ALHAMBRA A 11 CALLE GRANADA | | | Bayamón | PR | 00957 | |
| CARLOS LUIS PEREZ DBA CASA DE LAS BANDER | URB. CAPARRA TERRACE #812 AVE. DE DIEGO | | | | SAN JUAN | PR | 00921 | |
| CARLOS LUIS VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS LUNA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS M ACEVEDO MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M AGUILU LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M ALBELO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M ALLENDE SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS M ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS M ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M AMADOR ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARLOS M ANDRILLON TOSTE | ADDRESS ON FILE | | | | | | | |
| CARLOS M ANESES MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M APONTE NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS M ARROYO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS M ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M AYALA IRENE | ADDRESS ON FILE | | | | | | | |
| CARLOS M BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M BATISTA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M BENITEZ INC | PMB 272 | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| CARLOS M BERMUDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS M BERRIOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M BOSCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M BRILLON COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS M CABRERA GEIGEL | ADDRESS ON FILE | | | | | | | |
| CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| CARLOS M CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| CARLOS M CAJIGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| CARLOS M CALDERON GARNIER | ADDRESS ON FILE | | | | | | | |
| CARLOS M CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| CARLOS M CAO ALVIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS M CARRASQUILLO SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS M CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS M CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS M CHIQUES | ADDRESS ON FILE | | | | | | | |
| CARLOS M CINTRON CATALA | ADDRESS ON FILE | | | | | | | |
| CARLOS M COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS M COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS M CONTRERAS APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS M COTTO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M CRUZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| CARLOS M CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS M DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS M DE JESUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M DE JESUS VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M DECENE RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS M DECLET JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M DEL VALLE TROCHE | ADDRESS ON FILE | | | | | | | |
| CARLOS M DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS M DIAZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| CARLOS M DIAZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| CARLOS M DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS M DIAZ LLORENS | ADDRESS ON FILE | | | | | | | |
| CARLOS M DIAZ MARTINEZ DBA D&D MEDIA | SERVICES | PO BOX 6829 | | | BAYAMON | PR | 00960 | |
| CARLOS M DIAZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M ESCUDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M FELICIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS M FIGUEROA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS M FLORES CE & L FIRE EXTINGUISHER | PO BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS M FLORES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M FONTAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M FRANCO | ADDRESS ON FILE | | | | | | | |
| CARLOS M FREYTES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS M GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M GERENA | ADDRESS ON FILE | | | | | | | |
| CARLOS M GERENA ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS M GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M GONZALEZ VERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M GORDIAN RODRIGUEZ | LUIS APONTE | PO Box 151 | | | YABUCOA | PR | 00767 | |
| CARLOS M GRACIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M GUZMAN LLOVERAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M HIRALDO HUERTAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS M JIMENEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| CARLOS M LEON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M LIMARDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M LINARES VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS M LOPEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARLOS M LOPEZ CHERENA | ADDRESS ON FILE | | | | | | | |
| CARLOS M LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M MANGUAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| CARLOS M MARTINEZ GRAU | ADDRESS ON FILE | | | | | | | |
| CARLOS M MARTINEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CARLOS M MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M MATEO ALERS | ADDRESS ON FILE | | | | | | | |
| CARLOS M MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS M MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M MOLINARI GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS M MONGIL | ADDRESS ON FILE | | | | | | | |
| CARLOS M MONTALVO MONT | ADDRESS ON FILE | | | | | | | |
| CARLOS M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS M MORALES VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS M MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M MUNOZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1226 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS M NOLLA OLMO | ADDRESS ON FILE | | | | | | | |
| CARLOS M OCHOTECO MARVEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M ORTIZ FLORES DBA ROTULOS OESTE | CARR 345 KM 3.7 | | | | HORMIGUEROS | PR | 00660-0997 | |
| CARLOS M ORTIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| CARLOS M ORTIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS M PALMER RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS M PANTOJAS CARRELO | ADDRESS ON FILE | | | | | | | |
| CARLOS M PARALITICCI RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M PARLADE VELASCO | ADDRESS ON FILE | | | | | | | |
| CARLOS M PATINO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| CARLOS M PELLOT | ADDRESS ON FILE | | | | | | | |
| CARLOS M PENA CARRION | ADDRESS ON FILE | | | | | | | |
| CARLOS M PERAZZA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS M PEREZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| CARLOS M PLAYA MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS M PRIETO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONES AYENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONES BRUSELES | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONES CHOUDENS | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONES TORO | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M QUINONEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMIREZ CANCEL | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M REMESAL MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | | |
| CARLOS M REYES VALLES | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVAS HADDOCK | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA LATORRE | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA RONDON | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M RIVERA Y NELSON D SOTO Y | ADDRESS ON FILE | | | | | | | |
| CARLOS M ROBLES ITHIER | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ CABANILLAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ CABANILLAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M RONDAN CEREZO | ADDRESS ON FILE | | | | | | | |
| CARLOS M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANTANA SANTA | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANTIAGO PRATS | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANTINI MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS M SERRANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARLOS M SERRANO MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARLOS M SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS M SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS M SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS M TANG YUI | ADDRESS ON FILE | | | | | | | |
| CARLOS M TOLEDO REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS M TORRES CEDENO | ADDRESS ON FILE | | | | | | | |
| CARLOS M TORRES MATIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M TURPO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| CARLOS M VELEZ ARZOLA | ADDRESS ON FILE | | | | | | | |
| CARLOS M VELEZ PEREIRO | ADDRESS ON FILE | | | | | | | |
| CARLOS M VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS M VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS M ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| CARLOS M. CAJIGAS JUARBE | ADDRESS ON FILE | | | | | | | |
| CARLOS M. CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS M. CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M. DEL VALLE RIVERA | LCDO. FELIX A. LIZASUAIN MARTINEZ | PO Box 3274 | | | GUAYAMA | PR | 00785-3274 | |
| CARLOS M. DEL VALLE RIVERA | LCDO. JOSÉ G. RODRÍGUEZ ROSADO | PO Box 362 Mercadita | | | MERCEDITA | PR | 00715-0362 | |
| CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M. FIGUEROA ROJAS | ADDRESS ON FILE | | | | | | | |
| CARLOS M. FLORES LABAULT C E & L EXT. | P.O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| CARLOS M. FLORES LABAULT DBA | CE & L FIRE EXTINGUISHERS | PO BOX 3092 | | | BAYAMON | PR | 00960 | |
| CARLOS M. FLORES LABAULT DBA | HERMANAS DAVILA | J 5 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| CARLOS M. FLORES LABAULT DBA C.E. & L. F | P. O. BOX 3092 | | | | BAYAMON | PR | 00960-0000 | |
| CARLOS M. FLORES LABAULT DBA CE FIRE EXT | P.O.BOX 3092 | | | | BAYAMON | PR | 00960 | |
| CARLOS M. GARCIA LOZANO | ADDRESS ON FILE | | | | | | | |
| CARLOS M. GÓMEZ CRUZ | LCDO. SIMONE CATILDE MALPICA | ALB PLAZA | STE. 400 16 CARR.199 | AVE. LAS CUMBRES | GUAYNABO | PR | 00969 | |
| CARLOS M. HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS M. LOPEZ SANTOS | LCDA. ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | | | VEGA BAJA | PR | 00693 | |
| CARLOS M. MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M. MUNOZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS M. NAVARRO POVEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS M. PEREZ ESCUDERO | ADDRESS ON FILE | | | | | | | |
| CARLOS M. PEREZ FELIX | ADDRESS ON FILE | | | | | | | |
| Carlos M. Plaza Osorio | ADDRESS ON FILE | | | | | | | |
| CARLOS M. POUERIET CALDERON | ADDRESS ON FILE | | | | | | | |
| CARLOS M. RAMOS RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS M. RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| CARLOS M. ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| CARLOS M. ROMAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS M. SANCHEZ PEÑA | LCDA. MARIA I. TORRES ALVARADO | PO BOX 6251 | | | CAGUAS | PR | 00726 | |
| CARLOS M. VERGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS M. ZAMBRANA, SUCN. CARLOTA ZAMBR | LCDA. MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | | | Bayamón | PR | 00956 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS MALARET FALBE | ADDRESS ON FILE | | | | | | | |
| CARLOS MALAVE ZAYAS | ADDRESS ON FILE | | | | | | | |
| CARLOS MALDONADO LUCIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| CARLOS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS MANSO FUENTES | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL ALVERIO PARES | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL AVILES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL SANCHEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| CARLOS MANUEL ZACCHEUS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| CARLOS MANZANO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARCANO ESPINEL | ADDRESS ON FILE | | | | | | | |
| CARLOS MARCANO RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS MARINA VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS MARQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO BRACERO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO BRACERO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTELL MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ ARCHILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ E IVELISSE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ LABOY | LCDO. ANGEL LUIS AVILES MERCADO | PO BOX 1254 | | | LAJAS | PR | 00667 | |
| CARLOS MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ ONEILL | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARLOS MATIAS ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| CARLOS MATOS TOVAR | ADDRESS ON FILE | | | | | | | |
| CARLOS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MATOS VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS MATTEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS MEDERO APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS MEDINA SIERRA | ADDRESS ON FILE | | | | | | | |
| CARLOS MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS MELENDEZ ALOMAR | ADDRESS ON FILE | | | | | | | |
| CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS MENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| CARLOS MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| CARLOS MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS MERCADO ZAYAS | ALBERTO RIVERA RAMOS | Condominio Plaza del Mar | Apt. 305 | 3001 Ave. Isla Verde | Carolina | PR | 00979 | |
| CARLOS MERGAL CARDONA | ADDRESS ON FILE | | | | | | | |
| CARLOS MICAMES CACERES/ SYNERLUTION INC | PASEO LOS ROBLES | 1615 CALLE YAMIL GALIB | | | MAYAGUEZ | PR | 00682-7903 | |
| CARLOS MIGUEL DIAZ TORRES | LCDO. RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | | | GUAYNABO | PR | 00970-3858 | |
| CARLOS MIGUELANGEL CASTRO ALVIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS MIRANDA DBA GARAJE MIRANDA TIRE | DBA GARAJE MIRANDA TIRE SER | PO BOX 6761 | SANTA ROSA UNIT | | BAYAMON | PR | 00960 | |
| CARLOS MIRANDA GORDIAN | ADDRESS ON FILE | | | | | | | |
| CARLOS MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MIRANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS MOJICAS CAMIS | ADDRESS ON FILE | | | | | | | |
| CARLOS MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MOLINA ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS MOLINA/JOSE MOLINA/NYDIA MOLINA | ADDRESS ON FILE | | | | | | | |
| CARLOS MONDRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS MONGE MONTANEZ/DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| CARLOS MONTADEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MONTANEZ C/O NYDIA MARTINEZ | BO CORAZON | 817 CALLE YAGRUMO | | | GUAYAMA | PR | 00784 | |
| CARLOS MORALES ARCE | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES CABAN | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES PIEVE | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS MORALES VILLODAS | ADDRESS ON FILE | | | | | | | |
| CARLOS MORELL VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MORENO ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS MORENO Y MIRIAM SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS MOREY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS MOREY VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARLOS MOSQUETE VALENTIN | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN Ponce ADULTOS 1000 | 3793 Ponce BY PASS | SEGREGACIÓN 201 | PONCE | PR | 00728 | |
| CARLOS MUXIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNIZ ALMEYDA | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNIZ CUCUTA | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNIZ MOLINERO | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNOZ DAVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNOZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS N ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARLOS N CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS N CANDELARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS N GONZALEZ CRESPO | PO BOX 190248 | | | | SAN JUAN | PR | 00919-0248 | |
| CARLOS N LUGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARLOS N MERCED COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS N QUINONES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1230 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS N QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS N. MORALES DIAZ | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | SUITE 445 | | GUAYAMA | PR | 00785 | |
| CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 3025 | | | GUAYAMA | PR | 00785-3025 | |
| CARLOS N. MORALES DÍAZ, ETC. | SR. CARLOS MORALES DIAZ | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| CARLOS N. RAMIREZ PIXA | ADDRESS ON FILE | | | | | | | |
| CARLOS NANEZ KARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS NARVAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Carlos Navarro Vazquez | ADDRESS ON FILE | | | | | | | |
| CARLOS NEGRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS NEGRON MONTESINO | ADDRESS ON FILE | | | | | | | |
| CARLOS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS NIEVES DBA CN INTERIORS | HC 73  BOX 4736 | | | | NARANJITO | PR | 00719 | |
| CARLOS NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS NIEVES SANABRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS O AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARLOS O CARRASQUILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| CARLOS O CORTEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS O CRUZ CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS O CRUZ COLON | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | | | SAN JUAN | PR | 00920 | |
| CARLOS O CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS O GERENA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS O LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS O MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS O MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS O MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS O NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS O NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS O POLLOCK ARTIAGA | ADDRESS ON FILE | | | | | | | |
| CARLOS O RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS O RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS O SANCHEZ BORGES | ADDRESS ON FILE | | | | | | | |
| CARLOS O SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS O SERRANO HORTA | ADDRESS ON FILE | | | | | | | |
| CARLOS O SOUFFRONT | ADDRESS ON FILE | | | | | | | |
| CARLOS O TORRES CALDERON | ADDRESS ON FILE | | | | | | | |
| CARLOS O TORRES FEBRES | ADDRESS ON FILE | | | | | | | |
| CARLOS O TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS O VEGA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS O. CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| CARLOS O. MORALES BORGES | ADDRESS ON FILE | | | | | | | |
| CARLOS OBED BAERGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS OBED VEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS OCASIO ROLDAN | ADDRESS ON FILE | | | | | | | |
| CARLOS OLIVER LONGORIA | ADDRESS ON FILE | | | | | | | |
| CARLOS OLIVER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS OLIVIERI ITHIER | ADDRESS ON FILE | | | | | | | |
| CARLOS OMAR MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS OMAR NAVARRO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS ORENGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS ORRACA LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS ORRIA MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTA MIRANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS ORTIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTÍZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ COTTE | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS OSORIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS OTERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARLOS OTERO BAGUE | ADDRESS ON FILE | | | | | | | |
| CARLOS OTERO BIRCH | ADDRESS ON FILE | | | | | | | |
| CARLOS P BERBERENA COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS P MEDINA ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARLOS PABON BENITEZ / IRMA D BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PABON VIDAL | ADDRESS ON FILE | | | | | | | |
| CARLOS PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| CARLOS PACHECO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PACHECO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS PADILLA / DORIS BARROSO | ADDRESS ON FILE | | | | | | | |
| CARLOS PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS PAGAN DURAN | ADDRESS ON FILE | | | | | | | |
| CARLOS PAGAN MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS PAGAN ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS PALACIO OROZCO | ADDRESS ON FILE | | | | | | | |
| CARLOS PANTOJA MATTA | ADDRESS ON FILE | | | | | | | |
| CARLOS PARALITICI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PASTRANA LIZARDI | ADDRESS ON FILE | | | | | | | |
| CARLOS PASTRANA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PENA LABOY | ADDRESS ON FILE | | | | | | | |
| CARLOS PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS PENA VAZQUE Z | ADDRESS ON FILE | | | | | | | |
| CARLOS PERDOMO FERRER | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ CASIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS PÉREZ CASIANO | LCDO. ARMANDO PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| CARLOS PEREZ CRESPO | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ DBA CASA DE LAS BANDERAS | URB CAPARRA TERRACE | 812-AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| CARLOS PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ HERCE | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PEREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PILLOT OCASIO, ET. ALS. V ELA | LCDO. ANTONIO ARRAIZA MIRANDA | PO BOX 651 | | | MANATI | PR | 00674-0651 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1232 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS PILLOT OCASIO, ET. ALS. V ELA | SR. HARRY MARTELL RODRÍGUEZ | FACILIDADES MÉDICAS | Ponce 500 S.E. 3699 | Ponce BY PASS CELDA 104 | Ponce | PR | 00728-1500 | |
| CARLOS PINA COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS PIOVANETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS PIRES DOS SANTOS,OLGA CALERO | ADDRESS ON FILE | | | | | | | |
| CARLOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| CARLOS PLACER ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS PLUMEY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS POGGI | ADDRESS ON FILE | | | | | | | |
| CARLOS POLO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARLOS POMALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS PORTALATIN ESTEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS PUJALS KURRY | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES BODEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES SEIRULLO | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARLOS QUINONEZ SILVESTY | ADDRESS ON FILE | | | | | | | |
| CARLOS R ACEVEDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ACOSTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R AGUIRRE FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS R ALGARIN FOSSE | ADDRESS ON FILE | | | | | | | |
| CARLOS R ALICEA CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARLOS R ALVARADO MONTES | ADDRESS ON FILE | | | | | | | |
| CARLOS R ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS R ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ANGALDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS R ARROYO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARLOS R AYALA LOPEZ/UNIVERSAL SOLAR | ENERGY | EXT REXVILLE BLQ J2 19 CALLE 12-A | | | BAYAMON | PR | 00957 | |
| CARLOS R BAERGA COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS R BARRETO LIMA | ADDRESS ON FILE | | | | | | | |
| CARLOS R BENITEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS R BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R BERRIOS DBA PROFESSIONAL AUTO | PO BOX 814 | | | | COROZAL | PR | 00783 | |
| CARLOS R BRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R CAEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| CARLOS R CALDERO SANTANA | ADDRESS ON FILE | | | | | | | |
| CARLOS R CANALES CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R CANCELA Y DAMARIS CANCELA | ADDRESS ON FILE | | | | | | | |
| CARLOS R CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS R CARRASQUILLO RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS R CARRILLO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R CARRUSINI Y/O CRC ELECTRONIC | P O BOX 1263 | | | | ARECIBO | PR | 00613 | |
| CARLOS R CASTILLO CALDERON | ADDRESS ON FILE | | | | | | | |
| CARLOS R CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS R CEDENO SANABRIA | ADDRESS ON FILE | | | | | | | |
| CARLOS R COIRA LUQUIS | ADDRESS ON FILE | | | | | | | |
| CARLOS R COLLAZO GOTAY | ADDRESS ON FILE | | | | | | | |
| CARLOS R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R CORSINO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R COTTO ROBLES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS R CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARLOS R CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R CUBERO MANGUAL | ADDRESS ON FILE | | | | | | | |
| CARLOS R DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARLOS R DEL CORO AMENGUAL | ADDRESS ON FILE | | | | | | | |
| CARLOS R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R DIEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| CARLOS R ESCALERA ROMERO | ADDRESS ON FILE | | | | | | | |
| CARLOS R ESTEVES CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS R FIGUEROA / ANA L NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS R FIGUEROA MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R FIGUEROA NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R FONTANEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R FUENTES | ADDRESS ON FILE | | | | | | | |
| CARLOS R FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R FUMERO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R GALLOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R GARCIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS R GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| CARLOS R GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS R GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R GONZALEZ ROVIRA | ADDRESS ON FILE | | | | | | | |
| CARLOS R GUEIT NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R GUTIERREZ COLUMBIE | ADDRESS ON FILE | | | | | | | |
| CARLOS R GUTIERREZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R HERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R HERRERA VARGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS R HYLAND MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS R ITURRINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS R JIRAU VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS R LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| CARLOS R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS R LOZADA COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS R LUNA DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS R MACHADO BARRETO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARIN OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ AGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS R MEDINA VIDAL | ADDRESS ON FILE | | | | | | | |
| CARLOS R MELECIO GALAY | ADDRESS ON FILE | | | | | | | |
| CARLOS R MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MELENDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MERCED BABILONIA | ADDRESS ON FILE | | | | | | | |
| CARLOS R MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS R MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R MONTOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MORENO NAVARRO | ADDRESS ON FILE | | | | | | | |
| CARLOS R MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R NAVARRO MUJICA | ADDRESS ON FILE | | | | | | | |
| CARLOS R NEGRON LOPEZ/VERA LOPEZ AND | ADDRESS ON FILE | | | | | | | |
| CARLOS R NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS R NEVAREZ BARCELO | ADDRESS ON FILE | | | | | | | |
| CARLOS R NUNEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| CARLOS R OCASIO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS R OJEDA PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS R OLIVERAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CARLOS R OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTEGA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTIZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ORTIZ VIVES | ADDRESS ON FILE | | | | | | | |
| CARLOS R OSORIO BORIA | ADDRESS ON FILE | | | | | | | |
| CARLOS R OYOLA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R PADILLA /NEW ENERGY CONSULTANTS | HACIENDA SAN JOSE | 715 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| CARLOS R PAGAN CRESPO | ADDRESS ON FILE | | | | | | | |
| CARLOS R PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS R PANIZO VALDERRAMA | ADDRESS ON FILE | | | | | | | |
| CARLOS R PENA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS R PEREIRA ALMESTICA | ADDRESS ON FILE | | | | | | | |
| CARLOS R PEREIRA HUERTAS | ADDRESS ON FILE | | | | | | | |
| CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RAMOS FONSECA | ADDRESS ON FILE | | | | | | | |
| CARLOS R RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R REYES GALINDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS R RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R ROBERT COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS R ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS R ROBLES RIVERA | PO BOX 51090 | | | | TOA BAJA | PR | 00950-1090 | |
| CARLOS R RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS R RODRIGUEZ CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| CARLOS R RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS R ROMAN SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS R RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS R SALAS CATALA | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTANA MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTIAGO SANTAELLA | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS R SANTOS MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARLOS R SILVA AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS R SOSA PADRO LAW OFFICE | PO BOX 191682 | | | | SAN JUAN | PR | 00919 | |
| CARLOS R SOTO CARDONA | ADDRESS ON FILE | | | | | | | |
| CARLOS R SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R STELLA UBARRI | ADDRESS ON FILE | | | | | | | |
| CARLOS R SUAZO BENEGEAT | ADDRESS ON FILE | | | | | | | |
| Carlos R Teissonniere Leon | ADDRESS ON FILE | | | | | | | |
| CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | | |
| CARLOS R TORRES ANAYA | ADDRESS ON FILE | | | | | | | |
| CARLOS R TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS R TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS R VALLE MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS R VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS R VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R VAZQUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS R VEGA PABON | ADDRESS ON FILE | | | | | | | |
| CARLOS R VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS R VELAZQUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| CARLOS R VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R VELEZ DUENO | ADDRESS ON FILE | | | | | | | |
| CARLOS R VILLALOBOS SOLIS | ADDRESS ON FILE | | | | | | | |
| CARLOS R VIZCARRONDO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| CARLOS R WHITE CENTENO | ADDRESS ON FILE | | | | | | | |
| CARLOS R ZAYAS NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R. BENITEZ Y OTROS | LIC CARLOS BELTRAN SVELTI | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| CARLOS R. BENITEZ Y OTROS | LIC CARLOS JOSÉ BELTRAN RIOS | PO BOX 366126 | | | SAN JUAN | PR | 00936-6126 | |
| CARLOS R. BENITEZ Y OTROS | LIC NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| CARLOS R. CARRUCINI FALCON DBA CRC ELECT | P. O. BOX 1263 | | | | ARECIBO | PR | 00613-0000 | |
| CARLOS R. COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| CARLOS R. COLON PABON | ADDRESS ON FILE | | | | | | | |
| CARLOS R. GARCIA CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARLOS R. GIOVANNETTI TEXIDOR | ADDRESS ON FILE | | | | | | | |
| CARLOS R. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARLOS R. MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS R. NUNEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS R. ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R. PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS R. RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARLOS R.COLON MELENDEZ DBA GALLERY MOD | P.O. BOX 129 | | | | OROCOVIS | PR | 00720 | |
| CARLOS RAFAEL LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RAFAEL MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMIREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS BURGOS | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS CANALES | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS CANALES | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS MOYANO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS QUILES/ BORINTEK INC | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS SALGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RAPHEL ACEVEDO PENA | ADDRESS ON FILE | | | | | | | |
| CARLOS RENTAL GENERAL CONTRACTOR INC | PO BOX 853 | | | | CIDRA | PR | 00739 | |
| CARLOS REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS REYES SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIOS CHAVES | ADDRESS ON FILE | | | | | | | |
| CARLOS RIOS LABRADOR | ADDRESS ON FILE | | | | | | | |
| CARLOS RIOS SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARLOS RIOS TREVINO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA AVILA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA CIANCHINI | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA CUEVAS | LANDRÓN VERA, LLC | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| CARLOS RIVERA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA FRANCESCHINI | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA GALINDO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA LAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA RIJOS | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| Carlos Rivera Villanueva | ADDRESS ON FILE | | | | | | | |
| CARLOS RIVERA Y NORMA TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS ROBERTO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ROBLES COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ BONET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS RODRIGUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ CAPPA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ FRADERA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ LA LUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZ Y NILZA BAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RODRIGUEZSIERRA & NEIRA PEREZSOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS ROIG | ADDRESS ON FILE | | | | | | | |
| CARLOS ROLON VAZQUEZ | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| CARLOS ROMAN CINTRON | ADDRESS ON FILE | | | | | | | |
| CARLOS ROMAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ROMERO BAEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RONDA FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSA SANTANA | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSADO PLAZA | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSADO PONCE | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSARIO DBA ENLACES ALL CONSTR. | HC 02 BOX 7659 | | | | CIALES | PR | 00638 | |
| CARLOS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN ANDUJAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN RAMOS SAENZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN ROJAS GALAN | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARLOS RUBEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RUEDA LEON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1238 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Ruis Cash & Carry | Carr. 101 Km. 15.1 | | | | Cabo Rojo | PR | 00623 | |
| CARLOS RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RUIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| CARLOS RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS RUIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| CARLOS RUIZ/MARINA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS RULLAN RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS S CASELLAS BADILLO | ADDRESS ON FILE | | | | | | | |
| CARLOS S FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS S MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS S QUIROS MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS S RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| CARLOS S RODRIGUEZ PINA | ADDRESS ON FILE | | | | | | | |
| CARLOS S SANTIAGO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS S. AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS SALAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SALDANA RIOS | ADDRESS ON FILE | | | | | | | |
| CARLOS SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| CARLOS SALICO MAXZUD | ADDRESS ON FILE | | | | | | | |
| CARLOS SALTZ BAKALAR | ADDRESS ON FILE | | | | | | | |
| CARLOS SAMOL CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SAMOT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ BASORA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS SANDOVAL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| Carlos Sanjurjo Cruz | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTANA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTANA GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTANA VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO BARBOSA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO RESTO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Carlos Santiago Tabales | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO TAVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTIAGO VIDRO | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS SIERRA LEBRON | ADDRESS ON FILE | | | | | | | |
| CARLOS SIMONS ENCARNACION | ADDRESS ON FILE | | | | | | | |
| CARLOS SOL | ADDRESS ON FILE | | | | | | | |
| CARLOS SOLERO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS SOLIVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS SOSTRE SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO OCASIO | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARLOS SOTOMAYOR ALONSO | ADDRESS ON FILE | | | | | | | |
| CARLOS SUAREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARLOS SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS T ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CARLOS T TOLEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARLOS TAVAREZ NUÑEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS TIRADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES & YOLANDA MOJICA | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES ALGARIN | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES CASIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES ROSAS | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| CARLOS TORRUELLAS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS TRABAL | ADDRESS ON FILE | | | | | | | |
| CARLOS TRAVERSO ROSA | ADDRESS ON FILE | | | | | | | |
| CARLOS TRUCKING INC | HC 5 BOX 55695 | | | | CAGUAS | PR | 00725 | |
| CARLOS UMPIERRE SCHUCK | ADDRESS ON FILE | | | | | | | |
| CARLOS URIARTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS V MORELL BORRERO | ADDRESS ON FILE | | | | | | | |
| CARLOS V PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| CARLOS V PEREZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS V SANTANA MADERA | ADDRESS ON FILE | | | | | | | |
| CARLOS VALE RUIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| CARLOS VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| CARLOS VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS VALENTIN VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS VALLE ORENGO | ADDRESS ON FILE | | | | | | | |
| CARLOS VALLEJO BENNETT | ADDRESS ON FILE | | | | | | | |
| CARLOS VALLEJO MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS VALLES MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VARGAS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VARGAS VARELA | ADDRESS ON FILE | | | | | | | |
| CARLOS VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| CARLOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VAZQUEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VAZQUEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| CARLOS VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS VAZQUEZ VIROLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS VEGA GODOY Y MARIA VEGA | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA MERCADO | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ DOBIE | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARLOS VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ CORREA | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ PABON | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARLOS VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VICENTE SANABRIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VIDAL RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS VIDOT VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VILA /GVELOP LLC | 264 CALLE HONDURAS APT PH 1 | | | | SAN JUAN | PR | 00917 | |
| CARLOS VILLAFANE ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLAHERMOSA CORDOVA | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLALOBOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLANUEVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLANUEVA FELICIANO | LCDA. SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | | | HATILLO | PR | 00659 | |
| CARLOS VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLARMAN OVIEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLAVERDE VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| CARLOS VILLEGAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS W CANALS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARLOS W CARRION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS W LAMBOY | ADDRESS ON FILE | | | | | | | |
| CARLOS W LOPEZ FREYTES | ADDRESS ON FILE | | | | | | | |
| CARLOS W PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARLOS W TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARLOS WESTERBAND | ADDRESS ON FILE | | | | | | | |
| CARLOS X BIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS X IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| CARLOS X SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS X. RIVERA RIVERA | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| CARLOS XAVIER GARCIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS Y COLON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARLOS Y PACHECO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARLOS Y SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARLOS Y SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| CARLOS Y TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARLOS YANCY CRESPO | ADDRESS ON FILE | | | | | | | |
| CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1241 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARLOS YUAN RODRIGUEZ COSME | ADDRESS ON FILE | | | | | | | |
| CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS ZACCHEUS SOTO | ADDRESS ON FILE | | | | | | | |
| CARLOS ZALDOUNDO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARLOS ZAPATA/ NILDA MOLINA | ADDRESS ON FILE | | | | | | | |
| CARLOS ZAYAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARLOS, WILSON JR | ADDRESS ON FILE | | | | | | | |
| CARLOTA ALFARO COLLEGE INC | 1750 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| CARLOTA J ACUNA | ADDRESS ON FILE | | | | | | | |
| CARLOTA PAREDES AMADOR | ADDRESS ON FILE | | | | | | | |
| CARLSON EMMANUELLI, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARLSON INC | 701 CARLSON PARKWAY MS 8253 | | | | MINNETONKA | MN | 55305 | |
| CARLSON SOFTWARE | 33 EAST 2DR ST | | | | MAYSVILLE | KY | 41056 | |
| CARLTON DEVELOPMENT INC | PMB 618 P O BOX 29029 | | | | SAN JUAN | PR | 00929-0029 | |
| CARMAN CUBINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARMARY MORALES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CARMELA RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMELIA AVILES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMELINA FIGUEROA CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMELINA RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELITA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| Carmelito Torres Robles | ADDRESS ON FILE | | | | | | | |
| CARMELO A GONZALEZ CORRETJER/ ENVISION | ENERGY CORP | URB MONTEREY | 246 CALLE HIMALAYA | | SAN JUAN | PR | 00926 | |
| CARMELO A OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO A PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMELO ACEVEDO AYENDE | ADDRESS ON FILE | | | | | | | |
| CARMELO ADORNO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO ALBARRAN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMELO ALFREDO PIZARRO DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMELO ALOMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO ALVARADO SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMELO ANTUNA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMELO ARCE MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMELO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMELO ARZOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMELO AYALA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMELO B ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| CARMELO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMELO BAEZ LAMPON | ADDRESS ON FILE | | | | | | | |
| CARMELO BATISTA CLASS | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | | | SAN JUAN | PR | 00936 | |
| CARMELO BATISTA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| CARMELO BETANCOURT CALO | ADDRESS ON FILE | | | | | | | |
| CARMELO BRUNO CORTES | ADDRESS ON FILE | | | | | | | |
| CARMELO BRUNO CORTES | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| CARMELO CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMELO CALDERO PADILLA | ADDRESS ON FILE | | | | | | | |
| CARMELO CANTRES CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMELO CARRION NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMELO CASIANO AYALA | ADDRESS ON FILE | | | | | | | |
| CARMELO CINTRON VASQUES | ADDRESS ON FILE | | | | | | | |
| CARMELO CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMELO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMELO CONTRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMELO COSME HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO COTTO CANCEL | ADDRESS ON FILE | | | | | | | |
| CARMELO CRESPO CABAN | ADDRESS ON FILE | | | | | | | |
| CARMELO CRESPO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO CRUZ FALERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMELO CRUZ RIJOS | ADDRESS ON FILE | | | | | | | |
| CARMELO CRUZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMELO DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO DEL VALLE BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMELO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO DIAZ VAZQUEZ JR | ADDRESS ON FILE | | | | | | | |
| CARMELO DIEPPA MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARMELO FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMELO FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO FIGUEROA / ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMELO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMELO FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| Carmelo Fonseca Figueroa | ADDRESS ON FILE | | | | | | | |
| CARMELO FONSECA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMELO GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMELO GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| CARMELO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMELO HERNANDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMELO IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMELO J RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMELO JIMENEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMELO JOEL CINTRON VIVAS | ADDRESS ON FILE | | | | | | | |
| CARMELO LACEN CIRINO | ADDRESS ON FILE | | | | | | | |
| CARMELO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| CARMELO LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMELO LORENZANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMELO LOUBRIEL LORENZO | ADDRESS ON FILE | | | | | | | |
| CARMELO M AYALA SUARBE | ADDRESS ON FILE | | | | | | | |
| CARMELO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO MARQUEZ SANCHEZ Y OTROS | LIC YADIRA ADORNO DELGADO | | 1605 Ponce DE LEON AVE | SUITE 600 | SAN JUAN | PR | 00909 | |
| CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMELO MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMELO MARTINEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARMELO MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMELO MARZAN CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMELO MEDINA VERGARA | ADDRESS ON FILE | | | | | | | |
| CARMELO MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO MENA MEDINA | ADDRESS ON FILE | | | | | | | |
| Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | | |
| Carmelo Mercado Lopez | ADDRESS ON FILE | | | | | | | |
| CARMELO NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Carmelo Nevarez Rosario | ADDRESS ON FILE | | | | | | | |
| CARMELO NIEVES BONET | ADDRESS ON FILE | | | | | | | |
| CARMELO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO NIEVES MONJE | ADDRESS ON FILE | | | | | | | |
| CARMELO NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMELO NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 1243 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMELO NUNEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO NUNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMELO O CALDERAS | ADDRESS ON FILE | | | | | | | |
| CARMELO O RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| CARMELO ORTIZ MONTES | ADDRESS ON FILE | | | | | | | |
| CARMELO ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMELO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMELO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMELO PAGAN CARRERO | ADDRESS ON FILE | | | | | | | |
| CARMELO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMELO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMELO PANTOJA OTERO | ADDRESS ON FILE | | | | | | | |
| CARMELO PARRILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO PASTRANA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMELO PEREZ BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMELO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO PEREZ MORALES | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 | Ponce DE LEÓN AVE FIRST FEDERAL BLDG. SUITE 805 | | SAN JUAN | PR | 00909 | |
| CARMELO PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARMELO PEREZ/ AURELIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO PINEIRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMELO PIZARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMELO PULLIZA DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMELO QUINONEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMELO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO R CASTILLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMELO RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| CARMELO RAMOS MORENO | ADDRESS ON FILE | | | | | | | |
| CARMELO RAMOS ROSAS | ADDRESS ON FILE | | | | | | | |
| CARMELO REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARMELO RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMELO ROMAN QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO RONDON REYES | ADDRESS ON FILE | | | | | | | |
| CARMELO ROSA | ADDRESS ON FILE | | | | | | | |
| CARMELO ROSA CALDERON | ADDRESS ON FILE | | | | | | | |
| Carmelo Rosado Maldonado | ADDRESS ON FILE | | | | | | | |
| CARMELO ROSARIO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO ROSARIO VIERA | ADDRESS ON FILE | | | | | | | |
| CARMELO ROSARIO Y AURELIA ESCALERA | ADDRESS ON FILE | | | | | | | |
| CARMELO RUIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMELO SALAS PLUMEY Y/O MYRNA SALAS | URB PONCE DE LEON | 98 CALLE 20 | | | GUAYNABO | PR | 00969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMELO SANABRIA BLAS | ADDRESS ON FILE | | | | | | | |
| CARMELO SANCHEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARMELO SANCHEz SOTO | ADDRESS ON FILE | | | | | | | |
| CARMELO SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO SANES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO SANJURJO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMELO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO SANTANA SEGARRA | ADDRESS ON FILE | | | | | | | |
| CARMELO SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| Carmelo Santiago Rodriguez | ADDRESS ON FILE | | | | | | | |
| CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMELO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMELO SILVA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMELO SOTO BOSQUE | ADDRESS ON FILE | | | | | | | |
| CARMELO SOTO REYES | ADDRESS ON FILE | | | | | | | |
| CARMELO SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMELO TALAVERA | ADDRESS ON FILE | | | | | | | |
| CARMELO TIRADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| CARMELO TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO TORRES PABON | ADDRESS ON FILE | | | | | | | |
| CARMELO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMELO VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMELO VALENTIN Y/O LUIS VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMELO VARGAS ALTIERY | ADDRESS ON FILE | | | | | | | |
| CARMELO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMELO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMELO VEGA PACHECO | SR. CARMELO VEGA PACHECO- DEMANDANTE SE | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 B-5 NÚM. 4020 | | Ponce | PR | 00732 | |
| CARMELO VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ,JORGE , MARISOL VEGA Y | ADDRESS ON FILE | | | | | | | |
| CARMEN A ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN A ACOSTA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN A ACOSTA INFANTE | ADDRESS ON FILE | | | | | | | |
| CARMEN A ALBALADEJO | ADDRESS ON FILE | | | | | | | |
| CARMEN A ALICEA RESTO | ADDRESS ON FILE | | | | | | | |
| CARMEN A APONTE BERDECIA | ADDRESS ON FILE | | | | | | | |
| CARMEN A ARCE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A BADILLO MATOS | ADDRESS ON FILE | | | | | | | |
| CARMEN A BARREDA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN A BARREDA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN A BELEN GARRIGA | ADDRESS ON FILE | | | | | | | |
| CARMEN A BENITEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN A BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A BRUNO PADRO | ADDRESS ON FILE | | | | | | | |
| CARMEN A CABALLERO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN A CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A CARRION MOJICA | ADDRESS ON FILE | | | | | | | |
| CARMEN A CATALA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A CHICLANA PIZARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN A CLASS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A CORREA CIRINO | ADDRESS ON FILE | | | | | | | |
| CARMEN A COSME RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN A CRUZ UBARRI | ADDRESS ON FILE | | | | | | | |
| CARMEN A DE LEON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A DEL VALLE CORTEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN A DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN A DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN A DUCRET / LUIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN A EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| CARMEN A ESPADA MATTEI | ADDRESS ON FILE | | | | | | | |
| CARMEN A ESPIET RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN A FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN A LAFUENTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A LEBRON MONTES | ADDRESS ON FILE | | | | | | | |
| CARMEN A LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| CARMEN A LUGO FOURNIER | ADDRESS ON FILE | | | | | | | |
| CARMEN A LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN A MARDALES ESCANELLAS | ADDRESS ON FILE | | | | | | | |
| CARMEN A MARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN A MARTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN A MARTINEZ PRIETO | ADDRESS ON FILE | | | | | | | |
| CARMEN A MERCED ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN A MOLINA AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN A MONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN A NACER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A OLMO REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN A ORTIZ RESTO | ADDRESS ON FILE | | | | | | | |
| CARMEN A PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A PENA MEJIA | ADDRESS ON FILE | | | | | | | |
| CARMEN A PEREZ / GLORIA E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN A PESANTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A PINA FRAGOSA | ADDRESS ON FILE | | | | | | | |
| CARMEN A PINERO CEDRES | ADDRESS ON FILE | | | | | | | |
| CARMEN A QUIJANO FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN A QUINONES PARILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN A QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN A REYES CORREA | ADDRESS ON FILE | | | | | | | |
| CARMEN A REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A REYES OYOLA | ADDRESS ON FILE | | | | | | | |
| CARMEN A REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| CARMEN A RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| CARMEN A RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| CARMEN A RODRIGUEZ BALAGUER | ADDRESS ON FILE | | | | | | | |
| CARMEN A RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A RODRIGUEZ RODRIGEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A SANCHEZ CABEZUDO | ADDRESS ON FILE | | | | | | | |
| CARMEN A SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN A SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN A SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN A SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A SIERRA ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN A SILVA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A SOTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN A SUAREZ OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN A SURILLO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A TIBEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A TIRADO CASIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN A TORRES ESCOBAR | ADDRESS ON FILE | | | | | | | |
| CARMEN A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN A VALLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN A VIDAL ORENGO | ADDRESS ON FILE | | | | | | | |
| CARMEN A VILLAR PRADOS | ADDRESS ON FILE | | | | | | | |
| CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN A WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. ANDINO ORTA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A. DIAZ ROJAS | ADDRESS ON FILE | | | | | | | |
| CARMEN A. DOMINGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A. GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. HERNAIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A. JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A. LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN A. MONTAꞰEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN A. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN A. ROMEU TORO | ADDRESS ON FILE | | | | | | | |
| CARMEN A. SANCHEZ RAMOS | CARMEN A. SANCHEZ RAMOS (DERECHO PROPIO) | BO. CAMPANILLAS | CALLE IGLESIAS 172 | | TOA BAJA | PR | 00949 | |
| CARMEN A. TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN A. WEBB GUERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN ABOLAFIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN ABREU VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARMEN ABRIL SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARMEN ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN ACEVEDO TRAVERSO | ADDRESS ON FILE | | | | | | | |
| CARMEN ACEVEDO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARMEN ACOSTA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ACOSTA SANCHEZ | JUAN M MARTÍNEZ NEVÁREZ | GONZÁLEZ & MARTÍNEZ | 1509 CALLE LÓPEZ LANDRÓN | 7TH FLOOR | SAN JUAN | PR | 00911-1944 | |
| CARMEN ACOSTA SANCHEZ | LEILA CASTRO MOYA | 555 BUTTERFIELD RD. #116 | | | HOUSTON | TX | 77090 | |
| CARMEN AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN AGOSTO SERRANO Y OTROS DEPARTAN | LCDO. MIGUEL SIMONET SIERRA Y LCDA ALEXAN | 101 AVE. SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| CARMEN AGUERO JOUBERT | ADDRESS ON FILE | | | | | | | |
| CARMEN AGUIRRE COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN AIDA CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN ALAMO | ADDRESS ON FILE | | | | | | | |
| CARMEN ALBARRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ALBARRAN VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ALBURQUERQUE ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICEA CORREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN ALICEA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICEA HUACUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICEA LAFOSSE | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICEA MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICEA MERCED | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICEA RODRIGUEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN ALICIA LÓPEZ ROLÓN | LCDO. FREDESWIN PÉREZ CABALLERO | PO BOX 723 | | | CAGUAS | PR | 00726-0723 | |
| CARMEN ALLENDE MOJICA | ADDRESS ON FILE | | | | | | | |
| CARMEN ALMODOVAR COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN ALMODOVAR GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ALMODOVAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN ALVARADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN ALVAREZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN ALVAREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN ALVERIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN AMADO BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN AMALIA TRINIDAD MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN AMERAL | ADDRESS ON FILE | | | | | | | |
| CARMEN AMERAL, MD | ADDRESS ON FILE | | | | | | | |
| CARMEN AMPARO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ANA ALICEA DE LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN ANA DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN ANA MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ANA MORALES CORDERO | ADDRESS ON FILE | | | | | | | |
| CARMEN ANA OLIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ANA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ANDINO VERGARA | ADDRESS ON FILE | | | | | | | |
| CARMEN ANNETTE VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN ANTIGUA | ADDRESS ON FILE | | | | | | | |
| CARMEN ANTONETTY/ JUAN ANTONETTY | ADDRESS ON FILE | | | | | | | |
| CARMEN APONTE MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARMEN AQUINO CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMEN AQUINO VENTURA | ADDRESS ON FILE | | | | | | | |
| CARMEN ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| CARMEN ARANA MARTIR | ADDRESS ON FILE | | | | | | | |
| CARMEN ARIAS TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN AROCHO SANCHEZ | LCDA. ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ | STE. 202 | | ISABELA | PR | 00662 | |
| CARMEN AROCHO SANCHEZ | LCDO. CARLOS CRESPO PENDÁS | PO BOX 5457 | | | SAN SEBASTIÁN | PR | 00685 | |
| CARMEN AROCHO VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN ARROYO ARROYO/ MULTI BATTERIES & FORKLIFTS | | HC 6 BOX 2064 | | | PONCE | PR | 00731-9602 | |
| CARMEN ASHBY | ADDRESS ON FILE | | | | | | | |
| CARMEN ASTACIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN AUREA NAVARRO SANTO DOMINGO | ADDRESS ON FILE | | | | | | | |
| CARMEN AURORA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN AURORA TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN AVILES MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN AVILES MATIAS | ADDRESS ON FILE | | | | | | | |
| Carmen Aviles Pérez | ADDRESS ON FILE | | | | | | | |
| CARMEN AVILES QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN AVINO MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN AWILDA VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA MONTIJO | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA NATER | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN AYALA PARA KIARA PERAZA Y ENILEE | ADDRESS ON FILE | | | | | | | |
| CARMEN B ALBINO Y JOSE PENA RIVAS | ADDRESS ON FILE | | | | | | | |
| CARMEN B ARRIETA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN B GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN B LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B OLIVERAS FERRER | ADDRESS ON FILE | | | | | | | |
| CARMEN B ORTIZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN B PACHECO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B PAGAN TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN B QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B QUINTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B RAMOS/ JASMINE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | | |
| CARMEN B SAN MIGUEL AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN B TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN B VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN B VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ MORENO | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ QUIðONES | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ QUIðONES | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN BAEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BATISTA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN BATISTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BATISTA ROBLES | ADDRESS ON FILE | | | | | | | |
| CARMEN BATIZ GIMÉNEZ | LCDA. SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | | | CAYEY | PR | 00736 | |
| CARMEN BEATRIZ FERRER FRATICELLI | ADDRESS ON FILE | | | | | | | |
| CARMEN BELEN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BELTRAN DONES | ADDRESS ON FILE | | | | | | | |
| CARMEN BENITEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BERBERENA CARRION | ADDRESS ON FILE | | | | | | | |
| CARMEN BERGOLLO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BERMUDEZ STEVENS | ADDRESS ON FILE | | | | | | | |
| CARMEN BERNARDI | ADDRESS ON FILE | | | | | | | |
| CARMEN BETSY ROJAS ESCALANTE | ADDRESS ON FILE | | | | | | | |
| CARMEN BEZARES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN BLANCO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BOBADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BONILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN BRACEY | ADDRESS ON FILE | | | | | | | |
| CARMEN BRUNO SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN BURGOS CONTRERAS | ADDRESS ON FILE | | | | | | | |
| CARMEN BURGOS MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN C AVILES LAUSELL | ADDRESS ON FILE | | | | | | | |
| CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN C BARRERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN C COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN C CORONAS APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN C CORTES ADORNO | ADDRESS ON FILE | | | | | | | |
| CARMEN C DAVILA BOZA | ADDRESS ON FILE | | | | | | | |
| CARMEN C EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | | |
| CARMEN C ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN C PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN C RIVERA PLAZA | ADDRESS ON FILE | | | | | | | |
| CARMEN C RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN C RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| CARMEN C RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| CARMEN C RUIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN C RUIZ REXACH | ADDRESS ON FILE | | | | | | | |
| CARMEN C TANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN C. GRAU PICORELLI | ADDRESS ON FILE | | | | | | | |
| CARMEN C. SALAS SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN C. WALKER ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN CABALLERO | ADDRESS ON FILE | | | | | | | |
| CARMEN CABAN GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN CABRERA ARTACHE | ADDRESS ON FILE | | | | | | | |
| CARMEN CABRERA FUENTES | ADDRESS ON FILE | | | | | | | |
| CARMEN CABRERA PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN CAISEDA ACANTILADO | ADDRESS ON FILE | | | | | | | |
| CARMEN CAISEDA ACANTILADO | ADDRESS ON FILE | | | | | | | |
| CARMEN CALLAZO CEDENO | ADDRESS ON FILE | | | | | | | |
| CARMEN CALZADA CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN CAMACHO LLANOS | ADDRESS ON FILE | | | | | | | |
| CARMEN CAMACHO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN CANALES AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CARABALLO AQUINO | ADDRESS ON FILE | | | | | | | |
| CARMEN CARDONA CABAN | ADDRESS ON FILE | | | | | | | |
| CARMEN CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| CARMEN CARDONA OLLER | ADDRESS ON FILE | | | | | | | |
| CARMEN CARMELO ALMEIDA | ADDRESS ON FILE | | | | | | | |
| CARMEN CARRASQUILLO BIGIO | ADDRESS ON FILE | | | | | | | |
| CARMEN CARRASQUILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN CARRASQUILLO VICENTE | ADDRESS ON FILE | | | | | | | |
| CARMEN CARRERA MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN CARRILLO FRAGUADA | ADDRESS ON FILE | | | | | | | |
| CARMEN CARRION SOSA | ADDRESS ON FILE | | | | | | | |
| CARMEN CARTAGENA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CASIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CASIANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN CASIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CASIANO TORRES | LCDO. JOSE R SERVERA RIVERA | PO BOX 234 | | | SAN GERMAN | PR | 00683 | |
| CARMEN CASTILLO CORREA | ADDRESS ON FILE | | | | | | | |
| CARMEN CASTILLO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN CASTRO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN CASUL AQUINO | ADDRESS ON FILE | | | | | | | |
| CARMEN CATERING SERVICES | PO BOX 952 | | | | TRUJILLO ALTO | PR | 00978 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN CENTENO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN CEPEDA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | | |
| CARMEN CINTRON MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN CIRINO CANALES | ADDRESS ON FILE | | | | | | | |
| CARMEN CLASS CLASS | ADDRESS ON FILE | | | | | | | |
| CARMEN CLAUDIO ANDALUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN COLLAZO SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON CABAN | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON RESTO | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CONCEPCION RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN CORDERO MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN CORREA ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN CORTES MARQUEZ | LCDA. ALEXANDRA NOLLA ACOSTA | LCDA. ALEXANDRA NOLLA ACOSTA 3051 AVE. JU.STE. 202 | | | ISABELA | PR | 00662 | |
| CARMEN CORTES MARQUEZ | LCDO. MIGUEL A. OLMEDO | LCDO. MIGUEL A. OLMEDO PMB 914 AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926-6013 | |
| CARMEN COSME | ADDRESS ON FILE | | | | | | | |
| CARMEN COSTAS APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN COTTO NAVARETTO | ADDRESS ON FILE | | | | | | | |
| CARMEN COTTO ORENGO | ADDRESS ON FILE | | | | | | | |
| CARMEN COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN COUVERTIER COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ CARINO | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN CUADRADO | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN CUADRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN D AGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D AMARO MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN D AVILES | ADDRESS ON FILE | | | | | | | |
| CARMEN D BERRIOS MIRANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN D BERRIOS PINA | ADDRESS ON FILE | | | | | | | |
| CARMEN D BUFFILL | ADDRESS ON FILE | | | | | | | |
| CARMEN D CABAN HERRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D CABAN HERRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D CAMPOS RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN D CAMPOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D CARRER NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN D CARRION DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D CASANOVA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D CORTON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D DE JESUS AMARO | ADDRESS ON FILE | | | | | | | |
| CARMEN D DEL CASTILLO REYES | ADDRESS ON FILE | | | | | | | |
| Carmen D Del Valle Navarrete | ADDRESS ON FILE | | | | | | | |
| CARMEN D DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN D FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN D FRANCESCHINI COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN D GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN D GONZALEZ DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN D GUZMAN MORA | ADDRESS ON FILE | | | | | | | |
| CARMEN D GUZMAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN D LAMEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D LAMOSO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D LEON RIBAS | ADDRESS ON FILE | | | | | | | |
| CARMEN D LOPEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN D LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D MARQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN D MARTINEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN D MAYSONET CARRION | ADDRESS ON FILE | | | | | | | |
| CARMEN D MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D MENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN D MERCADO BONANO | ADDRESS ON FILE | | | | | | | |
| CARMEN D MILLAN CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN D MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D MONZON | ADDRESS ON FILE | | | | | | | |
| CARMEN D MORALES FEBO | ADDRESS ON FILE | | | | | | | |
| CARMEN D MORALES FRANCO | ADDRESS ON FILE | | | | | | | |
| CARMEN D MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D MORAN LAGUNA | ADDRESS ON FILE | | | | | | | |
| CARMEN D NAVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN D ORTA FALU | ADDRESS ON FILE | | | | | | | |
| CARMEN D OTERO COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN D OYOLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN D PADILLA AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN D PADIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D PASTRANA TORRES | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN D PENA / JUAN R RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D PENA FORTY | ADDRESS ON FILE | | | | | | | |
| CARMEN D PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D QUILES DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN D RAMOS SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN D RENTAS VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN D RIVERAS CALDERON | ADDRESS ON FILE | | | | | | | |
| CARMEN D RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D RODRIGUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| CARMEN D RODRIGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN D RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN D RUIZ BERNARD | ADDRESS ON FILE | | | | | | | |
| CARMEN D RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D SALVADOR PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN D SANTANA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN D SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| CARMEN D SANTIAGO PERALES | ADDRESS ON FILE | | | | | | | |
| CARMEN D SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN D SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN D SOTO CUBERO | ADDRESS ON FILE | | | | | | | |
| CARMEN D SURIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN D TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| CARMEN D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN D VALDEZ PERALTA | ADDRESS ON FILE | | | | | | | |
| CARMEN D VIERA BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN D. ACEVEDO MACHICOTE | ADDRESS ON FILE | | | | | | | |
| CARMEN D. CABRERA PINA | ADDRESS ON FILE | | | | | | | |
| CARMEN D. CINTRON COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN D. COTTO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| CARMEN D. ENCARNACION DIAZ | ADDRESS ON FILE | | | | | | | |
| Carmen D. Esquilin Robledo | ADDRESS ON FILE | | | | | | | |
| CARMEN D. FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. LABOY ZABALA | ADDRESS ON FILE | | | | | | | |
| CARMEN D. LIZARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN D. MARTINEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARMEN D. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. NIEVES NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN D. ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. ORTIZ KUILAN | ADDRESS ON FILE | | | | | | | |
| CARMEN D. RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. RODRIGUEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN D. ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. ROSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN D. VARGAS MENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN DAISY ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN DAVILA LOARTE | ADDRESS ON FILE | | | | | | | |
| CARMEN DAVILA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DAVILA SALGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN DAVILA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DAVILA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN DE JESUS ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN DE JESUS SIERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN DE JUAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| CARMEN DE LA CRUZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN DE LA ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN DE LEON ARRIAGA | ADDRESS ON FILE | | | | | | | |
| CARMEN DE LEON TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN DE LOURDES DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN DECHOUDES RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DEL P CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN DEL PILAR REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN DEL PILAR RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DEL R ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DEL RIO PINA | ADDRESS ON FILE | | | | | | | |
| CARMEN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN DELGADO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA DIAZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA MARTINEZ AVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN DELIA TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| CARMEN DEMAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DERIEUX PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ | ADDRESS ON FILE | | | | | | | |
| Carmen Diaz /Hogar Carmen Diaz Santaella | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ BATARD | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ CERICH | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ CERICH | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ JULIAO | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN DIAZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARMEN DOLORES SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN DONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN DORA VILA SURO | ADDRESS ON FILE | | | | | | | |
| CARMEN DRY CLEANING INC | VILLAS DE LOIZA | RR 7 CALLE 29 | | | CANOVANAS | PR | 00729 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN DUENO ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN E ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARMEN E ALMESTICA CONCEPCION | PMB 266 S ARZUAGA | | | | SAN JUAN | PR | 00925-3701 | |
| CARMEN E ANDINO | ADDRESS ON FILE | | | | | | | |
| CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN E BARRETO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN E BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN E CARIDES PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARMEN E CARRASQUILLO VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN E CLAUDIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E CLAUDIO WATKINS | ADDRESS ON FILE | | | | | | | |
| CARMEN E COLON LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN E COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | | |
| CARMEN E CORREA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E COSTAS TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN E CRESPO PORTUGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E CRUZ FIRPO | ADDRESS ON FILE | | | | | | | |
| CARMEN E CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| CARMEN E DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN E DIAZ FORTIS | ADDRESS ON FILE | | | | | | | |
| CARMEN E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN E DÍAZ YADIRA DE JESÚS | ADDRESS ON FILE | | | | | | | |
| CARMEN E DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CARMEN E FLORES OLIVER | ADDRESS ON FILE | | | | | | | |
| CARMEN E GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E GONZALEZ Y EDITH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN E HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E HERNANDEZ OLIVER | ADDRESS ON FILE | | | | | | | |
| CARMEN E JIMENEZ OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN E LOPEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARMEN E LOPEZ ESTADA | ADDRESS ON FILE | | | | | | | |
| CARMEN E LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN E MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| CARMEN E MARTINEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN E MEDINA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMEN E MONTANEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARMEN E MONTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN E MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E MUNOZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E NARVAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN E NAVARRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN E OLVARRIA VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN E PABON MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN E PEREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E PEREZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN E PIMENTEL PERALTA | ADDRESS ON FILE | | | | | | | |
| CARMEN E PINERO | ADDRESS ON FILE | | | | | | | |
| CARMEN E QUINONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E RAMIREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN E RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN E RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN E RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1255 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN E RESTO ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN E RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN E RIVERA ANTIGUA | ADDRESS ON FILE | | | | | | | |
| CARMEN E RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CARMEN E RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN E RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN E RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN E RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E RODRIGUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| CARMEN E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E SANTAMARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E SEGARRA BRACERO | ADDRESS ON FILE | | | | | | | |
| CARMEN E SEOANES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E SIERRA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN E SOLIVAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN E SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN E SOTO MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN E TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN E TORRES PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN E TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN E VAZQUEZ CARMONA | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| CARMEN E VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN E VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN E VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E. ACEVEDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARMEN E. CANDELARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN E. COLON REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN E. CONCEPCION CORCHADO | ADDRESS ON FILE | | | | | | | |
| CARMEN E. FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN E. GARCIA FERRER | ADDRESS ON FILE | | | | | | | |
| CARMEN E. HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN E. MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E. NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN E. ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN E. RAMIREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| CARMEN E. RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN E. VALENTIN CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARMEN E. VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN E. VEGA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ELBA AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ELIZABETH MARTINEZ BARROSO | ADDRESS ON FILE | | | | | | | |
| CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ELSA RIVERA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ENID APONTE BERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ENID MERCADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ESCOBALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ESTEVES ROQUE | ADDRESS ON FILE | | | | | | | |
| CARMEN ESTRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN EVELYN ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN F BETANCOURT NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN F MARTINEZ SOLANO | ADDRESS ON FILE | | | | | | | |
| CARMEN F PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN F RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN F. GARCIA CADIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1256 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN F. TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN F. TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN F. TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN FABERY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FELIBERTI MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN FELICIANO ALBARRAN | ADDRESS ON FILE | | | | | | | |
| CARMEN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FERNANDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CARMEN FERRER DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FERRER NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA MACHADO | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA MARTI | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA MILLAN MARIBEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA SEIN | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA THOMAS | ADDRESS ON FILE | | | | | | | |
| CARMEN FIGUEROA VIVAS | ADDRESS ON FILE | | | | | | | |
| CARMEN FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FLORES CUADRADO | ADDRESS ON FILE | | | | | | | |
| CARMEN FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FLORES Y LOUISE D CABEZUDO | ADDRESS ON FILE | | | | | | | |
| CARMEN FONT SELVON | ADDRESS ON FILE | | | | | | | |
| CARMEN FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN G ALICEA MILLET | ADDRESS ON FILE | | | | | | | |
| CARMEN G APONTE BERRIOS /DBA G & A | ADVERTISING SPECIALITY | PO BOX 51676 | | | TOA BAJA | PR | 00950 | |
| CARMEN G ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN G BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G BOBE ORTIZ DE COFRESI | ADDRESS ON FILE | | | | | | | |
| CARMEN G CARRILLO CABAN | ADDRESS ON FILE | | | | | | | |
| CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN G CEBALLOS MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN G CINTRON NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G CORREA VIGIER | ADDRESS ON FILE | | | | | | | |
| CARMEN G COSME CHINEA | ADDRESS ON FILE | | | | | | | |
| CARMEN G CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN G FEBRES CASELLAS | ADDRESS ON FILE | | | | | | | |
| CARMEN G FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN G FIGUEROA / CHRISTIAN SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN G FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN G GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN G GUARDIOLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN G LABOY ARES | ADDRESS ON FILE | | | | | | | |
| CARMEN G LIDIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G MARTINEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| CARMEN G MARTINEZ KUILAN | ADDRESS ON FILE | | | | | | | |
| CARMEN G MATEO PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN G MEDINA SERRANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN G MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G MIRANDA PINA | ADDRESS ON FILE | | | | | | | |
| CARMEN G MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN G ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G ORTIZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN G PEREZ ALTRECHE | ADDRESS ON FILE | | | | | | | |
| CARMEN G PEREZ MATEO | ADDRESS ON FILE | | | | | | | |
| CARMEN G PLESSIS | ADDRESS ON FILE | | | | | | | |
| CARMEN G QUINONES CRUZADO | ADDRESS ON FILE | | | | | | | |
| CARMEN G RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN G RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN G RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN G RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN G RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G SANJURJO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN G SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN G TORRECH CABRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN G TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN G TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN G VARGAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN G VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN G. ALVAREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CARMEN G. BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN G. COLON VILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN G. PROSPER GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN G. QUINONES ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN G. RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN G. RUIZ MATOS | ADDRESS ON FILE | | | | | | | |
| CARMEN GALARZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GALARZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GALARZA RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA AYALA & VICTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA GRAJALES | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA TALABA | ADDRESS ON FILE | | | | | | | |
| CARMEN GARCIA Y CARMEN MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN GLORIA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GLORIA ROMERO FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN GLORIA SANCHEZ MILLET | ADDRESS ON FILE | | | | | | | |
| CARMEN GLORIA SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN GOMEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN GOMEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1258 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN GONZALEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ SAN MARTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN GONZALEZ VDA DE CANCEL | ADDRESS ON FILE | | | | | | | |
| CARMEN GORRITZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN GRACIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN GRAJALES / JOHN CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GRAJALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | | |
| CARMEN GUADALUPE PINA | ADDRESS ON FILE | | | | | | | |
| CARMEN GUEDE LORENZO | ADDRESS ON FILE | | | | | | | |
| CARMEN GUERRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN H CABAN CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CARMEN H CARDONA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN H CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN H DELIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMEN H DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H ESTEVEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H FIGUEROA DE LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN H FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN H MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H NIEVES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARMEN H ORTIZ DE MARTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN H PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN H RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN H RIVERA MATIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN H ROMERO LUGO | ADDRESS ON FILE | | | | | | | |
| CARMEN H ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN H SOTOMAYOR SALDANA | ADDRESS ON FILE | | | | | | | |
| CARMEN H VILLAFANE DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN H. BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H. CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN H. RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN H. ROSARIO APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN H. TRAVIESO CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN HAYDEE RAMIREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN HENRIQUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN HEREDIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1259 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN HERNANDEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ CATARINEU | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN HERNANDEZ VALE | ADDRESS ON FILE | | | | | | | |
| CARMEN HIRALDO FALU | ADDRESS ON FILE | | | | | | | |
| CARMEN HIRALDO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I AGOSTO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN I ALICEA SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN I ALMESTICA VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN I ALVARES GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I APONTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I AYALA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN I BALLESTE FRANK | ADDRESS ON FILE | | | | | | | |
| CARMEN I BARRIERA SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN I BONES MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN I BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I CACHO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN I CAJIGA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN I CAMACHO CORTES | ADDRESS ON FILE | | | | | | | |
| CARMEN I CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN I CASTRO NATAL | ADDRESS ON FILE | | | | | | | |
| CARMEN I CINTRON VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN I COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN I COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I CORTES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN I CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN I CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I CUEVAS PADILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN I DE LEON MILLAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN I DEVIVIE DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I DIAZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARMEN I DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN I DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN I DONES SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CARMEN I ESCALERA GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CARMEN I ESTREMERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I FIGUEROA DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN I FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN I FONT LEBRON | ADDRESS ON FILE | | | | | | | |
| CARMEN I FONTAN CORDERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN I FONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN I GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GARCIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN I GUZMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GUZMAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN I GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN I HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| CARMEN I HIDALDO BRUNO | ADDRESS ON FILE | | | | | | | |
| CARMEN I LEDUC CEPEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN I LISOJO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN I LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I MARQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I MARTINEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN I MENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| CARMEN I MENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN I MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN I MERCED ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN I MERCED VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN I MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I MIRANDA PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN I MONTERO MONTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN I MORALES OYOLA | ADDRESS ON FILE | | | | | | | |
| CARMEN I MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN I MUNOZ NOYA | ADDRESS ON FILE | | | | | | | |
| CARMEN I NAVARRO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I NEGRON ALAMO | ADDRESS ON FILE | | | | | | | |
| CARMEN I NEVAREZ AVILES | ADDRESS ON FILE | | | | | | | |
| CARMEN I OCASIO CEDENO | ADDRESS ON FILE | | | | | | | |
| CARMEN I OLIVENCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN I ORAMA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN I ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN I ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN I ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I OTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I PIZARRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN I QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I REYES AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA CORUJO | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA FEBRES | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA MASJUAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1261 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN I ROBLES ROSES | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ ALLENDE | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN I RONDA ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I ROSADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANCHEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANTIAGO FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN I SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I SEPULVEDA DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN I SEPULVEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN I SERRANO APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I TANON SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | | |
| CARMEN I TEXEIRA GUEITS | ADDRESS ON FILE | | | | | | | |
| CARMEN I TEXIDOR SANCHA | ADDRESS ON FILE | | | | | | | |
| CARMEN I TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN I VAZQUEZ MARIN | ADDRESS ON FILE | | | | | | | |
| CARMEN I VAZQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN I VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARMEN I VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN I VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I VELEZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| CARMEN I VIERA ANDINO | ADDRESS ON FILE | | | | | | | |
| CARMEN I ZAYAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. ALLENDE OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN I. CANALES CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN I. CARRASQUILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. CARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I. COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. CORDERO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN I. FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN I. FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. GONZALEZ REELAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I. HERNANDEZ CANTRES | LCDA. AMABEL M. ESCALERA RIVERA- ABOGADA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CARMEN I. HERNANDEZ CANTRES | LCDO. LUIS E. GERVITZ CARBONELL Y LCDO. RENA | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | | | HATO REY | PR | 00918 | |
| CARMEN I. HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. LAFFITTE ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN I. LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. MACHUCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. MAISONET ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN I. MALDONADO CALIMANO | ADDRESS ON FILE | | | | | | | |
| CARMEN I. MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. MONTALVAN RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN I. PROSPERE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RAMIREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| Carmen I. Rios Lebrón | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RIVAS MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RIVERA GALARZA | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. TEXIDOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. VEGA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN I. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN IBANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN IDALISE ORTIZ FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN IGLESIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN IRENE COHEN DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS AGOSTO OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS ALICEA FEBRES | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS CALO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS LASANTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIS RIVERA NORIEGA | ADDRESS ON FILE | | | | | | | |
| Carmen Iris Rosario Collazo | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIZARRY HUERTAS | ADDRESS ON FILE | | | | | | | |
| CARMEN IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN IVETTE NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN IVETTE VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN IVONNE MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J ARANA BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| CARMEN J BOSCANA QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN J BRETANA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J CIVIDANES LAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN J COLLAZO PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN J COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J COLON TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN J CORREA CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN J DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J DINGUIS NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN J DIODONET ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARMEN J DOMINGUEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN J FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J FRANCO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN J GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN J HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J HERNANDEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN J HERNANDEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J IRIZARRY CANCEL | ADDRESS ON FILE | | | | | | | |
| CARMEN J JIMNEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN J JULIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN J LAGO GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CARMEN J MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN J MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1263 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN J MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN J MICO NIETO | ADDRESS ON FILE | | | | | | | |
| CARMEN J MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN J NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J NINE CURT | 616 CALLE ESTUARIO CAPARRA HEIGTHS | | | | RIO PIEDRAS | PR | 00920 | |
| CARMEN J NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J NUNEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| CARMEN J ORTIZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN J ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J OSORIO PARILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN J OSORIO POMAROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN J PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J PARRILLA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J PEREZ ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN J PINEIRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN J QUINONES JAIME | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIEFHOL | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA / ALEJANDRO OCASIO | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN J RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN J RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J SALCEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J SAN MIGUEL COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN J SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J SANTANA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J SIERRA GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN J TANON NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN J TROCHE MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN J VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN J VELEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN J VILELLA | ADDRESS ON FILE | | | | | | | |
| CARMEN J VILLALOBOS COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN J VILLEGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN J. CAMPOS RIVERA | LIC JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 | SUITE 307 | | SAN JUAN | PR | 00926-2745 | |
| CARMEN J. CEPEDA ALLENDE | ADDRESS ON FILE | | | | | | | |
| CARMEN J. COLON TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN J. CORTES MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN J. DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J. HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN J. LUGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN J. MASSEY | ADDRESS ON FILE | | | | | | | |
| CARMEN J. ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN J. ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN J. RODRIGUEZ CAQUIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN J. ROLDÁN ROMÁN | ADDRESS ON FILE | | | | | | | |
| CARMEN J. ROMAN SALDANA | ADDRESS ON FILE | | | | | | | |
| CARMEN J. SALINAS TORRALES | ADDRESS ON FILE | | | | | | | |
| CARMEN J. SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN J. SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| Carmen J. Urdaz Alvarez | ADDRESS ON FILE | | | | | | | |
| CARMEN J. URRUTIA TORRES | ADDRESS ON FILE | | | | | | | |
| Carmen Jaime Soto | ADDRESS ON FILE | | | | | | | |
| CARMEN JANET COLLAZO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ BRITO | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ CHALAS | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ MARTES | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN JIMENEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN JUDITH RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA ARROYO PREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA CRESPO ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA MORALES FUENTES | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA MORALES SALAMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA OTERO OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN JULIA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN JURADO | ADDRESS ON FILE | | | | | | | |
| CARMEN KERCADO COUVERTIER | ADDRESS ON FILE | | | | | | | |
| CARMEN L ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L ALICEA LA FOSSE | ADDRESS ON FILE | | | | | | | |
| CARMEN L ALINDATO LAVESARY | ADDRESS ON FILE | | | | | | | |
| CARMEN L ALOMAR DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN L APONTE BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L ARROYO VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L AVILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L BERRIOS VIRELLA | ADDRESS ON FILE | | | | | | | |
| CARMEN L BONILLA LAGUER | ADDRESS ON FILE | | | | | | | |
| CARMEN L CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CANALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CASTRO CORDERO | ADDRESS ON FILE | | | | | | | |
| CARMEN L CASTRO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CHACON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN L COLLADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L COLON FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN L COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L COLON VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN L CONCEPCION RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L CORCHADO MONROIG | ADDRESS ON FILE | | | | | | | |
| CARMEN L CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L COSME RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L CRUZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN L CUBANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L DAVID ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN L DE LEON DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN L DE LEON ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN L DELGADO ANAYA | ADDRESS ON FILE | | | | | | | |
| CARMEN L DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN L DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN L DIAZ OYOLA | ADDRESS ON FILE | | | | | | | |
| CARMEN L DROZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN L ELIZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L FANFAN DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L FERRERIS LLANTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN L FIGUEROA GUERRA | ADDRESS ON FILE | | | | | | | |
| CARMEN L FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L FIGUEROA Y PEDRO O MATOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L FONSECA CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L FONTANEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN L FUENTES AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN L FUENTES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN L GERENA ROLDAN | ADDRESS ON FILE | | | | | | | |
| CARMEN L GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L GONZALEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L GONZALEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L GORGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L GRAJALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L GREEN / ELIS D RIOS GREEN | ADDRESS ON FILE | | | | | | | |
| CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN L GREEN VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN L HERNANDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN L HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L HERNANDEZ LAUSELL | ADDRESS ON FILE | | | | | | | |
| CARMEN L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| CARMEN L HUERTAS ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN L IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN L IRIZARRY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L IRIZARRY JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L JAUME | ADDRESS ON FILE | | | | | | | |
| CARMEN L JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN L JORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L LASANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| CARMEN L LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| CARMEN L LUNA AMBERT | ADDRESS ON FILE | | | | | | | |
| CARMEN L MALDONADO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN L MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN L MARRERO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN L MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| CARMEN L MARTINEZ TORRENS | ADDRESS ON FILE | | | | | | | |
| CARMEN L MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L MEJIAS CORDERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN L MELENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN L MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| CARMEN L MENENDEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN L MONTANEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN L MONTIJO TOLEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN L MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN L MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN L MORALES Y ANA M MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L NEGRON MARIN | ADDRESS ON FILE | | | | | | | |
| CARMEN L NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN L NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L OCANA ANDRADES | ADDRESS ON FILE | | | | | | | |
| CARMEN L OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN L OCASIO OCASIO | ADDRESS ON FILE | | | | | | | |
| CARMEN L OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L OROZCO MOJICA | ADDRESS ON FILE | | | | | | | |
| CARMEN L ORTIZ / ADALBERTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN L ORTIZ CORALI | ADDRESS ON FILE | | | | | | | |
| CARMEN L ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN L ORTOLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L PINEIRO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN L QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN L QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN L RAMIREZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| CARMEN L RAMIREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L REDALIEU | ADDRESS ON FILE | | | | | | | |
| CARMEN L REYES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L REYES OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN L REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA BRILLON | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA CASANOVA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA HADDOCK | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN L RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARMEN L RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN L RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROMAN AGUILA | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROMAN BARRE | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROSA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROSARIO CAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN L SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SANCHEZ FERMIN | ADDRESS ON FILE | | | | | | | |
| CARMEN L SANCHEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SANTA | ADDRESS ON FILE | | | | | | | |
| CARMEN L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SELPA BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SERRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SERRANO ORTA | ADDRESS ON FILE | | | | | | | |
| CARMEN L SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L SILVA MAISONET | ADDRESS ON FILE | | | | | | | |
| CARMEN L SILVA ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN L SOTO GARCIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L SUAREZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN L SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L TANON CUEVAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L TAPIA MAYSONET | ADDRESS ON FILE | | | | | | | |
| CARMEN L TIRADO SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN L TORRES SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN L TRAVIESO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN L TRAVIESO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN L VALENTIN VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L VAZQUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN L VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L VENDRELL TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN L VENEGAS ANDINO | ADDRESS ON FILE | | | | | | | |
| CARMEN L VILLARINI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. ALICEA COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN L. CALCANO ALLENDE | ADDRESS ON FILE | | | | | | | |
| CARMEN L. CLEMENTE PLAZA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. COLON COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN L. CONCEPCION RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L. ENCARNACION DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN L. FERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix   Page 1268 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN L. GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN L. GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN L. HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. HERNANDEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN L. JIMENEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN L. KUILAN | ADDRESS ON FILE | | | | | | | |
| CARMEN L. LAMOURT MARTIR | ADDRESS ON FILE | | | | | | | |
| Carmen L. Lopez Leon | ADDRESS ON FILE | | | | | | | |
| CARMEN L. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN L. MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. MELENDEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. MIRANDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. MURIEL FALCON | ADDRESS ON FILE | | | | | | | |
| Carmen L. Ocasio Delgado | ADDRESS ON FILE | | | | | | | |
| CARMEN L. ORTIZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| CARMEN L. OTERO MUñOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. OTERO MUñOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. OTERO MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PADILLA CARRERAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PEARSON HERNAIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PEREZ CAJIGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PÉREZ LÓPEZ | LCDO. DOMINGO QUILES ROSADO | COND. SAN ALBERTO | 605 AVE. CONDADO STE. 621 | | SAN JUAN | PR | 00907-3823 | |
| CARMEN L. PÉREZ LÓPEZ | LCDO. NICOLÁS NOGUERAS CARTAGENA | PO BOX 195386 | | | SAN JUAN | PR | 00919-5386 | |
| CARMEN L. PINEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. PINET RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN L. RAMIREZ SANCHEZ- MILCA RENTAS R | LIC. MARICARMEN | | | | | | | |
| CARMEN L. RIVERA HADDOCK | ADDRESS ON FILE | | | | | | | |
| CARMEN L. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. RODRIGUEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CARMEN L. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. SERRANO SERRANO | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| CARMEN L. SERRANO SERRANO | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| CARMEN L. SIERRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. SOLIS FUENTES | ADDRESS ON FILE | | | | | | | |
| CARMEN L. SOTO CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN L. TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. UMPIERRE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Carmen L. Valentin Orozco | ADDRESS ON FILE | | | | | | | |
| CARMEN L. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN L. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN L. VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN L. VELEZ BERDECIA | ADDRESS ON FILE | | | | | | | |
| CARMEN L.DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN LAGUER FRANCO | ADDRESS ON FILE | | | | | | | |
| CARMEN LANTIGUA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LASSEN QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN LAUSELL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LAUZURIQUE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LAZU GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| CARMEN LEBRON ORTEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN LEFRANC RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LIDIA JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA I EDIFICIO JULIO BOGORICÍN | | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| CARMEN LISSIETTE ANDUJAR LUNA | ADDRESS ON FILE | | | | | | | |
| CARMEN LLANOS V ADMI REHABILTACION VOCA | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| CARMEN LLERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LOINAZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ / MILTON MONTALVO | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ CARRASQUILLO MD MPH | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ GUARDARRAMA | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ PINERO | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ RUIZ | IVONNE CRUZ SERRANO | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| CARMEN LOPEZ RUIZ | JOSE MORALES ARROYO | EDFI. ASOCIACIÓN DE MAESTROS ELA | 452 AVE. PDL | OFIC 514 | HARO REY | PR | 00918-3413 | |
| CARMEN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN LOPEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN LORENZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN LOZADA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN LUGO SOMOLINOS | LCDA. SHIRLEY M. MONGE | GALERÍA PASEOS | 100 GRAN BOULEVAR PASEOS | SUITE 207A | SAN JUAN | PR | 00926 | |
| Carmen Luna Echevarria | ADDRESS ON FILE | | | | | | | |
| CARMEN LUZ CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LUZ PENA GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LUZ SOLIVERA PLAUD | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA FELICIANO CLAVELL | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA MELON BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA ORTIZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN LYDIA SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M . ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M ACEVEDO SELVA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ACOSTA DE CORREA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M ADORNO ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M AGUILAR GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALCARAZ MILLAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALMODOVAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALMONTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALVAREZ ALAYON | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ALVAREZ GALARZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M AROCHO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M AROCHO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M AVILES INOSTROZA | ADDRESS ON FILE | | | | | | | |
| CARMEN M AVILES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M AYALA TROCHE | ADDRESS ON FILE | | | | | | | |
| CARMEN M BAJANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M BALASQUIDE | ADDRESS ON FILE | | | | | | | |
| CARMEN M BARBOSA ROBLES | ADDRESS ON FILE | | | | | | | |
| CARMEN M BATISTA BORRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M BELLIDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M BERBERENA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M BERRIOS SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN M BETANCOURT CEDRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M BOYER CARDOZA | ADDRESS ON FILE | | | | | | | |
| CARMEN M BRUNO PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M BURGOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M BURGOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M BURGOS PICA | ADDRESS ON FILE | | | | | | | |
| CARMEN M CABELLO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CADIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN M CALDERON MONGIL | ADDRESS ON FILE | | | | | | | |
| CARMEN M CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CANALES PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN M CANDELARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CARMONA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CARRION SALAMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M CARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN M CARTAGENA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M CASTELLANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CEFINO | ADDRESS ON FILE | | | | | | | |
| CARMEN M CHEVRES CHEVRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M CINTRON DE ESTEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M CINTRON MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN M COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M COLON PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN M COLON QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN M COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CONCEPCION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CONDE CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CORDERO OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CORIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M COTTO COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M CULSON PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN M DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M DE LA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M DE LEON ROQUE | ADDRESS ON FILE | | | | | | | |
| CARMEN M DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ LABOY | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN M FALCON BELTRAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M FEBRES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| CARMEN M FELICES VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN M FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M FELIX ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M FERNANDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN M FERREIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| CARMEN M FIGUEROA DONES | ADDRESS ON FILE | | | | | | | |
| CARMEN M FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M FLORES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARMEN M FONSECA ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN M FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M FRANCO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M FUENTES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN M GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| CARMEN M GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M GERENA Y/O JOEL VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ ESTAVILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ GUEVARRA | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ SIFONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M GONZALEZ VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN M GRAULAN SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M GUERRA CAPELES | ADDRESS ON FILE | | | | | | | |
| CARMEN M GUIVAS IRRIZARI | ADDRESS ON FILE | | | | | | | |
| CARMEN M GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M HERNANDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN M HURTADO / JULIO C LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M IGUINA MARQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M LABORDE MENCHACA | ADDRESS ON FILE | | | | | | | |
| CARMEN M LABOY SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M LEON POMALES | ADDRESS ON FILE | | | | | | | |
| CARMEN M LEON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M LLOPIZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOPEZ ROCAFORT | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOZADA CABALLERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M LOZANO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M LUGO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M LUGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN M MACHADO RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M MALDONADO CABRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MATTA/ JOSHUA A REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN M MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M MEDINA ELIZA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MELECIO / CARMEN M SANTANA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MELENDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MELENDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MELENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MENDOZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MERCADO PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MILLAN DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MOLINA ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M MONJE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MONROIG MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES SANTINI | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORALES Y GLORIA D TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M MORANT ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| CARMEN M MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| CARMEN M MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| CARMEN M NARVAEZ FRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M NIEVES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1273 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M NIEVES CIRINO | ADDRESS ON FILE | | | | | | | |
| CARMEN M NIEVES DEYA | ADDRESS ON FILE | | | | | | | |
| CARMEN M NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M NIEVES Y/O FELIX NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M NUNEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M OCASIO COSME | ADDRESS ON FILE | | | | | | | |
| CARMEN M OCASIO LAUREANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M OLIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN M OLIVERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARMEN M OLIVERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ CEDENO | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ ILARRAZA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M OSORIO | ADDRESS ON FILE | | | | | | | |
| CARMEN M OTERO CORA | ADDRESS ON FILE | | | | | | | |
| CARMEN M OVERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M PACHECO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M PACHECO PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PADILLA SAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PANTOJA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PARILLA DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN M PAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PENA CARRION | ADDRESS ON FILE | | | | | | | |
| CARMEN M PENA ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREIRA HOMS | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ HERRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PEREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PINERO CORCINO | ADDRESS ON FILE | | | | | | | |
| CARMEN M PINERO VIERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M PINTO LEBRON | ADDRESS ON FILE | | | | | | | |
| CARMEN M PIZARRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PONCE Y/O RUBEN ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M PRIETO PRIETO | ADDRESS ON FILE | | | | | | | |
| CARMEN M QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M QUINONES NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M QUINONES NUNEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMIREZ YUMET | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMOS CALZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMOS MUNDO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M RAMOS ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M REVERON PADIN | ADDRESS ON FILE | | | | | | | |
| CARMEN M REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIOS CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA ESCALERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA FONSECA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA FRANCO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ BERMONT | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ PRADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M RODRIGUEZ VIERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROLON FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSA ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSADO AGOSTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSADO QUILES | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RUIZ GUEVARA | ADDRESS ON FILE | | | | | | | |
| CARMEN M RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M RUIZ SUAU | ADDRESS ON FILE | | | | | | | |
| CARMEN M SALDANA CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN M SALICRUP TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANCHEZ / JEAN C REGUS | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANCHEZ MUDIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANCHEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTANA OLIVO | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO SAURI | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M SEIJO COSTAS | ADDRESS ON FILE | | | | | | | |
| CARMEN M SILVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M SOTO AVILES | ADDRESS ON FILE | | | | | | | |
| CARMEN M SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M SUAREZ ARISTUD | ADDRESS ON FILE | | | | | | | |
| CARMEN M TANON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M TROCHE VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN M UBILES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M VALENTIN MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VALENTIN RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VARGAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VAZQUEZ FORTI | ADDRESS ON FILE | | | | | | | |
| CARMEN M VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN M VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M VAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1276 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M VELEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN M VELEZ COTTO | ADDRESS ON FILE | | | | | | | |
| CARMEN M VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VILLAFANE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VILLALOBOS ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN M VILLAMIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M VILLANUEVA FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ACOSTA LUGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ALVAREZ RONDON | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. AVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Carmen M. Aviles Perez | ADDRESS ON FILE | | | | | | | |
| CARMEN M. CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. CARRASQUILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. CLAUDIO COLÓN | ADDRESS ON FILE | | | | | | | |
| CARMEN M. CLAUDIO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. CRIPIN ESCALERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. FEBUS ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. FRANQUI CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CARMEN M. GOMEZ VARELA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. HERNANDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. LEON NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MANGUAL MARCUCCI | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MERCADO | LCDO. CARLOS G. MARTÍNEZ VIVAS | LCDO. CARLOS G. MARTÍNEZ VIVAS PO BOX 9028 | | | Ponce | PR | 00732-9028 | |
| CARMEN M. MERCADO | LCDO. ESTEBAN MUJICA COTTO | LCDO. ESTEBAN MUJICA COTTO PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| CARMEN M. MERCADO | LCDO. JUAN A. REYES COLÓN | LCDO. JUAN A. REYES COLÓN APARTADO 9028 | | | Ponce | PR | 00732 | |
| CARMEN M. MERCADO | LCDO. JUAN E. MEDINA TORRES | LCDO. JUAN E. MEDINA TORRES PO BOX 330904 | | | Ponce | PR | 00733-0904 | |
| CARMEN M. MERCADO CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. MONTES RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M. NAVARRO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. OQUENDO FERRER | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ORTIZ VEGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN M. PINEIRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. PLAUD ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. PONCE ABREU | ADDRESS ON FILE | | | | | | | |
| CARMEN M. PONTON REQUENA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. PORTALATÍN ALICEA | LCDO. GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC | PO BOX 364966, | | SAN JUAN | PR | 00936 | |
| CARMEN M. QUIÑONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. QUINONEZ SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RAMIREZ | ADDRESS ON FILE | | | | | | | |
| Carmen M. Ramos Ocasio | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1277 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN M. RIBAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIJOS NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| Carmen M. Rivera Rosa | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ROLON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. ROSADO CALDERON | ADDRESS ON FILE | | | | | | | |
| CARMEN M. SANTIAGO DAVILA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. SOLIS DEL MORAL | ADDRESS ON FILE | | | | | | | |
| CARMEN M. TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN M. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN M. TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. TRAVIESO FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN M. VALCARCEL MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN M. VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN MAESTRE GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| CARMEN MAGRINA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MAISONET DBA TRANSPORTE ESCOLAR | PMB 136 | 137 CALLE AMAZONA SUITE 6 | | | SAN JUAN | PR | 00926 | |
| CARMEN MAISONET DBA TRANSPORTE ESCOLAR | RR 2 BUZON 1428 | CUPEY BAJO | | | SAN JUAN | PR | 00926 | |
| CARMEN MAISONET ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN MALAVE | ADDRESS ON FILE | | | | | | | |
| CARMEN MALDONADO MANTILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MALDONADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN MALDONADO STELLA | ADDRESS ON FILE | | | | | | | |
| CARMEN MALDONADO VIDOT | ADDRESS ON FILE | | | | | | | |
| CARMEN MANGUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN MARCANO COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN MARCANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA IZQUIERDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA NARVAEZ FRES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA PEÑA FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA PENA FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA RIOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIA TRELLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARIE MENAY VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN MARQUEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| CARMEN MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN MARRERO ELIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN MARRERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTELL TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ DE CELIS | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ LATONI | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ RENTAS | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN MATIAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MATILDE MAC LEAN | ADDRESS ON FILE | | | | | | | |
| CARMEN MATOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN MAYRA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN MAYSONET MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA AGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MEDINA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN MEJIA/MARANGELI MEJIA/ ANA MEJIA | ADDRESS ON FILE | | | | | | | |
| CARMEN MELENCIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN MELENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN MELENDEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN MELENDEZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| CARMEN MELENDEZ SOLIS | ADDRESS ON FILE | | | | | | | |
| CARMEN MENDEZ CALERO | ADDRESS ON FILE | | | | | | | |
| CARMEN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MENDEZ NATAL | ADDRESS ON FILE | | | | | | | |
| CARMEN MENDEZ SALINAS | ADDRESS ON FILE | | | | | | | |
| CARMEN MENDOZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MERCEDES PIMENTEL TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN MERCEDES ROJAS AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN MERCEDES VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| CARMEN MICOLEN SUREDA | ADDRESS ON FILE | | | | | | | |
| CARMEN MILAGROS DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN MILAGROS LOPEZ ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN MILAGROS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MILAGROS RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN MIRABAL RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN MIRANDA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN MIRANDA SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MIRIAM AYALA | ADDRESS ON FILE | | | | | | | |
| CARMEN MONGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MONTANEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| CARMEN MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MONTANEZ SANTOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1279 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN MONTES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CARMEN MONTEZUMA | ADDRESS ON FILE | | | | | | | |
| CARMEN MORA MONTOYO | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MORALES VALDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MOYA ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN MULERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN MUNOZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN MYRAIDA SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N ADORNO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARMEN N AYALA RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN N BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN N CABAN TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN N CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN N CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN N COLON COSME | ADDRESS ON FILE | | | | | | | |
| CARMEN N CORTES MEDERO | ADDRESS ON FILE | | | | | | | |
| CARMEN N COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N DIAZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN N DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N ESCOBAR FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN N FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN N FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN N FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN N GALINDO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARMEN N GONZALEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| CARMEN N GUZMAN BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN N HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN N LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN N MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N NAVARRO ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN N NEUMAN ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN N ONEILL SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N PAOLI GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN N PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| CARMEN N PINEIRO CRESPO | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN N QUINTANA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| CARMEN N RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN N RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN N ROBLES PARRILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN N RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| CARMEN N SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN N SANTIAGO SOSA | ADDRESS ON FILE | | | | | | | |
| CARMEN N TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN N TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N TRUJILLO CABRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN N VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N. COSME OLIVER | ADDRESS ON FILE | | | | | | | |
| CARMEN N. DE JESUS FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN N. ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN N. PINEIRO CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMEN N. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN N. SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN N. SERRANO DELGADO | LCDA. MARIBEL RIVERA RUIZ (ABOGADA ASEGUR | 100 CARR 165 STE 404 | | | GUAYNABO | PR | 00968-8050 | |
| CARMEN N. SERRANO DELGADO | LCDA. YAZMET PÉREZ GIUSTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| CARMEN N. VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NANCY CUEVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NATAL DE JORGE | ADDRESS ON FILE | | | | | | | |
| CARMEN NATAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NATALIA GARCIA OLLER | ADDRESS ON FILE | | | | | | | |
| CARMEN NAVARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN NAYDA AREVALO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CARMEN NAZARIO PANETO | ADDRESS ON FILE | | | | | | | |
| CARMEN NEGRON BONILLA | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| CARMEN NEGRON DE TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN NEGRON FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN NEGRON MIRANDA | ADDRESS ON FILE | | | | | | | |
| CARMEN NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN NEVAREZ MOJICA | ADDRESS ON FILE | | | | | | | |
| CARMEN NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN NIEVES GARCIA, ET AL. | LCDO. EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| CARMEN NIEVES MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NIEVES ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN NUDEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NUNEZ IGARTUA | ADDRESS ON FILE | | | | | | | |
| Carmen NuNez Matos | ADDRESS ON FILE | | | | | | | |
| CARMEN NUNEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN NYDIA ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN O BLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN O FIGUEROA CATALA | ADDRESS ON FILE | | | | | | | |
| CARMEN O MENDEZ CANALES | ADDRESS ON FILE | | | | | | | |
| CARMEN O MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN O MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN O. ARABIA ROJAS | ADDRESS ON FILE | | | | | | | |
| CARMEN O. CANDELARIO MADERA | ADDRESS ON FILE | | | | | | | |
| CARMEN O. RABELO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN OCASIO FERRAO | ADDRESS ON FILE | | | | | | | |
| CARMEN OCASIO FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OCASIO IRIZARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OFELIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN OFELIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN OHARRIZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| CARMEN OJEDA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OLGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OLGA VILLARD RENTAS | ADDRESS ON FILE | | | | | | | |
| CARMEN OLIVERAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN OLIVIERI SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN OMAYRA MELENDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ONEILL ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN ONGAY SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN OQUENDO VILLAR | ADDRESS ON FILE | | | | | | | |
| CARMEN ORENCE HERMINA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ FERRER | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ LEMOIS | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN ORTIZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMEN OSORIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OTERO / GLADYS M RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN OYOLA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN P ANDINO | ADDRESS ON FILE | | | | | | | |
| CARMEN P CAAMANO SANG | ADDRESS ON FILE | | | | | | | |
| CARMEN P FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN P GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN P LUGO CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMEN P LUGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN P MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN P PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN P QUILES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN P RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMEN P RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN P TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN P. NAVARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN PABON | ADDRESS ON FILE | | | | | | | |
| CARMEN PABON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PACHECO ROLDAN | ADDRESS ON FILE | | | | | | | |
| CARMEN PADILLA CASTILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN PADILLA LAUREANO | ADDRESS ON FILE | | | | | | | |
| CARMEN PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN PAGÁN GONZÁLEZ | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | | | SAN LORENZO | PR | 00754 | |
| CARMEN PAGAN VILA | ADDRESS ON FILE | | | | | | | |
| CARMEN PAJARIN Y ALICIA M ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PANIAGUA MILETTE | ADDRESS ON FILE | | | | | | | |
| CARMEN PAPALEO LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN PARRILLA BORGES | ADDRESS ON FILE | | | | | | | |
| CARMEN PENA CARDONA | ADDRESS ON FILE | | | | | | | |
| CARMEN PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN PENA SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PENA VALIENTE | ADDRESS ON FILE | | | | | | | |
| CARMEN PERALTA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREA /ANGEL L CORTEGUERA | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREIRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ LLADE LMHC | 2802 ALOMA AVE | SUITE 102 | | | WINTER PARK | FL | 32792 | |
| CARMEN PEREZ OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ POU | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN PETRA FLORES PANTOJAS | ADDRESS ON FILE | | | | | | | |
| CARMEN PICA ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN PILAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN PINEIRO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PLAJA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PLAZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN POLLOCK | ADDRESS ON FILE | | | | | | | |
| CARMEN POLLOCK AND MELISSA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN PONS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN PORTELA WIER | ADDRESS ON FILE | | | | | | | |
| CARMEN PRATTS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN PUIG COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN Q. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN QUILES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN QUILES LUGO | ADDRESS ON FILE | | | | | | | |
| CARMEN QUILES MATOS | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES CARDE | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES CARMONA | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES JAIME | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN QUINONEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN QUINTANA RENTAS | ADDRESS ON FILE | | | | | | | |
| CARMEN R ARROYO BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN R BACHIER CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN R BAEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| CARMEN R BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R BASABE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN R CABRERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R CARDONA PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARMEN R CEBOLLERO DE DRAGONI | ADDRESS ON FILE | | | | | | | |
| CARMEN R CHAVES BUTLER | ADDRESS ON FILE | | | | | | | |
| CARMEN R CHAVES CALES | ADDRESS ON FILE | | | | | | | |
| CARMEN R CHAVEZ CECILIA | ADDRESS ON FILE | | | | | | | |
| CARMEN R COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN R COLON AGUIAR | ADDRESS ON FILE | | | | | | | |
| CARMEN R COSTAS | ADDRESS ON FILE | | | | | | | |
| CARMEN R COTTE CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN R DE LEON ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN R DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R ENCARNACION CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN R ESTRADA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN R FRATICELLI RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN R GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN R GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN R GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN R GUZMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN R JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN R LEBRON ANAYA | ADDRESS ON FILE | | | | | | | |
| CARMEN R LOPEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R MANGUAL PARA ADRIAN R ESQUILIN | ADDRESS ON FILE | | | | | | | |
| CARMEN R MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN R MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN R NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN R ORTIZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN R RAMIREZ / ROSA RAMSTETTER | ADDRESS ON FILE | | | | | | | |
| CARMEN R REYES SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN R ROBLES FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN R RODRIGUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| CARMEN R RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN R ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| CARMEN R ROQUE TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN R ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CARMEN R ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| CARMEN R SANTIAGO CORTES | ADDRESS ON FILE | | | | | | | |
| CARMEN R SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| CARMEN R SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN R SUAREZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN R VALDEZ PERICLES | ADDRESS ON FILE | | | | | | | |
| CARMEN R,ANA E Y RAFAEL A NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN R. BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R. BRUSELAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R. CRESPO TOLEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN R. ESCALONA MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN R. MARRERO AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN R. MELENDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN R. MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN R. MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN R. NATAL CORIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN R. NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN R. RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN R. RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN R. ROSARIO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMIRIEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS GODREAU | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS VARGAS | ADDRESS ON FILE | | | | | | | |
| CARMEN RAMOS/ANA RAMOS/EVARISTO | ADDRESS ON FILE | | | | | | | |
| CARMEN REYES FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN REYES FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN REYES REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIOS DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIOS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIOS Y/O ISABEL RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN RITA HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN RITA TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVAS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA ARREAGA | ADDRESS ON FILE | | | | | | | |
| Carmen Rivera Bodon | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA FARIA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA RODRÍGUEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| CARMEN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA TORRES | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | | | RIO PIEDRAS | PR | 00923 | |
| CARMEN RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA VILLEDA | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA VINCENTI | ADDRESS ON FILE | | | | | | | |
| CARMEN RIVERA ZAYAS | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | | | SALINAS | PR | 00751 | |
| CARMEN ROBLES AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROBLES HERRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ROBLES SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ COURET | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN ROJAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROMAN / MARIA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN ROMAN ROLDAN | ADDRESS ON FILE | | | | | | | |
| CARMEN RONDA ESTATE | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT 1506 | | | SAN JUAN | PR | 00918-3904 | |
| CARMEN ROQUE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSA CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSA NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSA RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO AQUINO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSADO SALGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSARIO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSARIO OSORIO | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN ROSSANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ CORUJO | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| CARMEN S AMARO FELIX | ADDRESS ON FILE | | | | | | | |
| CARMEN S AMARO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S ARROYO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S BAEZA DECLET | ADDRESS ON FILE | | | | | | | |
| CARMEN S BRANA ARNAU | ADDRESS ON FILE | | | | | | | |
| CARMEN S CANTRES APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN S CARDONA COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN S CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| CARMEN S COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN S DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN S DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN S DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CARMEN S DURAN FRANCISQUINI | ADDRESS ON FILE | | | | | | | |
| CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN S ESTRADA SALGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN S FERNANDEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S FERREIRA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN S FIGUEROA SANTANA | ADDRESS ON FILE | | | | | | | |
| CARMEN S GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN S GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN S GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S HERNANDEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| CARMEN S HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S LABOY PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN S LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| CARMEN S LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN S LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN S LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN S MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN S MARIN SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN S MARQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S MARTINEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| CARMEN S MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN S MARTINEZ MERCED | ADDRESS ON FILE | | | | | | | |
| CARMEN S MATOS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN S MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S MIGNUCCI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN S MOLINA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN S MONTANEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN S MONTANEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| CARMEN S MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN S OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| CARMEN S PABON COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN S RAMOS GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN S RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN S RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S RIVERA CASTRELLO | ADDRESS ON FILE | | | | | | | |
| CARMEN S RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| CARMEN S RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN S RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CARMEN S RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN S RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S ROSADO CARMONA | ADDRESS ON FILE | | | | | | | |
| CARMEN S SANTANA NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN S SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN S VALENTIN BENITEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN S VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN S. BERNABE TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN S. DIAZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CARMEN S. FIGUEROA ALONSO | ADDRESS ON FILE | | | | | | | |
| CARMEN S. GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S. HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S. LASSUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S. RAMOS OCASIO | ADDRESS ON FILE | | | | | | | |
| CARMEN S. RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN S. SEPULVEDA SILVA | ADDRESS ON FILE | | | | | | | |
| CARMEN SABALA | ADDRESS ON FILE | | | | | | | |
| CARMEN SAEZ ALVELO | ADDRESS ON FILE | | | | | | | |
| CARMEN SAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN SAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN SALAS PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SALCEDO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CARMEN SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN SALGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| CARMEN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN SANABRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ COSME | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ PAFIN | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTANA REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO AGOSTO | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO ALICEA | LCDO. FRANCISCO RIVERA & LCDO. CARLOS VICK | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| CARMEN SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO DE SALDANA | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO ESTRADA | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTOS | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTOS M.D. | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTOS RODRÍGUEZ | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | | | Bayamón | PR | 00961 | |
| CARMEN SANTOS ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN SANTOS RUIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SEDA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN SERRANO ADORNO | ADDRESS ON FILE | | | | | | | |
| CARMEN SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SERRANO NERIS | ADDRESS ON FILE | | | | | | | |
| CARMEN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN SERRRANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN SIERRA LUCIANO | ADDRESS ON FILE | | | | | | | |
| CARMEN SIERRA Y ANGEL CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN SOCORRO SANTANA BRACERO | ADDRESS ON FILE | | | | | | | |
| CARMEN SOLERO PENA | ADDRESS ON FILE | | | | | | | |
| CARMEN SOLIS LIMA | ADDRESS ON FILE | | | | | | | |
| CARMEN SOLIS VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SORAYA DIAZ LUQUIS | ADDRESS ON FILE | | | | | | | |
| CARMEN SOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SOSA TELLADO | ADDRESS ON FILE | | | | | | | |
| CARMEN SOTO LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMEN SOTO PEREIRA | ADDRESS ON FILE | | | | | | | |
| CARMEN SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SOTOMAYOR ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN SUAREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SUAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN SURO DE VILA | ADDRESS ON FILE | | | | | | | |
| CARMEN T AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T AMUNDARAY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN T ANADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN T DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| CARMEN T DIAZ PADRO | ADDRESS ON FILE | | | | | | | |
| CARMEN T FULLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T GUERRERO DE LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN T JUAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T LARACUENTE/ EDGAR ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN T MORRIS ZAMORA | ADDRESS ON FILE | | | | | | | |
| CARMEN T NOA SANDS | ADDRESS ON FILE | | | | | | | |
| CARMEN T OCASIO LAZAGA | ADDRESS ON FILE | | | | | | | |
| CARMEN T OJEDA MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN T PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN T QUINTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T RAMIREZ Y SANTIAGO LORENZO | ADDRESS ON FILE | | | | | | | |
| CARMEN T SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T SANJURJO CASTELLO | ADDRESS ON FILE | | | | | | | |
| CARMEN T. RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN T. SEPULVEDA LABOY | ADDRESS ON FILE | | | | | | | |
| CARMEN T. VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TANON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TAPIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TERESA ALBINO RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN TERESA GUZMAN MORAN | ADDRESS ON FILE | | | | | | | |
| CARMEN TERESA GUZMAN MURAN | ADDRESS ON FILE | | | | | | | |
| CARMEN TERESA MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TERESA RUSSE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN TERESITA PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN TIRADO GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN TIRADO PINERO | ADDRESS ON FILE | | | | | | | |
| CARMEN TORO | ADDRESS ON FILE | | | | | | | |
| CARMEN TORO | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES MENENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES MOLINA | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN TORRES TROCHE | ADDRESS ON FILE | | | | | | | |
| CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN TOSADO ROMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN TRINIDAD CORTES | ADDRESS ON FILE | | | | | | | |
| CARMEN TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN UBILES REYES | ADDRESS ON FILE | | | | | | | |
| CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| CARMEN URDANETA LA TORRE | ADDRESS ON FILE | | | | | | | |
| CARMEN V ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMEN V CALCANO | ADDRESS ON FILE | | | | | | | |
| CARMEN V CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN V CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V CARRION QUINONES | ADDRESS ON FILE | | | | | | | |
| CARMEN V CASTRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CARMEN V CASTRO DE PINERO | ADDRESS ON FILE | | | | | | | |
| CARMEN V CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| CARMEN V CORREA ALAMO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN V GUADALUPE FORTUNA | ADDRESS ON FILE | | | | | | | |
| CARMEN V IRIRARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V IRIRARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V IRIRARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMEN V LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN V MUXOZ DE DURAN | ADDRESS ON FILE | | | | | | | |
| CARMEN V RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V ROBLES CARDONA | ADDRESS ON FILE | | | | | | | |
| CARMEN V ROBLES CARDONA | ADDRESS ON FILE | | | | | | | |
| CARMEN V RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN V RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| CARMEN V RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN V RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN V. CALDERON MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN V. COTTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN V. RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V. TESADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN V. TOSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VALDES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CARMEN VALDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN VALENTIN DE ALI | ADDRESS ON FILE | | | | | | | |
| CARMEN VALENTIN SANTELL | ADDRESS ON FILE | | | | | | | |
| CARMEN VALENTIN/NAHIR VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARMEN VALLE FELICIE | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS ALEMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS OCASIO | ADDRESS ON FILE | | | | | | | |
| CARMEN VARGAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ PARA | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CARMEN VEGA CARABALLO | ADDRESS ON FILE | | | | | | | |
| CARMEN VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VEGA NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VEGA SOSA | ADDRESS ON FILE | | | | | | | |
| CARMEN VEGA ZABALA | ADDRESS ON FILE | | | | | | | |
| CARMEN VELAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN VELAZQUEZ Y CCD STAR BRITE | ADDRESS ON FILE | | | | | | | |
| CARMEN VELEZ / CARLOS E PAOLI | ADDRESS ON FILE | | | | | | | |
| CARMEN VELEZ MARIN | ADDRESS ON FILE | | | | | | | |
| CARMEN VELEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| CARMEN VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN VICTORIA CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN VIERA SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN VILANOVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARMEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CARMEN VILLANUEVA ARMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN VINALES | ADDRESS ON FILE | | | | | | | |
| CARMEN VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| CARMEN W MELENDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CARMEN W VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN X CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN X VALENTIN COLL | ADDRESS ON FILE | | | | | | | |
| CARMEN Y ALBA CANRO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN Y CENTENO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y CORDERO NEGRON | ADDRESS ON FILE | | | | | | | |
| CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y GONZALEZ DILONE | ADDRESS ON FILE | | | | | | | |
| CARMEN Y GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y HUERTAS MORENO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y MARRERO ROMERO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y MEDINA AYUSO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y MEDINA NAVARRO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN Y NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y ORTEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y ORTIZ ABREU | ADDRESS ON FILE | | | | | | | |
| CARMEN Y ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN Y SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y TORRES CABRERA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y. BERRIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Y. CRUZ ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y. DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN Y. DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMEN Y. PADILLA DIAZ | LCDA. CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CARMEN Y. PADILLA DIAZ | LCDA. IVETTE GARCÍA CRUZ | PO BOX 373151 | | | CAYEY | PR | 00737-3151 | |
| CARMEN Y. PADILLA DIAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | Banktrust Plaza 10th Floor | 255 Ponce de León Avenue | | San Juan | PR | 00917 | |
| CARMEN Y. PADILLA DIAZ | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASE | PO BOX 70244 | | | SAN JUAN | PR | 00936-824 | |
| CARMEN Y. ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN Y. TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN YADIRA AVENDANO AVENDANO | ADDRESS ON FILE | | | | | | | |
| CARMEN YADIRA ORONA FALERO | ADDRESS ON FILE | | | | | | | |
| CARMEN YOLANDA ILARRAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMEN Z CHICO Y SONIA M CHICO | ADDRESS ON FILE | | | | | | | |
| CARMEN Z CLAUDIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMEN Z FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CARMEN Z GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CARMEN Z MELENDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| CARMEN Z PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN Z REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN Z RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARMEN Z RODRIGUEZ TORRADO | ADDRESS ON FILE | | | | | | | |
| CARMEN Z SOTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMEN Z. CLAUDIO DE LEON | ADDRESS ON FILE | | | | | | | |
| CARMEN Z. REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| CARMEN Z. SANZ LEBRON | ADDRESS ON FILE | | | | | | | |
| CARMEN ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ZENAIDA MERCED PEREZ | ADDRESS ON FILE | | | | | | | |
| CARMEN ZOE BROWNE CRESPO | ADDRESS ON FILE | | | | | | | |
| CARMEN ZORAIDA COLLAZO RIOS | ADDRESS ON FILE | | | | | | | |
| CARMEN, ARROYO | ADDRESS ON FILE | | | | | | | |
| CARMEN, BETANCOURT | ADDRESS ON FILE | | | | | | | |
| CARMEN, MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN, NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARMEN, RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMENATI MEDINA, AVRANDA | ADDRESS ON FILE | | | | | | | |
| CARMENATTY CUEVAS, JOYCE | ADDRESS ON FILE | | | | | | | |
| CARMENATTY GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARMENATTY GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARMENATTY MARTORELL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARMENATTY RODRIGUEZ, JAELIZ | ADDRESS ON FILE | | | | | | | |
| CARMENATTY VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARMENATTY VAZQUEZ, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| CARMENATY CALDERON, VINICIO | ADDRESS ON FILE | | | | | | | |
| CARMENATY CARMONA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARMENATY DECLET, VINICIO F. | ADDRESS ON FILE | | | | | | | |
| CARMENATY DECLET, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARMENATY NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| CARMENATY RODRIGUEZ, TANAIRI | ADDRESS ON FILE | | | | | | | |
| Carmenaty Santos, David | ADDRESS ON FILE | | | | | | | |
| CARMENCITA ACEVEDO ROSADO | ADDRESS ON FILE | | | | | | | |
| CARMENCITA CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARMENCITA PAGAN SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CARMENCITA PEREZ DIAZ | MIGUEL RANGEL ROSAS | PO BOX 11897 | | | SAN JUAN | PR | 00922 | |
| CARMENCITA SANABRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CARMENCITA T LANEZ DR | 201 205 NEW BRUNSWICK AVE | | | | HOPELAWN | NJ | 08861 | |
| CARMENCITA TORRES OLIVIERI | ADDRESS ON FILE | | | | | | | |
| CARMENTTI LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARMICHAEL LLANIS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CARMICHELLE CANCEL GUZMAN | ADDRESS ON FILE | | | | | | | |
| CARMILI MD, DAVID | ADDRESS ON FILE | | | | | | | |
| CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | ADDRESS ON FILE | | | | | | | |
| CARMIN ACOSTA AVEILLEZ &LCDA RISA TOBIN | ADDRESS ON FILE | | | | | | | |
| CARMIN HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CARMIN L. RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CARMIN LABOY VEGA | ADDRESS ON FILE | | | | | | | |
| CARMINA DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CARMINA LEON TABOAS | ADDRESS ON FILE | | | | | | | |
| CARMINA M. OSORIO APONTE | ADDRESS ON FILE | | | | | | | |
| CARMINA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| CARMINA VALIENTE | ADDRESS ON FILE | | | | | | | |
| CARMINA VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| CARMINELLI JANER, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMINIA TELLO SANTINI | ADDRESS ON FILE | | | | | | | |
| CARMOEGA BETANCOURT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARMOEGA CORRETJER, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMOEGA CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CARMOEGA HERNANDEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| Carmona Quinones, Juan J | ADDRESS ON FILE | | | | | | | |
| CARMONA ACEVEDO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARMONA ALAMO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARMONA ALEJANDRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARMONA ALEJANDRO, NORELIS | ADDRESS ON FILE | | | | | | | |
| CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARMONA ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARMONA ALEMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| CARMONA ALICEA, AIXA M | ADDRESS ON FILE | | | | | | | |
| CARMONA ALONSO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Carmona Alvare, Francisco A | ADDRESS ON FILE | | | | | | | |
| CARMONA ALVAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Carmona Alvarez, Francisco A | ADDRESS ON FILE | | | | | | | |
| CARMONA ALVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARMONA ANDINO, ISABEL B | ADDRESS ON FILE | | | | | | | |
| CARMONA APONTE, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| CARMONA AYALA, JANLYN | ADDRESS ON FILE | | | | | | | |
| CARMONA BASORA, NELLY JO | ADDRESS ON FILE | | | | | | | |
| CARMONA BENABE, SHEILA N | ADDRESS ON FILE | | | | | | | |
| CARMONA BENITEZ, GESENIA | ADDRESS ON FILE | | | | | | | |
| CARMONA BENITEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| Carmona Benitez, Nydia I. | ADDRESS ON FILE | | | | | | | |
| CARMONA BERNACET, JEAN | ADDRESS ON FILE | | | | | | | |
| CARMONA BERRIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| Carmona Berrios, Luis N | ADDRESS ON FILE | | | | | | | |
| CARMONA BERROCAL, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Carmona Betancourt, Luz M | ADDRESS ON FILE | | | | | | | |
| CARMONA BOSH, CARMELINA | ADDRESS ON FILE | | | | | | | |
| CARMONA BRERRY, DAVID | ADDRESS ON FILE | | | | | | | |
| Carmona Calderon, Aurea E | ADDRESS ON FILE | | | | | | | |
| CARMONA CALDERON, SANDRO | ADDRESS ON FILE | | | | | | | |
| CARMONA CAMACHO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA CANCEL, OMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA CARABALLO, LUIS D | ADDRESS ON FILE | | | | | | | |
| Carmona Carmona, Jose M | ADDRESS ON FILE | | | | | | | |
| CARMONA CARRASQUILLO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| CARMONA CASADO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CARMONA CASTILLO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CARMONA CASTRO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| CARMONA CASTRO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CARMONA CERVANTES, JULIO | ADDRESS ON FILE | | | | | | | |
| CARMONA CESAREO, JANETTE | ADDRESS ON FILE | | | | | | | |
| CARMONA CESAREO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CARMONA CESAREO, RAUL | ADDRESS ON FILE | | | | | | | |
| CARMONA CESAREO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA CLAUDIO, IRMA D. | ADDRESS ON FILE | | | | | | | |
| CARMONA CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA CLAUDIO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CARMONA COLLAZO, ALBA L | ADDRESS ON FILE | | | | | | | |
| CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | | |
| CARMONA COLLAZO, LUISA YARITZA | ADDRESS ON FILE | | | | | | | |
| CARMONA COLON, ASTRID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARMONA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARMONA COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| CARMONA COLON, JASMELLY | ADDRESS ON FILE | | | | | | | |
| CARMONA COLON, MARIELY | ADDRESS ON FILE | | | | | | | |
| Carmona Contreras, Luis A | ADDRESS ON FILE | | | | | | | |
| CARMONA CORDOVA, JESSICA M | ADDRESS ON FILE | | | | | | | |
| CARMONA CORREA, CLARA SOLEDAD | ADDRESS ON FILE | | | | | | | |
| CARMONA CORREA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Carmona Cortes, Gil A. | ADDRESS ON FILE | | | | | | | |
| CARMONA COTTO, INGRID Y | ADDRESS ON FILE | | | | | | | |
| CARMONA COTTO, INGRID YANCEL | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, LUZ G. | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARMONA CRUZ, XIAMARA | ADDRESS ON FILE | | | | | | | |
| CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |
| CARMONA DE JESUS, GILVIC | ADDRESS ON FILE | | | | | | | |
| CARMONA DE JESUS, OTMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA DE OSORIO, JUANA | ADDRESS ON FILE | | | | | | | |
| CARMONA DELGADO, ANA E | ADDRESS ON FILE | | | | | | | |
| CARMONA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARMONA DIAZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| CARMONA DIAZ, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| CARMONA DIAZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| CARMONA DOMINGUEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| CARMONA ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| CARMONA ENCARNACION, MARIA | ADDRESS ON FILE | | | | | | | |
| CARMONA ESTRADA, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| CARMONA FALU, SONIA N | ADDRESS ON FILE | | | | | | | |
| CARMONA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARMONA FIGUEROA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARMONA FIGUEROA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| Carmona Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| CARMONA FIGUEROA, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARMONA FIGUEROA, SONIA N | ADDRESS ON FILE | | | | | | | |
| CARMONA FLORES, EDAMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA FUENTES, MATILDE | ADDRESS ON FILE | | | | | | | |
| CARMONA GALARZA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARMONA GALARZA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CARMONA GARAY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCED, ANA D. | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, ELIA VICENTA | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, GUSTAVO R | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| CARMONA GARCIA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| CARMONA GOMEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, ANA A. | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| Carmona Gonzalez, Bryan | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, BRYAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA GONZALEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| CARMONA GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| CARMONA GOTAY, JULIA M | ADDRESS ON FILE | | | | | | | |
| CARMONA GOTAY, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARMONA GOYENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARMONA GUADALUPE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARMONA GUADALUPE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| CARMONA GUADALUPE, JIM H. | ADDRESS ON FILE | | | | | | | |
| CARMONA GUERRIDO, ANTONIA D | ADDRESS ON FILE | | | | | | | |
| CARMONA GUERRIDO, LAURA | ADDRESS ON FILE | | | | | | | |
| CARMONA GUERRIDO, LUZ V | ADDRESS ON FILE | | | | | | | |
| CARMONA GUERRIDO, ROSA A | ADDRESS ON FILE | | | | | | | |
| CARMONA GUTIERREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
| CARMONA GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARMONA GUTIERREZ, ROSA D | ADDRESS ON FILE | | | | | | | |
| CARMONA HANCE, DAMASA | ADDRESS ON FILE | | | | | | | |
| CARMONA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CARMONA HERNANDEZ, DINORAH M | ADDRESS ON FILE | | | | | | | |
| CARMONA HERNANDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARMONA HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CARMONA HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARMONA HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Carmona Hernandez, Vanesa | ADDRESS ON FILE | | | | | | | |
| CARMONA HORTA, JUANA E | ADDRESS ON FILE | | | | | | | |
| CARMONA IGLESIAS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CARMONA IGLESIAS, NEYSHA MELANY | ADDRESS ON FILE | | | | | | | |
| Carmona Irizarry, Luis D | ADDRESS ON FILE | | | | | | | |
| CARMONA ISAAC, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CARMONA JIMENEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| CARMONA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CARMONA JOSEPH, ZORAIDA I | ADDRESS ON FILE | | | | | | | |
| CARMONA LABOY, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| CARMONA LABOY, ROSITA | ADDRESS ON FILE | | | | | | | |
| CARMONA LANAUSSE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Carmona Lebron, Claribel | ADDRESS ON FILE | | | | | | | |
| CARMONA LEBRON, GERALDINE | ADDRESS ON FILE | | | | | | | |
| CARMONA LEBRON, JESUS A | ADDRESS ON FILE | | | | | | | |
| CARMONA LEBRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CARMONA LONGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| CARMONA LOPEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CARMONA LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CARMONA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARMONA LOPEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| CARMONA LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARMONA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Carmona Loubriel, Iris D | ADDRESS ON FILE | | | | | | | |
| CARMONA LUGO, MAYRA L | ADDRESS ON FILE | | | | | | | |
| CARMONA MAISONET, LEOMARY | ADDRESS ON FILE | | | | | | | |
| CARMONA MALDONADO, ALICE | ADDRESS ON FILE | | | | | | | |
| CARMONA MALDONADO, DELIMARI | ADDRESS ON FILE | | | | | | | |
| CARMONA MALDONADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CARMONA MALDONADO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| CARMONA MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| CARMONA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA MARQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARMONA MARRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARMONA MARRERO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARMONA MARRERO, CARMEN SARA | ADDRESS ON FILE | | | | | | | |
| CARMONA MARRERO, LIMARIS | ADDRESS ON FILE | | | | | | | |
| CARMONA MARRERO, MARIA S | ADDRESS ON FILE | | | | | | | |
| Carmona Marrero, Rafael | ADDRESS ON FILE | | | | | | | |
| CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| CARMONA MARTINEZ, ASUNCION | ADDRESS ON FILE | | | | | | | |
| CARMONA MARTINEZ, JOSHUA P. | ADDRESS ON FILE | | | | | | | |
| CARMONA MATOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| CARMONA MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARMONA MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA MELENDEZ, MARK | ADDRESS ON FILE | | | | | | | |
| CARMONA MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARMONA MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARMONA MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARMONA MERCADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARMONA MERCADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| Carmona Miranda, Awilda I | ADDRESS ON FILE | | | | | | | |
| CARMONA MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| CARMONA MONTANEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| CARMONA MONTANEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| CARMONA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| CARMONA MONTANEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, DIMARIS | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARMONA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARMONA MULERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CARMONA NAZARIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| CARMONA NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARMONA NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARMONA OJEDA, CARMI A. | ADDRESS ON FILE | | | | | | | |
| CARMONA OLIVERAS, NANCY | ADDRESS ON FILE | | | | | | | |
| CARMONA OQUENDO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARMONA ORTEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA ORTIZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA ORTIZ, POLONIA | ADDRESS ON FILE | | | | | | | |
| CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | | |
| CARMONA OSORIO, DYANA | ADDRESS ON FILE | | | | | | | |
| CARMONA OSORIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARMONA OSORIO, OMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA OSORIO, PIERRE A. | ADDRESS ON FILE | | | | | | | |
| CARMONA OSORIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARMONA PACHECO, VERONICA | ADDRESS ON FILE | | | | | | | |
| CARMONA PADILLA, IDA | ADDRESS ON FILE | | | | | | | |
| CARMONA PARRILLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CARMONA PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARMONA PEREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CARMONA PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CARMONA PINERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARMONA PIZARRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARMONA PRESTON, EDDIA | ADDRESS ON FILE | | | | | | | |
| CARMONA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| CARMONA QUINONES, YANIRA | ADDRESS ON FILE | | | | | | | |
| CARMONA RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARMONA RAMOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARMONA RESTO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CARMONA RESTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CARMONA REYES, YOEL | ADDRESS ON FILE | | | | | | | |
| CARMONA RIOS, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA RIOS, IRMARANYELI | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, BARBARA J. | ADDRESS ON FILE | | | | | | | |
| Carmona Rivera, Carmelo J. | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, DAYLIN | ADDRESS ON FILE | | | | | | | |
| Carmona Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, GUETZAIDA | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, LISANY | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARMONA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARMONA ROBERTO, IRMA | ADDRESS ON FILE | | | | | | | |
| CARMONA ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| CARMONA ROCHE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Carmona Rodriguez, David R | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, EDITH Y | ADDRESS ON FILE | | | | | | | |
| Carmona Rodriguez, Fernando | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Carmona Rodriguez, Luis M | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, ROSIE | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, ROSIE A | ADDRESS ON FILE | | | | | | | |
| CARMONA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARMONA ROHENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARMONA ROMAN, KENNY | ADDRESS ON FILE | | | | | | | |
| CARMONA ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CARMONA ROSA, MICHEL | ADDRESS ON FILE | | | | | | | |
| CARMONA ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARMONA ROSARIO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CARMONA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARMONA SALAMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CARMONA SALAMAN, SONIA D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARMONA SANCHEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CARMONA SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CARMONA SANCHEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| CARMONA SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA SANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTANA, MANUELA I | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Carmona Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTIAGO, NICHOLE M | ADDRESS ON FILE | | | | | | | |
| CARMONA SANTOS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CARMONA SOTO, IRMA N | ADDRESS ON FILE | | | | | | | |
| CARMONA TANON, KARIMAR | ADDRESS ON FILE | | | | | | | |
| CARMONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARMONA TEJERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARMONA TEJERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARMONA TEJERA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, LUZ S | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, LYDIA SAMANTHA | ADDRESS ON FILE | | | | | | | |
| Carmona Torres, Nathanael | ADDRESS ON FILE | | | | | | | |
| CARMONA TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, CELINEL | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, MYRNA G | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CARMONA VAZQUEZ, ZULLYNETT M. | ADDRESS ON FILE | | | | | | | |
| Carmona Velazquez, Moises | ADDRESS ON FILE | | | | | | | |
| CARMONA VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CARMONA VELEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| CARMONA VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CARMONA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARMONA VERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARMONA VERA, MARILU | ADDRESS ON FILE | | | | | | | |
| CARMONA ZENO, YELITZA W. | ADDRESS ON FILE | | | | | | | |
| CARMONA ZENO, YELITZA WILMARIE | ADDRESS ON FILE | | | | | | | |
| CARMONA, FABIAN | ADDRESS ON FILE | | | | | | | |
| CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARMONA, PROCOPIO | ADDRESS ON FILE | | | | | | | |
| Carmona-Lebrón, Carlos | ADDRESS ON FILE | | | | | | | |
| CARN ALVAREZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| CARNEGIE LEARNING, INC. | 437 GRANT STREET | SUITE 900 | | | PITTSBURGH | PA | 15219 | |
| CARNEVALE ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CARNIVALI RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARNOT BERNAL, JOSE | ADDRESS ON FILE | | | | | | | |
| CARO ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Caro Acosta, Emil O | ADDRESS ON FILE | | | | | | | |
| CARO ARCHILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARO ARROYO, LORETT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARO BONET, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARO CABRERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Caro Cajigas, Rafael | ADDRESS ON FILE | | | | | | | |
| CARO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARO CARO MD, WILMA | ADDRESS ON FILE | | | | | | | |
| CARO CARO, AMARALIS | ADDRESS ON FILE | | | | | | | |
| CARO CARO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARO CARO, EDDIE | ADDRESS ON FILE | | | | | | | |
| Caro Caro, Eddie N | ADDRESS ON FILE | | | | | | | |
| CARO CARO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Caro Caro, Iris M | ADDRESS ON FILE | | | | | | | |
| CARO CARO, JESUS | ADDRESS ON FILE | | | | | | | |
| CARO CARO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARO CARO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARO CARO, YADIRA | ADDRESS ON FILE | | | | | | | |
| Caro Chaparro, Jose | ADDRESS ON FILE | | | | | | | |
| CARO COBB, INGRID SOAMI | ADDRESS ON FILE | | | | | | | |
| CARO COLON, MILDRED | ADDRESS ON FILE | | | | | | | |
| Caro Concepcion, Amilkar A. | ADDRESS ON FILE | | | | | | | |
| Caro Cordero, Messiah | ADDRESS ON FILE | | | | | | | |
| CARO CORTES, ISAMAR | ADDRESS ON FILE | | | | | | | |
| Caro Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| CARO DE JESUS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CARO DELGADO, NICANOR | ADDRESS ON FILE | | | | | | | |
| CARO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARO DELGADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARO DOVAL, ISABEL | ADDRESS ON FILE | | | | | | | |
| CARO FELICIANO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CARO FENQUE, EMILIA T | ADDRESS ON FILE | | | | | | | |
| CARO GARCIA, GRESSEYLIZ | ADDRESS ON FILE | | | | | | | |
| CARO GARCIA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| CARO GAUTIER, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CARO GAUTIER, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Caro Gimenez, Alejandro | ADDRESS ON FILE | | | | | | | |
| CARO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| Caro Gonzalez, Gilberto | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, KRISTY M | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| CARO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARO LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARO LUGO, ADA | ADDRESS ON FILE | | | | | | | |
| CARO LUGO, JESUS A. | ADDRESS ON FILE | | | | | | | |
| CARO MARTINEZ MD, DENISE | ADDRESS ON FILE | | | | | | | |
| CARO MELENDEZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| CARO MENDEZ, HERANDI | ADDRESS ON FILE | | | | | | | |
| CARO MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| CARO MORALES, DORIS M | ADDRESS ON FILE | | | | | | | |
| CARO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARO MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CARO MORENO, CARELYN | ADDRESS ON FILE | | | | | | | |
| CARO MUNIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CARO MUNIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Caro Munoz, Fabian | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1300 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARO MUNOZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Caro Munoz, Marcelino | ADDRESS ON FILE | | | | | | | |
| CARO NINO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARO NORIEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARO NORIEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CARO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CARO OTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CARO PADILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CARO PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARO PEREZ MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARO PEREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| CARO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARO PEREZ, GILDREN S. | ADDRESS ON FILE | | | | | | | |
| CARO PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, CARLA | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, ISABEL | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, MILTON | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, NORMA | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, OLGA | ADDRESS ON FILE | | | | | | | |
| CARO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| CARO REYES, DOLORES | ADDRESS ON FILE | | | | | | | |
| CARO REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARO RIOS, GISELA | ADDRESS ON FILE | | | | | | | |
| CARO RIOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARO RIVERA, JOSE ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| Caro Rivera, Windy | ADDRESS ON FILE | | | | | | | |
| CARO RODRIGUEZ, EVA L. | ADDRESS ON FILE | | | | | | | |
| CARO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CARO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CARO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| CARO RUIZ MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARO RUIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARO RUIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CARO RUIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CARO SANCHEZ, ALDA B | ADDRESS ON FILE | | | | | | | |
| CARO SANCHEZ, AMILKAR A. | ADDRESS ON FILE | | | | | | | |
| CARO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARO SANCHEZ, DAMARIS P | ADDRESS ON FILE | | | | | | | |
| CARO SANCHEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CARO SANTIAGO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| CARO TIRADO, ADA | ADDRESS ON FILE | | | | | | | |
| CARO TIRADO, HILDA E | ADDRESS ON FILE | | | | | | | |
| Caro Tirado, Maria T | ADDRESS ON FILE | | | | | | | |
| CARO TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARO TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARO TORRES, JOSE J | ADDRESS ON FILE | | | | | | | |
| CARO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| CARO VEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| CARO VEGA, YORNALY | ADDRESS ON FILE | | | | | | | |
| CARO VELAZQUEZ PC, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARO VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1301 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Caro Vendrell, Wilfredo J. | ADDRESS ON FILE | | | | | | | |
| CARO VENDRELL, WILMARY | ADDRESS ON FILE | | | | | | | |
| CAROL A CORDERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| CAROL A MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CAROL A NICHOLS BONILLA | ADDRESS ON FILE | | | | | | | |
| CAROL A OLIVO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| CAROL AMBULANCE INC. | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| CAROL ANN COLON MONTES | ADDRESS ON FILE | | | | | | | |
| CAROL ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| CAROL B. ALVAREZ FONTNEZ | ADDRESS ON FILE | | | | | | | |
| CAROL BURGOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| CAROL CRUZ | ADDRESS ON FILE | | | | | | | |
| CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CAROL D CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CAROL E LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CAROL E ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| Carol E. Johnson | ADDRESS ON FILE | | | | | | | |
| CAROL E. VILLARINI VELEZ | LCDO. RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA | SUITE 125 | | Ponce | PR | 00716-0205 | |
| CAROL FRALEY BOOHER | ADDRESS ON FILE | | | | | | | |
| CAROL IVETTE ESCALERA DAVILA | ADDRESS ON FILE | | | | | | | |
| CAROL J CRESPO KEBLER | ADDRESS ON FILE | | | | | | | |
| CAROL JOAN RIVERA TRENCHE | ADDRESS ON FILE | | | | | | | |
| CAROL JOHNSON | ADDRESS ON FILE | | | | | | | |
| CAROL K NIEVES OROZCO | ADDRESS ON FILE | | | | | | | |
| CAROL KAVANAGH MARTON | ADDRESS ON FILE | | | | | | | |
| CAROL L CAQUIAS CHAMORRO | ADDRESS ON FILE | | | | | | | |
| CAROL LOPEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CAROL M LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| CAROL M MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| CAROL M MORALES | ADDRESS ON FILE | | | | | | | |
| CAROL M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROL M PORTALATIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| CAROL M SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CAROL M TOLEDO PERAZA | ADDRESS ON FILE | | | | | | | |
| CAROL M TORRES | ADDRESS ON FILE | | | | | | | |
| CAROL M TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CAROL M VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROL M. LORENZO OLIVERA | ADDRESS ON FILE | | | | | | | |
| CAROL MONZON AYALA | ADDRESS ON FILE | | | | | | | |
| CAROL OSORIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CAROL PERALES VEGA | ADDRESS ON FILE | | | | | | | |
| CAROL PLAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CAROL R IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROL RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| CAROL RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| CAROL RODRIGUEZ TAYLOR | ADDRESS ON FILE | | | | | | | |
| CAROL SANABRIA MONTIJO | ADDRESS ON FILE | | | | | | | |
| CAROL SERRANO LEBRON | ADDRESS ON FILE | | | | | | | |
| CAROL SKINNER FRISCH | ADDRESS ON FILE | | | | | | | |
| CAROL SOSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CAROL V ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLA HOME CARE I | P.O. BOX 1663 | | | | RIO GRANDE | PR | 00745 | |
| CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROLA LUCIA FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROLE L ORIOL | ADDRESS ON FILE | | | | | | | |
| CAROLINA ADVANCED DIGITAL | PO BOX 318 | | | | SILER CITY | NC | 27344-0318 | |
| CAROLINA BEHAVIORAL CARE | 289 OLMSTEAD BLVD 1 | | | | PINEHURST | NC | 28374 | |
| CAROLINA BUILDING MATERIALS INC | P O BOX 3570 | | | | CAROLINA | PR | 00984-3570 | |
| CAROLINA CARDIOLOGY CONSULTANTS | 3324 SIX FORKS RD | | | | RALEIGH | NC | 27609-2426 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1302 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINA CATERING | PO BOX 38097 | | | | SAN JUAN | PR | 00937 | |
| CAROLINA CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINA CUBEROS FRANCO | ADDRESS ON FILE | | | | | | | |
| CAROLINA DCR INC | P O BOX 7757 | | | | CAROLINA | PR | 00986 | |
| CAROLINA E REVERON ARIAS | ADDRESS ON FILE | | | | | | | |
| CAROLINA EAR NOSE THROAT | 304 10TH AVE NE | | | | HICKORY | NC | 28601 | |
| CAROLINA GUZMAN TEJADA | ADDRESS ON FILE | | | | | | | |
| CAROLINA JIMENEZ PEDRAZA | ADDRESS ON FILE | | | | | | | |
| CAROLINA LIBAPEC (15) HOOP INC | URB JARDINES DE COUNTRU CLUB | AH 12 CALLE 37 | | | CAROLINA | PR | 00983 | |
| CAROLINA LUMBER YARD INC | PO BOX 7193 | | | | CAROLINA | PR | 00986-7193 | |
| CAROLINA M PEREZ ALMONTE | ADDRESS ON FILE | | | | | | | |
| CAROLINA MAYMI CARRILLO | ADDRESS ON FILE | | | | | | | |
| CAROLINA MEDICAL FACILITIES | AVE ROBERTO CLEMENTE | BLOQUE 129 NUM 26 | | | CAROLINA | PR | 00985 | |
| CAROLINA MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROLINA MURRAY PEGUERO | ADDRESS ON FILE | | | | | | | |
| CAROLINA NUCLEAR CARDIO INSTITUTE | PO BOX 3457 | | | | CAROLINA | PR | 00984-3457 | |
| CAROLINA OFFICE & SCHOOL | PO BOX 1199 | | | | CAROLINA | PR | 00986-1199 | |
| CAROLINA OFFICE & SCHOOL SUPPLY INC | AVE ROBERTO CLEMENTE C 2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| CAROLINA OFFICE & SCHOOL SUPPLY, INC. | PO BOX 1199 | | | | CAROLINA | PR | 00986 | |
| CAROLINA ORTIZ DONE | ADDRESS ON FILE | | | | | | | |
| CAROLINA PIETERSZ, INDRA N | ADDRESS ON FILE | | | | | | | |
| CAROLINA PR DISTRIBUTOR INC. | OCEAN PARK | 1956 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| CAROLINA RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| CAROLINA RATCHFORD | ADDRESS ON FILE | | | | | | | |
| CAROLINA REALTY / HECTOR RIVERA ARROYO | URB LA VISTA | M 14 VIA DE VALLE | | | SAN JUAN | PR | 00924 | |
| CAROLINA RECYCLING, CORP | APARTADO 1322 | | | | GURABO | PR | 00778-2145 | |
| CAROLINA RENTAL | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| CAROLINA RENTAL INC | PMB 2233 | PO BOX 6029 | | | CAROLINA | PR | 00984 | |
| CAROLINA RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROLINA RODAS | ADDRESS ON FILE | | | | | | | |
| CAROLINA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| CAROLINA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINA SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| CAROLINA SHOPPING COURT INC | PO BOX 29112 | | | | SAN JUAN | PR | 00929-0112 | |
| CAROLINA SPORT CENTER | JARD DE COUNTRY CLUB | BM 22 AVE LAS GALICIAS | | | CAROLINA | PR | 00983 | |
| CAROLINA STARS VOLI INC | COUNTRY CLUB | OB 13 CALLE 503 | | | CAROLINA | PR | 00982 | |
| CAROLINAS MEDICAL CENTER | PO BOX 32861 | | | | CHARLOTTE | NC | 28232-2861 | |
| CAROLINAS MEDICAL CENTER | PO BOX 60671 | | | | CHARLOTTE | NC | 28260-0671 | |
| CAROLINE ALICEA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| CAROLINE ALVARADO DECLET | ADDRESS ON FILE | | | | | | | |
| CAROLINE FAMILY PRACTICE | 102 W BROADDUS AVE STE 200 | PO BOX 1596 | | | BOWLING GREEN | VA | 22427 | |
| CAROLINE FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CAROLINE HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE J CASTILLO DOMENA | ADDRESS ON FILE | | | | | | | |
| CAROLINE J GOMEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE J GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CAROLINE J MORALES COLON | ADDRESS ON FILE | | | | | | | |
| Caroline J. Morales Colon | ADDRESS ON FILE | | | | | | | |
| CAROLINE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE LOPEZ BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROLINE M CARTAGENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| CAROLINE M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE M TORRES SOLIS | ADDRESS ON FILE | | | | | | | |
| CAROLINE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| CAROLINE MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1303 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLINE NIEVES CANCEL | ADDRESS ON FILE | | | | | | | |
| CAROLINE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE P. TORO RUIZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE ROSADO APONTE | ADDRESS ON FILE | | | | | | | |
| CAROLINE RUIZ MEDIN | ADDRESS ON FILE | | | | | | | |
| CAROLINE SANDOVAL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CAROLINE SANTIAGO ESTELLA | ADDRESS ON FILE | | | | | | | |
| CAROLINE T CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE T. CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE TERESA CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| CAROLINE VIVAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CAROLINE WARD ESTEVES | ADDRESS ON FILE | | | | | | | |
| CAROLL ALVARADO GARCIA | ADDRESS ON FILE | | | | | | | |
| CAROLL CABANAS RIOS | ADDRESS ON FILE | | | | | | | |
| CAROLL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CAROLL Y GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CAROLY ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CAROLYN ALEMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN BAEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CAROLYN BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| CAROLYN CARDONA SOTO | ADDRESS ON FILE | | | | | | | |
| CAROLYN CHRISTINE UBINAS | ADDRESS ON FILE | | | | | | | |
| CAROLYN D LEON | ADDRESS ON FILE | | | | | | | |
| CAROLYN DE JESUS COTTO | ADDRESS ON FILE | | | | | | | |
| CAROLYN FONSECA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CAROLYN GERENA RIOS | ADDRESS ON FILE | | | | | | | |
| CAROLYN H CHAZDON | ADDRESS ON FILE | | | | | | | |
| CAROLYN HINK Y GLORIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN J VIDAL LABOY | ADDRESS ON FILE | | | | | | | |
| CAROLYN LANDRAU COLLAZO | ADDRESS ON FILE | | | | | | | |
| CAROLYN M PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN M RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN MALDONADO GRIJALBA | ADDRESS ON FILE | | | | | | | |
| CAROLYN MARQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| CAROLYN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN MCCADNER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROLYN MUNIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CAROLYN PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN RODRIGUEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| CAROLYN ROSADO PENA | ADDRESS ON FILE | | | | | | | |
| CAROLYN SANTANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CAROLYN SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| CAROLYN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CAROLYN THOMAS WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CAROLYNE OTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| CAROMONT REGIONAL HOSPITAL | 2525 COURT DR | | | | GASTONIA | NC | 27054-2140 | |
| CARPAS DURAN CORP | URB SAN AGUSTIN | 422 CALLE SOLDADO LIBRAN | | | SAN JUAN | PR | 00923 | |
| CARPAS EXPRESS | PO BOX 364061 | | | | SAN JUAN | PR | 00936-4061 | |
| CARPAS TORRESAN | ADDRESS ON FILE | | | | | | | |
| CARPE DIEM, INC | 40 CALLE MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| CARPENA AVILES, JANET T. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARPENA AVILES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| CARPENA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARPENA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARPENA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARPENA MARTINEZ, DANIA M. | ADDRESS ON FILE | | | | | | | |
| CARPENA MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CARPENA PEREZ, BELMARIE | ADDRESS ON FILE | | | | | | | |
| CARPENA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARPENA ROSADO, NIVEA L | ADDRESS ON FILE | | | | | | | |
| CARPENA TORRES, CELYMAR | ADDRESS ON FILE | | | | | | | |
| CARPENA TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CARPENA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CARPENA TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CARPENA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARPETS UNLIMITED DIST.DBA CUADRADO ALFO | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| CARPETS UNLIMITED DISTRIBUTORS CORP | PO BOX 361237 | | | | SAN JUAN | PR | 00918 | |
| CARPINTERO RECORDS | PO BOX 674 | | | | MANATI | PR | 00674 | |
| CARPIO ARCE, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| CARPIO ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARPIO BASTARDO, RAMON | ADDRESS ON FILE | | | | | | | |
| CARPIO CALDERON, ZULEICA | ADDRESS ON FILE | | | | | | | |
| CARPIO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| CARPIO GARCIA, NURYS | ADDRESS ON FILE | | | | | | | |
| CARPIO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARPIO PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARPIO RIVERA, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| CARPIO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARPIO ROVIRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARPIO RUIZ, CHERIBEL | ADDRESS ON FILE | | | | | | | |
| CARPIO SERRANO, STEFFANY | ADDRESS ON FILE | | | | | | | |
| CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| CARPIO, JULIANA | ADDRESS ON FILE | | | | | | | |
| CARPIO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| CARPRO INC | P O BOX 1393 | | | | SAINT JUST CO | PR | 00978 | |
| CARR MD , JOHN E | ADDRESS ON FILE | | | | | | | |
| CARR MD , RONALD E | ADDRESS ON FILE | | | | | | | |
| CARRABALLO GUZMAN, MILKA D | ADDRESS ON FILE | | | | | | | |
| CARRADERO ACOSTA, JESUS | ADDRESS ON FILE | | | | | | | |
| CARRADERO BELTRAN, PAOLA J | ADDRESS ON FILE | | | | | | | |
| CARRADERO DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRADERO GARCIA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| CARRADERO GARCIA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| CARRADERO LOPEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| CARRADERO MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CARRADERO MURIEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CARRADERO PERALTA, SHAMALE | ADDRESS ON FILE | | | | | | | |
| Carradero Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| CARRADERO TANON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRADERO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRADERO VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CARRADERO VELLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARRADEROCASTRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| CARRANZA AMADOR, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| CARRANZA ARRIAGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CARRANZA ARROYO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CARRANZA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRANZA COLON, MARCOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carranza Colon, Richard J | ADDRESS ON FILE | | | | | | | |
| CARRANZA DE LEON, NORMA L | ADDRESS ON FILE | | | | | | | |
| CARRANZA GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARRANZA LOAYZA, OLENKA | ADDRESS ON FILE | | | | | | | |
| CARRANZA MENDOZA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CARRAQUILLO MADELINE, DIAZ | ADDRESS ON FILE | | | | | | | |
| CARRAQUILLO RODRIGUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| CARRASCO ALAMO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARRASCO ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASCO AMADEO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CARRASCO AYALA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARRASCO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARRASCO AYALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Carrasco Candelaria, David | ADDRESS ON FILE | | | | | | | |
| CARRASCO CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRASCO CASTILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARRASCO CLAUDIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARRASCO CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASCO CLAUDIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Carrasco Collazo, Carlos A. | ADDRESS ON FILE | | | | | | | |
| CARRASCO DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASCO DE RO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Carrasco Delgado, Victor M | ADDRESS ON FILE | | | | | | | |
| CARRASCO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASCO DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARRASCO DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CARRASCO DIAZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASCO ESPINOSA, DANIA | ADDRESS ON FILE | | | | | | | |
| CARRASCO ESPINOSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRASCO FELIX, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRASCO FLORES, ZULMA | ADDRESS ON FILE | | | | | | | |
| Carrasco Fuentes, Angel L | ADDRESS ON FILE | | | | | | | |
| Carrasco Fuentes, Anthony | ADDRESS ON FILE | | | | | | | |
| Carrasco Garay, Nestor | ADDRESS ON FILE | | | | | | | |
| CARRASCO GARAY, NESTOR | ADDRESS ON FILE | | | | | | | |
| CARRASCO GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| CARRASCO GARCIA, MARTA | ADDRESS ON FILE | | | | | | | |
| CARRASCO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASCO GONZALEZ, RAYSHA | ADDRESS ON FILE | | | | | | | |
| CARRASCO GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| CARRASCO GUERRA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| CARRASCO GUERRA, LORENZO J | ADDRESS ON FILE | | | | | | | |
| CARRASCO LOPEZ FUNERAL HOME LLC | AVE CRUZ ORTIZ STELLA | 107 SUR | | | HUMACAO | PR | 00791 | |
| CARRASCO LUNA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARRASCO MALDONADO, MAGALY J | ADDRESS ON FILE | | | | | | | |
| CARRASCO MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARRASCO MELENDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| Carrasco Montijo, Luis S | ADDRESS ON FILE | | | | | | | |
| CARRASCO MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASCO MUNOZ, LUCY | ADDRESS ON FILE | | | | | | | |
| CARRASCO MUNOZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRASCO OLMEDA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| CARRASCO PENA, CLARA | ADDRESS ON FILE | | | | | | | |
| CARRASCO RAMOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARRASCO RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASCO RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARRASCO RIVERA, YEISMARELI | ADDRESS ON FILE | | | | | | | |
| CARRASCO RODRIGUEZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| CARRASCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASCO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASCO SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRASCO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CARRASCO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| Carrasco Serrano, Roberto | ADDRESS ON FILE | | | | | | | |
| CARRASCO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRASCO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| Carrasco Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| CARRASCO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARRASQUERO FERNANDEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ACEVEDO, KATHIRIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, GLORIA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Adorno, Jose D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, JULIO O. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, MARTA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ADORNO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AGOSTO, ALEX R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AGOSTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AGOSTO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AGOSTO, LISSY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AGOSTO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AGUAYO, JANET | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALAMO CARISMELY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALBERTY, HAROLD | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALICEA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALICEA, CHARLIRIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALICEA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALICEA, NORCARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALMENA, ZULMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALMENAS, JANEIDY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALMENAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALVARADO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Alvarado, Diego S. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALVARADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ALVAREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ANDICULA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ANTONGIORGI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Aponte, Jose R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO APONTE, PAULA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO APONTE, YADIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO APONTE, YARITZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARCE, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARCE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARES, JACOB | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AROCHO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARROYO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Arroyo, Maria C. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARROYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ARROYO, MAYRA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO ARTURET, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Asencio, Jose M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ASTACIO, JAMILLE E. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ATILANO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AVILES, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AVILES, IVETTE E. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AVILES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AVILES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Ayala, Nestor M | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Ayala, Obed | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYALA, SARAHI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO AYENDE, NITZA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAEZ, EDILIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAEZ, ZORILIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BALDOMERO, SAUL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAQUELO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAQUERO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAQUERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BAQUERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BEAUCHAMP, THAMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BELTRAN, FELIX | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BENITEZ, SANDRA R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BENITEZ, SANDRA R. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BERMUDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BERMUDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BERRIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BETANCOURT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Betancourt, Ketty | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BETANCOURT, MARY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BIGIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BIGIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONANO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, KARRIE EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, LUIS RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BORRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BRACERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BRAVO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BRENES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BURGOS, ADA R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BURGOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO BURGOS, MOISES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CACERES, BRENDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALCANO, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALDERIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALDERIN, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Caldero, Ernie | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALDERON, LISA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALDERON, MARIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALDERON, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALO, ALIDA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CALO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CAMPO, OLGA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CAMPOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CANALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CANCEL, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Candelaria, Julio | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CANDELARIA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CANDELARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARABALLO, AIXA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARATTINI, YAIMALENIZ | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Cardona, Billy | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARDONA, BILLY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARDONA, PABLO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Carmona, Edwin | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARMONA, GEORLINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Carra, Agustin | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASCO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, KAIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, LUIS C | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, STACY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRASQUILLO, ZULMA W | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRILLO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRION, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Carrion, Maribel | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CARRION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASADO, BANGESY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO CASADO, BANGIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASANOVA, NORMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTANEDA, ROSA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Castillo, Cruz | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTILLO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTRO, EDERSON | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Castro, Jose | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTRO, NOE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTRO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CASTRO, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Cedres, Jose A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CENTENO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CEPEDO, LIZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CHEVRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CINTRON, ADALIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CINTRON, CARLIANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CINTRON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Cintron, Ivetsy | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CINTRON, IVETTSEE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CIRINO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CIRINO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CIRINO, LIONEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CLAUDIO, YANICE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLLAZO, CHALIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLLAZO, YIRA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Colon, Angel L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, BRANDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, ISAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, RUTH E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Colón, Yolanda | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CONCEPCION, MONICA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORDERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORDERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORDERO, MELISSA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORDERO, YAMILIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORDOVA, ARELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORIANO, AXEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORIANO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORREA, ARELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORREA, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO CORREA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORREA, TERESA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CORTES, GLORIMILLE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, JEZIEL A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, JEZIEL A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, MAGDALEE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO COTTO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRESPO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, JOCELYN M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, PAUL J. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Cruz, Pedro | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CUADRA, SHARON M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CUESTA, CARMEN SIDELL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Cuevas, Oscar A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO CUEVAS, WANDA W. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DAVILA, ENID M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DAVILA, FERDIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DAVILA, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DAVILA, NAOMI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DAVILA, OLGA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DAVIU, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DE JESUS, NELLY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DE JESUS, YARILIZ | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DE LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DE LEON, VANYA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DEDOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DEL VALLE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, ADA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, ADA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, DAIMARI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, JO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, MIRAN | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Delgado, Moises | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, MOISES | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carrasquillo Diaz, Edgar | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Diaz, Fausto | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Diaz, Rosailyne | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, WILMA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DIEPPA, LUZ ENID | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DISCOUNT INC. | 4 CARR ANGEL MORALES APARTADO 826 | | | | GURABO | PR | 00778 | |
| CARRASQUILLO DOMINGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO DUCHESNE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESCALERA, DIABANY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESCOBAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESCOBAR, LESLIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESPADA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESPADA, ISMARO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESPIET, FLORA L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESQUILIN, ADA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESTRELLA, DEBORA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ESTRELLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FALCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FALCON MD, NELSON | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Falcon, Lila R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FALERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FALERO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FELICIANO, ARLENE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FELIX, MAYA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FELIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FERNANDEZ BUSINESS ENTERPRI | COND PAISAJES DEL ESCORIAL | 95 BLVD MEDIA LUNA APT 404 | | | CAROLINA | PR | 00987-4884 | |
| CARRASQUILLO FERNANDEZ, ALBERT L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FIGUEROA, AXEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FIGUEROA, EMERITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FIGUEROA, MELVIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, DELIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Flores, Hector O. | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Flores, Jose B | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, MIKECOLL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, TEODORO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FLORES, VANESSA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONSECA, LEYZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONSECA, MARANGELINE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Fontan, Pedro | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONTANE, IRIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO FONTANEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FONTANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FORTY, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FORTY, SAMARY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FORTYS, WILMER S | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FRAGUADA, JANET | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FUENTES, ANABEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FUENTES, LOIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO FUENTES, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GALLAGA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, EMERSON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, KRIZIA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, NIVIA A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GARCIA, VANEZA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Garcia, Yolanda | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GOMEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, OSWARD | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GONZALEZ, SARITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUADALUPE, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUIVAS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUIVAS, RICHARD ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUZMAN, EDU | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Guzman, Eduardo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO GUZMAN, JOHN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HANCE, INGRID M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNAIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, BELEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Hernandez, Idelfon | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, JENISSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERNANDEZ, YARIS M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HERRERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO HUERTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO IGLESIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ILARRAZA, JOHN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO IRIZARRY, IDALIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO JIMENEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LABOY, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LABOY, ROSA E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LANZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LANZO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LANZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lanzo, Ricardo | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LAZU, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LEBRON, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LEBRON, ISMARI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LIZARDI, ANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LIZARDI, IRKA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LLERA, ISAAC | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, ALEX D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, DARYNESH | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lopez, Efrain | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, ELIJINET | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lopez, Harry | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carrasquillo Lopez, Margarita | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lopez, Mayra E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lopez, Noemi | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LOZADA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lugo, Luis | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Lugo, Marcelino | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LUNA, CARLA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO LUZUNARIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MAISONET, REGINALD M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, DAMARIS A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, DIALIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, RISELIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MALDONADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MANGUAL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARCANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARCANO, REBECA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARIA DE LOS A787, ZABALA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARRERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARRERO, KATINA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Martin, Raul H | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, KEILA Y. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MARTINEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATEO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, ENOELIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, JULIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MATTA, JULIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDERO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, ALEX | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, ELSALYN | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Medina, Elvira | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, GEORGINO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Medina, Hector D. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, KERILYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO MEDINA, LUIS O | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, MILYTZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDINA, NAYDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEDRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MEJIAS, NETNIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MELENDEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MELENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MELENDEZ, ELIZANDER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MELENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MENDEZ, CARME | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MERCADO, ADRIAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MERCADO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MERCED, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MILIAN, CESAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MILLAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MOJICA, ERICA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MOJICA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Mojica, Maria | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MOJICA, NAZARIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MOJICA, NELSON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MOLINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONSERRATE, GARY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONSERRATE, JERRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTANEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTANEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTAÑEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTERO, CRUZ | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTERO, ERICK | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTERO, HENRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MONTES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Morales, Carmen B | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, DAVID D. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, ELIMARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, EVELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, MIRTA LISSETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, NELLIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO MOREIRA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MULLER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO MUNOZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NAVARRO, NILZA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NEGRON, MILITZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NEGRON, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NEGRON, RAFAEL W | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NEIRA, DANNY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIETZSCHE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, LUZ D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, WENDELL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, WIDALYS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NIEVES, YUDELKA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NOGUERAS, MARALI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NOLASCO, ELIADIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO NOLASCO, MARTA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OCASIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OLIQUE, AMARILIS Z | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OLIQUE, SHEILA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OLIVERAS, ELBA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OLMEDO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OLMEDO, JACOBO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OLMO, ISAAC | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Orta, Angel G | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, HARRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, KEYLA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MARJOURIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Ortiz, Rosalind | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, SOTERO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OSORIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OSORIO, LUZ | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OSORIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OSORIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OSORIO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO OTERO, NALIRKA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PACHECO, LOYDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PACHECO, WILGBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PADILLA, CECILIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PADILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PADRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PAGAN, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PAGAN, LISBETH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PASTRANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PASTRANA, IVAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PASTRANA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PASTRANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Pedraza, Candido | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEDRAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEDRAZA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEDRAZA, YADIEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Pena, Orangel | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ANACLETO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, CHIARA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Perez, Felipe O | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, LAIZA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, LIZ Y | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO PEREZ, MARTIN L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, MIRELYS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Perez, Rosana | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, TANJA L | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Perez, Victor | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PEREZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PINERO, CHRISTOPER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PINERO, GILBERT | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZAROO, FELIX | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Pizarro, Alfredo | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZARRO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZARRO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZARRO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZARRO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO PLAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUILES, YADIRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINON, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, EDITH L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, ERIC | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, LUIS F | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, OLGA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONES, SUEHAILL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINONEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO QUINTANA, BERNALICE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMIREZ, CYNTHIA J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMIREZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, BERNARDITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, JENIFFER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, MADALIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RAMOS, SARA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REXACH, LUIS R | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Reyes, Angel D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, ARNALDI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, CRUZ M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, LIZNELIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, LOYDA E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, MARIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, MARISEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, MARTA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO REYES, ROSA A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIBOT, KEISHLA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIOS MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIOS, DENIIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIOS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIOS, TERESA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, ADAREZER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, ASIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, DELISEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, DELMA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, DENISE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Rivera, Edna I | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Rivera, Emily | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, FRANKY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, GINARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JADHIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JEHIELI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JOCELYN N | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Rivera, Jonathan M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, JULIO A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, PATRIA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, YANISSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RIVERA, ZANDRA N. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROBERT, KAZELIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROBLES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROBLES, VIMARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ADA W. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, AILYN Y | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CANDY M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, GIASIRIS | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Rodriguez, Giovann | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Rodriguez, Maricel | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, NITZALISE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, THELMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO RODRIGUEZ, TIARA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODRIQUEZ, ITSAMARIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RODZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROJAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROLDAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROLON MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Roman, Angel M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSA, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSA, NORMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSA, YAMIL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSADO, KATHY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSARIO, AIXA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSARIO, LEIZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSARIO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ROSARIO, ROSANA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RUIZ, ADA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO RUIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SALGUEIRO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SALIB, JAVIER | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, IRAINY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANCHEZ, RAMON I | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Sanchez, Rosa | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTANA, GRICELIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTANA, JOSE I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTANA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTANA, MARITZA L | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Santiago, Ada | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Santiago, Blanca I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1322 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, FRANCHESCA I | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, HARLOW | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, JEISMIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, MARK | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, MILAGRO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Santiago, Milagros | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, NAYDALIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, RUTH E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, SAMARIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTINI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SANTOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Santos, Yaritza | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SEDA, OTTO | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRO | AMERICA AIRLINE BUILDING | SUITE 10 | SAN JUAN | PR | 00911 | |
| Carrasquillo Seda, Otto F. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SERRANO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOEGARD, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOLIVAN, JANETTE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Soto, Angel L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOTO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOTO, JANET | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SOTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SUAU, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO SURILLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORRES, EMMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORRES, GRISEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TRUJILLO, ELISANDER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO TURULL, NEIDI | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALDES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALENTIN, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALENTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Valentin, Reynaldo | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALLE, ELBA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO VALLE, ENILDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALLE, ERMELINDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALLE, OLGA M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VALLE, PRISCILA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, CARLA F | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, ELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, ELIS J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Vazquez, Luis S. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, MARIADE L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, IDIDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, LUIMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, LUIMA J | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VEGERANO, RAUL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Velazquez, Pedro | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VELEZ, COLLETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VIERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLAFANE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Carrasquillo Villanueva, Gloria | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLANUEVA, ISANDER | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLANUEVA, MERELINE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLEGAS, MARISABE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLEGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLEGAS, REINAMARIE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ZAPATA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ZAVALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ZAYAS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO ZAYAS, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRASQUILLO ZAYAS, NEYRA L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, CECILIO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, DENNIS R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, ELIZIEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, HENRY | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, JAFF | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, KAREN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, WILMA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO,HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO,KASANDRA | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO,LYNETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLO,SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLOFERNANDEZ, ENOE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLOLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLOSERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARRASQUILLOSOTO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CARRASQUILO MORALES, DANNETTE | ADDRESS ON FILE | | | | | | | |
| CARRASQUILO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CARRASQUILO FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARRASTEGUI, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARRAU LEBRON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CARRAU MARTINEZ, INES DEL C | ADDRESS ON FILE | | | | | | | |
| CARRAU RUIZ, RENE | ADDRESS ON FILE | | | | | | | |
| Carrazana Correa, Max | ADDRESS ON FILE | | | | | | | |
| CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| CARRAZANA GONZALEZ, DEBRALI | ADDRESS ON FILE | | | | | | | |
| CARRAZQUILLO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARREIRA FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CARREIRA ROSARIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CARREIRA VELEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CARREIRA VELEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CARRELO BRUNO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CARRENO DONOSO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRER BURGOS, KAYSHA | ADDRESS ON FILE | | | | | | | |
| CARRER GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRER GONZALEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| CARRER MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CARRER NAZARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CARRER NAZARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Carrer Rivera, Angel David | ADDRESS ON FILE | | | | | | | |
| CARRER RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CARRER RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| Carrer Rivera, Jose J | ADDRESS ON FILE | | | | | | | |
| CARRER RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRER RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARRERA 10K DEL CHANGO SOBRE EL PUENTE | ATIRANTADO DE NARANJITO | PMB 342 425 CARR 693 | | | DORADO | PR | 00646 | |
| CARRERA ALVAREZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| CARRERA ALVAREZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| CARRERA APRAEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| CARRERA BAEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRERA BAQUERO MD, MARIA I | ADDRESS ON FILE | | | | | | | |
| CARRERA BAQUERO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CARRERA BARROSO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| CARRERA COELLO, RITA M | ADDRESS ON FILE | | | | | | | |
| CARRERA COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| Carrera Diaz, Hector G | ADDRESS ON FILE | | | | | | | |
| CARRERA GONZALEZ, ELISSA | ADDRESS ON FILE | | | | | | | |
| CARRERA GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CARRERA MORALES, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| CARRERA NOBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRERA RIVERA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| CARRERA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrera Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| CARRERA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| CARRERA RODRIGUEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRERA TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRERA TORRES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARRERA TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CARRERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRERAS ALOMAR, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| CARRERAS ALVARADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| CARRERAS ARGUELLE, ELIXIONEL | ADDRESS ON FILE | | | | | | | |
| CARRERAS AYALA, TOMAS D | ADDRESS ON FILE | | | | | | | |
| CARRERAS BACETTY, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARRERAS BACETTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRERAS BENITEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| CARRERAS BERNABE, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| CARRERAS BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRERAS CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRERAS CASTRO, SAADIA | ADDRESS ON FILE | | | | | | | |
| CARRERAS CEDENO, SARAH | ADDRESS ON FILE | | | | | | | |
| CARRERAS CERPA, LAYZA | ADDRESS ON FILE | | | | | | | |
| CARRERAS COELLO MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARRERAS COELLO MD, NILDA I | ADDRESS ON FILE | | | | | | | |
| CARRERAS COELLO, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRERAS COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRERAS CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARRERAS CRUZ, CELIDA I | ADDRESS ON FILE | | | | | | | |
| CARRERAS CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARRERAS CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARRERAS CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRERAS DE LOS REYES MAGOS INC | URB LA VEGA | 130 CALLE 13 | | | VILLALBA | PR | 00766 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRERAS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRERAS DIAZ, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| CARRERAS ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARRERAS ESCOBAR, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARRERAS FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| CARRERAS GARCIA, DAYANARA | ADDRESS ON FILE | | | | | | | |
| CARRERAS GARCIA, WILSAMAR | ADDRESS ON FILE | | | | | | | |
| Carreras Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| CARRERAS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARRERAS GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| CARRERAS GONZALEZ, JAQUELINE M. | ADDRESS ON FILE | | | | | | | |
| Carreras Gonzalez, Juan C | ADDRESS ON FILE | | | | | | | |
| Carreras Gutierrez, Richard | ADDRESS ON FILE | | | | | | | |
| CARRERAS GUZMAN, BETSEY MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRERAS HERNANDEZ MD, JOSELY | ADDRESS ON FILE | | | | | | | |
| CARRERAS HERNANDEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| CARRERAS HERNANDEZ, JOSELY | ADDRESS ON FILE | | | | | | | |
| CARRERAS HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARRERAS IRIZAR, LAURA S. | ADDRESS ON FILE | | | | | | | |
| CARRERAS IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRERAS LA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CARRERAS LANDRAU, IRIS | ADDRESS ON FILE | | | | | | | |
| CARRERAS LOPEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| CARRERAS LOUBRIEL, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| CARRERAS MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARRERAS MALDONADO, ELVIN L. | ADDRESS ON FILE | | | | | | | |
| CARRERAS MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| CARRERAS MARTINEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| CARRERAS MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARRERAS MERCED, RAUL | ADDRESS ON FILE | | | | | | | |
| CARRERAS MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRERAS MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| CARRERAS MOJICA, PABLO | ADDRESS ON FILE | | | | | | | |
| CARRERAS MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRERAS NEGRON, INAMARYS M | ADDRESS ON FILE | | | | | | | |
| CARRERAS NEGRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARRERAS NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARRERAS NEGRON, NADYA Y | ADDRESS ON FILE | | | | | | | |
| CARRERAS NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARRERAS NIEVES, VALERIE M. | ADDRESS ON FILE | | | | | | | |
| CARRERAS NOBLE, EVA | ADDRESS ON FILE | | | | | | | |
| CARRERAS O, NEILL, NITZA | ADDRESS ON FILE | | | | | | | |
| CARRERAS ORTIZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRERAS PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRERAS PAGAN, LYAN | ADDRESS ON FILE | | | | | | | |
| CARRERAS PERDOMO, WALESKA | ADDRESS ON FILE | | | | | | | |
| CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRERAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRERAS PLAZA, ANA LYDIA DEL | ADDRESS ON FILE | | | | | | | |
| CARRERAS QUIÑONES MD, EMMA L | ADDRESS ON FILE | | | | | | | |
| CARRERAS QUINONES MD, REINALDO J | ADDRESS ON FILE | | | | | | | |
| CARRERAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRERAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CARRERAS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARRERAS RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CARRERAS RIVERA, MARLIZ | ADDRESS ON FILE | | | | | | | |
| CARRERAS RODRIGUEZ MD, AILEEN | ADDRESS ON FILE | | | | | | | |
| CARRERAS RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| CARRERAS RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRERAS RODRIGUEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| CARRERAS RODRIGUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CARRERAS RODRIGUEZ, RAMIRO | ADDRESS ON FILE | | | | | | | |
| CARRERAS RODRIGUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| CARRERAS ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRERAS ROSARIO, ANA S | ADDRESS ON FILE | | | | | | | |
| CARRERAS SANCHEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CARRERAS SANCHEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| Carreras Santa Maria, Rosa M | ADDRESS ON FILE | | | | | | | |
| CARRERAS SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRERAS SANTIAGO, MARILYNE | ADDRESS ON FILE | | | | | | | |
| CARRERAS SANTIAGO, MORAIME | ADDRESS ON FILE | | | | | | | |
| CARRERAS SOSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| CARRERAS TOLEDO, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| CARRERAS TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRERAS TORRES, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| CARRERAS VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Carreras Velez, Gloria J | ADDRESS ON FILE | | | | | | | |
| CARRERAS WARRINGTON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARRERAS ZABALA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CARRERAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| CARRERAS, RODRIGO M. | ADDRESS ON FILE | | | | | | | |
| CARRERAS,JULIO | ADDRESS ON FILE | | | | | | | |
| CARRERO ACEVEDO, ZAHYNETTE | ADDRESS ON FILE | | | | | | | |
| CARRERO AGRON, SONIA N | ADDRESS ON FILE | | | | | | | |
| CARRERO ANAYA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARRERO ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRERO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Carrero Arroyo, Lizaida | ADDRESS ON FILE | | | | | | | |
| CARRERO ARROYO, MIRTA | ADDRESS ON FILE | | | | | | | |
| CARRERO ARROYO, TAMAR | ADDRESS ON FILE | | | | | | | |
| Carrero Arzon, Angel O | ADDRESS ON FILE | | | | | | | |
| CARRERO AVILES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CARRERO AVILES, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| CARRERO AYALA, MARIO | ADDRESS ON FILE | | | | | | | |
| CARRERO BAUZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Carrero Blanco, Lilliam | ADDRESS ON FILE | | | | | | | |
| CARRERO BOSCH, MELVIN | ADDRESS ON FILE | | | | | | | |
| CARRERO CAMACHO, LUZ | ADDRESS ON FILE | | | | | | | |
| CARRERO CANDELARIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| CARRERO CANDELARIA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, IRIS M | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, ISMENIA I | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CARRERO CARRILLO, IDALIA | ADDRESS ON FILE | | | | | | | |
| CARRERO CASTILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARRERO CASTILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| CARRERO CHAPARRO, TERESA | ADDRESS ON FILE | | | | | | | |
| CARRERO COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| Carrero Comulada, Edgar B | ADDRESS ON FILE | | | | | | | |
| CARRERO CONCEPCION, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CARRERO CONCEPCION, JOSLYN | ADDRESS ON FILE | | | | | | | |
| CARRERO CONCEPCION, JOSLYN JOEL | ADDRESS ON FILE | | | | | | | |
| CARRERO CONCEPCION, YESENIA | ADDRESS ON FILE | | | | | | | |
| CARRERO CORDERO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| CARRERO CRESPO, ABISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRERO CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRERO CRESPO, DANIEL A | ADDRESS ON FILE | | | | | | | |
| CARRERO CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| CARRERO CRESPO, RAUL N. | ADDRESS ON FILE | | | | | | | |
| CARRERO CRESPO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CARRERO CRUZ, AURORA | ADDRESS ON FILE | | | | | | | |
| CARRERO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CARRERO DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRERO DE JESUS, ELIAS D | ADDRESS ON FILE | | | | | | | |
| CARRERO DE JESUS, JUAN J | ADDRESS ON FILE | | | | | | | |
| CARRERO DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| CARRERO DE JESUS, TITO | ADDRESS ON FILE | | | | | | | |
| CARRERO DELGADO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| CARRERO ELIAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| Carrero Febres, Candido R | ADDRESS ON FILE | | | | | | | |
| Carrero Feliciano, Abdon | ADDRESS ON FILE | | | | | | | |
| CARRERO FELICIANO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CARRERO FELICIANO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CARRERO FIGUEROA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| CARRERO GALINDO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CARRERO GALLOZA, IDELISA | ADDRESS ON FILE | | | | | | | |
| CARRERO GALLOZA, NAYRA G | ADDRESS ON FILE | | | | | | | |
| CARRERO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRERO GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CARRERO GERENA, DOLORES | ADDRESS ON FILE | | | | | | | |
| CARRERO GIRALD, TERESA | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| Carrero Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, MAIRYN | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| CARRERO GONZALEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CARRERO GUEITS, DICK | ADDRESS ON FILE | | | | | | | |
| CARRERO GUILLEN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARRERO GUZMAN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| Carrero Guzman, Hector L. | ADDRESS ON FILE | | | | | | | |
| CARRERO HERNANDEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| CARRERO HERNANDEZ, JODY | ADDRESS ON FILE | | | | | | | |
| CARRERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRERO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRERO JIMENEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| CARRERO JIMENEZ, GRISSELL Y | ADDRESS ON FILE | | | | | | | |
| CARRERO JIMENEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CARRERO JIMENEZ, IVAN L | ADDRESS ON FILE | | | | | | | |
| CARRERO JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CARRERO JORDAN, ELISEO | ADDRESS ON FILE | | | | | | | |
| Carrero Jusino, Antonio | ADDRESS ON FILE | | | | | | | |
| CARRERO JUSINO, NILDA | ADDRESS ON FILE | | | | | | | |
| Carrero Jusino, Raquel | ADDRESS ON FILE | | | | | | | |
| CARRERO JUSINO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CARRERO LAGUNA, NELSON E | ADDRESS ON FILE | | | | | | | |
| CARRERO LEDUC, JAZMIN L. | ADDRESS ON FILE | | | | | | | |
| CARRERO LEDUC, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| CARRERO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARRERO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CARRERO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CARRERO LOPEZ, NILDA T | ADDRESS ON FILE | | | | | | | |
| CARRERO LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carrero Lorenzano, Pedro | ADDRESS ON FILE | | | | | | | |
| Carrero Lorenzo, Benjamin | ADDRESS ON FILE | | | | | | | |
| CARRERO LORENZO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARRERO LORENZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARRERO LORENZO, NILSA | ADDRESS ON FILE | | | | | | | |
| CARRERO LORENZO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| CARRERO LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRERO LUGO, LORENA | ADDRESS ON FILE | | | | | | | |
| CARRERO MALDONADO, BENITO | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTELL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTELL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTINEZ, IXCHEL I | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRERO MARTINEZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| CARRERO MAURAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRERO MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| CARRERO MEJIAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Carrero Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CARRERO MEJIAS, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CARRERO MENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| CARRERO MENDEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Carrero Mendez, Melvin E | ADDRESS ON FILE | | | | | | | |
| CARRERO MENDOZA, DERLIN N. | ADDRESS ON FILE | | | | | | | |
| CARRERO MERCADO, CLARA | ADDRESS ON FILE | | | | | | | |
| CARRERO MERCADO, LUZ I | ADDRESS ON FILE | | | | | | | |
| CARRERO MERCADO, NILSA | ADDRESS ON FILE | | | | | | | |
| CARRERO MIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| CARRERO MOLINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, AIVOTH | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, HEYDA | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Carrero Morales, Melvin | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARRERO MORALES, YAMIL | ADDRESS ON FILE | | | | | | | |
| CARRERO MORENO, BENJAMIN F. | ADDRESS ON FILE | | | | | | | |
| CARRERO MORENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRERO MUNIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRERO MUNIZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CARRERO MUNOZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO NIEVES, NILDA | ADDRESS ON FILE | | | | | | | |
| CARRERO OJEDA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARRERO OLMO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Carrero Orria, Jaime G | ADDRESS ON FILE | | | | | | | |
| CARRERO ORSINI, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARRERO ORSINI, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARRERO ORSINI, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CARRERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrero Ortiz, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| CARRERO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARRERO PARDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARRERO PARRILLA, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRERO PATRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRERO PATRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRERO PELLICIER, DANNAEL | ADDRESS ON FILE | | | | | | | |
| CARRERO PEREZ, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| CARRERO QUILES, FELIX | ADDRESS ON FILE | | | | | | | |
| Carrero Quinones, Angela | ADDRESS ON FILE | | | | | | | |
| CARRERO QUINONES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CARRERO QUINONEZ MD, MILTON D | ADDRESS ON FILE | | | | | | | |
| CARRERO QUINTANA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CARRERO RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARRERO RAMIREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Carrero Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| Carrero Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| CARRERO RAMOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARRERO RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Carrero Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| CARRERO RESTO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| CARRERO RESTO, GLORIVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRERO REYES, DESIREE | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CARRERO RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, ADELINA | ADDRESS ON FILE | | | | | | | |
| Carrero Rodriguez, Bethzaida | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| Carrero Rodriguez, Eddie N | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, ELVITA | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, GLADYS I. | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARRERO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Carrero Rodriguez, Norberto | ADDRESS ON FILE | | | | | | | |
| CARRERO ROMAN, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| CARRERO ROMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| CARRERO ROMAN, LUCIANO | ADDRESS ON FILE | | | | | | | |
| CARRERO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| Carrero Romero, Luis L | ADDRESS ON FILE | | | | | | | |
| CARRERO ROSADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARRERO RUIZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| CARRERO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRERO RUIZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| CARRERO RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARRERO SANABRIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CARRERO SANCHEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| CARRERO SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARRERO SANTA, DANIEL O | ADDRESS ON FILE | | | | | | | |
| CARRERO SANTIAGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CARRERO SANTIAGO, GLENDA E | ADDRESS ON FILE | | | | | | | |
| CARRERO SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRERO SEGUI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARRERO SOLARES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRERO SOTO MD, EDRAS | ADDRESS ON FILE | | | | | | | |
| CARRERO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRERO TORRES, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARRERO TORRES, CARMEN MODESTA | ADDRESS ON FILE | | | | | | | |
| CARRERO TORRES, EDGARD | ADDRESS ON FILE | | | | | | | |
| CARRERO TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Carrero Valentin, Jose | ADDRESS ON FILE | | | | | | | |
| CARRERO VALERA, CESAR D | ADDRESS ON FILE | | | | | | | |
| CARRERO VARGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARRERO VARGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| Carrero Vazquez, Jonathan | ADDRESS ON FILE | | | | | | | |
| CARRERO VAZQUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CARRERO VELANTIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CARRERO VELEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO VELEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| Carrero Velez, Eulogio | ADDRESS ON FILE | | | | | | | |
| CARRERO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRERO VELEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRERO VIDAL, MAUREEN | ADDRESS ON FILE | | | | | | | |
| CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CARRERO, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| CARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CARRETERO CANNELLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARRETERO GUTIERRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CARRETERO JIMENEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| CARRETERO LOYAGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRETERO MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRETERO MALDONADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CARRETERO RODRIGUEZ MD, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CARRETERO RODRIGUEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARRETERO ROSADO, SARAHI | ADDRESS ON FILE | | | | | | | |
| CARRETERO ROSADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| CARRETERO SALAS, EMILY L. | ADDRESS ON FILE | | | | | | | |
| CARRETJER CATALAN MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CARRIBBEAN INDUSTRIAL MECHANICAL SE | PO BOX 8890 | | | | CAROLINA | PR | 00988-8890 | |
| CARRIE HOMAR SANABRIA | ADDRESS ON FILE | | | | | | | |
| CARRIE I IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| CARRIER ( PUERTO RICO ) , INC. | P. O. BOX 9357 | | | | SAN JUAN | PR | 00962-0000 | |
| CARRIER ENTERPROSE LLC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| CARRIER P R INC | PO BOX 71519 | | | | SAN JUAN | PR | 00936-8620 | |
| Carrier Puerto Rico | PO BOX 9357 | | | | SAN JUAN | PR | 00908 | |
| CARRIER, INC. | CARR 2 KM 78.5 | | | | ARECIBO | PR | 00613 | |
| Carril Arocho, Edgardo | ADDRESS ON FILE | | | | | | | |
| Carril Arocho, Evaristo | ADDRESS ON FILE | | | | | | | |
| CARRIL BOSQUES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARRIL BOSQUES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CARRIL CORTES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| CARRIL CRUZ, ELVIS D. | ADDRESS ON FILE | | | | | | | |
| Carril Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| CARRIL PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRIL SANCHEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CARRIL SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRIL VELEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CARRILES MEDINA, GISEL | ADDRESS ON FILE | | | | | | | |
| CARRILES ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILES PEREIRA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| CARRILES SEPULVEDA, ANA C | ADDRESS ON FILE | | | | | | | |
| CARRILL RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | | |
| CARRILLO ., JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARRILLO ACEVEDO, ANA I | ADDRESS ON FILE | | | | | | | |
| CARRILLO ACEVEDO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| CARRILLO ACEVEDO, ANEYDI | ADDRESS ON FILE | | | | | | | |
| CARRILLO ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRILLO AGOSTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| CARRILLO ALMA INC | PO BOX 517 | | | | AGUADILLA | PR | 00605 | |
| CARRILLO ALMODOVAR, TRACY | ADDRESS ON FILE | | | | | | | |
| CARRILLO ALVAREZ, BECKY | ADDRESS ON FILE | | | | | | | |
| CARRILLO ALVAREZ, DIANDRA | ADDRESS ON FILE | | | | | | | |
| CARRILLO ALVIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| CARRILLO APONTE, ELISA | ADDRESS ON FILE | | | | | | | |
| CARRILLO ARROYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRILLO ARZUAGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO ARZUAGA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO AVILES, ILIANIS | ADDRESS ON FILE | | | | | | | |
| CARRILLO AYALA, LARYANA | ADDRESS ON FILE | | | | | | | |
| CARRILLO BAERGA, NEDY | ADDRESS ON FILE | | | | | | | |
| CARRILLO BAERGA, NEDY A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO BAERGAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CARRILLO BATLLE, MICHAEL ANTHONY | ADDRESS ON FILE | | | | | | | |
| CARRILLO BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Carrillo Caban, Hector M | ADDRESS ON FILE | | | | | | | |
| Carrillo Caban, Juan A | ADDRESS ON FILE | | | | | | | |
| CARRILLO CABRERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARRILLO CALCANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| CARRILLO CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CARRILLO CAMACHO, NILDA | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, IRIS N | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CARRILLO CANCEL, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO CARAMBOT MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO CARRASQUILLO, MARIA H | ADDRESS ON FILE | | | | | | | |
| CARRILLO CARRASQUILLO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| CARRILLO CARRION, ERIC | ADDRESS ON FILE | | | | | | | |
| CARRILLO CASIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARRILLO CASTILLO, NYDIA L. | ADDRESS ON FILE | | | | | | | |
| Carrillo Castro, Brenda L. | ADDRESS ON FILE | | | | | | | |
| CARRILLO CASTRO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CARRILLO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CARRILLO CASTRO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARRILLO CASTRO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO CHISCUL, PEDRO | ADDRESS ON FILE | | | | | | | |
| CARRILLO CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARRILLO CINTRON, IRMA | ADDRESS ON FILE | | | | | | | |
| CARRILLO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| Carrillo Colon, Jose Noel | ADDRESS ON FILE | | | | | | | |
| CARRILLO CORCINO, RUTH | ADDRESS ON FILE | | | | | | | |
| CARRILLO CORREA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CARRILLO COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CARRILLO COTTO, MARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO COTTO, MARIO A | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRESPO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRESPO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRUZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRUZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRUZ, HARRY A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRILLO CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO CUBANO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| CARRILLO CURSIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| CARRILLO DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| Carrillo De Leon, Edwin | ADDRESS ON FILE | | | | | | | |
| CARRILLO DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CARRILLO DE LEON, MARIA D | ADDRESS ON FILE | | | | | | | |
| CARRILLO DEL VALLE, VIMARY | ADDRESS ON FILE | | | | | | | |
| CARRILLO DEL, VALLE ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, NELSON | ADDRESS ON FILE | | | | | | | |
| CARRILLO DELGADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| CARRILLO DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRILLO DIAZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CARRILLO DINGUI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRILLO ESCALERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| CARRILLO FELICIANO, NORMA | ADDRESS ON FILE | | | | | | | |
| CARRILLO FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRILLO FERRER, CELESTE | ADDRESS ON FILE | | | | | | | |
| CARRILLO FERRER, EDWIN F. | ADDRESS ON FILE | | | | | | | |
| CARRILLO FILOMENO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CARRILLO FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| Carrillo Flores, Maribel | ADDRESS ON FILE | | | | | | | |
| CARRILLO FRAGUADA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| CARRILLO FRONTANES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARRILLO FUENTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRILLO FUENTES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| CARRILLO FUENTES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Carrillo Fuentes, Ruben E | ADDRESS ON FILE | | | | | | | |
| CARRILLO GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARRILLO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARRILLO GARCIA, GINA M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO GARCIA, ITZA M | ADDRESS ON FILE | | | | | | | |
| CARRILLO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| Carrillo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| CARRILLO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRILLO GONZALEZ, GLORIA N. | ADDRESS ON FILE | | | | | | | |
| CARRILLO GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARRILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRILLO HERNAIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Carrillo Hernandez, Andres | ADDRESS ON FILE | | | | | | | |
| CARRILLO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CARRILLO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARRILLO HERRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRILLO HUMANO, XAIVETTE | ADDRESS ON FILE | | | | | | | |
| Carrillo Humano, Yomar | ADDRESS ON FILE | | | | | | | |
| CARRILLO HUMANO, YOMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Carrillo Irizarry, Yarelis Z | ADDRESS ON FILE | | | | | | | |
| Carrillo Jimenez, Iraida | ADDRESS ON FILE | | | | | | | |
| CARRILLO JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CARRILLO JUSTINIANO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| CARRILLO JUSTINIANO, NANCY M | ADDRESS ON FILE | | | | | | | |
| CARRILLO LLIERAS, NELSON | ADDRESS ON FILE | | | | | | | |
| CARRILLO LONGO, LOURDES A | ADDRESS ON FILE | | | | | | | |
| CARRILLO LOPEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO LOPEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| CARRILLO LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARRILLO MADERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MALDONADO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| CARRILLO MALDONADO, ALEVALERIE | ADDRESS ON FILE | | | | | | | |
| CARRILLO MALDONADO, AXEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| CARRILLO MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| CARRILLO MALDONADO, LOURDES MINERVA | ADDRESS ON FILE | | | | | | | |
| CARRILLO MARTINEZ, JONTHAN | ADDRESS ON FILE | | | | | | | |
| CARRILLO MARTINEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MEDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CARRILLO MEDINA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| CARRILLO MEDINA, ZULMA DEL C. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRILLO MELENDEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MERCADO, LUCIANNETTE | ADDRESS ON FILE | | | | | | | |
| CARRILLO MILLAN, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRILLO MILLAN, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MILLAN, SELMA Y | ADDRESS ON FILE | | | | | | | |
| CARRILLO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRILLO MOJICA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MOLL, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARRILLO MONTALVO, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO MONTANEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| CARRILLO MONTAQEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| CARRILLO MONTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, EILEEN | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, ELSIE I | ADDRESS ON FILE | | | | | | | |
| Carrillo Morales, Luis F | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, RICARDO A | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, SOL M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, SORIAM | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, SORIAM LIS | ADDRESS ON FILE | | | | | | | |
| CARRILLO MORALES, WANDA E. | ADDRESS ON FILE | | | | | | | |
| CARRILLO MUNOZ, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| CARRILLO NATAL, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRILLO NAVAS, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRILLO NEGRON, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CARRILLO NEGRON, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO NIEVES, DAYRALIZ | ADDRESS ON FILE | | | | | | | |
| CARRILLO NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CARRILLO OJEDA, GELIPZA | ADDRESS ON FILE | | | | | | | |
| CARRILLO OJEDA, MIZRAHIN | ADDRESS ON FILE | | | | | | | |
| CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO ORTIZ, FRANCHESKA M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1335 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO OSTOLAZA, ELIANA | ADDRESS ON FILE | | | | | | | |
| CARRILLO OTERO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| Carrillo Otero, Maria De A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO OTERO, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| Carrillo Otero, Ramon | ADDRESS ON FILE | | | | | | | |
| CARRILLO PADILLA, VICKMARIE L. | ADDRESS ON FILE | | | | | | | |
| CARRILLO PAGAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRILLO PEREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| CARRILLO PICCARD, MELVIN | ADDRESS ON FILE | | | | | | | |
| CARRILLO PIZARRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| CARRILLO QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARRILLO QUINONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARRILLO RAMIREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CARRILLO RAMOS, NAARA | ADDRESS ON FILE | | | | | | | |
| CARRILLO RAMOS, NORMAN | ADDRESS ON FILE | | | | | | | |
| CARRILLO RAMOS, SONIA Y | ADDRESS ON FILE | | | | | | | |
| CARRILLO REYES, MARIELIE | ADDRESS ON FILE | | | | | | | |
| Carrillo Reyes, Ruben | ADDRESS ON FILE | | | | | | | |
| CARRILLO RIVERA MD, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| CARRILLO RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| Carrillo Rivera, Julio A | ADDRESS ON FILE | | | | | | | |
| CARRILLO RIVERA, LORENA E | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Carrillo Rodriguez, Eric | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, JATHIR | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, NEFFER | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, PAUL A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CARRILLO ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRILLO ROSA, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| CARRILLO ROSARIO, NELLY | ADDRESS ON FILE | | | | | | | |
| CARRILLO ROTGER, FELIX | ADDRESS ON FILE | | | | | | | |
| CARRILLO RUIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CARRILLO SANCHEZ MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRILLO SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Carrillo Sanchez, Francisco | ADDRESS ON FILE | | | | | | | |
| CARRILLO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARRILLO SANCHEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO SANJURJO, LISA L. | ADDRESS ON FILE | | | | | | | |
| CARRILLO SANJURJO, LUIS | ADDRESS ON FILE | | | | | | | |
| Carrillo Santos, Frankie | ADDRESS ON FILE | | | | | | | |
| Carrillo Segarra, Juan C | ADDRESS ON FILE | | | | | | | |
| CARRILLO SIERRA, FELIX | ADDRESS ON FILE | | | | | | | |
| CARRILLO SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| CARRILLO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARRILLO SOTO, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRILLO SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO TORRES, CARLA | ADDRESS ON FILE | | | | | | | |
| CARRILLO TORRES, FELIPE | ADDRESS ON FILE | | | | | | | |
| CARRILLO TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRILLO TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| CARRILLO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRILLO TOSTE, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CARRILLO TOSTE, JAIME | ADDRESS ON FILE | | | | | | | |
| CARRILLO VAZQUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CARRILLO VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARRILLO VELAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CARRILLO VELAZQUEZ, JULIEHANA | ADDRESS ON FILE | | | | | | | |
| Carrillo Velazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| CARRILLO VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| CARRILLO VELEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CARRILLO ZAYAS, DIANE | ADDRESS ON FILE | | | | | | | |
| CARRILLO ZENO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARRILLO, ELIA | ADDRESS ON FILE | | | | | | | |
| CARRILLO, GREGORIO A. | ADDRESS ON FILE | | | | | | | |
| CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| CARRILLO, KEYBO | ADDRESS ON FILE | | | | | | | |
| CARRILLO, LEONOR | ADDRESS ON FILE | | | | | | | |
| CARRILLO, NEFFER E | ADDRESS ON FILE | | | | | | | |
| CARRILO ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRIO DONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| CARRIO ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRION ABRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRION ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRION ACEVEDO, DORCA | ADDRESS ON FILE | | | | | | | |
| CARRION AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| CARRION AGOSTO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARRION AGOSTO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| CARRION ALBERIO, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION ALEJANDRO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| CARRION ALERS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRION ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CARRION ALICEA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CARRION ALICEA, KALIER | ADDRESS ON FILE | | | | | | | |
| Carrion Alomar, Cecilia | ADDRESS ON FILE | | | | | | | |
| CARRION ANDINO, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| CARRION ANTUNA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| CARRION APONTE, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARRION APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRION APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| CARRION AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRION ARGUELLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRION ARROYO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARRION ARROYO, EDITH | ADDRESS ON FILE | | | | | | | |
| CARRION ARROYO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CARRION ARROYO, LYDIA | ADDRESS ON FILE | | | | | | | |
| CARRION AYALA, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| CARRION AYALA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| CARRION BALDONI, ANGELES | ADDRESS ON FILE | | | | | | | |
| CARRION BARALT, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRION BARRETO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRION BATISTA, DINORAH | ADDRESS ON FILE | | | | | | | |
| CARRION BATISTA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CARRION BAUZO, LUZ R | ADDRESS ON FILE | | | | | | | |
| CARRION BECERRIL, ITZALIZ | ADDRESS ON FILE | | | | | | | |
| CARRION BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION BERMUDEZ, YAMILEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARRION BETANCOURT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CARRION BETANCOURT, MAYRIN A | ADDRESS ON FILE | | | | | | | |
| CARRION BONANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRION BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRION BONANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARRION BORIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARRION BORIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRION BORIA, NANCY | ADDRESS ON FILE | | | | | | | |
| CARRION BRUNET, ROSELY | ADDRESS ON FILE | | | | | | | |
| CARRION BURGOS, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| CARRION BURGOS, LORRAINNE | ADDRESS ON FILE | | | | | | | |
| CARRION CACERES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRION CACERES, ANGELA | ADDRESS ON FILE | | | | | | | |
| CARRION CACERES, ILEANA | ADDRESS ON FILE | | | | | | | |
| CARRION CACERES, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| CARRION CALDERON, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRION CALDERON, YAILYNE S | ADDRESS ON FILE | | | | | | | |
| CARRION CALO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARRION CAMACHO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CARRION CANCEL, ELMY | ADDRESS ON FILE | | | | | | | |
| CARRION CANCEL, ELMY M. | ADDRESS ON FILE | | | | | | | |
| CARRION CANCEL, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION CANCEL, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CARRION CANDELARIA, AULERIANO | ADDRESS ON FILE | | | | | | | |
| CARRION CARMONA, MELISSA L. | ADDRESS ON FILE | | | | | | | |
| CARRION CARRASQUILLO, ADA M. | ADDRESS ON FILE | | | | | | | |
| CARRION CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRION CARRASQUILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| CARRION CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Carrion Carrion, Evelyn | ADDRESS ON FILE | | | | | | | |
| CARRION CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRION CARRION, KARLA | ADDRESS ON FILE | | | | | | | |
| CARRION CARRION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARRION CARRION, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARRION CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRION CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARRION CHAPMAN, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| CARRION CHEVEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRION CLAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CARRION COLLAZO, ABBIARYS | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, CARLOS T | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| Carrion Colon, Jose | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, JUAN R. | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, LIA | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRION COLON, SEVERO | ADDRESS ON FILE | | | | | | | |
| CARRION CONCEPCION, ANACELIS | ADDRESS ON FILE | | | | | | | |
| CARRION CONCEPCION, HIRAM | ADDRESS ON FILE | | | | | | | |
| CARRION CORREA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CARRION CORREA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| Carrion Correa, Pablo | ADDRESS ON FILE | | | | | | | |
| CARRION COTTO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION COTTO, MARIA S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION CRESPO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CARRION CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, REBECA Y. | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRION CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRIÓN CUADRADO, JAIME | LUIS LAGUNA MIMOSO, | PO BOX 1116 | | | CAGUAS | PR | 00726 | |
| CARRIÓN CUADRADO, JAIME | MARIA T. PEREZ ILLADE, | APARTADO 1251 | | | CAGUAS | PR | 00726 | |
| CARRIÓN CUADRADO, JAIME | OFELIA PANDO FUNDORA, | PO BOX 902133 | | | SAN JUAN | PR | 00902 | |
| CARRIÓN CUADRADO, JAIME | RAFAEL DAVILA SEVILLANO | | | | | | | |
| CARRIÓN CUADRADO, JAIME | SIDRIG LOPEZ GONZALEZ, | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| CARRIÓN CUADRADO, JAIME | TERESA M. GARCIA MOLL, | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| CARRION CUSTODIO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CARRION DAVILA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARRION DAVILA, ILDEEMANUEL | ADDRESS ON FILE | | | | | | | |
| CARRION DE JESUS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| Carrion De Jesus, Carlos J | ADDRESS ON FILE | | | | | | | |
| CARRION DE JESUS, YIVETTE | ADDRESS ON FILE | | | | | | | |
| CARRION DE LEON MD, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CARRION DE PENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRION DE SCHEERER, GLADYS | ADDRESS ON FILE | | | | | | | |
| Carrion De Velez, Iris D | ADDRESS ON FILE | | | | | | | |
| CARRION DEL RIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARRION DEL TORO, LEILANY | ADDRESS ON FILE | | | | | | | |
| CARRION DEL TORO, LORELEI M. | ADDRESS ON FILE | | | | | | | |
| CARRION DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARRION DELGADO, TANIA | ADDRESS ON FILE | | | | | | | |
| CARRION DENIS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, ELI | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, HILARIA | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| Carrion Diaz, Vidalis A. | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| CARRION DIAZ,ELI | ADDRESS ON FILE | | | | | | | |
| CARRION DISDIER, GYPSA I | ADDRESS ON FILE | | | | | | | |
| CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CARRION DOMENA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CARRION DONATO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CARRION DONES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARRION DONES, ROSA | ADDRESS ON FILE | | | | | | | |
| CARRION ERAZO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CARRION ESCOBAR, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CARRION ESCOBAR, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| CARRION ESQUILIN, RUTH | ADDRESS ON FILE | | | | | | | |
| CARRION FACUNDO, ALODIA | ADDRESS ON FILE | | | | | | | |
| CARRION FANTAUZZI, LUZ I | ADDRESS ON FILE | | | | | | | |
| CARRION FARRIL, YESENIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARRION FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARRION FELICIANO, RAMON E | ADDRESS ON FILE | | | | | | | |
| CARRION FIGUEROA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CARRION FIGUEROA, ROSELINE | ADDRESS ON FILE | | | | | | | |
| CARRION FLORES, LAURO | ADDRESS ON FILE | | | | | | | |
| CARRION FLORES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| CARRION FONTANEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| Carrion Fuentes, Linda J. | ADDRESS ON FILE | | | | | | | |
| CARRION GALARZA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Carrion Garcia, Bionett V | ADDRESS ON FILE | | | | | | | |
| CARRION GARCIA, DANIESKA | ADDRESS ON FILE | | | | | | | |
| Carrion Gaston, Manuel | ADDRESS ON FILE | | | | | | | |
| CARRION GAUTIER, ALMA R | ADDRESS ON FILE | | | | | | | |
| CARRION GAUTIER, GILBERT | ADDRESS ON FILE | | | | | | | |
| CARRION GEIGEL, ANA | ADDRESS ON FILE | | | | | | | |
| CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| CARRION GEIGEL, TERESITA M | ADDRESS ON FILE | | | | | | | |
| CARRION GOMEZ, DANERIS | ADDRESS ON FILE | | | | | | | |
| Carrion Gomez, Jose D. | ADDRESS ON FILE | | | | | | | |
| CARRION GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ MD, IBIS | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, DHELMA | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, DHELMA I | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, RAMON T | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARRION GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| Carrion Gorbea, Cynthia Ivette | ADDRESS ON FILE | | | | | | | |
| CARRION GUADALUPE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARRION GUADALUPE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRION GUEVARA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Carrion Guevara, Juan J | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN MD, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, JAVIER E | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, NELLY E. | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| CARRION GUZMAN,JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARRION HERNANDEZ, DORYEM | ADDRESS ON FILE | | | | | | | |
| CARRION HERNANDEZ, MALVIN | ADDRESS ON FILE | | | | | | | |
| CARRION HERRERA, DENISE | ADDRESS ON FILE | | | | | | | |
| CARRION HUERTAS, MARINA | ADDRESS ON FILE | | | | | | | |
| CARRION JORDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRION JORDAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| CARRION KUILAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| CARRION LAGUER, HILDA I | ADDRESS ON FILE | | | | | | | |
| CARRION LAUREANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| CARRION LAUREANO, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| CARRION LEBRON, EDGARDO JOAQUIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION LEBRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Carrion Lopez, Angelo D | ADDRESS ON FILE | | | | | | | |
| CARRION LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Carrion Lopez, Carmen D | ADDRESS ON FILE | | | | | | | |
| CARRION LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Carrion Lopez, Jose M | ADDRESS ON FILE | | | | | | | |
| CARRION LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION LOPEZ, MEL | ADDRESS ON FILE | | | | | | | |
| CARRION LORENZO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION LOZADA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Carrion Lugo, Mayra | ADDRESS ON FILE | | | | | | | |
| CARRION MACEIRA, CARL | ADDRESS ON FILE | | | | | | | |
| Carrion Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| CARRION MALDONADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CARRION MARCANO, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| CARRION MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARRION MARTIN, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRION MARTINEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |
| CARRION MARTIR, ANA | ADDRESS ON FILE | | | | | | | |
| Carrion Matias, Jesus L | ADDRESS ON FILE | | | | | | | |
| CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| CARRION MATIAS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| CARRION MATIAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARRION MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARRION MATOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRION MAURAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION MAYMI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CARRION MEDINA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CARRION MELECIO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Carrion Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, ROSALIND | ADDRESS ON FILE | | | | | | | |
| CARRION MELENDEZ, YARA M. | ADDRESS ON FILE | | | | | | | |
| CARRION MENDEZ, AMBROSIA | ADDRESS ON FILE | | | | | | | |
| CARRION MENDEZ, YAZBETH | ADDRESS ON FILE | | | | | | | |
| CARRION MENDOZA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CARRION MERCADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CARRION MERCADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CARRION MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRION MERCED, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CARRION MILLAN, ILEANA M | ADDRESS ON FILE | | | | | | | |
| CARRION MILLAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| Carrion Millet, Manuel A | ADDRESS ON FILE | | | | | | | |
| CARRION MIRANDA, HECTOR S | ADDRESS ON FILE | | | | | | | |
| Carrion Miranda, Ramon | ADDRESS ON FILE | | | | | | | |
| CARRION MOJICA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CARRION MOLINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION MOLINA, MIRRIAM | ADDRESS ON FILE | | | | | | | |
| CARRION MONSERRATE, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARRION MORALES, DANIEL A | ADDRESS ON FILE | | | | | | | |
| CARRION MORALES, LETTY I. | ADDRESS ON FILE | | | | | | | |
| CARRION MUJICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION MUNIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARRION MUÑIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARRION MUNOZ, DAIBER N | ADDRESS ON FILE | | | | | | | |
| CARRION MUNOZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| CARRION MURGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRION NAVARRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| CARRION NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARRION NAVEDO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| CARRION NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARRION NEGRON, MARTA | ADDRESS ON FILE | | | | | | | |
| CARRION NEVAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CARRION NEVAREZ, ZULAY | ADDRESS ON FILE | | | | | | | |
| Carrión Nieves, Angel X. | ADDRESS ON FILE | | | | | | | |
| CARRION NIEVES, ATABEY | ADDRESS ON FILE | | | | | | | |
| CARRION NIEVES, BENIGNA | ADDRESS ON FILE | | | | | | | |
| CARRION NIEVES, CARMELO | ADDRESS ON FILE | | | | | | | |
| CARRION NIEVES, JULISSA C | ADDRESS ON FILE | | | | | | | |
| CARRION NIEVES, ULDA | ADDRESS ON FILE | | | | | | | |
| CARRION NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CARRION OCASIO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| CARRION OJEDA, FELIX A | ADDRESS ON FILE | | | | | | | |
| CARRION OJEDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CARRION OLMEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| CARRION ONEILL, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARRION ORLANDI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARRION ORTEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARRION ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION ORTEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, ADA M. | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, NEIDA M | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Carrion Ortiz, Rufino | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, RUTH MARIE | ADDRESS ON FILE | | | | | | | |
| CARRION ORTIZ, WILMA R | ADDRESS ON FILE | | | | | | | |
| CARRION OSORIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRION PAGAN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CARRION PAGAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARRION PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARRION PARRILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRION PELLOT, NOE | ADDRESS ON FILE | | | | | | | |
| CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| CARRION PERAZA, LESBIA I. | ADDRESS ON FILE | | | | | | | |
| CARRION PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, BETTY | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, GISELA D. | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION PEREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CARRION PIMENTEL, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARRION PINEIRO, HILDA | ADDRESS ON FILE | | | | | | | |
| CARRION PRINCE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CARRION PUCHALES, AMILKAR | ADDRESS ON FILE | | | | | | | |
| CARRION PUCHALES, AMIN | ADDRESS ON FILE | | | | | | | |
| CARRION PUCHALES, FELICIANO | ADDRESS ON FILE | | | | | | | |
| CARRION PUCHALES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CARRION QUILES, DORIS | ADDRESS ON FILE | | | | | | | |
| CARRION QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION QUINONES, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| CARRION QUINONES, LUZ | ADDRESS ON FILE | | | | | | | |
| CARRION QUINONES, MANUELA | ADDRESS ON FILE | | | | | | | |
| CARRION QUINONES, ODALYS M | ADDRESS ON FILE | | | | | | | |
| CARRION QUINONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRION QUINTANA, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARRION RAMIREZ, ALMA | ADDRESS ON FILE | | | | | | | |
| CARRION RAMIREZ, ALMA I. | ADDRESS ON FILE | | | | | | | |
| CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| CARRION RAMIREZ, ERIC M | ADDRESS ON FILE | | | | | | | |
| Carrion Ramirez, Jumariel | ADDRESS ON FILE | | | | | | | |
| CARRION RAMIREZ, JUMARIEL | ADDRESS ON FILE | | | | | | | |
| CARRION RAMIREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, JORGE E | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| CARRION RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CARRION RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARRION REYES, AMPARO | ADDRESS ON FILE | | | | | | | |
| CARRION REYES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| CARRION REYES, LAURA E | ADDRESS ON FILE | | | | | | | |
| Carrion Reyes, Luis E. | ADDRESS ON FILE | | | | | | | |
| CARRION REYES, REY A | ADDRESS ON FILE | | | | | | | |
| CARRION RIOS MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRION RIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, ALBINA | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| Carrion Rivera, Arcadio | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Carrion Rivera, Eduardo | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Carrion Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JOSIAS | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, NEYSA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| CARRION RIVERA, YAIDIE M | ADDRESS ON FILE | | | | | | | |
| CARRION ROBLES, CAMELIA | ADDRESS ON FILE | | | | | | | |
| CARRION ROBLES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| Carrion Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, JUDITH A | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, KELVIN M. | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| CARRION RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CARRION ROMAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARRION ROMAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARRION ROMAN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CARRION ROMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARRION ROMAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CARRION ROMAN, ODALYS | ADDRESS ON FILE | | | | | | | |
| CARRION ROSA, AMELIA | ADDRESS ON FILE | | | | | | | |
| CARRION ROSA, ARISDELIZ | ADDRESS ON FILE | | | | | | | |
| CARRION ROSA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARRION ROSA, NOEMI | ADDRESS ON FILE | | | | | | | |
| Carrion Rosa, Victor | ADDRESS ON FILE | | | | | | | |
| CARRION ROSADO, JETZABEL | ADDRESS ON FILE | | | | | | | |
| CARRION ROSARIO, GLORIAL | ADDRESS ON FILE | | | | | | | |
| CARRION ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRION RUIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CARRION RUIZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| CARRION RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION RUSSE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARRION RUSSE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARRION SALABARRIA, RAMON C | ADDRESS ON FILE | | | | | | | |
| CARRION SALGADO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CARRION SANABRIA, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRION SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| CARRION SANCHEZ, JAVIER ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARRION SANCHEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CARRION SANCHEZ, NELSA | ADDRESS ON FILE | | | | | | | |
| CARRION SANCHEZ, NOHEMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION SANTANA, OLGA | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, ANA J | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, ELBA M | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CARRION SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CARRION SANTOS, CELSO L | ADDRESS ON FILE | | | | | | | |
| CARRION SEGARRA MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRION SEGARRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CARRION SERRANO, ANGEL EDGARDO | ADDRESS ON FILE | | | | | | | |
| Carrion Serrano, Felipe | ADDRESS ON FILE | | | | | | | |
| CARRION SERRANO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CARRION SIAREZ, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| CARRION SIAREZ, CYNTHIA A. | ADDRESS ON FILE | | | | | | | |
| CARRION SIERRA, RENE | ADDRESS ON FILE | | | | | | | |
| CARRION SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRION SOTO, ERNA | ADDRESS ON FILE | | | | | | | |
| CARRION SOTO, MARILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRION SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARRION SOTO, SAHILY | ADDRESS ON FILE | | | | | | | |
| CARRION SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRION SOTOMAYOR, BRYAN | ADDRESS ON FILE | | | | | | | |
| CARRION SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION SUAREZ, VICMARI | ADDRESS ON FILE | | | | | | | |
| CARRION TAVAREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CARRION TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARRION TIRADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| CARRION TIRADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| CARRION TIRADO, OSCAR E | ADDRESS ON FILE | | | | | | | |
| CARRION TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Carrion Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, ODETTE | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| CARRION TORRES, PABLO R. | ADDRESS ON FILE | | | | | | | |
| Carrion Trinidad, Dinorah | ADDRESS ON FILE | | | | | | | |
| CARRION TROCHE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CARRION VALDERRAMA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARRION VALENTIN, HENRY | ADDRESS ON FILE | | | | | | | |
| CARRION VARGAS, IDA I | ADDRESS ON FILE | | | | | | | |
| CARRION VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRION VARGAS, MARUXA | ADDRESS ON FILE | | | | | | | |
| CARRION VARGAS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARRION VAZQUEZ, WANDA LIS | ADDRESS ON FILE | | | | | | | |
| CARRION VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Carrion Vega, Jose A | ADDRESS ON FILE | | | | | | | |
| CARRION VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1345 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRION VEGA, MARILYN D. | ADDRESS ON FILE | | | | | | | |
| CARRION VEGA, MARY JULIA | ADDRESS ON FILE | | | | | | | |
| CARRION VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARRION VELAZQUEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| CARRION VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CARRION VELAZQUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CARRION VELAZQUEZ, JOEL D. | ADDRESS ON FILE | | | | | | | |
| CARRION VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Carrion Velez, Cesar R | ADDRESS ON FILE | | | | | | | |
| CARRION VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARRION VELEZ, ISAMARA | ADDRESS ON FILE | | | | | | | |
| CARRION VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRION VELEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARRION VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| CARRION VELILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Carrion Vera, Idelfonso | ADDRESS ON FILE | | | | | | | |
| CARRION VERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| CARRION VIERA, GUILLERMO M. | ADDRESS ON FILE | | | | | | | |
| CARRION VIERA, SUGEIL | ADDRESS ON FILE | | | | | | | |
| CARRION VIGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CARRION VIGO, JUAN E | ADDRESS ON FILE | | | | | | | |
| CARRION VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION VILLEGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| CARRION ZAYAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| CARRION, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARRION, GADIEL | ADDRESS ON FILE | | | | | | | |
| CARRION, GERALDO | ADDRESS ON FILE | | | | | | | |
| CARRION, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CARRION, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| CARRION, JULIO LUIS | ADDRESS ON FILE | | | | | | | |
| CARRION, ROXANNE D. | ADDRESS ON FILE | | | | | | | |
| CARRION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARRIOTECH INC | P O BOX 354 | | | | DORADO | PR | 00646 | |
| CARRO & CARRO STABLE INC | PO BOX 1263 | | | | CIALES | PR | 00638 | |
| CARRO ANZALOTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRO ANZALOTTA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARRO COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| CARRO COLON, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CARRO FELICIANO, FRANK | ADDRESS ON FILE | | | | | | | |
| CARRO FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRO FIGUEROA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| CARRO LAHONGRAIS, MARIA | ADDRESS ON FILE | | | | | | | |
| CARRO LAHONGRAIS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CARRO MATO | ADDRESS ON FILE | | | | | | | |
| CARRO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRO MIRANDA, JULIA E | ADDRESS ON FILE | | | | | | | |
| CARRO ORTIZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| CARRO ORTIZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| CARRO PAGAN, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CARRO ROIG, MARIELISA | ADDRESS ON FILE | | | | | | | |
| CARRO SOTO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARRO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| Carro-Mato, Inc. | Urb. Los Arboles, Calle Tulipan #51 | | | | Rio Grande | PR | 00745 | |
| CARROMERO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARROMERO RIVERA, NELLY T | ADDRESS ON FILE | | | | | | | |
| CARRON ACOSTA, CLAUDIO E | ADDRESS ON FILE | | | | | | | |
| CARRON ACOSTA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARRRASQUILLO FUENTES, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARRSQUILLO FUENTES, OLGA | ADDRESS ON FILE | | | | | | | |
| CARRUBBA MCPHERSON, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| CARRUCINI ARREAGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARRUCINI ARTACHE, ANNETE G | ADDRESS ON FILE | | | | | | | |
| Carrucini Ayala, Angel R | ADDRESS ON FILE | | | | | | | |
| CARRUCINI BAEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| CARRUCINI BERMUDE, GLADYS B | ADDRESS ON FILE | | | | | | | |
| Carrucini Bermudez, Hector | ADDRESS ON FILE | | | | | | | |
| CARRUCINI FALCON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CARRUCINI FALCON, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARRUCINI GALLARDO, NELSON | ADDRESS ON FILE | | | | | | | |
| CARRUCINI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CARRUCINI HERNANDEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| CARRUCINI HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| CARRUCINI MENDOZA, YANIRA | ADDRESS ON FILE | | | | | | | |
| CARRUCINI MUNOZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CARRUCINI REYES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| CARRUCINI REYES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CARRUCINI REYES, NORMA | ADDRESS ON FILE | | | | | | | |
| CARRUCINI REYES, TERESA | ADDRESS ON FILE | | | | | | | |
| CARRUCINI RODRIGUEZ, MYRIAM A. | ADDRESS ON FILE | | | | | | | |
| CARRUCINI SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARRUCINI TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| CARRUCINI TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CARRUCINI TORRES, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| CARRUCINI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| CARRUSEL EN LA SEBASTIANA CORP | 1353 AVE VIGOROUX PMB 745 | | | | GUAYNABO | PR | 00966 | |
| CARRUSEL EN LA SEBASTIANA CORP. | 1553 AVE.VIGOREAUX PMB 745 | | | | GUAYNABO | PR | 00965 | |
| CARRUSINI LUGO, GLORYVI | ADDRESS ON FILE | | | | | | | |
| CARS & TRUCK OUTLET INC | P O BOX 3180 | | | | PONCE | PR | 00731 | |
| CARTA GERARDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| CARTAGANE COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ACEVEDO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ACEVEDO, SAVIEL O | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ACOSTA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA AIELLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ALEJANDRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ALVARADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cartagena Alvarado, Jose A. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ALVAREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ANTONETTI, DAISY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, BENITA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, CARMEN RITA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, EMETERIO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, JANIRA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, MARANGELI | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA APONTE, TANIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA AROCHO, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA AUTO REPAIR | EXT FOREST HILLS | B 12 CALLE MARGINAL | | | BAYAMON | PR | 00959 | |
| CARTAGENA AVILES, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA AYALA MD, EDGARDO F | ADDRESS ON FILE | | | | | | | |
| CARTAGENA AYALA, JAVIER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1347 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BARNES, MILSIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BARRETO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BAUZA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BERNARD, AUREA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BERNARD, NORMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BERRIOS, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BERRIOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BONES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BONES, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BONES, SANDRA | ADDRESS ON FILE | | | | | | | |
| Cartagena Bonilla, Juan | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BONILLA, LUIS M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BRACERO, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BRACERO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BURGOS, CARMEN DEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BURGOS, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BURGOS, CASANDRA | ADDRESS ON FILE | | | | | | | |
| Cartagena Burgos, Heriberto | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BURGOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA BURGOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CABRAL, NICOLE | ADDRESS ON FILE | | | | | | | |
| Cartagena Calo, Benigno | ADDRESS ON FILE | | | | | | | |
| Cartagena Camacho, Edwin | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CANCEL, GLADYS V | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARAMES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Cartagena Carattini, Ismael | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARDONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARRASQUILLO, MARALIZ | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARRO, YERALY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, JEAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, JERRY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, MERARI | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CARTAGENA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Cartagena Casado, Eliezer | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASTILLO, GENARO | ADDRESS ON FILE | | | | | | | |
| Cartagena Castillo, Genaro A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASTILLO, GENARO A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASTILLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASTRO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CASTRO, YARATZED | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CHUPANY, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| Cartagena Cintron, Cruz B | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLLAZO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLLAZO, NEFTALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| Cartagena Colon, Angel M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, DALMA E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| Cartagena Colon, Digno | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, JUAN E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, MARIA D | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, MOISES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, OTILIO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, SANTITA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, TOMASITA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CORTIJO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COTTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA COTTO, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRESPO, JUAN | ADDRESS ON FILE | | | | | | | |
| Cartagena Crespo, Juan C. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DE JESUS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DE JESUS, JUAN M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DE LEON, JESSICA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DEGROS, AMERICA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Cartagena Diaz, Agustin | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico.
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, MARLINE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARTAGENA DIAZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Cartagena Escalera, Ortenio | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ESPADA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| Cartagena Esparra, Dionisio | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ESPARRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ESPARRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ESQUILIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ESQUILIN, ROSA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FAGES, VALERIA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FELICIANO, FEHIDALYS | ADDRESS ON FILE | | | | | | | |
| Cartagena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FELICIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FELIX, MELISSA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERNANDEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERNANDEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FERRER, JOSE R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| Cartagena Figueroa, Francisco L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, KEISHA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, PAULETTE D | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Cartagena Flores, Miguel A | ADDRESS ON FILE | | | | | | | |
| Cartagena Flores, Myrna | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FONSECA, JAZMIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA FUENTES, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GALLOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GALLOZA, MARIA T | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, ALMAZORALIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, MARILYN J | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GARCIA, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Cartagena Gonzalez, Carmen M | ADDRESS ON FILE | | | | | | | |
| Cartagena Gonzalez, Juan D | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GRAU, ANIBAL E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GRAU, ASUNCION | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GRAU, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GREEN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cartagena Green, William | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GUTIERREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HADDOCK, FELIPE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HADDOCK, MILAGROS Y. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Cartagena Hernandez, Gabriel | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, INIABELLE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, JORGE V | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HERNANDEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HNDZ., VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA HUERTAS, EDGARDO R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA JIMENEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARTAGENA JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LAUSELL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LAUSELL, GIAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LEON, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LEON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LOPEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LOPEZ, ELSA V | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LOPEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LOPEZ, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LOPEZ, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LUCAS, JUAN A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LUCAS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA LUNA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MALAVE, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MALDONADO, EMICE S. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MALDONADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MALDONADO, MARYLISSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MALDONADO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MANSO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MANSO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARCANO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cartagena Martinez, Betsy | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, MARLON | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MATEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MATEO, MILDRED R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MATEO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MATIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| Cartagena Matos, Eric | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MATOS, ERIC | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MEDINA, CONSUELO A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MEJIAS, NILMARIE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MELENDEZ, BRIGCHELLE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MELENDEZ, DARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA MELENDEZ, ERIKA R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Cartagena Mendez, Kennida | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MIRANDA, JESENIA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| Cartagena Molina, Angel M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MOLINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MOLINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MONTANEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MONTES, FELIX D. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MONTES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MONTES, ZULMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MONTEZUMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, ANA R. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, AXEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, KATHY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORALES, YARITZA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MORENO, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA MUNOZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NAZARIO, IDA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NEGRON, JEISA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NEGRON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NEVAREZ, EDNEL J. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NUNEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA NUNEZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OCASIO, AIXZA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OLIVERAS, IDAHIZA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OLIVERAS, IVEHIDALIT | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OLIVIERI, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OLIVIERI, MARIELYS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORELLANO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTEGA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, AGENOR A. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| Cartagena Ortiz, Daniel | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Cartagena Ortiz, Leonardo | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, LIZ | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, LOU | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, MILKA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, NISHIA | ADDRESS ON FILE | | | | | | | |
| Cartagena Ortiz, Nitza G. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ORTOLAZA, AUREA M | ADDRESS ON FILE | | | | | | | |
| Cartagena Osorio, Armando | ADDRESS ON FILE | | | | | | | |
| Cartagena Ostolaza, Jesus | ADDRESS ON FILE | | | | | | | |
| CARTAGENA OSTOLAZA, JESUS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PACHECO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PACHECO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PACHECO, MARTA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PADILLA, KAREN M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PADILLA, KAREN M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PAGAN, LOURDES E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PALERMO, CARLOS H | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PALERMO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PALMER, MARITZA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PENA, YAINA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PENALVERT, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, BENITO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, GLAMIL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, SARA V | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, YAVIERLIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, YILMARIE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PEREZ, ZAYRA M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA PIZARRO, MEILING | ADDRESS ON FILE | | | | | | | |
| CARTAGENA QUINONES, AIDA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA QUINONES, ROSALY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA QUINTANA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, HECTOR G | ADDRESS ON FILE | | | | | | | |
| Cartagena Ramos, Jeniffer | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA RAMOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, LARA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RAMOS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Cartagena Resto, Damaris | ADDRESS ON FILE | | | | | | | |
| CARTAGENA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA REYES, MARIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA REYES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIOS, GREISHKA MAITE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Cartagena Rios, Zulma I. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, DENISSE M | ADDRESS ON FILE | | | | | | | |
| Cartagena Rivera, Evelyn | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Cartagena Rivera, Hector R | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, LIZZA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Cartagena Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| Cartagena Rivera, Maribel | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, RAISA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, RICARDO I | ADDRESS ON FILE | | | | | | | |
| Cartagena Rivera, Ubaldo | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROBERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROBLES, LIZNETTE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROBLES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODIRGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, ABEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Cartagena Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARTAGENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| Cartagena Rodriguez, Maria I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, RUPERTA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Cartagena Roman, Elias | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROSARIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ROSARIO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RUBET, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RUBIO, HILDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RUIZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANCHEZ, ADA E. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANCHEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANCHEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTANA, ADAN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTANA, RAUL | ADDRESS ON FILE | | | | | | | |
| Cartagena Santana, Raul E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, ABRAHAM | LCDO. RAMÓN L. FIGUEROA | PO BOX 372545 | | | CAYEY | PR | 00737-2545 | |
| CARTAGENA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Cartagena Santiago, Cathy | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, DELIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, EDITH M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, RICHARD | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, VILMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTIAGO,SUHEILY | ADDRESS ON FILE | | | | | | | |
| Cartagena Santos, Jose A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SANTOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SEMIDEY, JULIO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SERRANO, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SERRANO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SINGER, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SINGER, UNICYS | ADDRESS ON FILE | | | | | | | |
| Cartagena Solivan, Daniel | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SOLIVAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA SULIVERES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cartagena Tapia, Felipe | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TIRADO, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cartagena Tirado, Jorge L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TIRADO, MARYLIN J | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TIRADO, MARYLIN J. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, CARLOS AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Cartagena Torres, Carlos J | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, ELISEO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, ELSIE Y. | ADDRESS ON FILE | | | | | | | |
| Cartagena Torres, Hector | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, ISAEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| Cartagena Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, PAULA | ADDRESS ON FILE | | | | | | | |
| Cartagena Torres, Ramon L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TORRES, SUANETTE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA TROCHE, ANDRES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA URBISTONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VALLE, YOMARIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VARGAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VARGAS, IVAN F. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VAZQUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, ANGEL LUIS | YADIRA ADORNO DELGADO | COND SAN MARTIN | AVE. Ponce DE LEON 1605 | PISO 6 OFICINA 600 | SAN JUAN | PR | 00909 | |
| CARTAGENA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, MARIELY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Cartagena Velazquez, Jorge J | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VELAZQUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VELEZ, ENEILY | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VELEZ, YARIZA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VERGARA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VILLANUEVA, ENID M. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VILLEGAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Cartagena Vives, Albert E | ADDRESS ON FILE | | | | | | | |
| CARTAGENA VIVES, RICHARD E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cartagena Zaragoza, Brenda L | ADDRESS ON FILE | | | | | | | |
| CARTAGENA ZAYAS, RAMON J. | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, JOSE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, NORMA | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, SOR | ADDRESS ON FILE | | | | | | | |
| CARTAGENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CARTAGENA,FELIPE | ADDRESS ON FILE | | | | | | | |
| CARTAGENA,TOMAS | ADDRESS ON FILE | | | | | | | |
| CARTAGENAORTIZ, ROBBY | ADDRESS ON FILE | | | | | | | |
| CARTAS RAMIREZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| CARTAYA ALVAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CARTEK CARIBE INC | PO BOX 1097 | | | | GUAYNABO | PR | 00970 | |
| CARTEK CARIBE INC | PO BOX 1747 | | | | VEGA ALTA | PR | 00692 | |
| CARTER VALIDUS MISSION CRITICAL REIT INC | 1600 ATLANTA FINANCIAL CENTER | 3343 PEACHTREE ROAD NE | | | ATLANTA | GA | 30326-1044 | |
| CARTICHUELA SERRANO, MORILDA | ADDRESS ON FILE | | | | | | | |
| CARTIZ CONSULTING SERVICES INC | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 193 | | | CAGUAS | PR | 00725-4303 | |
| CARTOON AUTO ACCESORIO | CALLE  BARCELO #63 | | | | BARRANQUITAS | PR | 00794 | |
| CARTRIDGE WORLD | PO BOX 880 | | | | BAJADERO | PR | 00616 | |
| CARTRIDGE WORLD | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| CARTWRIGHT MD , DENISE M | ADDRESS ON FILE | | | | | | | |
| CARTY ALLENDE, AGNES | ADDRESS ON FILE | | | | | | | |
| CARUS GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CARUS GONZALEZ, NILSA M | ADDRESS ON FILE | | | | | | | |
| CARVAJAL BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| CARVAJAL DE ALEMAR, EVELYN T. | ADDRESS ON FILE | | | | | | | |
| CARVAJAL DEL MAZO, NORMA | ADDRESS ON FILE | | | | | | | |
| CARVAJAL DELGADO, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| CARVAJAL DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| CARVAJAL EDUCACION, INC. | PO BOX 195040 | | | | SAN JUAN | PR | 00919-5040 | |
| CARVAJAL FLORIAN, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CARVAJAL MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| CARVAJAL PAGAN, DARWIN | ADDRESS ON FILE | | | | | | | |
| Carvajal Pagan, Ledya | ADDRESS ON FILE | | | | | | | |
| CARVAJAL PALMA, SANDRA Y. | ADDRESS ON FILE | | | | | | | |
| CARVAJAL PIZARRO, RAMON | ADDRESS ON FILE | | | | | | | |
| CARVAJAL ROCHA, ARLETTE I. | ADDRESS ON FILE | | | | | | | |
| CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| CARVAJAL ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| CARVAJAL SANABRIA, NORMA | ADDRESS ON FILE | | | | | | | |
| CARVAJAL SANTANA, YAMILE | ADDRESS ON FILE | | | | | | | |
| Carvajal Santiago, Luis A. | ADDRESS ON FILE | | | | | | | |
| CARVAJAL SANTIAGO, WANDA L | ADDRESS ON FILE | | | | | | | |
| CARVAJAL SILVA, AXEL | ADDRESS ON FILE | | | | | | | |
| CARVAJAL VELEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| CARVAJAL VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CARVAJAL VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CARVIC CARMONA DE JESUS | URB VALLE ALTO | 2382 CALLE LOMA | | | PONCE | PR | 00730 | |
| CARVIC SERVICES INC | PMB 136 | 400 CALLE KALAB | | | SAN JUAN | PR | 00918 | |
| CARY ANN SUGRANES TEXIDOR | ADDRESS ON FILE | | | | | | | |
| CARY APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARY COTTO CEDENO | ADDRESS ON FILE | | | | | | | |
| CARY MATTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| CARY PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CARYLEE M ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CARYLU AQUINO MILAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CARYMAR PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CARYMAR PRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CARYMAR PRINTING | ADDRESS ON FILE | | | | | | | |
| CAS - CONTROL AIR SERVICES INC. | P. O. BOX 193018 | | | | SAN JUAN | PR | 00919 3018 | |
| CAS CORPORACION ADJUNTEÑA DE LA SALUD | 20 CALLE RIUS RIVERA | | | | ADJUNTAS | PR | 00761 | |
| CASA - HDOPR, INC | PO BOX 2231 | | | | ANASCO | PR | 00610 | |
| CASA ABOY INC | P O BOX 9568 | | | | SAN JUAN | PR | 00908568 | |
| CASA AGRICOLA EL POETA | AVE. CONQUISTADOR, ESQ. C/4 A1 | | | | FAJARDO | PR | 00738 | |
| CASA AGRICOLA Y COLMADO JC | HC 5 BOX 28864 | | | | CAMUY | PR | 00627 | |
| CASA ALEGRIA INC INSTITUCION | C/5 #68 VILLAS DE STA OLAYA | | | | BAYAMON | PR | 00956 | |
| CASA ALEGRIA INC. HOGAR | URB VALLE DE SANTA OLAYA #68 C/5 | | | | BAYAMON | PR | 00956 | |
| CASA ANA MEDINA | 14 CALLE ROSCHI | | | | PONCE | PR | 00730 | |
| CASA ANTONIO | CALLE MUNOZ RIVERA Y DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| CASA ANTONIO, INC | 1153 F D ROOSEVELT AVE | | | | SAN JUAN | PR | 00920 | |
| CASA BAVARIA RESTAURANT INC | HC 1 BOX 2015 | | | | MOROVIS | PR | 00687 | |
| CASA BORGES | 41 CALLE MUNOZ RIVERA | | | | LARES | PR | 00669 | |
| CASA CANDINA INC | 702 CALLE CENTRAL | | | | SAN JUAN | PR | 00907 | |
| CASA CASTANER INC | PO BOX 1026 | | | | CASTANER | PR | 00631 | |
| CASA COMERCIAL & CASA BILLARES | AVE. JUAN ROSADO 337, CARR. 10 | | | | ARECIBO | PR | 00612 | |
| CASA CRUZ DE LA LUNA INC | P O BOX 3225 | | | | LAJAS | PR | 00667-3225 | |
| CASA DE AMISTAD GUESTHOUSE | 27 CALLE BENITEZ CASTANO | | | | VIEQUES | PR | 00765 | |
| CASA DE BURGOS | 32-A CALLE JOSE I QUINTON | | | | COAMO | PR | 00769 | |
| CASA DE CAMPO SITEKINA CORP | PO BOX 7645 | | | | PONCE | PR | 00780 | |
| CASA DE ESPANA PR | PO BOX 9021066 | | | | SAN JUAN | PR | 00902-1066 | |
| CASA DE JUBILO ADOREMOS AL REY | PO BOX 4784 | | | | CAROLINA | PR | 00984 | |
| CASA DE LA BONDAD INC | PO BOX 8999 | | | | HUMACAO | PR | 00792-8999 | |
| CASA DE LA CULTURA CABORROJENA INC | SECTOR PARABUEYON | 51-T CALLE ITALIA | | | CABO ROJO | PR | 00623 | |
| CASA LA FAMILIA INC. | 214 PLAZA III MARGINAL LA CURVA | | | | ISABELA | PR | 00662 | |
| CASA DE LAS ASPIRADORAS | CARR. #2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959-0000 | |
| CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL | C 19 SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| CASA DE LAS ASPIRADORAS INC | CARR 2 MARGINAL C-19 | SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| CASA DE LAS ASPIRADORAS INC | PO BOX 1151 | | | | MANATI | PR | 00674 | |
| CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | C 19 CALLE MARGINAL | | | BAYAMON | PR | 00961-6706 | |
| CASA DE LAS ASPIRADORAS INC | URB SANTA CRUZ | | | | BAYAMON | PR | 00961-6706 | |
| CASA DE LAS BANDERAS INC | 791 URB LAS LOMAS 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| CASA DE LAS BANDERAS INC | CAPARRA TERRACE | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| CASA DE LAS BANDERAS INC | CAPARRAS TERRAS | 812 AVE DE DIEGO | | | SAN JUAN | PR | 00921 | |
| CASA DE LAS BANDERAS INC | URB LAS LOMAS NUM 791 2DA PLANTA | AVE SAN PATRICIA | | | SAN JUAN | PR | 00921 | |
| CASA DE LOS ANGELES, INC | #9 SECTOR SAN JOSE | | | | CIDRA | PR | 00739 | |
| CASA DE MODAS Y ALTERACIONES | 46 CALLE FRANCISCO M QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| CASA DE RESTAURACION Y MAS INC | PO BOX 142877 | | | | ARECIBO | PR | 00614 | |
| CASA DE SALUD NATHIAN / ELIZABETH MOLINA | ROYAL TOWN C/50A FINAL BLQ 7 #6 | | | | BAYAMON | PR | 00956-0000 | |
| CASA DE TRANSFORMACION Y RESTAURACION F | CALLE PASEO DEL CRISTO #9 | | | | DORADO | PR | 00646-0000 | |
| CASA DEL NIÑOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| CASA DEL NINOS MANUEL F JUNCOS INC | P O BOX 9020163 | | | | SAN JUAN | PR | 00902-0163 | |
| CASA DEL PEREGRINO AGUADILLA INC. | CALLE MERCEDES MORENO # 27 | | | | AGUADILLA | PR | 00603 | |
| CASA DEL VETERANO DE ISABELA | PO BOX 2435 | | | | ISABELA | PR | 00661 | |
| CASA DOMENECH INC | PO BOX 609 | | | | TOA ALTA | PR | 00754 | |
| CASA EDUCATIVA MONTESSORI | PO BOX 2203 | | | | SAN SEBASTIAN | PR | 00685 | |
| CASA ELMENDORF INC | P O BOX 9045 | | | | SAN JUAN | PR | 00908-9045 | |
| CASA ELMERDOR INC. | PO BOX 9045 | | | | SANTURCE STATION SAN JUAN | PR | 00908-9045 | |
| CASA ESPERANZA | 1821 UNIVERSITY AVENUE WEST | SUITE S 155 | | | ST PAUL | MN | 55175 | |
| CASA FAMILIAR VIRGILIO DAVILA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CASA FAMILIAR VIRGILIO DAVILA INC | BMS 113 | PO BOX 607061 | | | BAYAMON | PR | 00961-7061 | |
| CASA FAMILIAR VIRGILIO DAVILA INC | PO BOX 607061 | | | | BAYAMON | PR | 00960-7061 | |
| CASA FEBUS | CARR. 2 KM. 8.0 | | | | BAYAMON | PR | 00960-9004 | |
| CASA GALGUERA | APARTADO 4801 | | | | OLD SAN JUAN | PR | 00905 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | 701 AVE PONCE DE LEON | SUITE 403 | | | SAN JUAN | PR | 00907 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | 807 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1358 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASA GRANDE INTERACTIVE COMMUNICATIONS | CTRO DE BANCA COMERCIAL | REGION SAN JUAN ATT JULIO ALVAREZ | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | EDIFICIO CENTRO DE SEGUROS | 701 AVE PONCE DE LEON SUITE 102 | | | SAN JUAN | PR | 000907-3248 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2694 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE SAN | PO BOX 362808 | | SAN JUAN | PR | 00936-2708 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION RIO PIE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION DE RIO | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PR | PO BOX 362394 | PISO #8 | | SAN JUAN | PR | 00936-2394 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CASA GRANDE INTERACTIVE COMMUNICATIONS | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CASA GRANDE INTERACTUVE COMMUNICATION | 701 PONCE DE LEON AVE | SUITE 102 | | | SAN JUAN | PR | 00907 | |
| CASA GUADALUPE CENTER | VIDA NUEVA CASA FP OBGYN | 218 N 2ND ST | | | ALLENTOWN | PA | 18102 | |
| CASA HOGAR INC. FUNDACION | HC 01 BOX 1895 | | | | MOROVIS | PR | 00687 | |
| CASA ISMAEL | P.O. BOX 51433 | | | | TOA BAJA | PR | 00950-1433 | |
| CASA ISMAEL INC. | CARR 865 | KM 4.0 | BO CANDELARIA ARENA | | TOA BAJA | PR | 00950 | |
| CASA JARDIN | PO BOX 1105 | | | | COAMO | PR | 00769 | |
| CASA JOHN LIGHT | HC-03 BOX 14119 | | | | AGUA BUENAS | PR | 00703-0000 | |
| CASA JOVEN DEL CARIBE | PO BOX 694 | | | | DORADO | PR | 00646 | |
| CASA JUAN BOSCO | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| CASA JUAN BOSCO INC | PO BOX 1836 | | | | AGUADILLA | PR | 00605 | |
| CASA JUAN PABLO II | P.O. BOX 3011 | | | | SAN GERMAN | PR | 00683 | |
| CASA JUPITER | AVE BARBOSA NUM 21 | | | | BAYAMON | PR | 00961 | |
| CASA JUPITER INC | BARBOSA #21 | | | | BAYAMON | PR | 00725 | |
| CASA LA LANCHITA | P .O. BOX 586 | 374 NORTH SHORE ROAD | BRAVOS DE BOSTON | | VIEQUES | PR | 00765 | |
| CASA LA PROVIDENCIA INC | PO BOX 90206014 | | | | SAN JUAN | PR | 00902-0614 | |
| CASA LA PROVIDENCIA INC | PO BOX 9020614 | | | | SAN JUAN | PR | 00902-0614 | |
| CASA LAURA VICUNAS INC | BARRIADA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| CASA LAURA VICUNAS INC | BDA MORALES | 1006 CALLE P | | | CAGUAS | PR | 00725 | |
| CASA LEE INC | PO BOX 11929 | | | | CAPARRA HEIGHTS STATION+ | PR | 00922 | |
| CASA LINDA DEL SUR | CARR. 177  LOS FILTROS | | | | BAYAMON | PR | 00959-0000 | |
| CASA LOPEZ | 70 CALLE ISABEL | | | | PONCE | PR | 00730 | |
| CASA LUIFRANJO, INC. | URC. VILLA RITA CALLE 4 CASA D-25 | | | | SAN SEBASTIAN | PR | 00685 | |
| CASA LUZ Y VIDA | P.O. BOX 1781 | | | | VEGA BAJA | PR | 00694-0000 | |
| CASA LUZ Y VIDA INC | P O BOX 1781 | | | | VEGA BAJA | PR | 00694 | |
| CASA MARIBEL 2 INC | VALENCIA | F 76 CALLE AMAPOLA | | | BAYAMON | PR | 00959 | |
| CASA MARIBEL 2, INC. | NEGO. DE COBRO DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| CASA MARIBEL INC | RR 4 BOX 447 | | | | BAYAMON | PR | 00956 | |
| CASA MARIBEL, INC. | NEGOCIADO DE COBROS DE CONTRIBUCIONES | PO BOX 9024140 | | | SAN JUAN | PR | 00918 | |
| CASA MARTIN | VISTAS DE MONTE CARLO | 500 AVE NORTE APT 2605 | | | TOA ALTA | PR | 00953 | |
| CASA MISERICORDIA | P.O. BOX.1039 | | | | SABANA SECA | PR | 00952-1039 | |
| CASA MISERICORDIA INC | P O BOX  1039 | | | | SABANA SECA | PR | 00952 | |
| CASA MOJICA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| CASA MUEBLES | CARR. 3 KM. 135.2. LOS VETERANOS | | | | GUAYAMA | PR | 00784 | |
| CASA MUJERES Y NINOS DIANITA MUNOZ INC | PO BOX 1858 | | | | BAYAMON | PR | 00960-1858 | |
| CASA MUNOZ | P O BOX 447 | | | | YAUCO | PR | 00698 | |
| CASA MUNOZ SATELLITE | PO BOX 447 | | | | YAUCO | PR | 00698 | |
| CASA PABLO INC. HOGAR | APARTADO 511 | | | | COROZAL | PR | 00783 | |
| CASA PITUSA MUEBLES Y ENSERES | APARTADO  1640 | | | | CIDRA | PR | 00739 | |
| CASA PRIMAVERA ( TESAMICA MANAGEMENT ) | P O BOX 193549 | | | | SAN JUAN | PR | 00919-3549 | |
| CASA PRODUCTORA INC | 1357 ASHFORD AVE STE 205 | | | | SAN JUAN | PR | 00907 | |
| CASA PRODUCTORA, INC | 1357 AVE ASHFORD SUITE 205 | | | | SAN JUAN | PR | 00907 | |
| CASA PROV. RELIG. DEL SAGRADO CORAZON | APARTADO 8418 | | | | SAN JUAN | PR | 00910-8418 | |
| CASA PUEBLO | PO BOX 704 | | | | ADJUNTAS | PR | 00601 | |
| CASA PUIG, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CASA RAYOS DE LUZ INC | URB ESTANCIAS DE LA FUENTE | AA 32 ARCHIDUQUE | | | TOA ALTA | PR | 00953 | |
| CASA RAYOS DE LUZ, INC | URB. VEGA SERENA | 404 KATERINE | | | VEGA BAJA | PR | 00963 | |
| CASA REAL INC | EXT SAN AGUSTIN | B 11 CALLE 10 | | | SAN JUAN | PR | 00926 | |
| CASA RENUEVO DE AMOR PARA TI MUJER INC. | CARR 905 K 5.0 SECTOR PIEDRA AZUL BO. TEJAS | | | | YABUCOA | PR | 00767-0000 | |
| CASA RIMA CORP | BOX 1698 | | | | BAYAMON | PR | 00960-1698 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1359 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASA RODRIGUEZ | 71 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| CASA ROSA INC. | 1066  FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 000907-0000 | |
| CASA ROSA, INC. | 1066 AVE. FERNANDEZ JUNCOS PARADA #16 | | | | SAN JUAN | PR | 00908-0000 | |
| CASA ROSA, INC. | 360 C/SAN AGUSTIN PUETA DE TIERRA | | | | SAN JUAN | PR | 00936 | |
| CASA SAN CLEMENTE INC | P O BOX 9023545 | | | | SAN JUAN | PR | 00902-3545 | |
| CASA SAN GERARDO INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CASA SAN GERARDO INC | URB EL VERDE | 37 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PIDERO | | | SAN JUAN | PR | 00921-0000 | |
| CASA SOFIA FOOD & DELIVERY INC | CAPARRA TERRACE | 1268 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| CASA TUSCANY INC | PO BOX 16784 | | | | SAN JUAN | PR | 00908-6784 | |
| CASA VIDA ADONAY | URB FLAMINGO  HLS | 261 A CALLE 8 | | | BAYAMON | PR | 00957-1752 | |
| CASA VIDA ADONAY, CORP. | C/8 #261-A URB. FLAMINGO HILLS | | | | BAYAMON | PR | 00957 | |
| CASA ZORAIDA | P O BOX 924 | | | | CULEBRA | PR | 00775 | |
| CASABLANCA AYALA, JOEL | ADDRESS ON FILE | | | | | | | |
| CASABLANCA BALDRICH, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CASABLANCA CARRION, JULIO | ADDRESS ON FILE | | | | | | | |
| CASABLANCA ELDERLY HOME CORP | CALLE LOS ANGELES 1025 | URB DEL CARMEN | | | SAN JUAN | PR | 00923 | |
| CASABLANCA JIMENEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| CASABLANCA MARTINEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CASABLANCA MUNOZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| CASABLANCA MUNOZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Casablanca Rosario, Pedro J. | ADDRESS ON FILE | | | | | | | |
| CASABLANCA SAGARDIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASABLANCA TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASABLANCA VARGAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CASABLANCA VILLARAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASADO ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| CASADO ALGARIN, LUIS F | ADDRESS ON FILE | | | | | | | |
| CASADO ARCHIVAL, SANTOS | ADDRESS ON FILE | | | | | | | |
| CASADO ARROYO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| Casado Batista, Michael | ADDRESS ON FILE | | | | | | | |
| CASADO BERRIOS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| CASADO BERRIOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Casado Betancourt, Edwin G | ADDRESS ON FILE | | | | | | | |
| CASADO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASADO CRUZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CASADO CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CASADO CRUZ, VILMA | ADDRESS ON FILE | | | | | | | |
| CASADO DE QUIQONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| CASADO FERDINAND, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CASADO FIGUEREO, ERIBEL | ADDRESS ON FILE | | | | | | | |
| Casado Fortis, Carlos A | ADDRESS ON FILE | | | | | | | |
| CASADO GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| CASADO GUZMAN, MARIE | ADDRESS ON FILE | | | | | | | |
| CASADO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASADO HERNANDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CASADO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Casado Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CASADO LLANOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Casado Matos, Richard | ADDRESS ON FILE | | | | | | | |
| CASADO ORTIZ, CRUGELIS | ADDRESS ON FILE | | | | | | | |
| CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASADO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASADO PAGAN, LHIZA M | ADDRESS ON FILE | | | | | | | |
| CASADO PARRILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| CASADO PEREZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| CASADO RIVERA, IGNERIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1360 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASADO RIVERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| CASADO RIVERA, LEE | ADDRESS ON FILE | | | | | | | |
| Casado Rivera, Nancy I | ADDRESS ON FILE | | | | | | | |
| CASADO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CASADO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CASADO RODRIGUEZ, CELESTE J | ADDRESS ON FILE | | | | | | | |
| CASADO RODRIGUEZ, DARISSA | ADDRESS ON FILE | | | | | | | |
| CASADO ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASADO ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASADO SANTANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| CASADO SERRANO, LIRICA M | ADDRESS ON FILE | | | | | | | |
| CASADO ZAYAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| CASADO ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASADO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CASAIA MD, MARK | ADDRESS ON FILE | | | | | | | |
| CASAIS GARCIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| Casais Sierra, Francis | ADDRESS ON FILE | | | | | | | |
| CASAL NAVARRO, DEIDRE | ADDRESS ON FILE | | | | | | | |
| CASAL VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASALDUC CASALDUC, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASALDUC CINTRON, KARLA | ADDRESS ON FILE | | | | | | | |
| CASALDUC COCA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASALDUC FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CASALDUC GONZALEZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| CASALDUC LUJOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASALDUC MONTALVO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASALDUC MONTALVO, ERNIE | ADDRESS ON FILE | | | | | | | |
| CASALDUC NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASALDUC OTERO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CASALDUC RABELL, LETICIA | ADDRESS ON FILE | | | | | | | |
| CASALDUC RABELL, LETICIA M | ADDRESS ON FILE | | | | | | | |
| CASALDUC TORRES, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Casalduc Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| CASALDUC TORRES, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| CASALDUC TORRES, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| CASALE VILLANI, SALVATORE | ADDRESS ON FILE | | | | | | | |
| CASALE VILLANI, SALVATORE A. | ADDRESS ON FILE | | | | | | | |
| CASANAS AUTO AIR | PO BOX 141835 | | | | ARECIBO | PR | 00614 | |
| CASANAS CRUZ, LOURDES G | ADDRESS ON FILE | | | | | | | |
| CASANAS CRUZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| CASANAS CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CASANAS CRUZ,LOURDES G. | ADDRESS ON FILE | | | | | | | |
| CASANAS ESTRELLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANAS GARCIA, MARIO | ADDRESS ON FILE | | | | | | | |
| CASANAS MONTES, DWIGHT | ADDRESS ON FILE | | | | | | | |
| CASANAS RAMIR EZ MARIA DEL, R | ADDRESS ON FILE | | | | | | | |
| CASANAS RAMIREZ, SOL J | ADDRESS ON FILE | | | | | | | |
| CASANAS RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| CASANAS SANCHEZ, FRANK R. | ADDRESS ON FILE | | | | | | | |
| CASANDRA A VAZQUEZ | PMB 8068 | PO BOX 30000 | | | ARECIBO | PR | 00688 | |
| CASANDRA M VEGA RIVERA | PO BOX 16435 | | | | SAN JUAN | PR | 00908 | |
| CASANDRA MAS PAGAN | ADDRESS ON FILE | | | | | | | |
| CASANDRA VOLTAGGIO FIGUEROA | COLINAS DE FAIR VIEW | 4 G 21 CALLE 204 | | | TRUJILLO ALTO | PR | 00976 | |
| CASANOVA ADROVER, OLGA | ADDRESS ON FILE | | | | | | | |
| CASANOVA ALICEA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CASANOVA ALICEA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA ALVAREZ, ELIOTT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASANOVA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA ANZARDO MD, MAGIN | ADDRESS ON FILE | | | | | | | |
| CASANOVA ANZARDO, MAGIN | ADDRESS ON FILE | | | | | | | |
| CASANOVA APONTE, NAHIR T | ADDRESS ON FILE | | | | | | | |
| CASANOVA AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA BRUNO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| CASANOVA CABALLERO, MARIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CABALLERO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CASANOVA CABRERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CASANOVA CALCERRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA CAMARA, JEANELLYS | ADDRESS ON FILE | | | | | | | |
| CASANOVA CAMARA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CANDELARIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| CASANOVA CASTRO, GRACE | ADDRESS ON FILE | | | | | | | |
| CASANOVA CASTRO, INGRID | ADDRESS ON FILE | | | | | | | |
| CASANOVA CHICLANA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CASANOVA CHICLANA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CLAUDIO, GUILLERMO ALFREDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CRESPO, LUZ | ADDRESS ON FILE | | | | | | | |
| CASANOVA CRESPO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CASANOVA CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA CRUZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| CASANOVA DE JESUS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CASANOVA DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASANOVA DE JESUS, TATIANA | ADDRESS ON FILE | | | | | | | |
| CASANOVA DEL MORAL, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| Casanova Delgado, Eulogia | ADDRESS ON FILE | | | | | | | |
| CASANOVA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| CASANOVA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CASANOVA ECHERRI, MARIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA ENCARNACION, OLGA I | ADDRESS ON FILE | | | | | | | |
| CASANOVA FELIX, GINIVERE P | ADDRESS ON FILE | | | | | | | |
| CASANOVA FELIX, GWENDOLYN | ADDRESS ON FILE | | | | | | | |
| CASANOVA FERRER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| CASANOVA FIGUEROA, ELENA | ADDRESS ON FILE | | | | | | | |
| CASANOVA FIGUEROA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CASANOVA FIGUEROA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA FIGUEROA, ROSARIO I | ADDRESS ON FILE | | | | | | | |
| CASANOVA FUENTES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CASANOVA GARCIA, MARIEN | ADDRESS ON FILE | | | | | | | |
| CASANOVA GARCIA, ZAHIRIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA GONZALEZ, ELOUARD | ADDRESS ON FILE | | | | | | | |
| CASANOVA GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CASANOVA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA GONZALEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA GUADALUPE, DANIEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA GUARDIOLA MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| CASANOVA GUEVARA, DAVID | ADDRESS ON FILE | | | | | | | |
| CASANOVA GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASANOVA GUZMAN, MARISOL | MARISOL CASANOVA GUZMAN | URN. BRISAS DEL MAR | CALLE 7 1-11 | | LUQUILLO | PR | 00773 | |
| CASANOVA GUZMAN, MARISOL | POR DERECHO PROPIO | CALLE 7 I-11 | URB. BRISAS DEL MAR | | LUQUILLO | PR | 00773 | |
| CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA HERNANDEZ, ABELARDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA HERNANDEZ, ANGELA I. | ADDRESS ON FILE | | | | | | | |
| CASANOVA HUERTAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CASANOVA HUERTAS, VANESSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASANOVA LA LUZ, ESTHER I | ADDRESS ON FILE | | | | | | | |
| CASANOVA LAGUNA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CASANOVA LAMOUTTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| CASANOVA LAUREANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| CASANOVA LEBRON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| CASANOVA LEBRON, MARTA | ADDRESS ON FILE | | | | | | | |
| CASANOVA LOPEZ MD, DESIREE | ADDRESS ON FILE | | | | | | | |
| CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA LOZADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASANOVA MALDONADO, ANA M | ADDRESS ON FILE | | | | | | | |
| CASANOVA MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASANOVA MARQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| CASANOVA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CASANOVA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CASANOVA MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CASANOVA MENDEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| CASANOVA MERCADO, JORGE | ADDRESS ON FILE | | | | | | | |
| CASANOVA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA MERCADO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CASANOVA MIELES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA MOCTEZUMA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CASANOVA MONROIG, MARTA A | ADDRESS ON FILE | | | | | | | |
| CASANOVA MONROIG, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CASANOVA MONTALVO, DORAINE | ADDRESS ON FILE | | | | | | | |
| CASANOVA MORALES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CASANOVA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| CASANOVA MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| CASANOVA NATAL, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA NATAL, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA NIEVES, GIAN P | ADDRESS ON FILE | | | | | | | |
| CASANOVA NORDELO MD, MAHE G | ADDRESS ON FILE | | | | | | | |
| CASANOVA OCASIO, ALY V | ADDRESS ON FILE | | | | | | | |
| CASANOVA OLMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA ORTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASANOVA ORTIZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASANOVA OSORIO, GREGORIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASANOVA PAGAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| CASANOVA PARRILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Casanova Peak, Herminio | ADDRESS ON FILE | | | | | | | |
| CASANOVA PELOSI, YVONNE | ADDRESS ON FILE | | | | | | | |
| CASANOVA PINTOR, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASANOVA PINTOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA POU, RAUL | ADDRESS ON FILE | | | | | | | |
| CASANOVA PUIG, MARIA V | ADDRESS ON FILE | | | | | | | |
| CASANOVA QUINONES ALBERTO | URB MONTE FLORES | 502 CALLE SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | |
| CASANOVA QUINONES, ALBERTO E. | ADDRESS ON FILE | | | | | | | |
| CASANOVA QUINONES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CASANOVA QUINONEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| CASANOVA RAMOS, GISSELA DEL A. | ADDRESS ON FILE | | | | | | | |
| CASANOVA RAMOS, SAIDA | ADDRESS ON FILE | | | | | | | |
| CASANOVA RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASANOVA RIVERA, JUAN M | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, NEISHA M | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| CASANOVA RIVERA, RINA | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROBLES, MARTA | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, CEDELIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CASANOVA RODRIGUEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROIG, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROMERO,IMALAY | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROSA, ABDIER | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| CASANOVA ROSARIO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| CASANOVA SALDANA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANCHEZ, MERITH | ADDRESS ON FILE | | | | | | | |
| Casanova Sanchez, Merith G. | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANCHEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANTANA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASANOVA SANTIAGO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| CASANOVA SARRAU, NURIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| CASANOVA SERRANO, SUHEIL | ADDRESS ON FILE | | | | | | | |
| CASANOVA SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASANOVA SOLIS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASANOVA SOTO, ODETTE M | ADDRESS ON FILE | | | | | | | |
| CASANOVA SOTO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| CASANOVA SOTO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| CASANOVA TIRADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| CASANOVA TOLEDO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| CASANOVA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| CASANOVA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASANOVA TORRES, JEANPIERRE | ADDRESS ON FILE | | | | | | | |
| CASANOVA TORRES, JOSIAN | ADDRESS ON FILE | | | | | | | |
| CASANOVA TOSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| CASANOVA VAZQUEZ, NIDZA M | ADDRESS ON FILE | | | | | | | |
| CASANOVA VEGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CASANOVA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA VEGA, LEE | ADDRESS ON FILE | | | | | | | |
| Casanova Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| CASANOVA VIZCAINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASANOVA VIZCAINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CASANOVA VIZCARROND, ISBELA | ADDRESS ON FILE | | | | | | | |
| CASANOVA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| CASANOVA, JOSE V. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1364 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASANOVA, NOEL | ADDRESS ON FILE | | | | | | | |
| CASANOVAS LOPEZ MD, DESIRRE | ADDRESS ON FILE | | | | | | | |
| CASANOVAS RODRIGUEZ, YARELINE | ADDRESS ON FILE | | | | | | | |
| CASANOVAS TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASANOVASAMOT, JORGE L | ADDRESS ON FILE | | | | | | | |
| CASARES MADURO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASARES PEREZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| CASARES RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| CASAS ALAMO, RAYSA | ADDRESS ON FILE | | | | | | | |
| Casas Alicea, Carlos G. | ADDRESS ON FILE | | | | | | | |
| CASAS ALICEA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CASAS BENABE MD, RENE | ADDRESS ON FILE | | | | | | | |
| CASAS BERRIOS, GENESIS G | ADDRESS ON FILE | | | | | | | |
| CASAS BETANCOURT, AIXA ENID | ADDRESS ON FILE | | | | | | | |
| CASAS BURGOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASAS COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CASAS CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDE | LCDA. JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | CATAÑO | PR | 00963-0369 | |
| CASAS CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASAS GALBAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CASAS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASAS GUERNICA, AMERICO | ADDRESS ON FILE | | | | | | | |
| CASAS IGLESIAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CASAS JR, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASAS LOPEZ MD, ANGELES | ADDRESS ON FILE | | | | | | | |
| CASAS LOZANO, ADA I | ADDRESS ON FILE | | | | | | | |
| CASAS LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| CASAS MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CASAS MI EDEN INC | 1319 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| CASAS MI ESTILO | CARR 2 PONCE BY PASS | | | | PONCE | PR | 00717 | |
| CASAS MOJICA, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| CASAS OFFICE MACHINES INC | 523 DE DIEGO AVE | | | | SAN JUAN | PR | 00920 | |
| CASAS ORTIZ, RAUL D | ADDRESS ON FILE | | | | | | | |
| CASAS OSORIO, ANGELES | ADDRESS ON FILE | | | | | | | |
| CASAS OSORIO, WANDA B | ADDRESS ON FILE | | | | | | | |
| CASAS OTERO, RAUL | ADDRESS ON FILE | | | | | | | |
| Casas Otero, Ricardo | ADDRESS ON FILE | | | | | | | |
| CASAS PABON, JAVIER A | ADDRESS ON FILE | | | | | | | |
| CASAS PACHECO, JOSIE | ADDRESS ON FILE | | | | | | | |
| CASAS PENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASAS REALES S E | ADDRESS ON FILE | | | | | | | |
| CASAS REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASAS RIVERA, IRAD | ADDRESS ON FILE | | | | | | | |
| CASAS RIVERA, SILMARYS | ADDRESS ON FILE | | | | | | | |
| CASAS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CASAS RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CASAS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CASAS RUIZ, LEILA | ADDRESS ON FILE | | | | | | | |
| CASAS SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CASAS TORRES, LUIS F | ADDRESS ON FILE | | | | | | | |
| CASAS,JORGE L. | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS BULA, MARYANN | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS CORTES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS CUEVAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS CUEVAS, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS CUEVAS, NELL M | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS LUIGGI, EDNA | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS ORTEGA, NICOLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASASNOVAS RIVERA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASASNOVAS RODRIGUEZ, JORGE HIRAM | ADDRESS ON FILE | | | | | | | |
| Casasnovas Torre, Eddieberto | ADDRESS ON FILE | | | | | | | |
| Casasus Luciano, Pablo R | ADDRESS ON FILE | | | | | | | |
| CASASUS RIOS, SYLVIA R. | ADDRESS ON FILE | | | | | | | |
| CASASUS URRUTIA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| CASCADA CRYSTAL | 371 AVE 65 INFANTERIA HILLS BROTHER | | | | SAN JUAN | PR | 00 | |
| CASCADE RADIOLOGY CONSULT | PO BOX 309 | | | | PICKENS | SC | 29671 | |
| CASCO QUIROZ, LILIANA | ADDRESS ON FILE | | | | | | | |
| CASCO RENTAL INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-6279 | |
| CASCO SALES COMPANY | 101 AVE. LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| CASCO SALES COMPANY INC | PO BOX 366279 | | | | SAN JUAN | PR | 00936-0000 | |
| CASE MD, WAYNE | ADDRESS ON FILE | | | | | | | |
| CASE SOFT | 5000 SAWGRASS VILLAGE CIRCLE | | | | VEDRA BEACH | FL | 32082 | |
| CASE SOLUTIONS, LLC | 305 CALLE VIZCARRONDO | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| CASE SOLUTIONS, LLC | P O BOX 7394 | | | | SAN JUAN | PR | 00916 | |
| CASEIDA MONSERRATE, JOSE R | ADDRESS ON FILE | | | | | | | |
| CASELLA SOSTRE, REINALDO L | ADDRESS ON FILE | | | | | | | |
| CASELLAS AGOSTO, JAIME | ADDRESS ON FILE | | | | | | | |
| CASELLAS BADILLO, OLGA | ADDRESS ON FILE | | | | | | | |
| CASELLAS BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASELLAS CASTILLO MD, JOSE C | ADDRESS ON FILE | | | | | | | |
| Casellas Dumont, Efrain | ADDRESS ON FILE | | | | | | | |
| CASELLAS MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASELLAS MORALES, RICARDO JOSE | ADDRESS ON FILE | | | | | | | |
| CASELLAS RAMOS, JORGE I. | ADDRESS ON FILE | | | | | | | |
| CASELLAS RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| CASELLAS RAMOS, VICENTE | ADDRESS ON FILE | | | | | | | |
| CASELLAS ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASERES NEGRON, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| CASERIO FILMS INC | RES MANUEL A PEREZ | EDIF A 26 APT 300 | | | SAN JUAN | PR | 00923 | |
| CASERO VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASES CARRILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| CASES CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CASES DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASES GALLARDO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CASES GALLARDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CASES GALLARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASES GALLARDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASES HODGE, ANGELES | ADDRESS ON FILE | | | | | | | |
| CASES MAYORAL MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cases Rodriguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| CASES ROSARIO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| CASEY OTERO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CASH EXPRESS P R INC | LEVITTOWN S 16 | CALLE LEALTAD | | | TOA BAJA | PR | 00949 | |
| CASH EXPRESS P R INC | URB PONCE DE LEON 197 | AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| CASI HEALTH CARE TECHNOLOGIES, INC. | REPARTO AMERICA C/VALCARCEL 521 SUITE 1 | | | | SAN JUAN | PR | 00923 | |
| CASIANO ABRERA MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| Casiano Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| CASIANO ACEVEDO, JUAN P | ADDRESS ON FILE | | | | | | | |
| CASIANO ACOSTA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| CASIANO ACOSTA, MIGUELANGEL | ADDRESS ON FILE | | | | | | | |
| CASIANO ACOSTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASIANO ALICEA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| CASIANO ALMODOVAR, MILDRED | ADDRESS ON FILE | | | | | | | |
| Casiano Alvarado, Luis R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASIANO ALVELO, HELEN | ADDRESS ON FILE | | | | | | | |
| CASIANO ARROYO, MARANGELY | ADDRESS ON FILE | | | | | | | |
| Casiano Arroyo, Noe I | ADDRESS ON FILE | | | | | | | |
| CASIANO AVILES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, ANGGIE | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, NESTOR D. | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASIANO AYALA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CASIANO BAEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CASIANO BALLESTER, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASIANO BALLESTER, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CASIANO BALZAC, AITZA | ADDRESS ON FILE | | | | | | | |
| CASIANO BELLO, JAIME | ADDRESS ON FILE | | | | | | | |
| CASIANO BELLO, OLGA M | ADDRESS ON FILE | | | | | | | |
| CASIANO BELTRAN, MILITZA | ADDRESS ON FILE | | | | | | | |
| CASIANO BERDECIA, IRMA | ADDRESS ON FILE | | | | | | | |
| CASIANO BERRIOS, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| CASIANO BETANCOURT MORALES | PO BOX 914 | | | | CAROLINA | PR | 00986 | |
| CASIANO BLANCO, JAIME | ADDRESS ON FILE | | | | | | | |
| Casiano Bonilla, Jose M | ADDRESS ON FILE | | | | | | | |
| CASIANO BRACERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Casiano Bracero, Domingo | ADDRESS ON FILE | | | | | | | |
| CASIANO BRACERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASIANO BURGOS, YAMILLE | ADDRESS ON FILE | | | | | | | |
| CASIANO CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASIANO CAMERON, EVELYN R | ADDRESS ON FILE | | | | | | | |
| CASIANO CANCEL, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Casiano Caraballo, Felipe | ADDRESS ON FILE | | | | | | | |
| CASIANO CARABALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| CASIANO CASANOVA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASIANO CASIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CASIANO CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CASIANO CASTRO, JAIME | ADDRESS ON FILE | | | | | | | |
| CASIANO CASTRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| CASIANO CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASIANO CATALA, JAIME | ADDRESS ON FILE | | | | | | | |
| Casiano Cepeda, Julio A | ADDRESS ON FILE | | | | | | | |
| Casiano Cherena, Angel L | ADDRESS ON FILE | | | | | | | |
| CASIANO CHERENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CASIANO CHEVERE, JEANICE G | ADDRESS ON FILE | | | | | | | |
| CASIANO CHEVERE, VANESSA | ADDRESS ON FILE | | | | | | | |
| CASIANO CINTRON, CELIA | ADDRESS ON FILE | | | | | | | |
| Casiano Cintron, Lydia E | ADDRESS ON FILE | | | | | | | |
| Casiano Cintron, Maria E | ADDRESS ON FILE | | | | | | | |
| CASIANO CLEMENTE, ROSE M | ADDRESS ON FILE | | | | | | | |
| CASIANO COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CASIANO COLLAZO, MABEL | ADDRESS ON FILE | | | | | | | |
| CASIANO COLON, JAYCEE C | ADDRESS ON FILE | | | | | | | |
| CASIANO COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| CASIANO COLON, JULIO C | ADDRESS ON FILE | | | | | | | |
| CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| CASIANO COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| CASIANO COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| CASIANO COMMUNICATIONS INC | P O BOX 12130 | | | | SAN JUAN | PR | 00914-0130 | |
| CASIANO CORIANO, HERBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASIANO COSME, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASIANO COSME, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| CASIANO CRESPO, GLADYS N | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, INETTE | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| CASIANO CRUZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CASIANO CUEVAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CASIANO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASIANO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO DIAZ, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| CASIANO DIAZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| CASIANO DIAZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| CASIANO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CASIANO DIAZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CASIANO DIAZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CASIANO FELICIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| CASIANO FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| CASIANO FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASIANO FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| CASIANO FIGUEROA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CASIANO FLORES, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| Casiano Fonrodona, Jey E | ADDRESS ON FILE | | | | | | | |
| Casiano Fonrodona, Joel E | ADDRESS ON FILE | | | | | | | |
| CASIANO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Casiano Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| CASIANO GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| CASIANO GARCIA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO GARCIA, KAREN ENID | ADDRESS ON FILE | | | | | | | |
| CASIANO GONZALEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| Casiano Gonzalez, Junior O. | ADDRESS ON FILE | | | | | | | |
| Casiano Gracia, Felix | ADDRESS ON FILE | | | | | | | |
| CASIANO GUEVARA, LADIZ R | ADDRESS ON FILE | | | | | | | |
| CASIANO GUEVARA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CASIANO GUIDO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CASIANO GUIO, JENIFFER E | ADDRESS ON FILE | | | | | | | |
| CASIANO GUIO, MARLENE L | ADDRESS ON FILE | | | | | | | |
| CASIANO HERNANDEZ, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASIANO HERNANDEZ, YARIDSABEL | ADDRESS ON FILE | | | | | | | |
| CASIANO HOMAR, INGRID | ADDRESS ON FILE | | | | | | | |
| Casiano Homar, Orlando R | ADDRESS ON FILE | | | | | | | |
| CASIANO IRIZARRY, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CASIANO IRIZARRY, ANGEL J | ADDRESS ON FILE | | | | | | | |
| CASIANO IRIZARRY, JUANECTOR A | ADDRESS ON FILE | | | | | | | |
| CASIANO IRIZARRY, MARIELA | ADDRESS ON FILE | | | | | | | |
| CASIANO IRIZARRY, MARIJOES | ADDRESS ON FILE | | | | | | | |
| Casiano Irizarry, Pablo A | ADDRESS ON FILE | | | | | | | |
| Casiano Jimenez, Efrain | ADDRESS ON FILE | | | | | | | |
| CASIANO JUSINO, HAROLD K | ADDRESS ON FILE | | | | | | | |
| CASIANO JUSINO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASIANO JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASIANO LABRADOR, PABLO | ADDRESS ON FILE | | | | | | | |
| CASIANO LABRADOR, ROSA I. | ADDRESS ON FILE | | | | | | | |
| CASIANO LAMBOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| CASIANO LARA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASIANO LIZARDI, GRACE M | ADDRESS ON FILE | | | | | | | |
| CASIANO LIZARDI, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, ELMER LUIS | ADDRESS ON FILE | | | | | | | |
| Casiano Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Casiano Lopez, Jessica | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| CASIANO LOPEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CASIANO LUCIANO, ELENA | ADDRESS ON FILE | | | | | | | |
| Casiano Lugo, Angel | ADDRESS ON FILE | | | | | | | |
| CASIANO LUGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CASIANO MALDONADO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| CASIANO MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CASIANO MALDONADO, ROXANA | ADDRESS ON FILE | | | | | | | |
| CASIANO MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| CASIANO MATOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| CASIANO MEDINA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CASIANO MEDINA, DOLORES | ADDRESS ON FILE | | | | | | | |
| CASIANO MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASIANO MERCADO, ANA L | ADDRESS ON FILE | | | | | | | |
| CASIANO MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| CASIANO MERCADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASIANO MONTALVO, BRUNELLY | ADDRESS ON FILE | | | | | | | |
| CASIANO MORALES, GLADYS N | ADDRESS ON FILE | | | | | | | |
| CASIANO MORIS, PABLO | ADDRESS ON FILE | | | | | | | |
| CASIANO NAZARIO, JOMAR | ADDRESS ON FILE | | | | | | | |
| CASIANO NAZARIO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CASIANO NAZARIO, YARISI | ADDRESS ON FILE | | | | | | | |
| CASIANO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASIANO OLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASIANO OLIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASIANO OLMEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASIANO OLMEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, ELVIN M | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASIANO ORTIZ, RUPERTO | ADDRESS ON FILE | | | | | | | |
| CASIANO PADILLA, ISIS | ADDRESS ON FILE | | | | | | | |
| CASIANO PAGAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CASIANO PAGAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO PARRILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO PARRILLA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| CASIANO PEREZ, EXELIZBETH | ADDRESS ON FILE | | | | | | | |
| CASIANO PEREZ, MARGIEANNE | ADDRESS ON FILE | | | | | | | |
| CASIANO PEREZ, MARION | ADDRESS ON FILE | | | | | | | |
| Casiano Perez, Ramon A | ADDRESS ON FILE | | | | | | | |
| Casiano Perez, Roberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASIANO PEREZ, SARI I. | ADDRESS ON FILE | | | | | | | |
| Casiano Pietri, Jesus | ADDRESS ON FILE | | | | | | | |
| Casiano Pietri, Ruben | ADDRESS ON FILE | | | | | | | |
| CASIANO PINO, GRISED | ADDRESS ON FILE | | | | | | | |
| CASIANO PINO, MIRGINIA | ADDRESS ON FILE | | | | | | | |
| CASIANO QUILES MD, WANDA | ADDRESS ON FILE | | | | | | | |
| CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | | |
| CASIANO QUILES, IVAN | ADDRESS ON FILE | | | | | | | |
| CASIANO QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASIANO RAMIREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| CASIANO RAMIREZ, RUPERT | ADDRESS ON FILE | | | | | | | |
| CASIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, ELSON | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, LIZMARY | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Casiano Rivera, Melvin V | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, NITZA I. | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, WENDELL L. | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| CASIANO RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, HELDA | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, HELDA | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| Casiano Rodriguez, Salvador | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| CASIANO RODRIGUEZL, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASIANO ROQUE, EDRIC R. | ADDRESS ON FILE | | | | | | | |
| CASIANO ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASIANO RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CASIANO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CASIANO RUTH, A | ADDRESS ON FILE | | | | | | | |
| CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CASIANO SAEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CASIANO SANCHEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1370 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASIANO SANCHEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| CASIANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASIANO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASIANO SANTANA, BETSY | ADDRESS ON FILE | | | | | | | |
| Casiano Santiago, Alinnette | ADDRESS ON FILE | | | | | | | |
| CASIANO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CASIANO SANTIAGO, IRMA E. | ADDRESS ON FILE | | | | | | | |
| CASIANO SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| CASIANO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| CASIANO SANTIAGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| CASIANO SEMIDEY, WILSON | ADDRESS ON FILE | | | | | | | |
| CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASIANO SEPULVEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASIANO SIERRA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CASIANO SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASIANO SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Casiano Simonetti, Miguel A | ADDRESS ON FILE | | | | | | | |
| CASIANO SOSA, WANDA | ADDRESS ON FILE | | | | | | | |
| CASIANO SOTO, MARIA V | ADDRESS ON FILE | | | | | | | |
| CASIANO SUAREZ, MADELINE G | ADDRESS ON FILE | | | | | | | |
| CASIANO SUAREZ, MARILYN I | ADDRESS ON FILE | | | | | | | |
| CASIANO TIRU, EDGAR | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, DALVIN | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Casiano Torres, Samuel | ADDRESS ON FILE | | | | | | | |
| CASIANO TORRES, SORIMAR | ADDRESS ON FILE | | | | | | | |
| Casiano Valentin, Angel M | ADDRESS ON FILE | | | | | | | |
| CASIANO VAZQUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Casiano Vega, Efrain | ADDRESS ON FILE | | | | | | | |
| CASIANO VEGA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CASIANO VEGA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| Casiano Vega, Janice Nanette | ADDRESS ON FILE | | | | | | | |
| CASIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| CASIANO VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Casiano Vega, Maria P. | ADDRESS ON FILE | | | | | | | |
| CASIANO VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| CASIANO VEGA, ROSA E | ADDRESS ON FILE | | | | | | | |
| CASIANO VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASIANO VELEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CASIANO VELEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CASIANO WATERCRAFT | VISTAS DEL MORRO | CALLE PITTIRE | | | CATANO | PR | 00962 | |
| Casiano Zapata, Emilio | ADDRESS ON FILE | | | | | | | |
| CASIANO, JESUS | ADDRESS ON FILE | | | | | | | |
| CASIANO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CASIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| CASIANOBAEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CASIANOSANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CASILDA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CASILDA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASILDA NUNEZ BRITO | ADDRESS ON FILE | | | | | | | |
| CASILDA PABON RAMON | ADDRESS ON FILE | | | | | | | |
| CASILDA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CASILDA SANCHEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CASILDA SANTONI MORENO | ADDRESS ON FILE | | | | | | | |
| CASILDA TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| CASILLA CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CASILLA COLON, ANA | ADDRESS ON FILE | | | | | | | |
| CASILLA CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Casilla Figueroa, Jonathan | ADDRESS ON FILE | | | | | | | |
| CASILLA GONZALEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| CASILLA PENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASILLA RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CASILLAS AGOSTO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS AGOSTO, MYRA | ADDRESS ON FILE | | | | | | | |
| Casillas Alicea, Victor O. | ADDRESS ON FILE | | | | | | | |
| CASILLAS ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Casillas Alvarez, Alfredo M. | ADDRESS ON FILE | | | | | | | |
| CASILLAS ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASILLAS ANGLERO, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CASILLAS ANGLERO, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| CASILLAS ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASILLAS AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| CASILLAS AVILES, GIEZY | ADDRESS ON FILE | | | | | | | |
| CASILLAS AYALA, JUAN J | ADDRESS ON FILE | | | | | | | |
| CASILLAS BARRETO, CRAIG A | ADDRESS ON FILE | | | | | | | |
| CASILLAS BARRETO, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| CASILLAS BARRETO, KATHLEEN | POR DERECHO PROPIO | CALLE 8 AA 16 | URB. LAS VEGAS | | CATANO | PR | 00963 | |
| CASILLAS BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CASILLAS BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS BETANCOURT, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CASILLAS BONANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASILLAS BURGOS, RAUL | ADDRESS ON FILE | | | | | | | |
| CASILLAS BURGOS, ROXANNIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CASILLAS BURGOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CASILLAS CANALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CASILLAS CARABALLO, DORSEY | ADDRESS ON FILE | | | | | | | |
| CASILLAS CARDONA, CHARLES | ADDRESS ON FILE | | | | | | | |
| Casillas Carrasquillo, Edward | ADDRESS ON FILE | | | | | | | |
| CASILLAS CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CASILLAS CASTRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS CASTRODAD, SARA I | ADDRESS ON FILE | | | | | | | |
| Casillas Cintron, Victor M | ADDRESS ON FILE | | | | | | | |
| Casillas Colla, Francisco J | ADDRESS ON FILE | | | | | | | |
| CASILLAS COLLAZO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CASILLAS COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CASILLAS COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| CASILLAS COLON, ANA MIGUELIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS COLON, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CASILLAS CORDERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CASILLAS CORDOVA, AMBAR Y | ADDRESS ON FILE | | | | | | | |
| CASILLAS CORREA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS CORREA, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| CASILLAS CORREA, YARIMEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS COSME, LUIS | ADDRESS ON FILE | | | | | | | |
| CASILLAS COTTO, KEYSHLEE | ADDRESS ON FILE | | | | | | | |
| CASILLAS CUADRADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| CASILLAS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASILLAS DEL VALLE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CASILLAS DEL VALLE, WANDA I | ADDRESS ON FILE | | | | | | | |
| CASILLAS DELGADO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CASILLAS DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS DIAZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| CASILLAS DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASILLAS DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS DILAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| CASILLAS DUME, NICOLE | ADDRESS ON FILE | | | | | | | |
| CASILLAS ECHEVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASILLAS ESCOBAR, LESLIE A | ADDRESS ON FILE | | | | | | | |
| CASILLAS FALCON, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS FELICIANO, RAYMAR | ADDRESS ON FILE | | | | | | | |
| CASILLAS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASILLAS FIGUEROA, JOANNE | ADDRESS ON FILE | | | | | | | |
| CASILLAS FORTY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS GARCIA, CELINES | ADDRESS ON FILE | | | | | | | |
| CASILLAS GARCIA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CASILLAS GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, ACDUL | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, IXZA | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, JESSICA L | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CASILLAS GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CASILLAS GORDILLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CASILLAS GUADALUPE, SANDRA | ADDRESS ON FILE | | | | | | | |
| CASILLAS GUZMAN, ANA H. | ADDRESS ON FILE | | | | | | | |
| CASILLAS HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASILLAS HERNANDEZ, LEILANY | ADDRESS ON FILE | | | | | | | |
| CASILLAS HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CASILLAS HERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CASILLAS HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CASILLAS HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS HUERTAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS JORGE, VALERIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS JUSTINIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASILLAS LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CASILLAS MAISONET, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CASILLAS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASILLAS MALDONADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS MANGUAL, MYRNA | ADDRESS ON FILE | | | | | | | |
| CASILLAS MARTINEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASILLAS MARTINEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| CASILLAS MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Casillas Medina, Israel | ADDRESS ON FILE | | | | | | | |
| CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CASILLAS MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CASILLAS MELENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CASILLAS MELENDEZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS MENDEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| CASILLAS MEREJO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASILLAS MIRANDA, LUIS S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASILLAS MIRANDA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CASILLAS MONTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASILLAS MORALES, ELBA | ADDRESS ON FILE | | | | | | | |
| CASILLAS MORALES, EMILIA | ADDRESS ON FILE | | | | | | | |
| CASILLAS MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| CASILLAS MUNOZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CASILLAS MURPHY MD, STELLA M | ADDRESS ON FILE | | | | | | | |
| CASILLAS NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| CASILLAS OFFICE MACHINE REPAIR | BOX 5207 | | | | CAGUAS | PR | 00726 | |
| CASILLAS OJEDA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| CASILLAS ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS ORTIZ, LINDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS ORTIZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| CASILLAS ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASILLAS ORTIZ, YURIZAN | ADDRESS ON FILE | | | | | | | |
| CASILLAS PADRO, YOLYMEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS PAGAN, IRIS | ADDRESS ON FILE | | | | | | | |
| Casillas Pagan, Leslie J | ADDRESS ON FILE | | | | | | | |
| CASILLAS PALLENS, ELSIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS PENA, ROXCELL | ADDRESS ON FILE | | | | | | | |
| CASILLAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASILLAS PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASILLAS PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| CASILLAS PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CASILLAS PIZARRO, DULCE M. | ADDRESS ON FILE | | | | | | | |
| CASILLAS POLACO, JOEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS QUIJANO, DULCE | ADDRESS ON FILE | | | | | | | |
| Casillas Quinones, Elsie | ADDRESS ON FILE | | | | | | | |
| CASILLAS RAMOS, KARLA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RESTO, THAMARYS | ADDRESS ON FILE | | | | | | | |
| CASILLAS REYES, FELICITA | ADDRESS ON FILE | | | | | | | |
| CASILLAS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, ANGEL C | ADDRESS ON FILE | | | | | | | |
| Casillas Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, IRAIDA C | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, NOEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CASILLAS ROBLES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, HEIDY A | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASILLAS ROSA, JANNERY | ADDRESS ON FILE | | | | | | | |
| CASILLAS ROSARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| CASILLAS RUIZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| CASILLAS RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTANA, IRELYS | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTIAGO & TORRES LLC | PO BOX 195075 | | | | SAN JUAN | PR | 00919-5075 | |
| CASILLAS SANTIAGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTIAGO, FRANCES | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTIAGO, SUJEIDI | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTIAGO, SUJEIDI A | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTOS MD, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTOS, ANA L | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| Casillas Santos, Francisco | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTOS, MYRNA I | ADDRESS ON FILE | | | | | | | |
| CASILLAS SANTOS, OLGA M | ADDRESS ON FILE | | | | | | | |
| CASILLAS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASILLAS SERRANO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CASILLAS SMITH, DAVID E. | ADDRESS ON FILE | | | | | | | |
| CASILLAS SMITH, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASILLAS SMITH, NORMA V | ADDRESS ON FILE | | | | | | | |
| CASILLAS SUAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASILLAS SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASILLAS TANON, JOANN | ADDRESS ON FILE | | | | | | | |
| CASILLAS TOLENTINO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CASILLAS TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CASILLAS TORRES, MOISES C | ADDRESS ON FILE | | | | | | | |
| CASILLAS TORRES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CASILLAS TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| CASILLAS TOSADO, MARELIN | ADDRESS ON FILE | | | | | | | |
| CASILLAS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASILLAS VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CASILLAS VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASILLAS VELAZQUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| CASILLAS VICENTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| CASILLAS VICENTE, DAYAMARA | ADDRESS ON FILE | | | | | | | |
| CASILLAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CASILLAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASILLLA VICENT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASILLO NIELSEN, INGA | ADDRESS ON FILE | | | | | | | |
| CASIMIRA CARABALLO | ADDRESS ON FILE | | | | | | | |
| CASIMIRA PEREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| CASIMIRO ACOSTA, AGUEDA Y | ADDRESS ON FILE | | | | | | | |
| CASIMIRO GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CASINO FIGUEROA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CASITA DE AMOR CORP / DORA RODRIGUEZ | LA RAMBIA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| CASITA DE ANGEL DE ISABELA INC | SECTOR CANCHA BOX 39 | | | | ISABELA | PR | 00662 | |
| CASITA DEL ANGEL VEN A JUGAR | ADDRESS ON FILE | | | | | | | |
| CASITA FELIZ EMANUEL INC. | CALLE DANIEL BONILLA # 66 | BDA. BUENA VISTA | | | CAYEY | PR | 00736 | |
| CASO MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| CASOT LLC | PO BOX 361732 | | | | SAN JUAN | PR | 00936-1732 | |
| CASSAGNOL CORNIER, JONATAN | ADDRESS ON FILE | | | | | | | |
| CASSAGNOL CORNIER, MAIRIS | ADDRESS ON FILE | | | | | | | |
| CASSAGNOL MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CASSAGNOL RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| CASSANDRA GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| CASSANDRA M CARRADERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| CASSANDRA RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASSANO RAMIREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| CASSE ECHEANDIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CASSE, MARIA | ADDRESS ON FILE | | | | | | | |
| Cassidy Negron, Maria I | ADDRESS ON FILE | | | | | | | |
| CASSIE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CASSIMERE LUYANDO, RICHARD | ADDRESS ON FILE | | | | | | | |
| CASSUL MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| CASTA BAEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CASTA BELLIDO, MALENY A | ADDRESS ON FILE | | | | | | | |
| CASTA CARDONA MD, MAYRA M | ADDRESS ON FILE | | | | | | | |
| CASTA GOMEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CASTA GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| CASTA I GARCIA DROZ | ADDRESS ON FILE | | | | | | | |
| CASTA MENDEZ MD, IDA M | ADDRESS ON FILE | | | | | | | |
| CASTA MENDEZ, IDA M. | ADDRESS ON FILE | | | | | | | |
| CASTA MONAGAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CASTA PEREZ, CESAR F | ADDRESS ON FILE | | | | | | | |
| CASTA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CASTA RODRIGUEZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| CASTA VEGA MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| CASTA VELEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CASTAING LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTAING LESPIER, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CASTAING QUILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CASTAING QUILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CASTAING SILVA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CASTAING TORRUELLAS, ROSA A | ADDRESS ON FILE | | | | | | | |
| CASTAING VEGA, JESEBEL | ADDRESS ON FILE | | | | | | | |
| CASTAING, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| CASTALDO FRANQUI, LETICIA | ADDRESS ON FILE | | | | | | | |
| CASTANEDA BONILLA, KIRA | ADDRESS ON FILE | | | | | | | |
| CASTANEDA CORDERO, LUCYLLE | ADDRESS ON FILE | | | | | | | |
| CASTANEDA DUQUE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTANEDA GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CASTANEDA MENENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTANEDA MERCADO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CASTANEDA PRIETO, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTANEDA REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTANEDA REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTANEDA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CASTANEDA SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTANEDA VALDES, PABLO | ADDRESS ON FILE | | | | | | | |
| CASTANEDA ZORRILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| CASTANEDA, GLORYSABEL | ADDRESS ON FILE | | | | | | | |
| CASTANER ARREGUI, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CASTANER BARCELO MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| CASTANER CANABAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASTANER COLON, MARIA O | ADDRESS ON FILE | | | | | | | |
| CASTANER COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTANER CUYAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASTANER CUYAR, JAVIER A | ADDRESS ON FILE | | | | | | | |
| CASTANER DE MEJIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| CASTANER MARTINEZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASTANER NAVAS, LIANA | ADDRESS ON FILE | | | | | | | |
| CASTANER NAVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTANER NEGRON, NORMA | ADDRESS ON FILE | | | | | | | |
| CASTANER OYOLA, LILY | ADDRESS ON FILE | | | | | | | |
| CASTANER OYOLA, WANDA | ADDRESS ON FILE | | | | | | | |
| Castaner Oyola, Wanda I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTANER QUINONES, DELIA | ADDRESS ON FILE | | | | | | | |
| CASTANER SERVICE STATION | PO BOX 12 | | | | CASTANER | PR | 00631 | |
| CASTANER SUPREMO INC | P O BOX 1027 | | | | CASTANER | PR | 00631 | |
| CASTANERA GARCIA, ROSA K | ADDRESS ON FILE | | | | | | | |
| CASTANEYRA DE LAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTANO DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Castano Gonzalez, Zoilo | ADDRESS ON FILE | | | | | | | |
| CASTANO MARTHA PANDO | ADDRESS ON FILE | | | | | | | |
| Castano Monell, Carlos M | ADDRESS ON FILE | | | | | | | |
| CASTANO RODRIGUEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| CASTANO SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| CASTANO VELEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTANON CASTILLO, ANA I | ADDRESS ON FILE | | | | | | | |
| CASTANON GUTIERREZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| CASTANON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CASTANON MARTINEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| CASTANON RIOS, ILIA E. | ADDRESS ON FILE | | | | | | | |
| CASTANON RIVERA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CASTANON RODRIGUEZ, ELIA | ADDRESS ON FILE | | | | | | | |
| CASTANON RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CASTANON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTANON TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTANON VELEZ,GLORIVEE | ADDRESS ON FILE | | | | | | | |
| CASTAQEDA ROSADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASTAQER BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTEJON ALBARRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTEJON ALBARRAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTEJON CENTENO, HILDA E | ADDRESS ON FILE | | | | | | | |
| CASTEJON HERNANDEZ, PERPETUO S | ADDRESS ON FILE | | | | | | | |
| CASTEJON QUINONES, JANET | ADDRESS ON FILE | | | | | | | |
| CASTELL DESCARTES, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTELL DESCARTES, REGINA | ADDRESS ON FILE | | | | | | | |
| CASTELL TORRES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CASTELLANA PANTHERS BASEBALL LEAGUES INC | VILLA CAROLINA | 106-16 CALLE 102 | | | CAROLINA | PR | 00985 | |
| CASTELLANO ARROYO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASTELLANO ARROYO, NESTOR | ADDRESS ON FILE | | | | | | | |
| CASTELLANO ARROYO, REINA L | ADDRESS ON FILE | | | | | | | |
| CASTELLANO BAEZ, SUANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTELLANO BARRETO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTELLANO CARBENTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CASTELLANO CASTELLANO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| Castellano Colon, Wigberto | ADDRESS ON FILE | | | | | | | |
| CASTELLANO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTELLANO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASTELLANO FERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO FONTANEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CASTELLANO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASTELLANO MARTINEZ, ABRAHAM R | ADDRESS ON FILE | | | | | | | |
| CASTELLANO MARTINEZ, DORA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Castellano Melendez, Juan R | ADDRESS ON FILE | | | | | | | |
| Castellano Mercado, Juan | ADDRESS ON FILE | | | | | | | |
| CASTELLANO MORALES, GRISELL | ADDRESS ON FILE | | | | | | | |
| Castellano Munoz, Abel | ADDRESS ON FILE | | | | | | | |
| CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| CASTELLANO MUNOZ, ANAI | ADDRESS ON FILE | | | | | | | |
| CASTELLANO NARRO, IRIS R | ADDRESS ON FILE | | | | | | | |
| CASTELLANO NEGRON, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO NEGRON, MAYRA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLANO NUNEZ, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| CASTELLANO PADILLA, ZORRY M. | ADDRESS ON FILE | | | | | | | |
| CASTELLANO PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| CASTELLANO QUINONES, LESLIE E | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| Castellano Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RIVERA, LIANNE ENID | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RODRIGUEZ MD, ORESTE | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RODRIGUEZ, CARMEN O | ADDRESS ON FILE | | | | | | | |
| Castellano Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RODRIGUEZ, YAMILL I | ADDRESS ON FILE | | | | | | | |
| Castellano Rosado, Mervin | ADDRESS ON FILE | | | | | | | |
| Castellano Rosado, Victor M. | ADDRESS ON FILE | | | | | | | |
| CASTELLANO RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SALGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SALGADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Castellano Santiago, Samuel | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SANTOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| CASTELLANO SOSTRE, AILEEN | ADDRESS ON FILE | | | | | | | |
| Castellano Vazquez, Ana M | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VAZQUEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| Castellano Vazquez, Benita | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VAZQUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VEGA, MONICA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VELEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CASTELLANO VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CASTELLANO ZAYAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTELLANO, AUREA | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS BORGES, JHOAN | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS BRAN, RAUL G. | ADDRESS ON FILE | | | | | | | |
| Castellanos Cardona, Dayquita | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS CRUZ, CELIA | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS DE JESUS, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS DIAZ, DORIAL | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS DILONE, PENELOPE | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS ERAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS FRET, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS HAMBLETON, ALFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTELLANOS HERNANDEZ, EILLYN | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS LA COSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS LA COSTA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS MALAVE, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS MARTIN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS MELENDEZ, JAEL | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS ORTIZ, FRANCIS J | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS RAMIREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS RODRIGUEZ, ORESTES | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS SANCHEZ, ONELVIA | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS SANCHEZ, ONELVIA J | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CASTELLANOS SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTELLAR ARAUD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CASTELLAR IRIZARRY, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTELLAR IRIZARRY, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CASTELLAR LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| CASTELLAR MALDONADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| CASTELLAR MALDONADO, LINA | ADDRESS ON FILE | | | | | | | |
| CASTELLAR PACHECO, LUISA I | ADDRESS ON FILE | | | | | | | |
| CASTELLAR RIVERA, GILDA L | ADDRESS ON FILE | | | | | | | |
| CASTELLAR RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTELLAR RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTELLAR VELAZQUEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| CASTELLAR VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CASTELLO DE NAZARIO, FRANCES | ADDRESS ON FILE | | | | | | | |
| CASTELLO ESPINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASTELLO FERNANDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CASTELLO FERNANDEZ, YELISSA | ADDRESS ON FILE | | | | | | | |
| CASTELLO KILLERMMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| Castello Lebron, Rafael | ADDRESS ON FILE | | | | | | | |
| CASTELLO LEBRON, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| CASTELLO LOYOLA, NILSA | ADDRESS ON FILE | | | | | | | |
| CASTELLO MARRERO, ANGELA | ADDRESS ON FILE | | | | | | | |
| CASTELLO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTELLO PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CASTELLO PARADIZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTELLO SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CASTELLON ESCUDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTELLON LINES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| CASTELLON MERCADO, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTELLON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTELLON MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTELLON MIRANDA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CASTELLON MIRANDA, OLGA B | ADDRESS ON FILE | | | | | | | |
| CASTELLON NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTELLON PEREZ, CORAL LIZ | ADDRESS ON FILE | | | | | | | |
| CASTELLON PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CASTELLON PEREZ, REINERIO | ADDRESS ON FILE | | | | | | | |
| CASTELLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CASTELLOP VEGA MD, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CASTEO MALDONADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTIEL FOLCH, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| CASTILL O GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| CASTILLA RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| CASTILLA SABAT, NILDA | ADDRESS ON FILE | | | | | | | |
| CASTILLLO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO PALOMINO, RICARDO F. | ADDRESS ON FILE | | | | | | | |
| Castillo Acevedo, Efrain | ADDRESS ON FILE | | | | | | | |
| CASTILLO ACEVEDO, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| CASTILLO ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTILLO ACOSTA, BOLIBER | ADDRESS ON FILE | | | | | | | |
| CASTILLO ACOSTA, MARIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ADVERTISING INC | PO BOX 13035 | | | | SAN JUAN | PR | 00908 | |
| CASTILLO AGOSTO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALAMO, JOSE I | ADDRESS ON FILE | | | | | | | |
| Castillo Aldarondo, Wanda I | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALFARO, FLEMING | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALICEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Castillo Alicea, Hector L | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALICEA, LEISHA L. | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALICEA, LYANNE | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALICEA, WILFRED | ADDRESS ON FILE | | | | | | | |
| Castillo Alicea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ALVAREZ, VILMA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ANDUJAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO APONTE, LUCILA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARIAS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARRILLAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARRILLAGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARRILLAGA, MYRTA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARROYO, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTILLO ARTIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO BACO, AXEL A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO BACO, MARLENE | ADDRESS ON FILE | | | | | | | |
| CASTILLO BAEZ, TAIRY | ADDRESS ON FILE | | | | | | | |
| Castillo Ballester, Jose L | ADDRESS ON FILE | | | | | | | |
| CASTILLO BARRE, JACKLYN | ADDRESS ON FILE | | | | | | | |
| CASTILLO BARREIRO, ANDRES | ADDRESS ON FILE | | | | | | | |
| Castillo Barreto, Juan B | ADDRESS ON FILE | | | | | | | |
| CASTILLO BATISTA, DANTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO BATISTA, JOSSIE A | ADDRESS ON FILE | | | | | | | |
| CASTILLO BERDECIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Castillo Berdecia, Gloria E | ADDRESS ON FILE | | | | | | | |
| CASTILLO BERDECIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| Castillo Berdecia, Rosa I | ADDRESS ON FILE | | | | | | | |
| CASTILLO BERRIOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| Castillo Berrios, Noel A | ADDRESS ON FILE | | | | | | | |
| CASTILLO BESARES, JANET | ADDRESS ON FILE | | | | | | | |
| CASTILLO BETANCOURT, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO BIEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO BONILLA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO BONILLA, ENID | ADDRESS ON FILE | | | | | | | |
| CASTILLO BONILLA, LUIS L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO BORRERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO BRACERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| CASTILLO BROCO, MYRNALIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO BRUJAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO BURGOS, HAROLD | ADDRESS ON FILE | | | | | | | |
| CASTILLO BURGOS, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABAN, YAMILED A | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABRERA, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABRERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABRERA, MARIA N | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO CABRERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| CASTILLO CALDERON, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CASTILLO CALLEJA, MARTA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CALVETTO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CAMACHO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CAMARENO, JEAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO CAMPOS, FELIX J | ADDRESS ON FILE | | | | | | | |
| CASTILLO CARABALLO, ALEX | ADDRESS ON FILE | | | | | | | |
| CASTILLO CARRANZA, ERIK | ADDRESS ON FILE | | | | | | | |
| CASTILLO CARRASQUILLO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASIANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASIANO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASILLAS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASILLAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTANEDA, HERNAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTILLO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTILLO, DIANNE C. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTILLO, JULIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTILLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASTILLO CASTILLO, YESICA Y | ADDRESS ON FILE | | | | | | | |
| CASTILLO CHERVONY, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CASTILLO CHINEA, JOMARY | ADDRESS ON FILE | | | | | | | |
| CASTILLO CINTRON, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Castillo Cintron, Francisco J. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CLAUDIO, YALITZA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CLAUDIO, YAMILETTE A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CLAUDIO, YASMIN Y | ADDRESS ON FILE | | | | | | | |
| CASTILLO CLEMENTE, NORMA A | ADDRESS ON FILE | | | | | | | |
| CASTILLO CLEMENTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, MAYRA T | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, MILAGROS DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CASTILLO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASTILLO CORDOVA, VIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CORPORAN, YURI | ADDRESS ON FILE | | | | | | | |
| CASTILLO CORREA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CORREA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO CORTES, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CORTES, RACHEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO COSME, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO COTTO, REYNOLD | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRESPO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRESPO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRESPO, WALESKA V | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, ADAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, ELIA D | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, IRVING | ADDRESS ON FILE | | | | | | | |
| Castillo Cruz, Jesus G. | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| CASTILLO CRUZ, SIMON | ADDRESS ON FILE | | | | | | | |
| CASTILLO CUADRADO, ASHEY | ADDRESS ON FILE | | | | | | | |
| CASTILLO CUEVAS, ENGELS | ADDRESS ON FILE | | | | | | | |
| CASTILLO CUEVAS, ENGELS | ADDRESS ON FILE | | | | | | | |
| Castillo Cuevas, Glenda L | ADDRESS ON FILE | | | | | | | |
| CASTILLO CUEVAS, SCARLET V. | ADDRESS ON FILE | | | | | | | |
| Castillo Dasta, Felipe A | ADDRESS ON FILE | | | | | | | |
| CASTILLO DAVILA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO DE ANGELES INC | BO SAN ISIDRO | 262 A CALLE A | | | CANOVANAS | PR | 00729 | |
| CASTILLO DE ARENA | LAS HACIENDAS | 15055 CAMINO LARGO | | | CANOVANAS | PR | 00729 | |
| CASTILLO DE COLORADO, DELIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO DE FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO DE JESUS, ARMINDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| Castillo De Jesus, Julio C | ADDRESS ON FILE | | | | | | | |
| CASTILLO DE LA CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CASTILLO DEFILLO, ANA S | ADDRESS ON FILE | | | | | | | |
| CASTILLO DEFILLO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO DEL VALLE, AILED | ADDRESS ON FILE | | | | | | | |
| CASTILLO DELGADO MD, EVELYN E | ADDRESS ON FILE | | | | | | | |
| CASTILLO DELGADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, FELIPE A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, JANESLISS | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, SHADDAI | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO DIAZ, YANIRKA | ADDRESS ON FILE | | | | | | | |
| CASTILLO DOMENA, CARLOS RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO DOMENA, CAROLINE J. | ADDRESS ON FILE | | | | | | | |
| CASTILLO DOMENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO DOMINGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ECHEVARRIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ENCARNACION, ALEXANDER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO ESCOBAR, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ESPADA, JOLET | ADDRESS ON FILE | | | | | | | |
| CASTILLO ESPINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ESPINOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO ESTRADA, GLENDALISE | ADDRESS ON FILE | | | | | | | |
| CASTILLO EXTERMINATING SERVICES | URB BAIROA PARK | 2D8 CALE ANTONIO JIMENEZ | | | CAGUAS | PR | 00725 | |
| CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | | |
| CASTILLO FABRE, BETSY | ADDRESS ON FILE | | | | | | | |
| Castillo Fabre, Hector | ADDRESS ON FILE | | | | | | | |
| Castillo Fabre, Ivelisse | ADDRESS ON FILE | | | | | | | |
| CASTILLO FELICIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTILLO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO FELIX, ELOY | ADDRESS ON FILE | | | | | | | |
| CASTILLO FELIZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| CASTILLO FELIZ, ADALGISA B | ADDRESS ON FILE | | | | | | | |
| CASTILLO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO FERRER, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO FILIPPETTI, LUIS E | ADDRESS ON FILE | | | | | | | |
| CASTILLO FILIPPETTI, RICARDO L | ADDRESS ON FILE | | | | | | | |
| Castillo Flebles, Manuel A | ADDRESS ON FILE | | | | | | | |
| CASTILLO FLORES, DALI | ADDRESS ON FILE | | | | | | | |
| CASTILLO FLORES, ELSIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO FLORES, JOSE RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTILLO FRATICELLI, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CASTILLO FUENTES, MARIA S | ADDRESS ON FILE | | | | | | | |
| CASTILLO GALLERY ENMARCADO | 164 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| CASTILLO GAMMILL LAW PSC | 9 CALLE FRANCISCO CRUZ STE 3 | | | | CIDRA | PR | 00739 | |
| CASTILLO GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTILLO GARCIA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| CASTILLO GARCIA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CASTILLO GARCIA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO GINORIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO GOMEZ, DORIS L | ADDRESS ON FILE | | | | | | | |
| CASTILLO GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Castillo Gonzalez, Antonio E | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Castillo Gonzalez, Damian M | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| Castillo Gonzalez, Melanie | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, MOSES | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CASTILLO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO GUILBE, ERNESTO LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO GUTIERREZ, MARINES | ADDRESS ON FILE | | | | | | | |
| CASTILLO GUZMAN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CASTILLO GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO HERNANDEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Castillo Hernandez, Elving J. | ADDRESS ON FILE | | | | | | | |
| CASTILLO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO HERRERA, GISELA | ADDRESS ON FILE | | | | | | | |
| CASTILLO HERRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO IBANEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTILLO IGARTUA, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTILLO INOA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CASTILLO INOSTROZA, BETTY | ADDRESS ON FILE | | | | | | | |
| CASTILLO IRIZARRY, MYRITZA | ADDRESS ON FILE | | | | | | | |
| CASTILLO JUSTINIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTILLO LAMBOY, NORISBER | ADDRESS ON FILE | | | | | | | |
| CASTILLO LANZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO LARANCUENT, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO LEBRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASTILLO LEON, SANTOS | ADDRESS ON FILE | | | | | | | |
| Castillo Limardo, Enrique | ADDRESS ON FILE | | | | | | | |
| Castillo Limbert, Roberto | ADDRESS ON FILE | | | | | | | |
| CASTILLO LOPEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| CASTILLO LOPEZ, BENIGNO A | ADDRESS ON FILE | | | | | | | |
| CASTILLO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTILLO LOPEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| Castillo Lopez, Ricardo | ADDRESS ON FILE | | | | | | | |
| CASTILLO LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Castillo Lozano, Esther V | ADDRESS ON FILE | | | | | | | |
| CASTILLO MALDONADO, ALMA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MALDONADO, IVELISE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MALDONADO, MIRIAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO MALDONADO, NORALMA D. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MALDONADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO MALDONADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| Castillo Marcial, Joel I | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARCIAL, RAUL | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARQUEZ, ARLENE I | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARQUEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARRERO, AUREA S | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARRERO, NELDY S. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARRERO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTE, DINENSSY | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTELL, LUISA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Castillo Martinez, Cesar M | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTINEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MARTIZEZ, SUZANNE K | ADDRESS ON FILE | | | | | | | |
| CASTILLO MASSARI, SONIA I | ADDRESS ON FILE | | | | | | | |
| CASTILLO MATEO, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO MATOS, CARLOS O | ADDRESS ON FILE | | | | | | | |
| CASTILLO MAXON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO MELECIO, NAHIRIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO MELENDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MENDEZ, JEICYKA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MENDEZ, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO MENDEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MENDEZ, MYRIAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO MERCADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MERCEDES, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO MILLAN, EDELMA Y | ADDRESS ON FILE | | | | | | | |
| CASTILLO MIRANDA, CHRISTINE M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MITCHEL, ROBERTO D. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MONTALVO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO MONTESINO, ANA L | ADDRESS ON FILE | | | | | | | |
| CASTILLO MONTESINO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MONTESINO, JOSE R | ADDRESS ON FILE | | | | | | | |
| CASTILLO MONTESINO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CASTILLO MONTESINO, RICARDO J | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, AILEEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, CARLOS | MARTA T. BELTRAN DONES | 867 AVE. MUNOZ RIVERA | EDIFICIO VICK CENTER | SUITE 201-B | SAN JUAN | PR | 00925 | |
| CASTILLO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, LARRY | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, MARY | ADDRESS ON FILE | | | | | | | |
| Castillo Morales, Mary I | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORALES, SOLYMAR N | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORENO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, ARIEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTILLO NAVEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CASTILLO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO NEGRON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| Castillo Ocasio, Daniel | ADDRESS ON FILE | | | | | | | |
| CASTILLO OCASIO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| CASTILLO OCASIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CASTILLO OCHART, BLANCA | ADDRESS ON FILE | | | | | | | |
| CASTILLO OLAVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO OLCKERS MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO OLIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO OLIVERAS, KRISTAL | ADDRESS ON FILE | | | | | | | |
| CASTILLO OLIVERAS, MARIA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO ORTEGA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, ARTHUR | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 | SEC. 1B | CELDA 212 P. O. BOX 10009 | GUAYAMA | PR | 00785 | |
| CASTILLO ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, ELISA M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| Castillo Ortiz, Jean C | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTILLO ORTIZ, WALMARIEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO PACHECO, ELVIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO PACHECO, RENE | ADDRESS ON FILE | | | | | | | |
| CASTILLO PAGAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CASTILLO PAGAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CASTILLO PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| CASTILLO PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CASTILLO PENA, ALIUSKA | ADDRESS ON FILE | | | | | | | |
| CASTILLO PENA, JOEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO PENA, RAUL | ADDRESS ON FILE | | | | | | | |
| CASTILLO PERALTA, REYNEDIZ | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, ALBA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, ILEANA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO PEREZ, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTILLO PIAZZA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTILLO PICHARDO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CASTILLO PICHARDO, EURELICE | ADDRESS ON FILE | | | | | | | |
| CASTILLO PICHARDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO PIZARRO, ANEUDI | ADDRESS ON FILE | | | | | | | |
| CASTILLO PLATA, JASON | ADDRESS ON FILE | | | | | | | |
| CASTILLO PLAYA, JANIRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO POLANCO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CASTILLO PORRATA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLO PROSAIS MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| CASTILLO QUINONES, GYSSEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO QUINONES, MAIKOL | ADDRESS ON FILE | | | | | | | |
| CASTILLO QUINONES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMIREZ,BRAULIO S. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, AIMEE | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, AIRIS X | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, ANA F | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, CRUZ A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO RAMOS, DESIREE | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, EVANIL | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, JESENIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, LUIS S. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| CASTILLO RESTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO REYES, BRIAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO REYES, FLORENCIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO REYES, LOAMMI | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA MD, RUBEN I | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, ELADIA M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, LESTER | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, MERALYS | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, PAOLA E | ADDRESS ON FILE | | | | | | | |
| Castillo Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, SHARRILYN | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO RIVERA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROBLES, ALBA | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROCA, MARLENE | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROCHE, ALIAN M | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUE, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| Castillo Rodriguez, Edgardo | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, IDALI | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| CASTILLO RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO ROJAS, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROLDOS, DAVID | ADDRESS ON FILE | | | | | | | |
| Castillo Roldos, Gerardo | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROLDOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROLDOS, LITZA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROMAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROMAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| Castillo Roman, Ruben A | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROSADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROSARIO MD, MANUEL H | ADDRESS ON FILE | | | | | | | |
| CASTILLO ROSARIO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CASTILLO RUIZ, ADIANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO RUIZ, LESLIE M. | ADDRESS ON FILE | | | | | | | |
| CASTILLO RUIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SABATER, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Castillo Saldana, Ivelisse | ADDRESS ON FILE | | | | | | | |
| CASTILLO SALDANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANCHEZ, OLIVIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANKITTS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, AMABEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, GRAHAM A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, MAGALY | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTONI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTONI, OMAR J | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTOS, CATHLEEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| CASTILLO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Castillo Serrano, Angel A. | ADDRESS ON FILE | | | | | | | |
| CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| CASTILLO SERRANO, HAROLD | ADDRESS ON FILE | | | | | | | |
| CASTILLO SERRANO, ODIN H. | ADDRESS ON FILE | | | | | | | |
| CASTILLO SHERWOOD, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTILLO SINDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO SINDO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOSTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOSTRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOSTRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOSTRE, NORMAN L | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOSTRE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOTO, ANAIDA C. | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOTO, DIGNA D | ADDRESS ON FILE | | | | | | | |
| CASTILLO SOTO, LORNA K | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO SOTO, MARIA DANELYS | ADDRESS ON FILE | | | | | | | |
| CASTILLO SUERO, ROSA | ADDRESS ON FILE | | | | | | | |
| CASTILLO TAVAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CASTILLO TAVAREZ, RAMON M. | ADDRESS ON FILE | | | | | | | |
| Castillo Tavarez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| CASTILLO TEJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTILLO TOLENTINO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO TOLENTINO, MARIA EDIE | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Castillo Torres, Carmen Y. | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, LUISA A. | ADDRESS ON FILE | | | | | | | |
| Castillo Torres, Oscar L. | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, WARINER O. | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| CASTILLO TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| CASTILLO TROSSI, MARIA J | ADDRESS ON FILE | | | | | | | |
| CASTILLO ULLOA, WINSTON | ADDRESS ON FILE | | | | | | | |
| CASTILLO URCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO VACA MD, ERICK | ADDRESS ON FILE | | | | | | | |
| CASTILLO VARGAS, BETHSAIDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTILLO VARGAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| CASTILLO VARGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| CASTILLO VASALLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO VAZQUEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VAZQUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTILLO VAZQUEZ, MARIANNE | ADDRESS ON FILE | | | | | | | |
| CASTILLO VAZQUEZ, VIRGEN DEL A | ADDRESS ON FILE | | | | | | | |
| CASTILLO VEGA, BRAULIO | ADDRESS ON FILE | | | | | | | |
| CASTILLO VEGA, FIDEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO VEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| CASTILLO VEGA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CASTILLO VEGA, NIVIA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, PLUTARCO | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VILLAHERMOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTILLO VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTILLO VILLEGAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CASTILLO VILLEGAS, LILI | ADDRESS ON FILE | | | | | | | |
| CASTILLO VILLEGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTILLO VIRELLA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CASTILLO VOLCKERS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| CASTILLO WATERSPORT SHOP INC | URB PUNTA LAS MARIAS #101 | CALLE DONCELLA | | | SAN JUAN | PR | 00913 | |
| CASTILLO WERT, KAREL | ADDRESS ON FILE | | | | | | | |
| CASTILLO ZAPATA, MAYRA O | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO, ANGEL L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTILLO, EDWARD A. | ADDRESS ON FILE | | | | | | | |
| Castillo, Jose | ADDRESS ON FILE | | | | | | | |
| CASTILLO, LEILA M | ADDRESS ON FILE | | | | | | | |
| CASTILLO, PAUL | ADDRESS ON FILE | | | | | | | |
| CASTILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTILLOGARCIA, INES | ADDRESS ON FILE | | | | | | | |
| CASTILLOMONTESINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTILLON, WILSON | ADDRESS ON FILE | | | | | | | |
| CASTILLOQUINONEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEISTIA, ALMA | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITI GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA BAEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA BAEZ, MARIA H | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA CLAVELL, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA GARCIA, LUIS F | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA IRIZARRY, PEDRO D | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA MALDONADO, TIARA L | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Castilloveitia Rosa, Sandra Y | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA VARGAS, YERIKA | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA VELEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Castilloveitia Velez, Felix L | ADDRESS ON FILE | | | | | | | |
| CASTILLOVEITIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTLE BOOKS | SAN PATRICIO 2NDO NIVEL ST12 | | | | GUAYNABO | PR | 00968 | |
| CASTLE ENTERPRISES | P O  BOX 2000 | | | | CATANO | PR | 00963 | |
| CASTLE ROCK CONTRACTORS/ SANTA ISABEL AS | HC 06 BOX 4199 | | | | COTO LAUREL | PR | 00780 | |
| CASTO M COLL DEL RIO | PMB 239 | 1357 AVE ASHFORD STE 2 | | | SAN JUAN | PR | 00907 | |
| CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CASTOIRE AYABARRENO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CASTOIRE BAEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CASTOIRE GALARZA, SHARON | ADDRESS ON FILE | | | | | | | |
| CASTOIRE SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTOIRE,ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CASTORA HOMS DIAZ | ADDRESS ON FILE | | | | | | | |
| CASTRELLO MERCED, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| Castrello Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| CASTRELLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| CASTRERO CORREA, JEAN | ADDRESS ON FILE | | | | | | | |
| CASTRERO QUINONES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| CASTRESANA BETANCOURT MD, JOSUE | ADDRESS ON FILE | | | | | | | |
| CASTRESANA BETANCOURT, EDNA | ADDRESS ON FILE | | | | | | | |
| CASTRILLO BENITEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CASTRILLO ORTIZ, EVYMAR | ADDRESS ON FILE | | | | | | | |
| CASTRILLO ORTIZ, KEILYMAR | ADDRESS ON FILE | | | | | | | |
| CASTRILLO TORRES, DENNISE | ADDRESS ON FILE | | | | | | | |
| CASTRILLON BERRIOS, ALITZA | ADDRESS ON FILE | | | | | | | |
| CASTRILLON CABRERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| CASTRILLON CARDONA, EMILIO J | ADDRESS ON FILE | | | | | | | |
| CASTRILLON CARRION, LAURA R. | ADDRESS ON FILE | | | | | | | |
| CASTRILLON LUNA, OMAR | ADDRESS ON FILE | | | | | | | |
| CASTRILLON MEJIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| CASTRILLON RIVERA, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRO  ORLANDI, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO & RIVERA PSYCHOLOGICAL SERVICES L | AVE BARBOSA 168 | | | | CATANO | PR | 00963 | |
| CASTRO , SOL M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO ABAD, MARGARITA A | ADDRESS ON FILE | | | | | | | |
| CASTRO ABREU, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTRO ABREU, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO ACEVEDO, EDISON | ADDRESS ON FILE | | | | | | | |
| Castro Acevedo, Jose A. | ADDRESS ON FILE | | | | | | | |
| CASTRO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Castro Acevedo, Roger | ADDRESS ON FILE | | | | | | | |
| CASTRO ACEVEDO, YARIMELL | ADDRESS ON FILE | | | | | | | |
| Castro Acosta, Josue | ADDRESS ON FILE | | | | | | | |
| CASTRO ACOSTA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CASTRO ACOSTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASTRO AGIS, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO AGIS, LUIS M | ADDRESS ON FILE | | | | | | | |
| CASTRO AGUAYO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CASTRO ALAMEDA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CASTRO ALAMEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ALBERTY, ARMANDO E | ADDRESS ON FILE | | | | | | | |
| CASTRO ALCARAZ, GRISEL M. | ADDRESS ON FILE | | | | | | | |
| CASTRO ALFARO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ALGARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO ALGARIN, JOEL | ADDRESS ON FILE | | | | | | | |
| CASTRO ALGARIN, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO ALGARIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO ALGARIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, EVEL M | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| Castro Alicea, Juan H | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, JUANA T. | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, MARCOS O. | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO ALMESTICA, CAMELIA | ADDRESS ON FILE | | | | | | | |
| Castro Alonso, Amancia B | ADDRESS ON FILE | | | | | | | |
| CASTRO ALONSO, GESINA W | ADDRESS ON FILE | | | | | | | |
| CASTRO ALVARADO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CASTRO ALVAREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Castro Alvarez, Felix A. | ADDRESS ON FILE | | | | | | | |
| CASTRO ALVAREZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| CASTRO ALVAREZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CASTRO ALVERIO, NILDA E | ADDRESS ON FILE | | | | | | | |
| CASTRO AMILIVIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CASTRO ANAYA, DAVID J. | ADDRESS ON FILE | | | | | | | |
| CASTRO ANDINO, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| CASTRO ANDUJAR, ZORAYA I | ADDRESS ON FILE | | | | | | | |
| CASTRO APONTE, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO APONTE, RAMONA | ADDRESS ON FILE | | | | | | | |
| CASTRO AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CASTRO AQUINO, KERVIN | ADDRESS ON FILE | | | | | | | |
| CASTRO AQUINO, KEVIN | ADDRESS ON FILE | | | | | | | |
| Castro Aquino, Luis R | ADDRESS ON FILE | | | | | | | |
| CASTRO AROCHO, JOEL | ADDRESS ON FILE | | | | | | | |
| Castro Arocho, William D | ADDRESS ON FILE | | | | | | | |
| CASTRO ARROYO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CASTRO ARROYO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO ARROYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CASTRO ARROYO, MARI BELLE | ADDRESS ON FILE | | | | | | | |
| CASTRO ARROYO, SYLVIA R | ADDRESS ON FILE | | | | | | | |
| Castro Arzon, Danny | ADDRESS ON FILE | | | | | | | |
| CASTRO ARZON, DANNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO ASCAR, ROSE | ADDRESS ON FILE | | | | | | | |
| CASTRO ASTA, ANA S. | ADDRESS ON FILE | | | | | | | |
| CASTRO AUTO BODY INC | HACIENDA MI QUERIDO VIEJO | 131 CALLE FLAMBOYAN | | | DORADO | PR | 00646 | |
| CASTRO AVILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO AVILES, LUCIA | ADDRESS ON FILE | | | | | | | |
| CASTRO AVILES, YISALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO AYALA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CASTRO AYALA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CASTRO AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO BADILLO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO BADILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASTRO BADILLO, MYRKA L | ADDRESS ON FILE | | | | | | | |
| CASTRO BAEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| CASTRO BAEZ, EMALI | ADDRESS ON FILE | | | | | | | |
| CASTRO BAEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTRO BAEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO BAEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO BALANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO BASABE, NORMA | ADDRESS ON FILE | | | | | | | |
| CASTRO BELLO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| CASTRO BELLO, YOLANDA | LCDO. PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | | | SAN JUAN | PR | 00918 | |
| CASTRO BENITEZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO BENITEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| CASTRO BENITEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| CASTRO BERASTAIN, FELIPE | ADDRESS ON FILE | | | | | | | |
| CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO BERETA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO BERNARD, YAZMIN Y | ADDRESS ON FILE | | | | | | | |
| CASTRO BERRIOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| Castro Berrocales, Abimael | ADDRESS ON FILE | | | | | | | |
| CASTRO BETANCOURT, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTRO BIRRIEL, CONFESOR | ADDRESS ON FILE | | | | | | | |
| CASTRO BORIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CASTRO BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO BORRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CASTRO BORRERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| CASTRO BOSCH, SUSANA | ADDRESS ON FILE | | | | | | | |
| CASTRO BRACERO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| CASTRO BULTRON, WILMA E | ADDRESS ON FILE | | | | | | | |
| CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | | |
| CASTRO BURGOS, ARLLEN | ADDRESS ON FILE | | | | | | | |
| CASTRO BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO BUSINESS ENTERPREISES | LCDO. YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | | | SAN JUAN | PR | 00911 | |
| CASTRO BUSINESS ENTERPRICES INC | P O BOX 12266 | | | | SAN JUAN | PR | 00914-0266 | |
| CASTRO BUSINESS ENTERPRISES INC | PO BOX 12266 | | | | SAN JUAN | PR | 00914-2266 | |
| CASTRO CABAN, EDDIE N | ADDRESS ON FILE | | | | | | | |
| CASTRO CABAN, EDITH N | ADDRESS ON FILE | | | | | | | |
| CASTRO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO CABRERA, ERIKA I | ADDRESS ON FILE | | | | | | | |
| CASTRO CABRERA, GARY A | ADDRESS ON FILE | | | | | | | |
| CASTRO CALDERON, DENNIS | ADDRESS ON FILE | | | | | | | |
| Castro Calderon, Dennis | ADDRESS ON FILE | | | | | | | |
| CASTRO CALDERON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CASTRO CALDERON, LINDA M | ADDRESS ON FILE | | | | | | | |
| CASTRO CALDERON, LUISA | ADDRESS ON FILE | | | | | | | |
| CASTRO CALDERON, PAULITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO CALERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTRO CALLEJO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO CALLEJO, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO CALO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO CALO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMACHO, AIDDIE | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMACHO, AIDDIE B. | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMACHO, EUNICE | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMACHO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| Castro Camacho, Julio | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMACHO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CASTRO CAMPOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO CANA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CASTRO CANABAL, ENID | ADDRESS ON FILE | | | | | | | |
| CASTRO CANABAL, ENID M. | ADDRESS ON FILE | | | | | | | |
| CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTRO CANALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTRO CANCEL, MOISES | ADDRESS ON FILE | | | | | | | |
| CASTRO CANCEL, NOEMI | ADDRESS ON FILE | | | | | | | |
| Castro Candelario, Aida I | ADDRESS ON FILE | | | | | | | |
| CASTRO CARABALLO, ILIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CARABALLO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CASTRO CARABALLO, RONNIE | ADDRESS ON FILE | | | | | | | |
| CASTRO CARABALLO, VIRGEN DEL C. | ADDRESS ON FILE | | | | | | | |
| CASTRO CARBALLO, MONICA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, ANA A | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, AUREA B | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, GRISEL E | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, JONATHAN K | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, LAURA E | ADDRESS ON FILE | | | | | | | |
| CASTRO CARDONA, SANTOS | ADDRESS ON FILE | | | | | | | |
| CASTRO CARMONA, CORALYS | ADDRESS ON FILE | | | | | | | |
| CASTRO CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO CARRERA, ADALID | ADDRESS ON FILE | | | | | | | |
| CASTRO CARRERAS, ORVILLE | ADDRESS ON FILE | | | | | | | |
| CASTRO CARRILLO, JETZENIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CARRION, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CASTRO CASARA, ALEXIS L | ADDRESS ON FILE | | | | | | | |
| CASTRO CASILLAS, GLENDA A | ADDRESS ON FILE | | | | | | | |
| CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTRO CASILLAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO MD, IRIS | ADDRESS ON FILE | | | | | | | |
| Castro Castro, Americo | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, ANGELO ANIBAL | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, DAVID | ADDRESS ON FILE | | | | | | | |
| Castro Castro, Edgardo | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, GRISSEL A | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Castro Castro, Jose O. | ADDRESS ON FILE | | | | | | | |
| Castro Castro, Juan R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO CASTRO, MARIA B | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, QUIOMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, SAUL | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, SET M | ADDRESS ON FILE | | | | | | | |
| CASTRO CASTRO, YAREN M | ADDRESS ON FILE | | | | | | | |
| CASTRO CEDENO, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CENTENO, CRUZ | ADDRESS ON FILE | | | | | | | |
| CASTRO CENTENO, PAULA | ADDRESS ON FILE | | | | | | | |
| CASTRO CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASTRO CEPEDA, ILEANA | ADDRESS ON FILE | | | | | | | |
| CASTRO CEPERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| CASTRO CHACON, LIZ S | ADDRESS ON FILE | | | | | | | |
| CASTRO CHACON, LIZ S. | ADDRESS ON FILE | | | | | | | |
| Castro Chacon, Mayra Beatriz | ADDRESS ON FILE | | | | | | | |
| CASTRO CHAPARRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CASTRO CHEVERE, JACLYN A | ADDRESS ON FILE | | | | | | | |
| CASTRO CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CASTRO CINTRON, YARAMAR | ADDRESS ON FILE | | | | | | | |
| CASTRO CLEMENTE, SILVIA | ADDRESS ON FILE | | | | | | | |
| CASTRO COLLAZO, KEYLA | ADDRESS ON FILE | | | | | | | |
| CASTRO COLLAZO, MICHAEL D | ADDRESS ON FILE | | | | | | | |
| CASTRO COLLAZO, REINALDO L | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, AIDA L | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, DOLORES | ADDRESS ON FILE | | | | | | | |
| Castro Colon, Francisco J. | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, LISMARY | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Castro Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, MORAYMA | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, NYLDA | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO COLON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO CONCEPCION, MELANEE | ADDRESS ON FILE | | | | | | | |
| CASTRO COOP | SAN JOSE BUIDING | 1250 AVE PONCE DE LEON OFIC 608 | | | SAN JUAN | PR | 00908 | |
| CASTRO CORDERO, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| CASTRO CORDERO, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| CASTRO CORDERO, PLINIO | ADDRESS ON FILE | | | | | | | |
| CASTRO CORDERO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CASTRO CORREA, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| CASTRO CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTRO CORREA, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO CORREA, MARIA N | ADDRESS ON FILE | | | | | | | |
| CASTRO CORREA, MOISES | ADDRESS ON FILE | | | | | | | |
| CASTRO CORREA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CORSINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CASTRO COSME, MADELINE | ADDRESS ON FILE | | | | | | | |
| CASTRO COTTO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CASTRO COTTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTRO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO COTTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTRO COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRESPO, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| CASTRO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO CRESPO, ELISA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ALEXA Y. | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ANDREA A | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ARYSAI | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, DELYANA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, GLADIMAR | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, HELDA M | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, IRWING | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, LILYANETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, LUCY | ADDRESS ON FILE | | | | | | | |
| Castro Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, NILSA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO CUADRADO, JUAN DE | ADDRESS ON FILE | | | | | | | |
| CASTRO CUADRADO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| CASTRO CUBERO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CASTRO CUEVAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO CURBELO, LUIS I | ADDRESS ON FILE | | | | | | | |
| CASTRO CURBELO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| CASTRO CURET, GRETZA | ADDRESS ON FILE | | | | | | | |
| CASTRO CURET, NIURKA O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO DAVILA, AITZA E | ADDRESS ON FILE | | | | | | | |
| CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CASTRO DAVILA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CASTRO DAVILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO DE ARMAS, FLORIS | ADDRESS ON FILE | | | | | | | |
| CASTRO DE ARMAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| CASTRO DE DUVERGE, ADELA | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, ELSA | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, ELSA M | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, IDABEL | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Castro De Jesus, Javier V. | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, JOSE J | ADDRESS ON FILE | | | | | | | |
| CASTRO DE JESUS, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LA PAZ, LANNY | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LA PAZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LA PAZ, MATGI | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LEON, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LEON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LEON, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LEON, FIDELINA | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LEON, ISABEL | ADDRESS ON FILE | | | | | | | |
| CASTRO DE LEON, JUANA C. | ADDRESS ON FILE | | | | | | | |
| CASTRO DE MATOS, NELLY | ADDRESS ON FILE | | | | | | | |
| CASTRO DE MORA, JULIA | ADDRESS ON FILE | | | | | | | |
| CASTRO DE VAZQUEZ, GISSELL | ADDRESS ON FILE | | | | | | | |
| CASTRO DEL TORO, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| Castro Del Valle, Angel M | ADDRESS ON FILE | | | | | | | |
| CASTRO DEL VALLE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CASTRO DELGADO, ENERIS | ADDRESS ON FILE | | | | | | | |
| CASTRO DELGADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CASTRO DELGADO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO DELGADO, NELSON | ADDRESS ON FILE | | | | | | | |
| Castro Deliz, Daniel | ADDRESS ON FILE | | | | | | | |
| CASTRO DENIS, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO DESSUS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO DEYNES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CASTRO DEYNES, IRMA I | ADDRESS ON FILE | | | | | | | |
| CASTRO DEYNES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, ALBA R. | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, JUAN BAUTISTA | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| Castro Diaz, Mariela | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, SEVERIANA | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO DIAZ,LILLIAM G. | ADDRESS ON FILE | | | | | | | |
| CASTRO DIEPPA, IRMA E | ADDRESS ON FILE | | | | | | | |
| CASTRO DIODONET, EDRID I | ADDRESS ON FILE | | | | | | | |
| CASTRO DIODONET, ELY M | ADDRESS ON FILE | | | | | | | |
| CASTRO DOMINGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASTRO DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASTRO DOMINGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CASTRO DOMINGUEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| CASTRO DOMINGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CASTRO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Castro Dominguez, Luis R | ADDRESS ON FILE | | | | | | | |
| CASTRO DUCHESNE, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO ECHEVARRIA, ALBA | ADDRESS ON FILE | | | | | | | |
| CASTRO ECHEVARRIA, ALBA J | ADDRESS ON FILE | | | | | | | |
| CASTRO ENCARNACION, MARIEL | ADDRESS ON FILE | | | | | | | |
| CASTRO ENCARNACION, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO ENCARNACION, SONIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ESCOBAR, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| CASTRO ESCOBAR, FREDDY | ADDRESS ON FILE | | | | | | | |
| CASTRO ESCOBAR, NICOLE | ADDRESS ON FILE | | | | | | | |
| CASTRO ESPINOSA, DAISY | ADDRESS ON FILE | | | | | | | |
| CASTRO ESPINOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO ESPINOSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| CASTRO ESPINOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO ESPINOSA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO ESQUILIN, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO ESTRADA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO ESTRADA, TERESA | ADDRESS ON FILE | | | | | | | |
| Castro Estrella, Fernando | ADDRESS ON FILE | | | | | | | |
| CASTRO ESTRELLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ESTRELLA, TANIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ESTUPINAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO ESTUPINAN, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CASTRO FAJARDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO FALCON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CASTRO FARGAS, YARIMILLE | ADDRESS ON FILE | | | | | | | |
| CASTRO FARRULLA, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| CASTRO FARRULLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRO FEBRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO FELICIANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO FELICIANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Castro Feliciano, Luis | ADDRESS ON FILE | | | | | | | |
| CASTRO FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| CASTRO FELIN, ALEX G | ADDRESS ON FILE | | | | | | | |
| CASTRO FELIU, ALEX | ADDRESS ON FILE | | | | | | | |
| CASTRO FELIU, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO FELIX, ANA E | ADDRESS ON FILE | | | | | | | |
| CASTRO FELIX, TERESA | ADDRESS ON FILE | | | | | | | |
| CASTRO FERNANDEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| CASTRO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASTRO FERNANDEZ, FELIX A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO FERNANDEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CASTRO FERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, KENNETH | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, NILSA M | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, OSMARIELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CASTRO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| CASTRO FLECHA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| CASTRO FLECHA, YARELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, KENNETH | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, LYDIA N | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, ROUCHELY | ADDRESS ON FILE | | | | | | | |
| Castro Flores, Santos M | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO FLORES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Castro Fonseca, Carlos | ADDRESS ON FILE | | | | | | | |
| CASTRO FONSECA, PABLO | ADDRESS ON FILE | | | | | | | |
| CASTRO FONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Castro Forastieri, William A | ADDRESS ON FILE | | | | | | | |
| CASTRO FORTUNATO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Castro Fragoso, Jose | ADDRESS ON FILE | | | | | | | |
| CASTRO FUENTES, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| CASTRO GAMBEDOTTI, ALEX | ADDRESS ON FILE | | | | | | | |
| CASTRO GANDARILLA, FABIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO GARAY, DOMINGA J | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, ANNIE | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, DAMIAN J. | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, IRIS C | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Castro Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, LILIANE | ADDRESS ON FILE | | | | | | | |
| Castro Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, MYRTA Z. | ADDRESS ON FILE | | | | | | | |
| Castro Garcia, Omar | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO GARCIA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, ROSALIA A | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, SHEYLA | ADDRESS ON FILE | | | | | | | |
| CASTRO GARCIA, SOL M | ADDRESS ON FILE | | | | | | | |
| CASTRO GELIGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO GELY, JESUS J. | ADDRESS ON FILE | | | | | | | |
| CASTRO GIBOYEAUX, FELIX | ADDRESS ON FILE | | | | | | | |
| CASTRO GIBOYEAUX, MELVIN | ADDRESS ON FILE | | | | | | | |
| Castro Gil, Eric | ADDRESS ON FILE | | | | | | | |
| CASTRO GOMEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Castro Gomez, Saida J | ADDRESS ON FILE | | | | | | | |
| CASTRO GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ MD, JOYCE | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ANGELO | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ARMANDO E. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, BETZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Edgar | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, FELIPE N | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Jannette | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JANNETTE E. | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JOCSAN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JONATHAN E | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JOSSINETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, LORIS N. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Luis E. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, NAYMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, NORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Orlando A. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, ROSA H. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| Castro Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CASTRO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Castro Goytia, Annie I | ADDRESS ON FILE | | | | | | | |
| CASTRO GRACIA, ANA H | ADDRESS ON FILE | | | | | | | |
| CASTRO GRACIA, JULIO O | ADDRESS ON FILE | | | | | | | |
| CASTRO GRACIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| Castro Granado, Lisandro | ADDRESS ON FILE | | | | | | | |
| Castro Guadalupe, Jesus | ADDRESS ON FILE | | | | | | | |
| CASTRO GUADALUPE, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTRO GUEITS, ASTRID | ADDRESS ON FILE | | | | | | | |
| CASTRO GUERRA, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| CASTRO GUTIERREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| CASTRO GUTIERREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO HENRIQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, David | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, ERMITANIA | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Fernando | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Juanita J | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, LEONIDES | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Magali | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MARINEL | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MILDRED L | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Pedro | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, ROBERTO I. | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, SONIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, VILMA DEL C | ADDRESS ON FILE | | | | | | | |
| CASTRO HERNANDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, William | ADDRESS ON FILE | | | | | | | |
| Castro Hernandez, Yamil C | ADDRESS ON FILE | | | | | | | |
| CASTRO HERRERA, KENNETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO HERRERA, RONNIE | ADDRESS ON FILE | | | | | | | |
| CASTRO HIRALDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO HIRALDO, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO HIRALDO, INAWELL | ADDRESS ON FILE | | | | | | | |
| CASTRO HIRALDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO HIRALDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| CASTRO HRNANDEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| CASTRO HUERTAS, LEILA | ADDRESS ON FILE | | | | | | | |
| CASTRO INO, INGRID E | ADDRESS ON FILE | | | | | | | |
| CASTRO INO, INGRID ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO INOSTROZA, CESAREA | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIARTE, ELINETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIZARRY MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIZARRY, JOSE E | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIZARRY, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Castro Irizarry, Luis E | ADDRESS ON FILE | | | | | | | |
| Castro Irizarry, Luz M | ADDRESS ON FILE | | | | | | | |
| CASTRO IRRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO JIMENEZ, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| CASTRO JIMENEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CASTRO JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO JORGE L. DBA EGROJSIUL | APARTADO 1709 | | | | CANOVANAS | PR | 00729-0000 | |
| Castro Jorge, Kalicha | ADDRESS ON FILE | | | | | | | |
| CASTRO JURADO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CASTRO JURADO, JOHN E | ADDRESS ON FILE | | | | | | | |
| CASTRO JURADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Castro Jurado, Roberto E | ADDRESS ON FILE | | | | | | | |
| CASTRO JUST, MARIA J | ADDRESS ON FILE | | | | | | | |
| CASTRO KERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO LABOY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO LABOY, ALBERTO J. | ADDRESS ON FILE | | | | | | | |
| CASTRO LABOY, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CASTRO LABOY, MARIA INES | ADDRESS ON FILE | | | | | | | |
| CASTRO LABOY, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO LAFONTAINE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO LASSUS, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO LASSUS, MODESTO | ADDRESS ON FILE | | | | | | | |
| CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| CASTRO LAUREANO, JULIO J | ADDRESS ON FILE | | | | | | | |
| CASTRO LAZU, WANDY | ADDRESS ON FILE | | | | | | | |
| CASTRO LEBRON, ELBA | ADDRESS ON FILE | | | | | | | |
| CASTRO LEBRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO LEBRON, KIARA | ADDRESS ON FILE | | | | | | | |
| CASTRO LEBRON, LISETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO LEBRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| CASTRO LLURIA, ARTURO J | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPERENA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Castro Lopez, Antonio | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Castro Lopez, Jorge L | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Castro Lopez, Maria | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, WAIOMI | ADDRESS ON FILE | | | | | | | |
| Castro Lopez, Wanda E | ADDRESS ON FILE | | | | | | | |
| CASTRO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO LOZADA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| CASTRO LOZADA, ELSA I | ADDRESS ON FILE | | | | | | | |
| Castro Lugo, Angel J | ADDRESS ON FILE | | | | | | | |
| CASTRO LUGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASTRO LUZUNARIS, ALMA B | ADDRESS ON FILE | | | | | | | |
| CASTRO LUZUNARIS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CASTRO MACHUCA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CASTRO MACHUCA, MILDRED | MANUEL REYES GONZALEZ | PO BOX 8614 | | | SAN JUAN | PR | 00910-0614 | |
| CASTRO MAISONET, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO MAISONET, FE M | ADDRESS ON FILE | | | | | | | |
| CASTRO MAISONET, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO MALAVE, ANA R | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, ARLENE R | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, FABIO | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, JERRY J | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, LYDIA G | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Castro Maldonado, Rafael A. | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, SANDRA B | ADDRESS ON FILE | | | | | | | |
| CASTRO MALDONADO, ZERIBETH M | ADDRESS ON FILE | | | | | | | |
| CASTRO MANGUAL, DAYANA | ADDRESS ON FILE | | | | | | | |
| CASTRO MANGUAL, NORKA | ADDRESS ON FILE | | | | | | | |
| Castro Marcano, Jorge | ADDRESS ON FILE | | | | | | | |
| CASTRO MARCANO, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARCHAND, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MARIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUES, ELIAS Y. | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, BERQUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, JANICE D | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, WEILEEN M. | ADDRESS ON FILE | | | | | | | |
| CASTRO MARQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| CASTRO MARRERO, AILEEN | ADDRESS ON FILE | | | | | | | |
| Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| Castro Marrero, Arnaldo | ADDRESS ON FILE | | | | | | | |
| CASTRO MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARRERO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTELL, JAMIE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| Castro Martinez, Carmen M | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, GERALDINE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, ILMI A | ADDRESS ON FILE | | | | | | | |
| Castro Martinez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, LAURA MERCEDES | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, LILLIBETH | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, LILY | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, LORNA I. | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Castro Martinez, Luis Armando | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, MILAGROS S | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| Castro Martinez, Modesto | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ,CAROLINE | ADDRESS ON FILE | | | | | | | |
| CASTRO MARTINEZ,NEMESIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MASA, STEPHANNIE | ADDRESS ON FILE | | | | | | | |
| CASTRO MATEO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASTRO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO MATOS, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| CASTRO MD , MANUEL A | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, ERIKA | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, JAYSON | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO MEDINA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO MEJIAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO MEJIAS, EVA M | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, ELSIE M | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, KAREN G. | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO MELENDEZ, NIAVELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, SOL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CASTRO MENDEZ, DAISY A | ADDRESS ON FILE | | | | | | | |
| Castro Mendez, Edwin | ADDRESS ON FILE | | | | | | | |
| CASTRO MENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| CASTRO MENDEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CASTRO MENDEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CASTRO MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CASTRO MERCADO, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTRO MERCED, RENE | ADDRESS ON FILE | | | | | | | |
| CASTRO MESA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CASTRO MESTRE, ANTONY | ADDRESS ON FILE | | | | | | | |
| CASTRO METRCADO, ROHAN | ADDRESS ON FILE | | | | | | | |
| CASTRO MIRANDA, ERIC | ADDRESS ON FILE | | | | | | | |
| Castro Miranda, Eric D. | ADDRESS ON FILE | | | | | | | |
| CASTRO MIRANDA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Castro Miranda, Victor | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, ANA M | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, GISELLE | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, JESSIENET | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, PETRA | ADDRESS ON FILE | | | | | | | |
| CASTRO MOJICA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO MONGE, DANYARIE | ADDRESS ON FILE | | | | | | | |
| CASTRO MONGE, NORMA | ADDRESS ON FILE | | | | | | | |
| CASTRO MONSERRATE, SUEHEIL | ADDRESS ON FILE | | | | | | | |
| CASTRO MONTALVO MD, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| CASTRO MONTAÑEZ MD, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO MONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CASTRO MONTANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO MORA, ELISA | ADDRESS ON FILE | | | | | | | |
| CASTRO MORA, ELISA A | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, EDUARDO E | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, ELSIE E | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Castro Morales, Idalisse | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, JOMINER | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, MIOSOTTIZ | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, WISDALIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MORALES, YARIMEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| Castro Moreno, Rosa B | ADDRESS ON FILE | | | | | | | |
| CASTRO MORENO, SARA E | ADDRESS ON FILE | | | | | | | |
| CASTRO MORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO MOYA, LEILA S. | ADDRESS ON FILE | | | | | | | |
| CASTRO MOYET, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO MOYET, JUANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO MULERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| Castro Muniz, Carlos J | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNIZ, MAYBEL | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNOZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CASTRO MUNOZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| CASTRO NARVAEZ, JAYK E. | ADDRESS ON FILE | | | | | | | |
| CASTRO NATAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| Castro Natal, Hector M | ADDRESS ON FILE | | | | | | | |
| CASTRO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CASTRO NEGRON, ALICIA | ADDRESS ON FILE | | | | | | | |
| CASTRO NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| CASTRO NEGRON, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO NEGRON, SOLIANY | ADDRESS ON FILE | | | | | | | |
| CASTRO NEVARES, NATALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, ALVIN | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, ELIZAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, JOCELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, KATIA | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, LUZ G | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, LUZ GRISELLE | ADDRESS ON FILE | | | | | | | |
| Castro Nieves, Nelson | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO NIEVES, YIANNIS | ADDRESS ON FILE | | | | | | | |
| CASTRO NOBLE, RENNY A | ADDRESS ON FILE | | | | | | | |
| CASTRO NOBLE, ROBERT | ADDRESS ON FILE | | | | | | | |
| CASTRO NOBLE, RYAN L | ADDRESS ON FILE | | | | | | | |
| CASTRO OBISPO, JUAN | ADDRESS ON FILE | | | | | | | |
| Castro Ocana, Marilyn | ADDRESS ON FILE | | | | | | | |
| CASTRO OCASIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CASTRO OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO OLMO, DEBORA | ADDRESS ON FILE | | | | | | | |
| CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTRO OQUENDO, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTRO OQUENDO, LILIANA | ADDRESS ON FILE | | | | | | | |
| CASTRO ORLANDI, JOSE E | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, AIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CASTRO OROZCO, OMAR E | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Castro Ortega, Jose L | ADDRESS ON FILE | | | | | | | |
| Castro Ortega, Ricardo | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, ELIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Castro Ortiz, Hector | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| Castro Ortiz, Mayra R | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, NAHOMI MAITEE | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, NORAIXA | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO OTERO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO OYOLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| CASTRO OYOLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO OYOLA, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| CASTRO OYOLA, SAUL | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Claribel | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Elisamuel | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Josue M | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Juan M | ADDRESS ON FILE | | | | | | | |
| CASTRO PABON, NILSA | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Rosa L | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Sara I | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Victor A | ADDRESS ON FILE | | | | | | | |
| Castro Pabon, Zoraida | ADDRESS ON FILE | | | | | | | |
| Castro Pacheco, Gerardo L | ADDRESS ON FILE | | | | | | | |
| CASTRO PACHECO, RUBI | ADDRESS ON FILE | | | | | | | |
| CASTRO PACHECO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| CASTRO PACHERO, RUBI | ADDRESS ON FILE | | | | | | | |
| CASTRO PADILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| Castro Padilla, Jose A | ADDRESS ON FILE | | | | | | | |
| CASTRO PADIN, ESTELA | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGAN, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGAN, GLADYS Y. | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGAN, JONNATTAN | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO PAGANI, CLARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO PALMA, ANA | ADDRESS ON FILE | | | | | | | |
| CASTRO PALMA, ANA L | ADDRESS ON FILE | | | | | | | |
| CASTRO PANIAGUA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO PARRILLA, FRANCES V | ADDRESS ON FILE | | | | | | | |
| CASTRO PARRILLA, JORGE J | ADDRESS ON FILE | | | | | | | |
| CASTRO PARSONS, GRETCHEN H | ADDRESS ON FILE | | | | | | | |
| CASTRO PENA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| CASTRO PENA, MARIA B | ADDRESS ON FILE | | | | | | | |
| CASTRO PERALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO PERALES, MOISES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1406 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREDA, IVAN | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, ADALGISA | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Castro Perez, Luis R | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, MARIED | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, NAGGY | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Castro Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CASTRO PEREZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| CASTRO PIERLUISSI, NILKA M | ADDRESS ON FILE | | | | | | | |
| CASTRO PIERLUISSI, ZOE | ADDRESS ON FILE | | | | | | | |
| CASTRO PILARTE, ISABEL O | ADDRESS ON FILE | | | | | | | |
| CASTRO PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO PINEIRO, LOURDES E | ADDRESS ON FILE | | | | | | | |
| CASTRO PINEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO PIÑEIRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO PIÑEIRO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| CASTRO PINERO, JORGE | ADDRESS ON FILE | | | | | | | |
| CASTRO PINERO, NAZARIO | ADDRESS ON FILE | | | | | | | |
| CASTRO PINERO, ZORAYA E. | ADDRESS ON FILE | | | | | | | |
| CASTRO PINO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CASTRO PINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO PINTO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CASTRO PLAZA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Castro Plumey, Ricardo | ADDRESS ON FILE | | | | | | | |
| CASTRO PLUMEY, WANDA M | ADDRESS ON FILE | | | | | | | |
| CASTRO PONCE MD, TERESA | ADDRESS ON FILE | | | | | | | |
| CASTRO PORTALATIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| CASTRO POU, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTRO QUEZADA, ANGIE | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONES, DANNY | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONES, MIRIAN M. | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONES, NORMA A | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINONEZ, GRISELL D | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINTANA, OLMARY | ADDRESS ON FILE | | | | | | | |
| CASTRO QUINTERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMIREZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMIREZ, DALMIRIS | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMIREZ, JUAN S | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMIREZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMIREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMIREZ, NORIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Castro Ramos, Angel A | ADDRESS ON FILE | | | | | | | |
| Castro Ramos, Antonio | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, ELIAS S | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Castro Ramos, Gilberto | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, GLANIDSA | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, JOHANNA LIZ | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, JOHN | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, JUAN C | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, NANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| Castro Ramos, Rynatan | ADDRESS ON FILE | | | | | | | |
| CASTRO RAMOS, SOLISBET | ADDRESS ON FILE | | | | | | | |
| CASTRO REMIGIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO RENTAS, LAURA I | ADDRESS ON FILE | | | | | | | |
| CASTRO RESTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Castro Resto, Noel | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, DERVA | ADDRESS ON FILE | | | | | | | |
| Castro Reyes, Harold | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, JORGE R | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, RUTH A | ADDRESS ON FILE | | | | | | | |
| CASTRO REYES, SERAPIA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS JESSICA | AMABEL ESCALERA RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CASTRO RIOS JESSICA | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CASTRO RIOS JESSICA | YAZMET PEREZ GIUISTI | PMB 914 | 138 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| CASTRO RIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS, BRUNILDA I | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Castro Rios, Jesus M | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIOS, MARIO | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVAS, ROSA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1408 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO RIVERA MD, SAMUEL G | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA PSYCHOLOGICAL SERVICES | 168 CALLE BARBOSA | | | | CATANO | PR | 00962 | |
| CASTRO RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Angel | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ANGEL DANIEL | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Edgard Alexan | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, INDHIRA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JACINTA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JANINA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JANNY | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JESMARIANNE | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LUCAS | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Luis I. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Maria J. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Nestor | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, NYLMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| Castro Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, SONIA Y | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, WILMA I | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, YARMA | ADDRESS ON FILE | | | | | | | |
| CASTRO RIVERA, YOMAIRA M | ADDRESS ON FILE | | | | | | | |
| CASTRO ROBLEDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| CASTRO ROBLEDO, LYDIA I | ADDRESS ON FILE | | | | | | | |
| CASTRO ROBLEDO, YAITZA E. | ADDRESS ON FILE | | | | | | | |
| CASTRO ROBLES, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Castro Rodriguez, Americo | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, BARBARA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| CASTRO RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, CINDERELLA | ADDRESS ON FILE | | | | | | | |
| Castro Rodriguez, Digna | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| Castro Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, IRAIDA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JESSICA J | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, KATIRA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, LEE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, MARIBETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, NESTOR E | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, NYDIA DE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, OMARA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, PRINCIPE | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, SILIVET | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CASTRO RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CASTRO ROJAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CASTRO ROJAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO ROJAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| Castro Roldan, Christina A. | ADDRESS ON FILE | | | | | | | |
| CASTRO ROLDAN, MARIA V | ADDRESS ON FILE | | | | | | | |
| CASTRO ROMAN, HELGA J | ADDRESS ON FILE | | | | | | | |
| CASTRO ROMAN, LLASCADA | ADDRESS ON FILE | | | | | | | |
| CASTRO ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASTRO ROMAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ROMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CASTRO ROMERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| CASTRO RONDON, ELBA L | ADDRESS ON FILE | | | | | | | |
| CASTRO RONDON, JUAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ROQUE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSA, EDDIE N. | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, ERIC | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, IDALYS | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSADO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| Castro Rosado, Victor Antonio | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, CARELYS Y | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, EFREN | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, LEOANISS | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, LIZA M | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, LUISA | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSARIO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSSO, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO ROSSO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO RUIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, MARIANGELLY | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CASTRO RUIZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO SAAVEDRA, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO SABATER, IDELIZA | ADDRESS ON FILE | | | | | | | |
| CASTRO SABATER, VILMA M | ADDRESS ON FILE | | | | | | | |
| CASTRO SAINZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO SALAS, ALEX | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, DORIAN L | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, SANEYRA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO SANCHEZ, VIVIAN V. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTA, MELINDA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTA, RAUL | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTANA MD, LESLIANE | ADDRESS ON FILE | | | | | | | |
| Castro Santana, Felix M. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTANA, SARILYN A | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTANA, SILVETTE M | ADDRESS ON FILE | | | | | | | |
| Castro Santana, William | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTANA,JUAN C. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, ANA G | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, DOMITILA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, FELIX E. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, IRIS G | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, JUDITH E | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, LIZZIE ENID | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, LOURDES F | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, LUZ J | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| Castro Santiago, Victor | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, SULAY M | ADDRESS ON FILE | | | | | | | |
| CASTRO SANTOS, SUMARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO SEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO SEGARRA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CASTRO SEPULVEDA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CASTRO SEPULVEDA, JUAN A | ADDRESS ON FILE | | | | | | | |
| CASTRO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO SERRANO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CASTRO SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| CASTRO SERRANO, JOHANY | ADDRESS ON FILE | | | | | | | |
| CASTRO SERRANO, JULIO H | ADDRESS ON FILE | | | | | | | |
| CASTRO SERRANO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| CASTRO SILEN MD, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTRO SILEN, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTRO SILVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO SILVA, MARIO R. | ADDRESS ON FILE | | | | | | | |
| CASTRO SIMMONS, DIANABELL | ADDRESS ON FILE | | | | | | | |
| CASTRO SIMMONS, MONICA | ADDRESS ON FILE | | | | | | | |
| CASTRO SIMMONS, VERONICA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOBERAL, LYDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOLIS, HILDA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOLIS, HILDA M | ADDRESS ON FILE | | | | | | | |
| CASTRO SOLIS, IDA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOLIS, IRIS N | ADDRESS ON FILE | | | | | | | |
| CASTRO SOLIS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, AIDALI DE L | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, DAVIS | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, JAIME M | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, YEKIN MARIS | ADDRESS ON FILE | | | | | | | |
| CASTRO SOTO, YENILIVETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CASTRO SUAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Castro Suarez, Maria I | ADDRESS ON FILE | | | | | | | |
| CASTRO SUAREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CASTRO SUAREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| CASTRO TAPIA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| CASTRO TARDI, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO TELLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO TEXIDOR, KARLA | ADDRESS ON FILE | | | | | | | |
| CASTRO TEXIDOR, KARLA J. | ADDRESS ON FILE | | | | | | | |
| CASTRO TIRADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CASTRO TIRADO, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO TIRADO, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| CASTRO TIRADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| CASTRO TOLEDO, DENISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO TOLEDO, DIANA M | ADDRESS ON FILE | | | | | | | |
| CASTRO TOLEDO, JOANDALI | ADDRESS ON FILE | | | | | | | |
| CASTRO TORO, WANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, ABRAHIM | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, ANDREX | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DELMALIZ | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, DOEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, EDITH M | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, FABIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JOANLY | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Castro Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MARIA B | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, NELSON O | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CASTRO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Castro Torres, Virgen M | ADDRESS ON FILE | | | | | | | |
| CASTRO TRAVIESO, PAOLA M | ADDRESS ON FILE | | | | | | | |
| CASTRO TRINIDAD, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| CASTRO TRINIDAD, MARCOS | ADDRESS ON FILE | | | | | | | |
| CASTRO TRINIDAD, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CASTRO TULIER, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO VALDES, JULIO | ADDRESS ON FILE | | | | | | | |
| CASTRO VALENCIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Castro Valencia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| CASTRO VALENTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| CASTRO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| CASTRO VALLE, YARILIS | ADDRESS ON FILE | | | | | | | |
| CASTRO VALLEJO, ANGEL D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO VALLEJO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| CASTRO VALLESCORBO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CASTRO VARGAS, HECTOR IVAN | ADDRESS ON FILE | | | | | | | |
| CASTRO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| Castro Vargas, Ricardo A | ADDRESS ON FILE | | | | | | | |
| CASTRO VARGAS, SEVERA | ADDRESS ON FILE | | | | | | | |
| CASTRO VARGAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, DORA A | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, ESTER | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, GRIMALDI | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, IAM | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CASTRO VAZQUEZ, VICTOR G. | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, IRIS D | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, LEILA M | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, RITA E | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, RUTH E | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| CASTRO VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ MD, ANA | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ, WILMA A. | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ, YOLANISE | ADDRESS ON FILE | | | | | | | |
| CASTRO VELAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Castro Velez, Brenda L | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Castro Velez, Jose Angel | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, NEIDA I | ADDRESS ON FILE | | | | | | | |
| CASTRO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CASTRO VELLON, ARACELIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRO VELLON, SOL | ADDRESS ON FILE | | | | | | | |
| CASTRO VELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CASTRO VERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Castro Vicenty, Alexis | ADDRESS ON FILE | | | | | | | |
| CASTRO VIDOT, BRIAN | ADDRESS ON FILE | | | | | | | |
| CASTRO VILARO, ALMA | ADDRESS ON FILE | | | | | | | |
| CASTRO VILCHES, GLADYS | ADDRESS ON FILE | | | | | | | |
| CASTRO VILLANUEVA, ADELINCEL | ADDRESS ON FILE | | | | | | | |
| CASTRO VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Castro Villanueva, Jessica M. | ADDRESS ON FILE | | | | | | | |
| CASTRO VILLANUEVA, JOSE M | ADDRESS ON FILE | | | | | | | |
| CASTRO VILLEGAS, MARANGELI | ADDRESS ON FILE | | | | | | | |
| CASTRO VILLEGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| CASTRO VIRELLA, YOMAR | ADDRESS ON FILE | | | | | | | |
| CASTRO VIZCARRONDO, LOIDA E | ADDRESS ON FILE | | | | | | | |
| CASTRO VOLTAGGIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CASTRO YAMBO, ARELIS | ADDRESS ON FILE | | | | | | | |
| CASTRO ZAYAS, HIURISAN | ADDRESS ON FILE | | | | | | | |
| CASTRO ZAYAS, RAIZA M | ADDRESS ON FILE | | | | | | | |
| CASTRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CASTRO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASTRO, CARMINE | ADDRESS ON FILE | | | | | | | |
| CASTRO, ELADIO | ADDRESS ON FILE | | | | | | | |
| CASTRO, EMELY | ADDRESS ON FILE | | | | | | | |
| CASTRO, ESMERALDA E. | LCDO. CARLOS E. SIVERIO ORTA | APARTADO 2405 | | | ARECIBO | PR | 00613 | |
| CASTRO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CASTRO, KATY | ADDRESS ON FILE | | | | | | | |
| CASTRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CASTRO, MARCEL | ADDRESS ON FILE | | | | | | | |
| CASTRO, MARIA DE CARMO | ADDRESS ON FILE | | | | | | | |
| CASTRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CASTRO, NELSON | ADDRESS ON FILE | | | | | | | |
| CASTRO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| CASTRO, RUTH | ADDRESS ON FILE | | | | | | | |
| CASTRO, SOL MARIE | ADDRESS ON FILE | | | | | | | |
| CASTRO, SOLMARIA | ADDRESS ON FILE | | | | | | | |
| CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| CASTRO,JOSE L. | ADDRESS ON FILE | | | | | | | |
| CASTRO,LUIS A. | ADDRESS ON FILE | | | | | | | |
| CASTRODAD BERRIOS, ADA M | ADDRESS ON FILE | | | | | | | |
| CASTRODAD CASTRODAD, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| CASTRODAD DIAZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| CASTRODAD DIAZ, LUISA A | ADDRESS ON FILE | | | | | | | |
| CASTRODAD DUENO, JANICE | ADDRESS ON FILE | | | | | | | |
| CASTRODAD FERNANDEZ, OSMARIE | ADDRESS ON FILE | | | | | | | |
| CASTRODAD FERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CASTRODAD GALANES, HORTENSE | ADDRESS ON FILE | | | | | | | |
| CASTRODAD GALANES, MARIA A | ADDRESS ON FILE | | | | | | | |
| CASTRODAD GARCIA, ISAMARI | ADDRESS ON FILE | | | | | | | |
| CASTRODAD HERNANDEZ, GERARDO D. | ADDRESS ON FILE | | | | | | | |
| CASTRODAD HERNANDEZ, MARIAN DEL R | ADDRESS ON FILE | | | | | | | |
| CASTRODAD LOPEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1416 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CASTRODAD MANTECON, RICARDO | ADDRESS ON FILE | | | | | | | |
| Castrodad Melendez, Luis A | ADDRESS ON FILE | | | | | | | |
| CASTRODAD MOLINA, RHAISA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD NIEVES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| CASTRODAD ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RESTO, ANA L | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RIVERA, LILI | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RODRIGUEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RODRIGUEZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RODRIGUEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD RODRIGUEZ, TEISHA | ADDRESS ON FILE | | | | | | | |
| CASTRODAD ROVIRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| CASTRODAD SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |
| CASTRODAD SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| CASTRODAD VAZQUEZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| CASTRODAD VELEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CASTRODELACRUZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CASTRODELEON, AURELIO | ADDRESS ON FILE | | | | | | | |
| CASTROHERNANDEZ, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| CASTROVELEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CASTULA SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| CASTULO AYALA | ADDRESS ON FILE | | | | | | | |
| CASUL CABEZUDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Casul Claudio, Roberto | ADDRESS ON FILE | | | | | | | |
| CASUL CONCEPCION, JUDITH | ADDRESS ON FILE | | | | | | | |
| CASUL CUADRO, GILDAMIS | ADDRESS ON FILE | | | | | | | |
| CASUL LEAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CASUL LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| CASUL MENDEZ, ILIAYKA I | ADDRESS ON FILE | | | | | | | |
| CASUL MONSERRATE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CASUL MORALES, MELBA | ADDRESS ON FILE | | | | | | | |
| CASUL NOGUERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CASUL PEREZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| Casul Quinones, Jose A | ADDRESS ON FILE | | | | | | | |
| CASUL QUINONES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CASUL RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| CASUL SANCHEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| Casul Sanchez, Franklin | ADDRESS ON FILE | | | | | | | |
| CASUL SANCHEZ, JEANNETE | ADDRESS ON FILE | | | | | | | |
| CASUL, ANDEX | ADDRESS ON FILE | | | | | | | |
| CASULL SANCHEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CASULL SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CASULL SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CASULL SANCHEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CATACHEM LATIN AMERICA | CARR. 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| CATACHEM LATIN AMERICA | PO BOX 1098 | | | | BARCELONETA | PR | 00617 | |
| CATACHEM LATIN AMERICAN | CARR 140 KM 64.7 INTERIOR | | | | BARCELONETA | PR | 00617 | |
| Catala Arlequin, Isaac | ADDRESS ON FILE | | | | | | | |
| CATALA ARLEQUIN, ISAAC | ADDRESS ON FILE | | | | | | | |
| CATALA ARLEQUIN, ROMAN | ADDRESS ON FILE | | | | | | | |
| Catala Barrera, Francisco | ADDRESS ON FILE | | | | | | | |
| CATALA BARRERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| CATALA BENITEZ, DELIRIS | ADDRESS ON FILE | | | | | | | |
| CATALA BENITEZ, LIZCELIA | ADDRESS ON FILE | | | | | | | |
| CATALA BERMUDEZ, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| CATALA CABRERA, GRABRIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1417 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATALA CATALA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CATALA CEPEDA, DORIS M. | ADDRESS ON FILE | | | | | | | |
| CATALA CHINEA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CATALA CORTES, JULIO | ADDRESS ON FILE | | | | | | | |
| CATALA COTTO, LAURA | ADDRESS ON FILE | | | | | | | |
| CATALA CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CATALA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CATALA CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CATALA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CATALA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CATALA DE JESUS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CATALA DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| CATALA DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| CATALA DIAZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CATALA DIAZ, VIVIANA E. | ADDRESS ON FILE | | | | | | | |
| CATALA FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CATALA FERNANDEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CATALA FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CATALA FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CATALA FIGUEROA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CATALA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| CATALA FIGUEROA,AIMARI | ADDRESS ON FILE | | | | | | | |
| CATALA FLORES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CATALA FLORES, LOIDA I | ADDRESS ON FILE | | | | | | | |
| CATALA FONFRIAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| CATALA FRANCESCHINI, ANA R | ADDRESS ON FILE | | | | | | | |
| CATALA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| CATALA FUSTER, JAIME | ADDRESS ON FILE | | | | | | | |
| CATALA GARCIA, GILFREDO | ADDRESS ON FILE | | | | | | | |
| CATALA GARCIA, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| CATALA GARCIA, VINCENT | ADDRESS ON FILE | | | | | | | |
| CATALA GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| CATALA GONZALEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| CATALA JORGE, CORAL Y | ADDRESS ON FILE | | | | | | | |
| CATALA LEON, MATIAS | ADDRESS ON FILE | | | | | | | |
| Catala Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| CATALA LOPEZ, BELIA | ADDRESS ON FILE | | | | | | | |
| CATALA LOPEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CATALA LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CATALA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CATALA LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CATALA LUGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CATALA LUGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CATALA MALDONADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| CATALA MARCANO, NIVIA M | ADDRESS ON FILE | | | | | | | |
| Catala Marrero, Raul | ADDRESS ON FILE | | | | | | | |
| CATALA MARTINEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| CATALA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| CATALA MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| Catala Melendez, Clara L | ADDRESS ON FILE | | | | | | | |
| CATALA MELENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| CATALA MELENDEZ, JOKSAN | ADDRESS ON FILE | | | | | | | |
| CATALA MELENDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CATALA MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CATALA MELENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Catala Melendez, Roman | ADDRESS ON FILE | | | | | | | |
| CATALA MIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CATALA MIGUEZ, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATALA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| CATALA MORALES, WANDA | ADDRESS ON FILE | | | | | | | |
| CATALA OLIVERAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CATALA OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CATALA PEREZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CATALA PETIT, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CATALA RAMOS, ANGELES | ADDRESS ON FILE | | | | | | | |
| CATALA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CATALA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CATALA RAMOS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CATALA RIOS, LINDA M. | ADDRESS ON FILE | | | | | | | |
| CATALA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CATALA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| CATALA RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| CATALA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| CATALA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| CATALA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CATALA ROLDOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| CATALA ROSA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CATALA SAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CATALA SANCHEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| CATALA SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CATALA SERRANO, MARETZIE | ADDRESS ON FILE | | | | | | | |
| CATALA SOLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CATALA SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| CATALA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CATALA TABALES, GIANFRANCO | ADDRESS ON FILE | | | | | | | |
| CATALA TIRE CENTER | PO BOX 1163 | | | | GUAYNABO | PR | 00970 | |
| CATALA TORRES, ILKA | ADDRESS ON FILE | | | | | | | |
| CATALA TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| CATALA TORRES, IRIS W. | ADDRESS ON FILE | | | | | | | |
| CATALA VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| CATALA VAZQUEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CATALA ZAYAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CATALA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CATALA, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| CATALAN ALVAREZ, ADA M | ADDRESS ON FILE | | | | | | | |
| CATALAN LOZADA, NORMA | ADDRESS ON FILE | | | | | | | |
| CATALAN MARCHAN, ENCARNITA | ADDRESS ON FILE | | | | | | | |
| CATALAN MEDINA, ANA D | ADDRESS ON FILE | | | | | | | |
| CATALAN MORALES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CATALAN QUILES, ANA L | ADDRESS ON FILE | | | | | | | |
| CATALAN ROMAN, GLENDA DEL C | ADDRESS ON FILE | | | | | | | |
| CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| CATALAN ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| CATALAN ROSADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CATALAN ROSADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CATALAN TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| Catalano Garcia, Jose J. | ADDRESS ON FILE | | | | | | | |
| CATALANO GARCIA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| CATALANO GARCIA, MARY J | ADDRESS ON FILE | | | | | | | |
| CATALANO MORALES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CATALANO VAZQUEZ,LEONARDO N. | ADDRESS ON FILE | | | | | | | |
| CATALDI MALPICA, STEFANO | ADDRESS ON FILE | | | | | | | |
| CATALINA ALVAREZ Y NEYRA A. ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CATALINA BENITEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| CATALINA BOTTILING | P O BOX 29729 | | | | SAN JUAN | PR | 0092900729 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATALINA BOTTLING CORP | P O BOX 29047 | | | | SAN JUAN | PR | 00929-0047 | |
| CATALINA BOTTLING CORP. | PO BOX 29047 | | | | CAROLINA | PR | 00929-0000 | |
| CATALINA BOTTLING, CORP | PO BOX 29729 | | | | SAN JUAN | PR | 00929-0729 | |
| CATALINA C PANDO Y JOSE R PANDO | ADDRESS ON FILE | | | | | | | |
| CATALINA CRUZ / VICTOR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA DE HOYO LAGUERRA | ADDRESS ON FILE | | | | | | | |
| CATALINA FERNANDEZ FONTAN | ADDRESS ON FILE | | | | | | | |
| CATALINA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| CATALINA GIL DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| CATALINA GORDILS ROSARIO | ADDRESS ON FILE | | | | | | | |
| CATALINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| CATALINA I SIERRA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA JIMENEZ Y ANGEL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CATALINA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CATALINA LUGO | ADDRESS ON FILE | | | | | | | |
| CATALINA M VICENTE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| CATALINA MICHAEL ESTATE | 248 WESTFIELD RD | | | | AMHERST | NY | 14226-3433 | |
| CATALINA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA N LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| CATALINA NAZARIO VAZQUEZ | CARLOS J. ROSARIO SOLIS-DEMANDANDO EN RE| ANEXO 296 EDIFICIO 6 SECCIÓN A 259 | PO BOX 10005 | | GUAYAMA | PR | 00785 | |
| CATALINA NAZARIO VAZQUEZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS- ABOGADA I| PO BOX | | | GUAYNABO | PR | 00970-1482 | |
| CATALINA NAZARIO VAZQUEZ | LCDO. SANTOS LÓPEZ RODRÍGUEZ-ABOGADO DE | 654 AVE. MUÑOZ RIVERA | EDIF. PLAZA 654 | SUITE 911 | SAN JUAN | PR | 00918-4123 | |
| CATALINA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CATALINA RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| CATALINA ROBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CATALINA SAVIGNON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CATALINA TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| CATALINA VARGAS VELEZ | ADDRESS ON FILE | | | | | | | |
| CATALINA VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CATALINAS FC INC | 38 VALLE DEL TESORO | | | | GURABO | PR | 00778 | |
| CATALINO CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| CATALINO COLON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| CATALINO DELGADO LOZADA | ADDRESS ON FILE | | | | | | | |
| CATALINO MUNOZ FLORES | ADDRESS ON FILE | | | | | | | |
| CATALINO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CATALINO QUINONES TORO | ADDRESS ON FILE | | | | | | | |
| CATALINO REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CATALINO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CATALINO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CATALINO SALAS QUINTANA | ADDRESS ON FILE | | | | | | | |
| CATALINO SERRANO LUNAS | ADDRESS ON FILE | | | | | | | |
| Catalino Sosa Fonseca | ADDRESS ON FILE | | | | | | | |
| CATALYST CONSULTING PSC | JARD DE MEDITERRANEO | 440 CALLE JARDIN MAGALLANES | | | TOA ALTA | PR | 00953-3648 | |
| CATALYST CONSULTING PSC | JDNS DE MEDITERRANEO | 440 PAGALLANES | | | TOA ALTA | PR | 00953 | |
| CATANO LAUNCH SERVICES INC | PO BOX 486 | | | | CATANO | PR | 00963-0486 | |
| CATAQUET CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CATAQUET ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CATAQUET ROSA, DIANA V | ADDRESS ON FILE | | | | | | | |
| CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CATAQUET ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CATARINEAU SUAREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| CATARINEAU TROCHE, CAMELIA M | ADDRESS ON FILE | | | | | | | |
| CATARINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CATASUS ZAYAS MD, UBALDO A | ADDRESS ON FILE | | | | | | | |
| CATCOR SERVICES INC | PO BOX 270262 | | | | SAN JUAN | PR | 00928 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATEC INC | URB ALTOS DE MIRAFLORES | APT 512 | | | DORADO | PR | 00646 | |
| CATEDRAL RODRIGUEZ, ZABDI | ADDRESS ON FILE | | | | | | | |
| CATELLANO TEJEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CATHELINE GALARZA, JACK | ADDRESS ON FILE | | | | | | | |
| CATHELINE GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CATHER B CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CATHERINE A CZUBA | ADDRESS ON FILE | | | | | | | |
| CATHERINE ABREU VARGAS | ADDRESS ON FILE | | | | | | | |
| CATHERINE ADDERICH RAMOS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| CATHERINE AMADEO RAMOS | ADDRESS ON FILE | | | | | | | |
| CATHERINE AMARILYS PIMENTEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE AQUINO CUBA | ADDRESS ON FILE | | | | | | | |
| CATHERINE BAEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE BECKEDORFF | ADDRESS ON FILE | | | | | | | |
| CATHERINE CANDELARIA SANTANA | ADDRESS ON FILE | | | | | | | |
| CATHERINE CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE DELGADO | ADDRESS ON FILE | | | | | | | |
| CATHERINE DELGADO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE DIAZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| CATHERINE ECHEVARRIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| CATHERINE F RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE FONOLLOSA LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| CATHERINE FRED PEREZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CATHERINE I BORRERO | ADDRESS ON FILE | | | | | | | |
| CATHERINE I FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| CATHERINE I. OLIVER FRANCO | ADDRESS ON FILE | | | | | | | |
| CATHERINE K MARRERO FLORES | ADDRESS ON FILE | | | | | | | |
| CATHERINE LEON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| CATHERINE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE M CENTENO CRUZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE M. MOREIRA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| CATHERINE M. RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| CATHERINE MARIE ENCARNACION TO | ADDRESS ON FILE | | | | | | | |
| CATHERINE MARIE GARCIA PIEDRAHITA | ADDRESS ON FILE | | | | | | | |
| CATHERINE MEJIA TORRES | ADDRESS ON FILE | | | | | | | |
| CATHERINE ORTIZ LAPIERRE | ADDRESS ON FILE | | | | | | | |
| CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | | | LAJAS | PR | 00667 | |
| CATHERINE ORTIZ MARTINEZ | LCDA. SINIA E. PÉREZ CORREA | 78 calle 65 de Infantería | | | LAJAS | PR | 00667 | |
| CATHERINE QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE RIVERA | ADDRESS ON FILE | | | | | | | |
| CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| CATHERINE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| CATHERINE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CATHERINE SALICRUP SANTAELLA | ADDRESS ON FILE | | | | | | | |
| CATHERINE SANTIAGO MUNIZ | ADDRESS ON FILE | | | | | | | |
| CATHERINE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| CATHERINE VAZQUEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| CATHERINE VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CATHERINE VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CATHIARD ALZOLA, GRETEL | ADDRESS ON FILE | | | | | | | |
| CATHLEEN MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CATHOLIC COMMUNITY SERVICES | MOUNT CARNEL GUILD HOSPITAL | COMMUNITY MENTAL HEALTH | CARE SERVICES 17 MULBERRY ST. | | NEWARK | NJ | 07102 | |
| CATHY VALENTIN MANTILLA | ADDRESS ON FILE | | | | | | | |
| CATINCHI JAIME, HANS | ADDRESS ON FILE | | | | | | | |
| CATINCHI JAIME, STEVEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1421 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CATINCHI LABORDA, LUIS | ADDRESS ON FILE | | | | | | | |
| CATINCHI PADILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CATINCHI PADILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CATINCHI SOLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CATINCHI SOLA, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| CATLIN INSURANCE COMPANY INC | 3340 PEACHTREE RD NE STE 2950 | | | | ATLANTA | GA | 30326 | |
| Catlin Insurance Company, Inc. | Attn: Andrea Bapst, Vice President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| Catlin Insurance Company, Inc. | Attn: Joseph Anthony Tocco, President | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| Catlin Insurance Company, Inc. | Attn: Toni Perkins, Regulatory Compliance Gover | 3340 Peachtree Rd. NE | Suite 2950 | | Atlanta | GA | 30326 | |
| Catlin Insurance Company, Inc. | O'Hara House | One Bermudiana Road | | | Hamilton | | HM 08 | Bermuda |
| CATONI CABRERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CATONI PRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CATONI PRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CATONI ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CATONI ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CATOR INC | 153 CALLE DE LA CRUZ | | | | SAN JUAN | PR | 00901-1624 | |
| CATPL INC | PO BOX 277 | | | | PATILLAS | PR | 00723 | |
| CATSKILL REGIONAL MEDICAL CENTER | PO BOX 800 | | | | HARRIS | NY | 12742 | |
| CAUDAL DE QUIEBRAS KAREN RODRIGUEZ | 100 CARR 165 STE 50 | | | | GUAYNABO | PR | 00968 | |
| CAUDALES CEPERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CAUDALES RUIZ,ROLANDO | ADDRESS ON FILE | | | | | | | |
| CAUDILL FERNANDEZ, ROGER | ADDRESS ON FILE | | | | | | | |
| CAUSSADE FIGUEROA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CAUSSADE PEREZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| CAUSSADE RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CAUSSADE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAUSSADE VEGLIO MD, EDUARDO I | ADDRESS ON FILE | | | | | | | |
| CAUSSADE VEGLIO, IRMA | ADDRESS ON FILE | | | | | | | |
| CAUTINO ACABEO, LIZ | ADDRESS ON FILE | | | | | | | |
| CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| CAUTINO ANTONGIORGI, BEATRICE | ADDRESS ON FILE | | | | | | | |
| CAUTINO ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CAUTINO SEMIDEY, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CAV PRODUCTIONS INC | COND LAS CARMELITAS | 364 CALLE SAN JORGE APT 2H | | | SAN JUAN | PR | 00912-3336 | |
| CAVA CONSTRUCTION INC | PO BOX 3667 | | | | SAN SEBASTIAN | PR | 00685 | |
| CAVALLIN CALANCHE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CAVAZOS  GUTIERREZ, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| CAVAZOS FIGUEROA, ALEX | ADDRESS ON FILE | | | | | | | |
| CAVE CONSULTING GROUP INC | P O BOX 1510 | | | | TRUJILLO ALTO | PR | 00977-1510 | |
| CAVERO CONTRERAS, NEVENKA | ADDRESS ON FILE | | | | | | | |
| CAVERO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CAVO FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CAVO FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CAY FRANK RIVERA RODRIGUEZ | LCDA. CARMEN AMY ROMÁN Y LCDO. HÉCTOR R | PO BOX 9023954 OLD SAN JUAN STATION | | | SAN JUAN | PR | 00902-3954 | |
| CAY FRANK RIVERA RODRIGUEZ | LCDA. LUZ QUIÑONES RIVERA Y LCDA. LESLIE A. H | GOBIERNO MUNICIPAL AUTÓNOMO DE CAROLIN | APARTADO 8 | | CAROLINA | PR | 00986 | |
| CAY FRANK RIVERA RODRIGUEZ | LCDO. ERICK E. KOLTHOFF BENNERS-ABOGADO [ | URB. VILLA CAROLINA | 30A-10 AVE. ROBERTO CLEMENTE | | CAROLINA | PR | 00985 | |
| CAY LOPEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CAY LOPEZ, ISOLINA | ADDRESS ON FILE | | | | | | | |
| CAY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CAY TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| CAY VILA, SONIA | ADDRESS ON FILE | | | | | | | |
| CAYCE FAMILY HEALTH CARE | 617 SOUTH 8TH STREET | | | | NASHVILLE | TN | 37206 | |
| CAYERE JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CAYERE MORALES, ALEXELENA | ADDRESS ON FILE | | | | | | | |
| CAYETANO CABRERA MALAVE | ADDRESS ON FILE | | | | | | | |
| CAYETANO RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| CAYEY HOSPITAL & MEDICAL SUPPLY | 109 MUNOZ RIVERA ALTOS | | | | CAYEY | PR | 00737 | |
| CAYEY HOSPITAL & MEDICAL SUPPLY | BOX 1088 | | | | CAYEY | PR | 00737 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CAYEY HOSPITAL & MEDICAL SUPPLY | MUNOZ RIVERA 109  ALTOS | | | | CAYEY | PR | 00737 | |
| CAYEY OPTICAL OUTLET INC | CALLE JOSE DE DIEGO | ESQ PALMER 12 | | | CAYEY | PR | 00736 | |
| CAYEY VISUAL CENTER CORP | URB EL ROCIO | 4 CALLE MADRESELVA | | | CAYEY | PR | 00736 | |
| CAYO COCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| CAYO SAN PATRICIO CORP | P O BOX 12011 | | | | SAN JUAN | PR | 00914 | |
| CAYUGA MEDICAL CENTER AT ITHACA | 101 DATES DRIVE | | | | ITHACA | NY | 14850 | |
| CAZANO, EMILIO | ADDRESS ON FILE | | | | | | | |
| CAZARES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CAZUELO CORPORATION | P O BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| CAZUL GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CB ADVERTISING LLC | 37 CALLE REGINA MEDINA | COND ATRIUM PARK APT C702 | | | GUAYNABO | PR | 00969 | |
| CB ADVERTISING LLC | CALLE REGINA MEDINA #37 COND. ATRIUM PARK APT. C702 | | | | GUAYNABO | PR | 00969 | |
| CB OPTICAL SERVICE INC | 167 CALLE COMERIO | | | | BAYAMON | PR | 00959 | |
| CBC BOARDMEN CALLAGHAM | | | | | | | | |
| CBC COSTRUCTION SERVICES LLC | | A22 CALLE SALUSTIANO COLON | | | CAGUAS | PR | 00725 | |
| CBC OFFICE PRODUCTS, INC | PO BOX 330645 | | | | PONCE | PR | 00733-6399 | |
| CBC OFFICE PRODUCTS, INC | PO BOX 336399 | | | | PONCE | PR | 00733-6399 | |
| CBC OFFICE PRODUCTS, INC | PO BOX 7202 | | | | PONCE | PR | 00732-7202 | |
| CBF PEDIATRIC SERVICES CSP | MIRAMAR PLAZA | 101 AVE SAN PATRICIO STE 1060 | | | GUAYNABO | PR | 00969 | |
| CBL REALTY S E | EDIF POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1833 | | | SAN JUAN | PR | 00918 | |
| CBL REALTY S E | POPULAR CENTER | 209 AVE MUNOZ RIVERA STE 1800 | | | SAN JUAN | PR | 00918 | |
| CBM CAPITAL BUILDING MAINTENANCE INC | PUERTO NUEVO | 1310 CALLE DELTA | | | SAN JUAN | PR | 00920 | |
| CBM CAPITAL BUILDING MAINTENANCE, INC | 1310 CALLE DELTA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| CBOPC CHAMPVA | ADDRESS ON FILE | | | | | | | |
| CBP CONSTRUCTION & REMODELING | 130 WINSTON CHURCHILL AVE STE 1 PMB | | | | SAN JUAN | PR | 00926-6018 | |
| CBRE GCS INC PUERTO RICO | 2100 ROSS AVE STE 1600 | | | | DALLAS | TX | 75201-6714 | |
| CBS AUTO PARTS INC | PO BOX 90 | | | | TRUJILLO ALTO | PR | 00978-0090 | |
| CBS CORPORATION | 51 WEST 52ND STREET ROOM 17-22 | | | | NEW YORK | NY | 10019 | |
| CBS OUTDOOR PUERTO RICO INC | P O BOX 71383 | | | | SAN JUAN | PR | 00936-8483 | |
| CBS OUTDOOR PUERTO RICO, INC | PO BOX 365042 | | | | SAN JUAN | PR | 00936-5042 | |
| CBS PROSERVICES LLC | PO BOX 327479 | | | | SAN JUAN | PR | 00936-7479 | |
| CC COMERCIAL DEVELOPMENT LLC | MERCANTIL PLAZA | STE 1602 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918-1621 | |
| CC CONTRACTORS CORPORATION | PO BOX 79462 | | | | CAROLINA | PR | 00984-9462 | |
| CC FARM INC | RR 01 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| CC FARM INC | RR 1 BOX 44907 | | | | SAN SEBASTIAN | PR | 00685 | |
| CC INVESTIGATION SECURITY GROUPS | VILLA NEVAREZ | 1094 CALLE 1 | | | SAN JUAN | PR | 00927-5129 | |
| CC PSYCOLOGICAL & CONSULTING GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CC PSYCOLOGICAL & CONSULTING GROUP CORP | COND EL MONTE SUR | APTO 520 B | | | SAN JUAN | PR | 00918 | |
| CC PSYCOLOGICAL & CONSULTING GROUP CORP | CONDOMINIO EL MONTE SUR | SECCION 180 APT 520-B | | | SAN JUAN | PR | 00918 | |
| CC RECICLAGE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| CC TECH, CORP | PO BOX 474 | | | | MAYAGUEZ | PR | 00681 | |
| CC1 LIMITED PARTNERSHIP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CC1 LIMITED PARTNERSHIP | PO BOX 51885 | | | | TOA BAJA | PR | 00950-1985 | |
| CC1 LIMITED PARTNERSHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| CC1 LIMITED PARTNESHIP | PO BOX 51985 | | | | TOA BAJA | PR | 00950 | |
| CCA CONSULTING GROUP, INC DBA | COMPUTER PRO | | | | SAN JUAN | PR | 00927-0283 | |
| CCALA CORP | AVE ROOSEVELT 400 STE 301 | | | | SAN JUAN | PR | 00918-2162 | |
| CCC ELECTRICAL CONTRACTOR | PO BOX 675 | | | | COROZAL | PR | 00783 | |
| CCD ABC EL PRADO | CALLE ITALIA # 420 URB. EL PRADO | | | | SAN JUAN | PR | 00917 | |
| CCD ABRAZO MATERNAL | 4 BRISAS DEL CAMPO | | | | CIDRA | PR | 00739-9506 | |
| CCD AGARRADITOS DE LA MANO | URB COLINAS DE MARQUEZ C 12 CALLE MONSERRATE | | | | VEGA BAJA | PR | 00693 | |
| CCD AMIGUITOS INC. | URB. GARDENS #400 CALLE CAOBA | | | | FAJARDO | PR | 00738 | |
| CCD AMOR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CCD AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| CCD ANDARINES DAY CARE INC. | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| CCD ARRULLO MATERNAL INC | PO BOX 1347 | | | | OROCOVIS | PR | 00720 | |
| CCD ASTURIAS LITTLE SCHOOL | PO BOX 8771 | | | | CAROLINA | PR | 00987 | |
| CCD BABIES FIRST STEPS | CALLE RODRIGUEZ EMA #22 PALMAR NORTE | | | | CAROLINA | PR | 00979 | |
| CCD BENJAMINS DAY CARE | URB. HNAS DAVILA B-22 CALLE B | | | | BAYAMON | PR | 00957 | |
| CCD BORINQUEN BILINGUAL SCHOOL | PO BOX 4044 | | | | AGUADILLA | PR | 00603 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CCD BURBUJITAS INFANTILES INC. | PO BOX 750 | | | | JUNCOS | PR | 00777 | |
| CCD CARITAS FELICES INC. | URB.MARIANI 3008 C ROOSEVELT | | | | PONCE | PR | 00717-1229 | |
| CCD CARRUSEL | URB. FOREST VIEW CALLE ESPANA A K-191 | | | | BAYAMON | PR | 00956 | |
| CCD Casa Montessori del Verde | HC 5 BOX 8521 | | | | RIO GRANDE | PR | 00745 | |
| CCD CENTRO MET INC. | PO BOX 7601 BO OBRERO | | | | SAN JUAN | PR | 00915 | |
| CCD CHILDREN ZONE INC. | URB. FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| CCD CINDERELLA NURSERY INC | CALLE COQUI 720 MIRADERO GARDENS | | | | MAYAGUEZ | PR | 00680 | |
| CCD COLORIN COLORADO | 349 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00924 | |
| CCD CRISTIANO ARCA DE NOE | URB VILLA AVE ROBERTO CLEMENTE #24 - 5 | | | | CAROLINA | PR | 00985 | |
| CCD CRISTIANO EL ARCA INFANTIL | URB METROPOLIS G-12 CALLE 12 | | | | CAROLINA | PR | 00987 | |
| CCD DENIKO INC. | PMB 55 BOX 3504 | | | | JUANA DIAZ | PR | 00795 | |
| CCD DIVERSION Y ENSENANZA | AVENIDA MUNOZ RIVERA 1587 | | | | PONCE | PR | 00717-0211 | |
| CCD DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911-2314 | |
| CCD EL BUEN PASTOR | PO BOX 50205 | | | | TOA BAJA | PR | 00950-0205 | |
| CCD EL GUARDIAN DE LOS NINOS | PO BOX 6004 PMB 204 | | | | VILLALBA | PR | 00766 | |
| CCD EL PALACIO DE LOS NINOS | VISTAS DE II 562 CALLE ICACO | | | | RIO GRANDE | PR | 00745 | |
| CCD EL PEQUENO PRINCIPE | VILLA CALLE 82 BLOQ. 108 #22 | | | | CAROLINA | PR | 00985 | |
| CCD EL PEQUENO PRINCIPE CORP | AVE ROBERTO CLEMENTE Y | 108-22 CENTRAL BOULEVARD | VILLA CAROLINA | | CAROLINA | PR | 00985 | |
| CCD EL QUILLET DE LOS NINOS | URB.SANTA JUANA CALLE 2 K-26 | | | | CAGUAS | PR | 00725 | |
| CCD EL TRIUNFO | PO BOX 20197 | | | | SAN JUAN | PR | 00928 | |
| CCD ESCUELA CASA BAMBINI | PO BOX 332 | | | | VEGA BAJA | PR | 00694-0332 | |
| CCD ESQUILIN MANGUAL | URB.BAIROA CALLE 1 BZ-4 | | | | CAGUAS | PR | 00725 | |
| CCD GALLERY KIDS | URB. LOMAS VERDES AVE. NOGAL 915 BLQ.2 | | | | BAYAMON | PR | 00956 | |
| CCD GENERACION FUTURA | PO BOX 480 | | | | YAUCO | PR | 00698 | |
| CCD GOTITAS DE AMOR INC. | COLINAS DEL OESTE G-5 CALLE 9 | | | | HORMIGUEROS | PR | 00660 | |
| CCD GUAYNABO DAY CARE | PO BOX 1078 | | | | GUAYNABO | PR | 00970 | |
| CCD HABACUC INC. | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| CCD HAPPY LITTLE STEP INC. | URB CONSTANCIA AVE LAS AMERICA NUM 2625 | | | | PONCE | PR | 00717-1229 | |
| CCD HAPPY WORLD KIDS | COND PARQUE DE SAN ANTRON #6 CALLE ROMA RIVERA APT. 603 | | | | CAROLINA | PR | 00987 | |
| CCD JARDIN DE LOS DUENDECITOS | PO BOX 574 | | | | SAINT JUST | PR | 00978 | |
| CCD JARDIN INF PACHEQUIN I | EXT.SANTA TERESITA 3431 C SANTA ANASTASIA | | | | PONCE | PR | 00730-4606 | |
| CCD KERUBIN | 4 AVE CALLE MUNOZ RIVERA | | | | LAS PIEDRAS | PR | 00771 | |
| CCD Kid s Planets | URB. MONTE CARLO #1267 AVE. MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| CCD KIDS FUN HOUSE & SCHOOL | PMB STE 216 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| CCD KOQUIMAR DAY CARE | URB. VILLA CONTESSA F-3 CALLE CASTILLA | | | | BAYAMON | PR | 00956 | |
| CCD KYP ACADEMY CORP. | URB HERMANAS DAVILA 287 CALLE 2 | | | | BAYAMON | PR | 00959-5160 | |
| CCD LA CASITA DE MAMI | URB.BAIROA PARK 2H 44 CALLE PA CONDADO | | | | CAGUAS | PR | 00727-1121 | |
| CCD La Casita Del Saber Inc. | PO BOX 1206 | | | | COROZAL | PR | 00783 | |
| CCD LA ESCUELITA DE ANASTACIA | URB.BRISAS DE #3 CALLE 4 | | | | CEIBA | PR | 00735 | |
| CCD LICEO INFANTIL NIEVES | URB. VILLA FONTANA PARK 5X18 PARQUE ASTURIAS | | | | CAROLINA | PR | 00983 | |
| CCD LITTLE CITIZENS | C BETANCES C 186 URB HEMANAS DAVILAS | | | | BAYAMON | PR | 00959 | |
| CCD LITTLE IN ACTION DAY CARE | URB. SANTA JUANITA TT-17 AVE. LOMAS VERDES | | | | BAYAMON | PR | 00956 | |
| CCD LITTLE PARADISE SCHOOL | PO BOX 324 | | | | MOCA | PR | 00676 | |
| CCD LITTLE ROCKS DAY CARE | URB. REXVILLE CALLE 57 AJ-9 | | | | BAYAMON | PR | 00956 | |
| CCD LOREVAN DAY CARE& LEARNING CENTER | 1 SECC. LEVITTOWN 1447 AVE. BOULEVARD | | | | TOA BAJA | PR | 00949 | |
| CCD LOS BEBES DEL MILENIO | URB. LA ROSALEDA CALLE ROSA DE TE #110 | | | | TOA BAJA | PR | 00949 | |
| CCD MI 1RA ENSENANZA | PO BOX 886 | | | | LAS PIEDRAS | PR | 00771 | |
| CCD Mi Centro Familiar CREARTE | PO BOX 190969 | | | | SAN JUAN | PR | 00923 | |
| CCD MI NUEVA CASITA INC. | URB. ALTAMESA 1427 AVE. SAN IGNACIO | | | | SAN JUAN | PR | 00921-4718 | |
| CCD MI PARAISO INFANTIL | CALLE ANTONIO PAOLI HF-8 URB LEVITTOWN 7MA SECCION | | | | TOA BAJA | PR | 00949 | |
| CCD MI PEQUENO ANGELITO | PMB 131 AVE.SAN CLAUDIO #352 | | | | SAN JUAN | PR | 00926 | |
| CCD MI PEQUENO CASTILLO INFANT | PO BOX 1427 | | | | JUNCOS | PR | 00777 | |
| CCD MI PEQUENO CORAZON | URB BRISAS DE MONTECASINO CALLE BATEY APARTADO 452 | | | | TOA ALTA | PR | 00953-3834 | |
| CCD MI PEQUENO EDEN | PO BOX 2256 | | | | VEGA BAJA | PR | 00693 | |
| CCD MI REINO INFANTIL | URB VILLA ANDALUCIA AVE FRONTERA L 4 | | | | SAN JUAN | PR | 00926 | |
| CCD MI RINCON DE APRENDIZAJE | 46 ALTURAS DE LOS PINEIROS | | | | CAYEY | PR | 00736-9319 | |
| CCD MONTESSORI DE GUAYNABO | VILLA CLEMENTINA G-20 MARGARITA | | | | GUAYNABO | PR | 00969 | |
| CCD MUNDO INFANTIL INC | 650 AVE TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| CCD MY LITTLE YOUNGLINGS | URB. SANTA JUANITA V-25 CALLE LAREDO | | | | BAYAMON | PR | 00956 | |
| CCD New Vision Bilingual Sc | VILLA AVE ROBERTO CLEMENTE D 3 | | | | CAROLINA | PR | 00985 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1424 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CCD PRECIOUS KIDS INC. | URB MONTE CLARO PLAZA 30 MN-31 | | | | BAYAMON | PR | 00961 | |
| CCD PRE-ESCOLAR NIM | URB. LOMAS VERDES AVE. LOMAS VERDES 3 G-7 | | | | BAYAMON | PR | 00956 | |
| CCD RAICES DE MI TIERRA | PO BOX 528 | | | | CIDRA | PR | 00739 | |
| CCD SONRISITAS DE AMOR INC. | HC-05 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| CCD STEP BY STEP | PO BOX 4402 | | | | VEGA BAJA | PR | 00693-4402 | |
| CCD STGO.IGLESIAS | AVE. PAZ GRANELA #1383 SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| CCD TITI MILLIE DAY CARE INC. | BDA. ESPERANZA #52 CALLE 2 | | | | GUANICA | PR | 00653 | |
| CCD VIMAIDY | LOMAS DE CALLE 53 A BLQ 2 H-3 | | | | CAROLINA | PR | 00987 | |
| CCD VIMAYDI DBA CARMEN L CARTAGENA | LOMAS DE CAROLINA | 2H3 CALLE 53A | | | CAROLINA | PR | 00987 | |
| CCD WALKING KIDS CENTER INC | URB BERWIND ESTATES U-11 CALLE 18 | | | | SAN JUAN | PR | 00924-5713 | |
| CCD WE LOVE KIDS INC. | HC-02 BUZON 14181 | | | | CAROLINA | PR | 00984 | |
| CCD WINNIES SPECIAL PLACE INC | PO BOX 1497 | | | | GUAYAMA | PR | 00785 | |
| CCD WORLD CHILDREN SCHOOL | URB. VILLA PRADES AVE. JULIO ANDINO 684 | | | | SAN JUAN | PR | 00924 | |
| CCDA UPR | P O BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| CCDN ABRAHAM LINCOLN BILINGUAL | PO BOX 5214 | | | | AGUADILLA | PR | 00605 | |
| CCDN ACADEMIA DAILEEN | COLINAS SAN JOSE #1 | | | | UTUADO | PR | 00641 | |
| CCDN ADONAI DAY CARE & LEARNIN | URB NORTE I 16 CALLE OSLO | | | | CAGUAS | PR | 00725 | |
| CCDN ALITAS DE ANGEL | PO BOX 3278 | | | | MANATI | PR | 00674 | |
| CCDN AMADEL | URB VILLA BLANCA 13 CALLE RUBI | | | | CAGUAS | PR | 00725 | |
| CCDN ARCOIRIS | PO BOX 1973 | | | | HATILLO | PR | 00659 | |
| CCDN BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627 | |
| CCDN CHIKITINES | PO BOX 141957 | | | | ARECIBO | PR | 00614 | |
| CCDN CHIQUIMAGICO INC. | URB VILLA BLANCA 1 CALLE GRANATE | | | | CAGUAS | PR | 00725 | |
| CCDN COLEGIO SAN JOSE | C ROLANDO CABANAS 34 SEC. SAN JOSE | | | | UTUADO | PR | 00641 | |
| CCDN CORAZONCITO | RR 10 BOX 10110 | | | | SAN JUAN | PR | 00926 | |
| Ccdn Dejando Huellas | BUZON 590 BO SANTANA | | | | ARECIBO | PR | 00612 | |
| CCDN DESARROLLO INF LEEMAR | URB NORTE D-27 C ESTAMBUL | | | | CAGUAS | PR | 00725 | |
| CCDN EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| CCDN JUST FOR KIDS | URB. VILLA BLANCA #35 CALLE AMATISTA | | | | CAGUAS | PR | 00725 | |
| CCDN LITTLE FRIENDS DAY CARE | URB. COSTA NORTE 142 AVE. LAS OLAS | | | | HATILLO | PR | 00659 | |
| CCDN MI PEQUENO MUNDO INFANTIL | PO BOX 1780 | | | | HATILLO | PR | 00659 | |
| CCDN MIS QUERUBINES | PO BOX 5796 | | | | CAGUAS | PR | 00725 | |
| CCDN MPJV LEARNING CENTER INC | PO BOX 1354 | | | | QUEBRADILLAS | PR | 00678 | |
| CCDN MY LITTLE SCHOOL INC. | RR-1 BOX 11951 BO. BOQUILLA | | | | MANATI | PR | 00674 | |
| CCDN NINOS EN ACCION DE CIDRA | PO BOX 850 | | | | CIDRA | PR | 00739 | |
| CCDN NINOS EXPLORADORES INC. | URB. BAIROA BF-10 CALLE LA PINTA | | | | CAGUAS | PR | 00725 | |
| CCDN PEQUENOS SONADORES | URB BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00682 | |
| CCDN RAYITO DE SOL | PO BOX 141242 | | | | ARECIBO | PR | 00614 | |
| CCDN SONRISAS I.TORRES BENITEZ | URB NOTRE DAME C BARTOLOME B-20 | | | | CAGUAS | PR | 00725 | |
| CCDV PEQUENOS SONADORES | BRISAS DEL NORTE | 503 CALLE ARGENTINA | | | MOROVIS | PR | 00687 | |
| CCH INCORPORATED | PO BOX 4307 | | | | CAROL STREAM | IL | 60197-4307 | |
| CCH TEAMMATE | PO BOX 842014 | | | | BOSTON | MA | 02284-2014 | |
| CCHPR HOSPITALITY LLC | 200 CONVENTION BLVD | | | | SAN JUAN | PR | 00907 | |
| CCHPR HOSPITALITY LLC | 200 CONVENTION CENTER | | | | SAN JUAN | PR | 00907 | |
| CCHPR HOSPITALITY, INC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| CCHPR HOSPITALITY, INC | PO BOX 9570 | | | | SAN JUAN | PR | 00908-9570 | |
| CCHPR HOSPITALITY, LLC | P O BOX 9066526 | | | | SAN JUAN | PR | 00906-6526 | |
| CCHPR HOSPITALITY, LLC | SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTIO | | | SAN JUAN | PR | 00907 | |
| CCI GROUP LLC | 111 W 16TH AVE STE 401 | | | | ANCHORAGE | AK | 99501 | |
| CCI LIMITED PARTNERSHIP DBA COCA COLA PR B | PO BOX 51985 | | | | TOA BAJA | PR | 00950-1985 | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | 4513 WESTERN AVENUE | | | | LISLE | IL | 60532 | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 192830 | | | | SAN JUAN | PR | 00919 2830 | |
| CCPR SERVICES INC H/N/C AT&T MOBILITY | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| CCR GROUP PROJECT MANAGEMENT & | CONSULTING SERVICES | PO BOX 371 | | | GURABO | PR | 00778 | |
| CCR GROUP, PROJECT MANAGEMENT | PO BOX 361349 | | | | SAN JUAN | PR | 00936-1349 | |
| CCR TRANSPORT CORP | PO BOX 1865 AVE D-2 M-97 | | | | CAROLINA | PR | 00984-1865 | |
| CCR TRANSPORT CORP. | PO BOX 1865 | | | | CAROLINA | PR | 00984-1865 | |
| CCS , INC | P. O. BOX 11956 | | | | SAN JUAN | PR | 00922-0000 | |
| CCS CARIBBEAN COMMUNICATION SOLUTION IN | PMB 338 | PO BOX 194000 | | | SAN JUAN | PR | 00962 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1425 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CCS CARIBBEAN COMMUNICATION SOLUTION IN | PO BOX 71330 | | | | SAN JUAN | PR | 00936-8430 | |
| CCS CARIBBEAN COMMUNICATIONS SOLUTIONS | PMB 338  P.O. BOX 194000 | | | | SAN JUAN | PR | 00962-0000 | |
| CCSS | 405 AVE ESMERALDA | PMB 130 | | | GUAYNABO | PR | 00969-4466 | |
| CCTV DESIGNERS | PO BOX 6518 | | | | BAYAMON | PR | 00960 | |
| CCVA INC Y/O VICTOR L GONZALEZ BARAHONA | PO BOX 190525 | | | | SAN JUAN | PR | 00919 | |
| CD BUILDERS INC | PO BOX 1333 | | | | GURABO | PR | 00778-1333 | |
| CD CONCIERGE SERVICES CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987 | |
| CD CONSULTANS P S C | 318 AVE DE DIEGO STE 206 | | | | SAN JUAN | PR | 00909 | |
| CD CONSULTANTS | CON JARD DEL PARQUE | 44 BLVD MEDIA LUNA 401 | | | CAROLINA | PR | 00987 | |
| CD CONSULTING AND MANAGEMENT, CORP | URB METROPOLIS | GI40 CALLE 1 | | | CAROLINA | PR | 00987-7431 | |
| CD SERVICES CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 412 | | | SAN JUAN | PR | 00926-5955 | |
| CDA AUTOMOTIVE REPAIRS | PO BOX 3183 | | | | CAROLINA | PR | 00985-3183 | |
| CDE DEVELOPMENT INC | 7 CALLE TEODOMIRO DELFARES | | | | JUNCOS | PR | 00777 | |
| CDE DEVELOPMENT INC | URB MUNOZ RIVERA | 17 CALLE ZAFIRO | | | GUAYNABO | PR | 00969 | |
| CDI HEAD START | 9745 E HAMPDEN AVE STE 310 | | | | DENVER | CO | 80231-4923 | |
| CDI HEAD START | P O BOX 537 | | | | CANOVANAS | PR | 00729-0537 | |
| CDI HEAD START | PO BOX 9148 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9148 | |
| CDI LOS DUENDECILLOS | URB AMERICO MIRANDA #1420 | | | | SAN JUAN | PR | 00920 | |
| CDIR BEAUTY SUPPLY | PO BOX 8628 | | | | BAYAMON | PR | 00960 | |
| CDJ GRAPHIC | P O BOX 10080 | | | | SAN JUAN | PR | 00908 | |
| CDM CARIBBEAN ENGINEERRS PSC | VIG TOWER | 1225 PONCE DE LEON AVE SUITE 603 | | | SAN JUAN | PR | 00907 | |
| CDO GROUP PSC | 252 PONCE DE LEON AVE | CITY TOWERS SUITE 501 | | | SAN JUAN | PR | 00918 | |
| CDO GROUP, P.S.C. | 644 FERNANDEZ JUNCOS AVE. | DISTRICT VIEW PLAZA SUITE 301 | | | SAN JUAN | PR | 000907-3122 | |
| CDO GROUP, P.S.C. | CITY TOWER | SUITE 501 | 252 PONCE DE LEON AVE. | | SAN JUAN | PR | 00918 | |
| CDT CENTRO DE SERVICIOS MEDICO | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| CDT DR A OLIVERAS GUERRA SABANA LLANA | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| CDT DR ARNALDO J GARCIA LLORENS TORRES | RES LLORENS TORRES CALLE ANTILLANA | | | | SAN JUAN | PR | 00914-9998 | |
| CDT DR CAPARROS INC | 2 CALLE BETANCES | | | | UTUADO | PR | 00641-2932 | |
| CDT DR ENRIQUE KOPPISCH SAN JOSE | | | | | | | | |
| CDT DR GUALBERTO RABELL HOARE | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| CDT DR JAVIER ANTON RIO PIEDRAS | RIO PIEDRAS STATION | PO BOX 21405 | | | SAN JUAN | PR | 00928 | |
| CDT DR JOSE LOPEZ ANTONGIORGI PUERTO NUE | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| CDT DR JOSE S BELAVAL BO OBRERO | BO STATION | PO BOX 14457 | | | SAN JUAN | PR | 00916 | |
| CDT DR MANUEL QUEVEDO BAEZ PUERTA DE TIE | DEPARTAMENTO DE SALUD | RIO PIEDRAS STA | PO BOX 21405 | | SAN JUAN | PR | 00928 | |
| CDT DR. MELENDEZ INC. | PO BOX 1019 | | | | MANATI | PR | 00674-1019 | |
| CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| CDT HORMIGUEROS PREVENTIVE MED INC | PO BOX 1550 | | | | HORMIGUEROS | PR | 00660-5550 | |
| CDT MARICAO MEDICAL CENTER,LLC | AVENIDA LUCHETTI #1 | | | | MARICAO | PR | 00606 | |
| CDT PEPINO HEALTH GROUP | P.O. BOX 1537 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| CDT POLICLINICA SAN PEDRO | PO BOX 818 | | | | ARROYO | PR | 00714 | |
| CDT RECORDS INC | PO BOX 360160 | | | | SAN JUAN | PR | 00936-0160 | |
| CDT SINGAPUR JUANA DIAZ | CDT PLAYA PONCE | PO BOX 220 | | | MERCEDITA | PR | 00715-0220 | |
| CDW CORPORATION | 75 RENITTENCE DR SOUTH 1550 | | | | CHICAGO | IL | 60675 | |
| CDY MARIE ORTIZ MARRERO | RR 11 BOX 5764 | BO NUEVO | | | BAYAMON | PR | 00956 | |
| CEARA ALMODOVAR, ILSA D. | ADDRESS ON FILE | | | | | | | |
| CEARA, ISSA D. | ADDRESS ON FILE | | | | | | | |
| CEBALLO MARTINEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CEBALLO MILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| CEBALLO PAREDES, NOELIA | ADDRESS ON FILE | | | | | | | |
| CEBALLO PIZARRO, EULALIA | ADDRESS ON FILE | | | | | | | |
| CEBALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| CEBALLOS BELTRAN, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS BELTRAN,SHEILA | ADDRESS ON FILE | | | | | | | |
| CEBALLOS CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CEBALLOS CEPEDA, ERICK | ADDRESS ON FILE | | | | | | | |
| CEBALLOS CEPEDA, NORA M | ADDRESS ON FILE | | | | | | | |
| CEBALLOS COLUMNA LAW OFFICES P | PO BOX 82 | | | | BAYAMON | PR | 00960 | |
| CEBALLOS CRUZ, LUREIMY | ADDRESS ON FILE | | | | | | | |
| CEBALLOS CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEBALLOS FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CEBALLOS FUENTES, RUTH E. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS GERMOSEN, MAYSA E. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CEBALLOS GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CEBALLOS LLANOS, CELIANNE | ADDRESS ON FILE | | | | | | | |
| CEBALLOS LORENZO, GERMAN | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MARCANO, AIDA I | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MOLINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Ceballos Molina, Carmen G | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| CEBALLOS MOLINA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CEBALLOS OSORIO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS OSORIO, ZELMA I. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| CEBALLOS PIZARRO, NATHALYS | ADDRESS ON FILE | | | | | | | |
| CEBALLOS QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CEBALLOS QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEBALLOS RAMOS, XIOMARA E. | ADDRESS ON FILE | | | | | | | |
| CEBALLOS RODRIGUEZ, JEISA | ADDRESS ON FILE | | | | | | | |
| CEBALLOS ROLDAN, MELCHOR | ADDRESS ON FILE | | | | | | | |
| CEBALLOS TORIBIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CEBALLOS TORIBIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CEBALLOS VINAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO  MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO BADILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO BERMUDEZ, MIREYA | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO CARBONELL, YARI | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO ESTRADA, JESUS F. | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO HERNANDEZ, IVONNE DEL S | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO HORNEDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Cebollero Maldonado, Victor M | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO MARCUCCI MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO MARCUCCI, JAIME | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO MARCUCCI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO MARTINEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO MARTIR, MARTA I. | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO MAYSONET, HECTOR | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO PEREZ MD, JESUS A | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO SANTA MARIA MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO SANTAMARIA MD, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| CEBOLLERO SANTINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| CECCHINI CANO, THOMAS J | ADDRESS ON FILE | | | | | | | |
| CECI E. RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| CECIL D REGALADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| CECIL J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CECIL M MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CECIL MARCANO GERENA | ADDRESS ON FILE | | | | | | | |
| CECILE FALCONER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CECILIA ALAMO RIVERA | ADDRESS ON FILE | | | | | | | |
| CECILIA ARGUELLES RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CECILIA ARROYO ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| CECILIA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| CECILIA BARTOLOMEI PEREZ | ADDRESS ON FILE | | | | | | | |
| CECILIA BONET VIVES | ADDRESS ON FILE | | | | | | | |
| CECILIA BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA C. ARIAS INFANTE | ADDRESS ON FILE | | | | | | | |
| CECILIA CARVAJAL MITJA | ADDRESS ON FILE | | | | | | | |
| CECILIA CASTELLANOS KHOURI | ADDRESS ON FILE | | | | | | | |
| CECILIA CEPERO LUGO | ADDRESS ON FILE | | | | | | | |
| CECILIA DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| CECILIA DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA ENJUTO RANGEL | ADDRESS ON FILE | | | | | | | |
| CECILIA ESCRIBANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA FALERO TORRES | ADDRESS ON FILE | | | | | | | |
| CECILIA FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CECILIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CECILIA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CECILIA HERNANDEZ RIVERA | LCDO. LUIS APONTE MORALES | APARTADO 1681 | | | CAGUAS | PR | 00726 | |
| CECILIA LAMBOY SUAREZ | ADDRESS ON FILE | | | | | | | |
| CECILIA M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CECILIA MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| CECILIA MALDONADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA MARTINEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| CECILIA MONTANEZ CASADO | ADDRESS ON FILE | | | | | | | |
| CECILIA MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA NIEVES RIOS | ADDRESS ON FILE | | | | | | | |
| CECILIA NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA ORTA LLC | URB VILLA CONTESSA | DD 16 AVE LOS MILLONES | | | BAYAMON | PR | 00956 | |
| CECILIA ORTIZ BERAS | ADDRESS ON FILE | | | | | | | |
| CECILIA PASTRANA BONILLA | LCDO. ESTEBAN MUJICA COTTO | PO BOX 192062 | | | SAN JUAN | PR | 00919-2062 | |
| CECILIA PASTRANA BONILLA | LCDO. HOSTOS GALLARDO GARCÍA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CECILIA PASTRANA BONILLA | LCDO. JORGE GONZÁLEZ BURGOS | 301 CALLE DEL RECINTO SUR | SUITE 701 | | SAN JUAN | PR | 00901-1908 | |
| CECILIA QUINONES NAZARIO | ADDRESS ON FILE | | | | | | | |
| CECILIA QUINONES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| CECILIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA RIOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CECILIA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| CECILIA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| CECILIA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| CECILIA RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA ROSA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CECILIA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA ROSARIO, RAMON | ADDRESS ON FILE | | | | | | | |
| CECILIA SALDANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA SAMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| CECILIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CECILIA SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA SUÁREZ COLÓN | ADDRESS ON FILE | | | | | | | |
| CECILIA TORRES CAMPO | ADDRESS ON FILE | | | | | | | |
| CECILIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CECILIA VALDES GARCIA | ADDRESS ON FILE | | | | | | | |
| CECILIA VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CECILIA VAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CECILIA ZAMOT, NELIDA | ADDRESS ON FILE | | | | | | | |
| CECILIA, MERCADO | ADDRESS ON FILE | | | | | | | |
| CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CECILIANA DE ANDINO | ADDRESS ON FILE | | | | | | | |
| CECILIO APONTE REYES | ADDRESS ON FILE | | | | | | | |
| CECILIO BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CECILIO CABRERA RIVERA/ HOGAR GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CECILIO CINTRON LABOY | ADDRESS ON FILE | | | | | | | |
| CECILIO CRESPO | ADDRESS ON FILE | | | | | | | |
| CECILIO CRISPIN ROSA | ADDRESS ON FILE | | | | | | | |
| CECILIO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CECILIO DAVILA LABIOSA | ADDRESS ON FILE | | | | | | | |
| CECILIO DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CECILIO DOMENECH RIVERA | ADDRESS ON FILE | | | | | | | |
| CECILIO FERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CECILIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CECILIO HERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CECILIO ITURRINO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CECILIO LEBRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CECILIO LOPEZ FONRODONA | ADDRESS ON FILE | | | | | | | |
| CECILIO MALDONADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| CECILIO MARTINEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| Cecilio Monell, Angel L | ADDRESS ON FILE | | | | | | | |
| CECILIO NAZARIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CECILIO NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CECILIO ORTA, PETRA | ADDRESS ON FILE | | | | | | | |
| CECILIO PEDRAJA | ADDRESS ON FILE | | | | | | | |
| CECILIO REYES MATOS | ADDRESS ON FILE | | | | | | | |
| CECILIO REYES, JONAS | ADDRESS ON FILE | | | | | | | |
| CECILIO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| CECILIO RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CECILIO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CECILIO RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| CECILIO SALCEDO MARRERO | ADDRESS ON FILE | | | | | | | |
| CECILIO SALCEDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CECILIO SANDOVAL QUINTANA | LCDO. MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT | URB. LOS MAESTROS | | RIO PIEDRAS | PR | 00923 | |
| CECILIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| CECILIO VALENTIN MUÑOZ | ADDRESS ON FILE | | | | | | | |
| CECILIO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CECILIO, CECILIO | ADDRESS ON FILE | | | | | | | |
| CECILLE LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CECILLY A MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CECILO CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CECLIA Y LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CEDANO CASTILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| CEDANO DE BARETTY, LEIDA | ADDRESS ON FILE | | | | | | | |
| CEDANO DEL ROSARIO, FATIMA | ADDRESS ON FILE | | | | | | | |
| CEDANO GIL, RAMONA | ADDRESS ON FILE | | | | | | | |
| CEDANO PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CEDANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| CEDAR SPRINGS BEHAVIORAL HEALTH SYSTEMS | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| Cede & Co., as nominee of the Depositary Trust Co | Beverly Clarke, | 55 Water Street | | | New York | NY | 10041 | |
| CEDEC (CENTRO DES COMUNICOLOGICO ARECIB | HC 5 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| CEDENO ACOSTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDENO ACOSTA, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CEDENO ALICEA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| CEDENO ALMODOVAR, AXEL | ADDRESS ON FILE | | | | | | | |
| CEDENO ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CEDENO ALVAREZ, REINILDA | ADDRESS ON FILE | | | | | | | |
| CEDENO AMEZQUITA, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| CEDENO ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| CEDENO APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| CEDENO APONTE, PABLO | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| CEDENO AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CEDENO AROCHO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CEDENO ARROYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| CEDENO AVILES, JEIMARY | ADDRESS ON FILE | | | | | | | |
| CEDENO AVILLAN, ENOX | ADDRESS ON FILE | | | | | | | |
| CEDENO BERRIOS BERRIOS, AMY | ADDRESS ON FILE | | | | | | | |
| CEDENO BERRIOS, AMY D | ADDRESS ON FILE | | | | | | | |
| CEDENO BERRIOS, NICOLE M | ADDRESS ON FILE | | | | | | | |
| CEDENO BIANCHI, BETZALIET | ADDRESS ON FILE | | | | | | | |
| CEDENO BIANCHI, SIUL | ADDRESS ON FILE | | | | | | | |
| CEDENO BIGIO, BELMARY | ADDRESS ON FILE | | | | | | | |
| CEDENO BORG, MIGUEL D. | ADDRESS ON FILE | | | | | | | |
| CEDENO BORRERO, JOEL | ADDRESS ON FILE | | | | | | | |
| CEDENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEDENO BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| CEDENO CALES, HEIDY Y | ADDRESS ON FILE | | | | | | | |
| CEDENO CAMACHO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CEDENO CARABALLO, ANA M | ADDRESS ON FILE | | | | | | | |
| CEDENO CARABALLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CEDENO CARABALLO, AXIA M. | ADDRESS ON FILE | | | | | | | |
| CEDENO CARABALLO, ILIA M. | ADDRESS ON FILE | | | | | | | |
| CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| CEDENO CARABALLO, NEIDA | ADDRESS ON FILE | | | | | | | |
| CEDENO CARPIO, AURELIA | ADDRESS ON FILE | | | | | | | |
| CEDENO CARRASQUILLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CEDENO CARRO, PAOLA | ADDRESS ON FILE | | | | | | | |
| CEDENO CASTRO, CELIA | ADDRESS ON FILE | | | | | | | |
| CEDENO CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CEDENO CEDENO, OMAR | ADDRESS ON FILE | | | | | | | |
| CEDEÑO CEDEÑO, SUMAYA | ADDRESS ON FILE | | | | | | | |
| CEDENO CEDENO, SUMAYA M. | ADDRESS ON FILE | | | | | | | |
| CEDENO CEDENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CEDENO CESTERO, RAQUEL A | ADDRESS ON FILE | | | | | | | |
| CEDENO CIRILO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CEDENO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CEDENO COLON, IRIS J | ADDRESS ON FILE | | | | | | | |
| CEDENO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| CEDENO CORNIER, ARSENIO | ADDRESS ON FILE | | | | | | | |
| CEDENO CORNIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEDENO COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| CEDENO COTTI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CEDENO COTTI, PABLO | ADDRESS ON FILE | | | | | | | |
| CEDENO CRESPO, IDALIS | ADDRESS ON FILE | | | | | | | |
| CEDENO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CEDENO CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CEDENO CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CEDENO DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| CEDENO DE JESUS, EDALIA | ADDRESS ON FILE | | | | | | | |
| CEDENO DE JESUS, IDELYNN | ADDRESS ON FILE | | | | | | | |
| Cedeno De Jesus, Jorge L | ADDRESS ON FILE | | | | | | | |
| CEDENO DE LANDRON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| CEDENO DE LOS SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CEDENO DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CEDENO DIAZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CEDENO EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, CARLO | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, CESAR | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, CESAR A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO FELICIANO, ERICA | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, RADAME | ADDRESS ON FILE | | | | | | | |
| CEDENO FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CEDENO FELIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CEDENO FELIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CEDENO FIGUEROA, ROSAEL | ADDRESS ON FILE | | | | | | | |
| CEDENO FORNIER, JUDITH | ADDRESS ON FILE | | | | | | | |
| CEDENO GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| Cedeno Galindez, Antonia | ADDRESS ON FILE | | | | | | | |
| CEDENO GALINDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| CEDENO GARCES, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| CEDENO GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CEDENO GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEDENO GARRIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEDENO GOMEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CEDENO GONZALEZ, GARIANN | ADDRESS ON FILE | | | | | | | |
| CEDENO GONZALEZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| CEDENO GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CEDENO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| CEDENO GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| CEDENO GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| CEDENO HERNANDEZ, ELIX | ADDRESS ON FILE | | | | | | | |
| CEDENO HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CEDENO HERNANDEZ, JAZMAYRA | ADDRESS ON FILE | | | | | | | |
| CEDENO HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CEDENO HERNANDEZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| CEDENO IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| CEDENO LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| CEDENO LACAUSTRA, NANETTE | ADDRESS ON FILE | | | | | | | |
| CEDENO LACLAUSTRA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CEDENO LARACUENTE, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| CEDENO LARACUENTE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CEDEÑO LLORENS MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| CEDENO LOPEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| CEDENO LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CEDENO MADERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CEDENO MALDONADO, CELSA | ADDRESS ON FILE | | | | | | | |
| CEDENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CEDENO MALDONADO, ONELIA | ADDRESS ON FILE | | | | | | | |
| CEDENO MARCANO, MARIA | ADDRESS ON FILE | | | | | | | |
| CEDENO MARCANO, MARIA T | ADDRESS ON FILE | | | | | | | |
| CEDENO MARCANO, NIXA I | ADDRESS ON FILE | | | | | | | |
| CEDENO MARCANO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CEDENO MARCIAL, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CEDENO MARQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDENO MARRERO, ABIGAEL | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, CHRYSALIS | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Cedeno Martinez, Eleuterio | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, GAMALIN | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, KELIAN | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| CEDENO MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CEDENO MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CEDENO MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CEDENO MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CEDENO MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CEDENO MORALES, ELVIN J | ADDRESS ON FILE | | | | | | | |
| CEDENO MORALES, ELVIN J. | ADDRESS ON FILE | | | | | | | |
| CEDENO MUNIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CEDENO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CEDENO MUNOZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CEDENO MUNOZ, PALMIRA | ADDRESS ON FILE | | | | | | | |
| CEDENO NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDENO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| CEDENO NIEVES, MARIA J. | ADDRESS ON FILE | | | | | | | |
| CEDENO NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CEDENO OLIVO, GISELA | ADDRESS ON FILE | | | | | | | |
| CEDENO OQUENDO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CEDENO ORENGO, BRIAN E | ADDRESS ON FILE | | | | | | | |
| CEDEÑO ORTIZ EDWIN A. | BAY 501 EDIF 3 SEC. J CELDA 208 PO BOX 607073 | | | | Bayamón | PR | 00960 | |
| CEDENO ORTIZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| CEDEÑO ORTIZ, EDWIN | EDWIN A. CEDEÑO ORTIZ | BAY 501 EDIF 2 SEC E PO BOX 607073 | | | Bayamón | PR | 00960 | |
| CEDENO ORTIZ, GWENDELINA | ADDRESS ON FILE | | | | | | | |
| CEDENO ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CEDENO ORTIZ, PAZ M | ADDRESS ON FILE | | | | | | | |
| CEDENO PABON, WANDA I | ADDRESS ON FILE | | | | | | | |
| CEDENO PABON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CEDENO PACHE, DARY | ADDRESS ON FILE | | | | | | | |
| CEDENO PACHECO, MOISES | ADDRESS ON FILE | | | | | | | |
| CEDENO PACHECO, ROSA L | ADDRESS ON FILE | | | | | | | |
| Cedeno Padilla, Felix | ADDRESS ON FILE | | | | | | | |
| CEDENO PADILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| CEDENO PADILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CEDENO PAULINO, CASIMIRA | ADDRESS ON FILE | | | | | | | |
| CEDENO PEREZ, DORCA | ADDRESS ON FILE | | | | | | | |
| CEDENO PEREZ, REBECA | ADDRESS ON FILE | | | | | | | |
| CEDENO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CEDENO PIETRI, ANNETTE Y | ADDRESS ON FILE | | | | | | | |
| CEDENO PINERO, RUTH E | ADDRESS ON FILE | | | | | | | |
| CEDENO POMALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDENO QUINONES, DANELYS | ADDRESS ON FILE | | | | | | | |
| CEDENO QUINONES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CEDEÑO QUINTERO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CEDENO RAMOS, ADA E | ADDRESS ON FILE | | | | | | | |
| CEDENO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| CEDENO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CEDENO RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| CEDENO RASPALDO, WILMA | ADDRESS ON FILE | | | | | | | |
| CEDENO RENTAS, ALEX | ADDRESS ON FILE | | | | | | | |
| CEDENO REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| CEDENO REYES, NELSON A | ADDRESS ON FILE | | | | | | | |
| CEDENO RIJO, FELITO | ADDRESS ON FILE | | | | | | | |
| CEDENO RIJOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CEDENO RIOS, IRMA I. | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CEDEÑO RIVERA, AMERICA | JOSE CARLOS VELEZ COLON | PO BOX 2013 | | | BAYAMON | PR | 00906 | |
| CEDEÑO RIVERA, AMERICA | RUBEN GONZALEZ MARRERO | SANTA ROSA CARR 174 BLQ 21-24 | | | BAYAMON | PR | 00959 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, IDA | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| Cedeno Rivera, Reynaldo | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CEDENO RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, ELIMELEC | ADDRESS ON FILE | | | | | | | |
| Cedeno Rodriguez, Genaro M | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, IVELYS | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, LEXA | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, MIRTA L | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, QUETCY ANN | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, ROSABELMARIE | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| CEDENO RODRIGUEZ,CARLOS | ADDRESS ON FILE | | | | | | | |
| CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CEDENO ROJAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CEDENO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CEDENO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| CEDENO ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| CEDENO ROMAN, MARICELY | ADDRESS ON FILE | | | | | | | |
| CEDENO ROMERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CEDENO ROMERO, DORIS | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSA, AURELIS | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSA, MARIO | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSARIO, ADA I | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSARIO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| CEDENO ROSAS, PAUL R | ADDRESS ON FILE | | | | | | | |
| CEDENO RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CEDENO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CEDENO RUIZ, MYRTHA R | ADDRESS ON FILE | | | | | | | |
| CEDENO RUIZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CEDENO SANABRIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CEDENO SANABRIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CEDENO SANABRIA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| CEDENO SANTANA, NOEL M. | ADDRESS ON FILE | | | | | | | |
| Cedeno Santiago, Eliezer | ADDRESS ON FILE | | | | | | | |
| CEDENO SANTIAGO, ENOCK | ADDRESS ON FILE | | | | | | | |
| CEDENO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CEDENO SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Cedeno Santiago, Pedro | ADDRESS ON FILE | | | | | | | |
| CEDENO SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDENO SICARDO, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEDENO SIERRA, CECILIA | ADDRESS ON FILE | | | | | | | |
| CEDENO SIERRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CEDENO SIERRA, RICARDO ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cedeno Silva, Nahisin | ADDRESS ON FILE | | | | | | | |
| CEDENO SOTO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| CEDEÑO TERRADES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, EDISON | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, ELLIS | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, JASMINE | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, LISSANDRA I | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, MARIAM I | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, NELLIE | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, VIRGEN DE LOS A | ADDRESS ON FILE | | | | | | | |
| CEDENO TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| CEDENO VARGAS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CEDENO VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, AURELINA | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, GYOVANI | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CEDENO VAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| CEDENO VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| CEDENO VELAZQUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| Cedeno Victorino, Carlos | ADDRESS ON FILE | | | | | | | |
| CEDENO VIERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CEDENO VILLAVICENCIO, LINDA J | ADDRESS ON FILE | | | | | | | |
| CEDENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CEDENO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CEDENO, DIANA MARIE | ADDRESS ON FILE | | | | | | | |
| CEDENO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CEDENO, JEAN | ADDRESS ON FILE | | | | | | | |
| CEDENO, ULISES | ADDRESS ON FILE | | | | | | | |
| CEDENO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CEDENORIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CEDEO PADILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CEDEP | 1474 AVE SAN IGNACIO | URB ALTAMESA | | | SAN JUAN | PR | 00921 | |
| CEDEQO LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDEQO MARTINEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CEDEQO MUQOZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| CEDEQO ORENGO, SONIA | ADDRESS ON FILE | | | | | | | |
| CEDESCA, INC | PO BOX 4951 | SUITE 197 | | | CAGUAS | PR | 00726 | |
| CEDESCA, INC | PO BOX 4961 SUITE 197 | | | | CAGUAS | PR | 00727 | |
| CEDICE | URB DOS PINOS | 823 CALLE LINCE | | | SAN JUAN | PR | 00923 | |
| CEDILLO FERRER, YANIRA | ADDRESS ON FILE | | | | | | | |
| CEDO ALZAMORA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEDO ALZAMORA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CEDO CINTRON MD, INGRID | ADDRESS ON FILE | | | | | | | |
| CEDO CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEDO CINTRON, LAURA | ADDRESS ON FILE | | | | | | | |
| CEDO MAYA, IVONNE | ADDRESS ON FILE | | | | | | | |
| CEDO TRABAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| CEDRE CORREA, MARTHA | ADDRESS ON FILE | | | | | | | |
| CEDRE NAZARIO, AMANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEDRE RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Cedres Abarca, Bonifacio | ADDRESS ON FILE | | | | | | | |
| CEDRES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CEDRES DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CEDRES MALDONADO, KEILA | ADDRESS ON FILE | | | | | | | |
| CEDRES MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CEDRES MALDONADO, YANIRA E | ADDRESS ON FILE | | | | | | | |
| CEDRES PIZARRO, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| CEDRES RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| Cedres Rios, Jesus | ADDRESS ON FILE | | | | | | | |
| CEDRES ROSA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CEDRES ROSA, MABEL | ADDRESS ON FILE | | | | | | | |
| CEDREZ SOTO, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| CEDRIC J FIGUEROA CABRERA | ADDRESS ON FILE | | | | | | | |
| CEDRIC PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| CEFERINA ACOSTA MENA | ADDRESS ON FILE | | | | | | | |
| CEFERINA COLLAZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CEFERINA SIERRA | ADDRESS ON FILE | | | | | | | |
| CEFERINO CARRASQUILLO OLMEDO | ADDRESS ON FILE | | | | | | | |
| CEFERINO LUGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| CEFERINO MARTINEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| CEFERINO OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CEFERINO SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| CEFERINO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CEFERINO TORRES Y/O DIONISIA TORRES | ADDRESS ON FILE | | | | | | | |
| CEFFIE CRUZ | ADDRESS ON FILE | | | | | | | |
| CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CEFFIE M. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CEIBA AUTO REPEIR | | | | | | | | |
| CEIDE AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CEIDE AYALA, MYRNA | ADDRESS ON FILE | | | | | | | |
| CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CEINOS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CEINOSPORRATA, LUIS | ADDRESS ON FILE | | | | | | | |
| CELAYA GRIJALVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CELEBRATION ORTHO & SPORTS MED INSTITUTE | 410 CELEBRATION PL | | | | CELEBRATION | FL | 34747-4970 | |
| CELEDONIO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CELEDONIO MUNOZ MORALES | ADDRESS ON FILE | | | | | | | |
| CELEIDA MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CELENE SEPULVEDA TORRES | ADDRESS ON FILE | | | | | | | |
| CELENIA SANCHEZ MATA | ADDRESS ON FILE | | | | | | | |
| CELENIA VAILLANT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CELENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CELENKO HIRTINGTON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CELERO AMADOR, ANA M | ADDRESS ON FILE | | | | | | | |
| CELESIA GARCIA MAISONET | ADDRESS ON FILE | | | | | | | |
| CELESTE A. FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CELESTE ARANGO FRIAS MS | BAYAMON MEDICAL PLAZA STE 501 | | | | BAYAMON | PR | 00959 | |
| CELESTE BEVERAGGI DUMONT | ADDRESS ON FILE | | | | | | | |
| CELESTE CASTRO | ADDRESS ON FILE | | | | | | | |
| CELESTE DEL MAR REYES | ADDRESS ON FILE | | | | | | | |
| CELESTE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CELESTE HERNANDEZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| CELESTE LIZARRIBAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| CELESTE M ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CELESTE PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CELESTE QUESADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CELESTE ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| CELESTIN PIERRE, YONEL | ADDRESS ON FILE | | | | | | | |
| CELESTINA COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| CELESTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CELESTINA PASTORIZA | ADDRESS ON FILE | | | | | | | |
| CELESTINO AGOSTO CIRINO | ADDRESS ON FILE | | | | | | | |
| CELESTINO BORIA SERRANO | ADDRESS ON FILE | | | | | | | |
| CELESTINO CALCANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CELESTINO FLORES CARMONA | ADDRESS ON FILE | | | | | | | |
| CELESTINO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CELESTINO LANZA SEDA | ADDRESS ON FILE | | | | | | | |
| CELESTINO LOPEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| CELESTINO MONTANEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CELESTINO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CELESTINO ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CELESTINO ROURA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CELESTINO SANTANA ROSADO | ADDRESS ON FILE | | | | | | | |
| CELESTINO VARGAS ESCOBAR | ADDRESS ON FILE | | | | | | | |
| CELESTINO VAZQUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| CELESTIUM CORP | URB INDUSTRIAL CANOVANILLAS | 730 DARSENA | | | CAROLINA | PR | 00987 | |
| CELI MARIE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | | |
| CELI SKERETT DIAZ | ADDRESS ON FILE | | | | | | | |
| CELIA A BURGOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CELIA A PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| CELIA ADAMES ROMERO | ADDRESS ON FILE | | | | | | | |
| CELIA ARROYO MORALES | ADDRESS ON FILE | | | | | | | |
| CELIA AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CELIA BOTTIA DE SOTELO | ADDRESS ON FILE | | | | | | | |
| CELIA C FIGUEROA POVENTUD | ADDRESS ON FILE | | | | | | | |
| CELIA C VALE LOPEZ | ADDRESS ON FILE | | | | | | | |
| CELIA CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CELIA CAPELES GOMEZ | ADDRESS ON FILE | | | | | | | |
| CELIA CASIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| CELIA D GAUTIER DUMOIS | ADDRESS ON FILE | | | | | | | |
| CELIA E DE PEDRO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CELIA E GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| CELIA E. BERDECIA CRUZ | ADDRESS ON FILE | | | | | | | |
| CELIA E. CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CELIA E. QUILES CARRERO | ADDRESS ON FILE | | | | | | | |
| CELIA FEBRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| CELIA FEBRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| CELIA FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CELIA GARCIA CANALES | ADDRESS ON FILE | | | | | | | |
| CELIA I CRESPO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CELIA I ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CELIA I PIZARRO LANZO | ADDRESS ON FILE | | | | | | | |
| CELIA I. SANTOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CELIA INES ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| CELIA INES ESCAPA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CELIA J. CORREA FELIX | ADDRESS ON FILE | | | | | | | |
| CELIA J. MIR FRANQUI | ADDRESS ON FILE | | | | | | | |
| CELIA M COLON LA SANTA | ADDRESS ON FILE | | | | | | | |
| CELIA M PELLOT MOJENA | ADDRESS ON FILE | | | | | | | |
| CELIA M. FRANCIS GALAN | ADDRESS ON FILE | | | | | | | |
| CELIA M. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CELIA MALDONADO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CELIA MARTINEZ FINALES | ADDRESS ON FILE | | | | | | | |
| CELIA PAGAN BERRIOS | LCDA. IRIS M. MUÑIZ DE MINSAL- ABOGADA UPR | 1110 AVE. AMÉRICO MIRANDA | 1 ER PISO | | SAN JUAN | PR | 00921 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CELIA PAGAN BERRIOS | LCDA. JOSEFINA PÉREZ SEPULVEDA- ABOGADA A | ASEM | OFICINA DE ASESORAMIENTO LEGAL | PO BOX 2129 | SAN JUAN | PR | 00922-2129 | |
| CELIA PAGAN BERRIOS | LCDO. GERARDO L. SANTIAGO PUIG-ABOGADO D | DORAL BANK PLAZA | SUITE 801 | CALLE RESOLUCION 33 | SAN JUAN | PR | 00920 | |
| CELIA PEREZ CARDONA | ADDRESS ON FILE | | | | | | | |
| CELIA QUINONEZ PINET | ADDRESS ON FILE | | | | | | | |
| CELIA R CASTELLANOS CRUZ | ADDRESS ON FILE | | | | | | | |
| CELIA R COSME MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CELIA R RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CELIA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CELIA RODRIGUEZ Y ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CELIA ROMERO VLAHOGIANNIS | ADDRESS ON FILE | | | | | | | |
| CELIA SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CELIA SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| CELIA VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CELIA VERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CELIA Y LLANOS VEGA | ADDRESS ON FILE | | | | | | | |
| CELIANA MATOS MIRANDA | ADDRESS ON FILE | | | | | | | |
| CELIANGELY MORALES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CELIANNY MATOS FEBO | ADDRESS ON FILE | | | | | | | |
| CELIANNY ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CELIBEE MOREIRA SOLERO | ADDRESS ON FILE | | | | | | | |
| CELIDA MONTANO PEREZ | ADDRESS ON FILE | | | | | | | |
| CELIENID CRESPO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CELIMAR CARDONA/NEREIDA MENDEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CELIMAR COLLADO HENANDEZ | ADDRESS ON FILE | | | | | | | |
| CELIMAR DE LA ROSA FELIX | ADDRESS ON FILE | | | | | | | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | CALLE C A # 9 JARDINES DE CAROLINA | | | | CAROLINA | PR | 00987-0000 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | 9 CALLE C A | | | CAROLINA | PR | 00987 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | JARDINES DE CAROLINA | A 9 CALLE C | | | CAROLINA | PR | 00987 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SIGNS | URB JARDINES DE CAROLINA | CALLE C A 9 | | | CAROLINA | PR | 00987-7102 | |
| CELIMAR HERNANDEZ DBA HERNANDEZ SINGS | JARD DE CAROLINA | 9 CALLE C-A | | | CAROLINA | PR | 00985 | |
| CELIMAR PENA RIOS | ADDRESS ON FILE | | | | | | | |
| CELIMAR RAMIREZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CELIMAR SANTIAGO BURGOS V DEPARTAMENTO | LCDO HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| CELIMAR TEXIDOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CELIMARIE OYOLA MORALES | ADDRESS ON FILE | | | | | | | |
| CELINA CUEVAS SILVA | ADDRESS ON FILE | | | | | | | |
| CELINA DEL ROSARIO RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| CELINA FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CELINA GALARZA DE | ADDRESS ON FILE | | | | | | | |
| CELINA MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CELINA NOGUERAS CUEVAS | ADDRESS ON FILE | | | | | | | |
| CELINA PINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CELINA RAMIREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CELINA ROMANY | ADDRESS ON FILE | | | | | | | |
| CELINA ROMANY LAW OFFIES | 15 TAFT STE 402 | | | | SAN JUAN | PR | 00911 | |
| CELINA RUIZ AROCHO,VIDAL GRACIA OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CELINAYDA SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CELINDA M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CELINDA M. VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CELINE QUEZADA QUINONES | ADDRESS ON FILE | | | | | | | |
| CELINES ACOSTA CINTRON | ADDRESS ON FILE | | | | | | | |
| CELINES CABRERA FLORES | ADDRESS ON FILE | | | | | | | |
| CELINES CALDERON CEPEDA | ADDRESS ON FILE | | | | | | | |
| CELINES ECHEVARRIA OSORIO | ADDRESS ON FILE | | | | | | | |
| CELINES JUSINO GARCIA | ADDRESS ON FILE | | | | | | | |
| CELINES MORGES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CELINES NIEVES COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CELINES ORTIZ OTERO | ADDRESS ON FILE | | | | | | | |
| CELINES QUINONES ALLENDE | ADDRESS ON FILE | | | | | | | |
| CELINES RAMOS MARRERO | ADDRESS ON FILE | | | | | | | |
| CELINES RIVERA MATEO | ADDRESS ON FILE | | | | | | | |
| CELINES VILLEGAS REYES | ADDRESS ON FILE | | | | | | | |
| CELINES ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CELINETTE DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CELIO CRUZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CELIO CRUZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| CELIO NUNEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| CELIRIS A MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| CELIS B RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CELIVI SANCHEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| CELIZET TORIBIO ROJAS | ADDRESS ON FILE | | | | | | | |
| CELLEBRITE USA INC | 7 CAMPUS DR STE 210 | | | | PARSIPPANY | NJ | 07054 | |
| CELLERI ANDRADE, WILSON | ADDRESS ON FILE | | | | | | | |
| CELLSMART INC | URB PRADERAS DEL RIO | 3272 CALLE MONTE LA MINA | | | TOA ALTA | PR | 00953 | |
| CELLSPOT | CALLE EQUINOCCIO 139 URB. HACIENDA PRIMA | | | | CIDRA | PR | 00739 | |
| CELLSPOT | URB HACIENDA PRIMAVERA | 139 CALLE EQUINOCCIO | | | CIDRA | PR | 00739 | |
| CELLULAR ZONE INC | PO BOX 1724 | | | | OROCOVIS | PR | 00720-1724 | |
| CELLULARES NETWORK AND OFFICE SOLUTIONS | 39 CALLE JOSE J QUINTANA | | | | COAMO | PR | 00769 | |
| CELPA DE LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| CELSA G SANTIAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| CELSA M LOPEZ ARGUELLO | ADDRESS ON FILE | | | | | | | |
| CELSA M TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CELSA MARTINEZ Y/O NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| CELSO A IRIZARRY RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CELSO ALICEA | ADDRESS ON FILE | | | | | | | |
| CELSO E GARCIA DE MARCHENA | 2232 SE 76TH AVE | | | | PORTLAND | OR | 97215 | |
| CELSO E LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CELSO GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| CELSO GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| CELSO JIMÉNEZ RODRÍGUEZ | LCDO. HÉCTOR MORENO LUNA Y LCDA. LAURA M | APARTADO 1364 | | | UTUADO | PR | 00641 | |
| CELSO JIMÉNEZ RODRÍGUEZ | LCDO. NESTOR NAVAS D'ACOSTA Y LCDO. FRED C | VIG TOWER | SUITE 1005 | 1225 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00907 | |
| CELSO L GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| CELSO L NATAL MEDINA | ADDRESS ON FILE | | | | | | | |
| CELSO LORENZO GUITERAS | ADDRESS ON FILE | | | | | | | |
| CELSO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| CELSO MUNIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| CELSO NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| CELSO R FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| CELSO RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CELSO ROSSY /AZAHARA M ROSSY | ADDRESS ON FILE | | | | | | | |
| CELSO RUPERTO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CELSO VANDRELL COLON | ADDRESS ON FILE | | | | | | | |
| CELSO VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CELSO VENDRELL COLON | ADDRESS ON FILE | | | | | | | |
| CELSY MARI MARRERO SANTANA | ADDRESS ON FILE | | | | | | | |
| CELT CORPORATION | 65 WEST BOSTON POST ROAD | SUITE 200 | | | MARLBOROUGH | MA | 01752 | |
| CELUSAK HERNANDEZ, JOSEPH F. | ADDRESS ON FILE | | | | | | | |
| CELYMAR COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CELYOMAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| CEMELUS, JONES | ADDRESS ON FILE | | | | | | | |
| CEMENTERIO MUNICIPAL VALLE DE PAZ | BOX 68 | | | | LAS PIEDRAS | PR | 00771 | |
| CEMENTERIO PORTA COELI | PO BOX 11187 | | | | SAN JUAN | PR | 00910-2287 | |
| CEMEX CONCRETOS INC | P O BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| CEMEX CONCRETOS INC | PO BOX 1386 | | | | PONCE | PR | 00733-1386 | |
| CEMEX DE PUERTO RICO INC | PO BOX 331349 | | | | PONCE | PR | 00733-1349 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1438 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEMI MEMORIAL | PO BOX 771 | | | | SANTA ISABEL | PR | 00757 | |
| CEN CUIDO PRESCOLAR MANITAS CREATIVA INC | URB VALLE VERDE | A-5 | | | SAN GERMAN | PR | 00683 | |
| CEN WU, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEN.ESP. EN DOLOR DE CABEZA Y NEUROLOGIA | TORRE SAN FRANCISCO CALLE DE DIEGO 365 SUITE 409 | | | | SAN JUAN | PR | 00923 | |
| CENDEJAS RODRIGUEZ, WESLEY IVAN | ADDRESS ON FILE | | | | | | | |
| CENGAGE LEARNING EDITORES S. A. | METRO OFFICE PARK 3 SUITE 210 | | | | GUAYNABO | PR | 00968 | |
| CENIA S PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CENNERAZZO MD , ALBERT J | ADDRESS ON FILE | | | | | | | |
| CENSEO HEALTH LLC | 4055 VALLEY VIEW LN | | | | DALLAS | TX | 75244 | |
| CENT CRIST CIUDAD DE REFUGIO LA MINA INC | PO BOX 97 | | | | NAGUABO | PR | 00718 | |
| CENTECH ELECTRONIC SYSTEMS INC | PO BOX 1841 | | | | CIDRA | PR | 00739 | |
| CENTEGRA PRIMARY CARE | 3707 DOTY ROAD | | | | WOODSTOCK | IL | 60098 | |
| CENTENA MORALES, MARILU | ADDRESS ON FILE | | | | | | | |
| CENTENIAL DE P R | P O BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| CENTENIAL DE P R | PO BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| CENTENIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| CENTENIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| CENTENIO MOLINA, JOHN | ADDRESS ON FILE | | | | | | | |
| CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 70261 | | | | SAN JUAN | PR | 00936-8261 | |
| CENTENNIAL DE P R WIRELINE SERVICES | PO BOX 71514 | | | | SAN JUAN | PR | 00936-7514 | |
| CENTENNIAL HILLS HOSPITAL | 6900 N DURANGO DR | | | | LAS VEGAS | NV | 89149 | |
| CENTENNIAL PR OPERATIONS, CORP. | P O BOX 71514 | | | | SAN JUAN | PR | 00936-8614 | |
| CENTENO & ASOCIADO | COND EL SENORIAL OFIC 607 | 1326 CALLE SALUD | | | PONCE | PR | 00717-1687 | |
| CENTENO & ASSOCIATES INC | EL SENORIAL PLAZA | 1326 CALLE SALUD STE 402 | | | PONCE | PR | 00717 | |
| CENTENO ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CENTENO AGOSTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| CENTENO ALAYON, ARACELIO | ADDRESS ON FILE | | | | | | | |
| CENTENO ALCALA, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| CENTENO ALOMAR, SACHA | ADDRESS ON FILE | | | | | | | |
| CENTENO ALVARADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CENTENO ALVELO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CENTENO ANESES, ILSA | ADDRESS ON FILE | | | | | | | |
| CENTENO ANESES, MARIA T | ADDRESS ON FILE | | | | | | | |
| CENTENO ANESES, ROSA E | ADDRESS ON FILE | | | | | | | |
| CENTENO APONTE, IRIS V | ADDRESS ON FILE | | | | | | | |
| CENTENO AQUINO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CENTENO ARCE, BRENDA | ADDRESS ON FILE | | | | | | | |
| CENTENO ARCE, EDWIN | ADDRESS ON FILE | | | | | | | |
| CENTENO ARROYO, NATALIA | ADDRESS ON FILE | | | | | | | |
| CENTENO AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| CENTENO AVILES, KEYLA | ADDRESS ON FILE | | | | | | | |
| Centeno Ayala, Luis A. | ADDRESS ON FILE | | | | | | | |
| CENTENO AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CENTENO AYALA, RAMON | ADDRESS ON FILE | | | | | | | |
| CENTENO AYALA, ROSA E | ADDRESS ON FILE | | | | | | | |
| CENTENO AYALA,RAMON | ADDRESS ON FILE | | | | | | | |
| CENTENO AYENDE, SANDRA | ADDRESS ON FILE | | | | | | | |
| CENTENO BAEZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| CENTENO BALLESTER, PEDRO | ADDRESS ON FILE | | | | | | | |
| Centeno Barreto, Aidymaris | ADDRESS ON FILE | | | | | | | |
| CENTENO BATALLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CENTENO BATALLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| CENTENO BATISTA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| CENTENO BENERO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| CENTENO BENERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Centeno Benitez, Irma L | ADDRESS ON FILE | | | | | | | |
| CENTENO BERMUDEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| CENTENO BERMUDEZ,YOMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 1439 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO BERRIO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| CENTENO BERRIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| CENTENO BERRIOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| CENTENO BORRERO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| CENTENO BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CENTENO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO CACERES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO CAEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CENTENO CALERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CENTENO CALIZ, FLOR E. | ADDRESS ON FILE | | | | | | | |
| Centeno Caquias, Marisol L | ADDRESS ON FILE | | | | | | | |
| CENTENO CAQUIAS, SONNY | ADDRESS ON FILE | | | | | | | |
| Centeno Caraballo, Angel | ADDRESS ON FILE | | | | | | | |
| CENTENO CARAZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| CENTENO CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CENTENO CARRASQUILLO, RENE I | ADDRESS ON FILE | | | | | | | |
| CENTENO CARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| Centeno Carruccini, Sol I | ADDRESS ON FILE | | | | | | | |
| Centeno Carrucini, Gil | ADDRESS ON FILE | | | | | | | |
| CENTENO CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CENTENO CARTAGENA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CENTENO CASANOVA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CENTENO CASILLAS, KAREN D | ADDRESS ON FILE | | | | | | | |
| CENTENO CASTRO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Centeno Castro, Olga E | ADDRESS ON FILE | | | | | | | |
| CENTENO CASTRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CENTENO CATALA, TANIA | ADDRESS ON FILE | | | | | | | |
| CENTENO CINTRON, YULIMAR | ADDRESS ON FILE | | | | | | | |
| CENTENO COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CENTENO COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CENTENO COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| CENTENO COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| Centeno Colon, Sandy | ADDRESS ON FILE | | | | | | | |
| CENTENO CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CENTENO CORDOVA, JAFET | ADDRESS ON FILE | | | | | | | |
| CENTENO COSME, BRENDA M | ADDRESS ON FILE | | | | | | | |
| CENTENO COSME, OSCAR | ADDRESS ON FILE | | | | | | | |
| Centeno Cosme, Oscar Orlando | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, HIGINIO M | ADDRESS ON FILE | | | | | | | |
| Centeno Cruz, Hilario | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, MARIE I. | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CENTENO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| CENTENO CURBELO, NILSA I | ADDRESS ON FILE | | | | | | | |
| CENTENO DAVILA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CENTENO DE ALVARADO, MIGNA I | ADDRESS ON FILE | | | | | | | |
| CENTENO DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CENTENO DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CENTENO DE SKERRET, NORMA I | ADDRESS ON FILE | | | | | | | |
| CENTENO DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1440 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO DELGADO, JESABEL J | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, EDNY M | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, INES M | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, JUDITH E | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CENTENO DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CENTENO ECHEVARRIA, AMELIA | ADDRESS ON FILE | | | | | | | |
| Centeno Faria, David | ADDRESS ON FILE | | | | | | | |
| CENTENO FARIA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CENTENO FELICIANO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| CENTENO FELICIANO, ROSA E | ADDRESS ON FILE | | | | | | | |
| CENTENO FELIX, TIFFANY | ADDRESS ON FILE | | | | | | | |
| CENTENO FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CENTENO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Centeno Fernandez, Maria E | ADDRESS ON FILE | | | | | | | |
| CENTENO FERREIRA, NANCY | ADDRESS ON FILE | | | | | | | |
| CENTENO FIGUEROA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CENTENO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| CENTENO FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| CENTENO FIGUEROA, PEDRO N | ADDRESS ON FILE | | | | | | | |
| CENTENO FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| CENTENO FONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CENTENO FONTANEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CENTENO FONTANEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CENTENO FRANCIS, EMMA R. | ADDRESS ON FILE | | | | | | | |
| CENTENO FRANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| CENTENO GARCIA, DIXIE | ADDRESS ON FILE | | | | | | | |
| CENTENO GARCIA, JAY | ADDRESS ON FILE | | | | | | | |
| CENTENO GARCIA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CENTENO GAUD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CENTENO GERENA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, LIZ ZHUGGEY | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, OLGA D | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, PERLA M. | ADDRESS ON FILE | | | | | | | |
| CENTENO GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CENTENO GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| Centeno Guzman, Leonor | ADDRESS ON FILE | | | | | | | |
| Centeno Hernandez, Carmen S | ADDRESS ON FILE | | | | | | | |
| CENTENO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CENTENO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CENTENO HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| CENTENO HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO INFANZON, MIREVIC | ADDRESS ON FILE | | | | | | | |
| CENTENO JIMENEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| CENTENO JIMENEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| CENTENO JIMENEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO JORGE, JAIME | ADDRESS ON FILE | | | | | | | |
| Centeno Juarbe, Consuelo | ADDRESS ON FILE | | | | | | | |
| CENTENO JUARBE, MAYRA | ADDRESS ON FILE | | | | | | | |
| CENTENO LAI, ANNIE | ADDRESS ON FILE | | | | | | | |
| CENTENO LANDRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CENTENO LLOPIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Centeno Llopiz, Edgardo | ADDRESS ON FILE | | | | | | | |
| CENTENO LOPEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| CENTENO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CENTENO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Centeno Lopez, Juan C. | ADDRESS ON FILE | | | | | | | |
| CENTENO LOPEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CENTENO LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| Centeno Lopez, Veronica | ADDRESS ON FILE | | | | | | | |
| CENTENO LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CENTENO LOZADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CENTENO LUGO, AIDA I | ADDRESS ON FILE | | | | | | | |
| CENTENO LUGO, AMAURY | ADDRESS ON FILE | | | | | | | |
| CENTENO LUGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| CENTENO LUNA, IVAN | ADDRESS ON FILE | | | | | | | |
| Centeno Luna, Ivan A | ADDRESS ON FILE | | | | | | | |
| CENTENO LUNA, OLGA I | ADDRESS ON FILE | | | | | | | |
| Centeno Luna, Victor M | ADDRESS ON FILE | | | | | | | |
| Centeno Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| CENTENO MALDONADO, JANITZA | ADDRESS ON FILE | | | | | | | |
| CENTENO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CENTENO MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CENTENO MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| CENTENO MALDONADO, KARINA | ADDRESS ON FILE | | | | | | | |
| CENTENO MALDONADO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| CENTENO MARIN, MARIA I | ADDRESS ON FILE | | | | | | | |
| CENTENO MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CENTENO MARRERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CENTENO MARTELL, INGRID | ADDRESS ON FILE | | | | | | | |
| CENTENO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CENTENO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CENTENO MAYSONET, JENNYFER | ADDRESS ON FILE | | | | | | | |
| CENTENO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| CENTENO MEDINA, DIANA L | ADDRESS ON FILE | | | | | | | |
| CENTENO MEDINA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CENTENO MEDINA, JUAN B | ADDRESS ON FILE | | | | | | | |
| CENTENO MELENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CENTENO MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CENTENO MELENDEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| CENTENO MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CENTENO MERCADO, PILAR | ADDRESS ON FILE | | | | | | | |
| CENTENO MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO MERCED, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO MERCED, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| CENTENO MIRANDA, MELEYRA | ADDRESS ON FILE | | | | | | | |
| CENTENO MIRANDA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CENTENO MOLINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| CENTENO MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| CENTENO MONTANEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CENTENO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1442 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Centeno Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| CENTENO MONTANEZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| CENTENO MONTERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CENTENO MORALES, AIDA M | ADDRESS ON FILE | | | | | | | |
| CENTENO MORALES, JORGE J | ADDRESS ON FILE | | | | | | | |
| CENTENO MORALES, JOSE G | ADDRESS ON FILE | | | | | | | |
| CENTENO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CENTENO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Centeno Morales, Marilu | ADDRESS ON FILE | | | | | | | |
| CENTENO MORALES, MARILU | ADDRESS ON FILE | | | | | | | |
| CENTENO MORENO, KEYSLA | ADDRESS ON FILE | | | | | | | |
| CENTENO MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CENTENO MUNOZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CENTENO MUNOZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| CENTENO NAVARRO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CENTENO NAVARRO, ERICK | ADDRESS ON FILE | | | | | | | |
| CENTENO NAVARRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Centeno Navarro, Yamira | ADDRESS ON FILE | | | | | | | |
| CENTENO NAVEDO, KELVIN | ADDRESS ON FILE | | | | | | | |
| CENTENO NEGRON, JOUSEPH | ADDRESS ON FILE | | | | | | | |
| CENTENO NEGRON, MARIA V. | ADDRESS ON FILE | | | | | | | |
| CENTENO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| CENTENO NIEVES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CENTENO NUNEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CENTENO OLMO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CENTENO OLMO, DILSA E | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTA, LUCILA | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTEGA, CHRISTIAN JOEL | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Centeno Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Centeno Ortiz, Jimmy | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Centeno Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CENTENO ORTIZ, WILCIDES | ADDRESS ON FILE | | | | | | | |
| CENTENO OTERO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CENTENO OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CENTENO OTERO, WENDY | ADDRESS ON FILE | | | | | | | |
| CENTENO PADILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CENTENO PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Centeno Pagan, Lilibeth | ADDRESS ON FILE | | | | | | | |
| CENTENO PAGAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| CENTENO PAGAN, SYLMA | ADDRESS ON FILE | | | | | | | |
| CENTENO PAGAN, SYLMA R | ADDRESS ON FILE | | | | | | | |
| CENTENO PANTOJA, LINETT D | ADDRESS ON FILE | | | | | | | |
| CENTENO PENZORT, BETZY | ADDRESS ON FILE | | | | | | | |
| Centeno Perea, Ismael | ADDRESS ON FILE | | | | | | | |
| CENTENO PEREZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CENTENO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CENTENO PEREZ, IRIA | ADDRESS ON FILE | | | | | | | |
| CENTENO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Centeno Perez, William | ADDRESS ON FILE | | | | | | | |
| CENTENO PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO PRATTS, LUZ D | ADDRESS ON FILE | | | | | | | |
| CENTENO QUILES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CENTENO QUILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| CENTENO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Centeno Quinones, Hector | ADDRESS ON FILE | | | | | | | |
| CENTENO QUINONES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| CENTENO QUINONES, SYLNES | ADDRESS ON FILE | | | | | | | |
| CENTENO QUINTANA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CENTENO RALAT, JAVIER | ADDRESS ON FILE | | | | | | | |
| Centeno Ramos, Amarilys | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, EULALIA | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| Centeno Ramos, Julia I | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CENTENO RAMOS, MARIA MARGARITA | ADDRESS ON FILE | | | | | | | |
| CENTENO REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIOS, EDMARIE | ADDRESS ON FILE | | | | | | | |
| CENTENO RIOS, IRISEL | ADDRESS ON FILE | | | | | | | |
| CENTENO RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| CENTENO RIOS, RAIZA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIOS, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| CENTENO RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, AITZA N | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, EMILIA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, ENID MARIE | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, INES M | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| Centeno Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| Centeno Rivera, Julian M | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, MIGNA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CENTENO RIVERA, SERGIO | ADDRESS ON FILE | | | | | | | |
| Centeno Rodriguez, Christian J | ADDRESS ON FILE | | | | | | | |
| Centeno Rodriguez, Efrain | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Centeno Rodriguez, Jorge M | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, SERGIO D | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CENTENO RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CENTENO ROMAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| Centeno Roman, Norberto | ADDRESS ON FILE | | | | | | | |
| CENTENO ROMAN, NORELIS | ADDRESS ON FILE | | | | | | | |
| CENTENO ROSA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CENTENO ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| CENTENO ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| CENTENO SALGADO, JOSE J | ADDRESS ON FILE | | | | | | | |
| Centeno Sanabria, Adalberto | ADDRESS ON FILE | | | | | | | |
| CENTENO SANCHEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| CENTENO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Centeno Sanchez, Jose M | ADDRESS ON FILE | | | | | | | |
| Centeno Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| Centeno Sandoz, Elba Lydia | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, DARICE N. | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, JANILLE | ADDRESS ON FILE | | | | | | | |
| Centeno Santiago, Joan B | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTIAGO, NIDIA | ADDRESS ON FILE | | | | | | | |
| CENTENO SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Centeno Santos, Luis H | ADDRESS ON FILE | | | | | | | |
| CENTENO SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| CENTENO SILVA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CENTENO SOTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CENTENO SOTO, ELGA | ADDRESS ON FILE | | | | | | | |
| Centeno Soto, Linda | ADDRESS ON FILE | | | | | | | |
| CENTENO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| CENTENO SOTO, TALISSA | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Centeno Torres, Carlos E | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| Centeno Torres, Ivelisse | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO TORRES, ROSE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTENO TORRES, YOVANA A | ADDRESS ON FILE | | | | | | | |
| CENTENO TROCHE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CENTENO VAZQUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CENTENO VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CENTENO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CENTENO VAZQUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CENTENO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CENTENO VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CENTENO VEGA, AHIESHA | ADDRESS ON FILE | | | | | | | |
| CENTENO VEGA, LIDSAY X | ADDRESS ON FILE | | | | | | | |
| CENTENO VEGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CENTENO VEGA, VILMA G | ADDRESS ON FILE | | | | | | | |
| CENTENO VELAZQUEZ, LORNARIS | ADDRESS ON FILE | | | | | | | |
| CENTENO VELEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| CENTENO VERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CENTENO VIERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| CENTENO VIERA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CENTENO VILLANUEVA, DENYS | ADDRESS ON FILE | | | | | | | |
| CENTENO VILLEGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CENTENO VILLEGAS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CENTENO VIRELLA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| CENTENO YORDAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CENTENO YORDAN, MIRTHA L | ADDRESS ON FILE | | | | | | | |
| CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CENTENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Centeno, Angel  A | ADDRESS ON FILE | | | | | | | |
| CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| CENTENO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CENTENO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CENTENO, MINDY | ADDRESS ON FILE | | | | | | | |
| CENTENO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CENTER CITY FAMILY PRACTICE | 2512 ATLANTIC AVE | | | | ATLANTIC CITY | NJ | 08401-6502 | |
| CENTER COURT SPORTS | PO BOX 10400 | | | | SAN JUAN | PR | 00922-0400 | |
| CENTER DIAGNOSTIC LAB INC | REPTO METROPOLITANO | 1251 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CENTER FOR ADDICTIVE DISEASES | 479 THOMAS JONES WAY | SUITE 800 | | | EXTON | PA | 19341 | |
| CENTER FOR AMERICAN PROGRESS | 1333 H STREET NW 10TH FLOOR | | | | WASHINTON | DC | 20005 | |
| CENTER FOR APPLIED LINGUISTICS | 1118 22ND STREET N W | | | | WASHINGTON | DC | 22037 | |
| CENTER FOR APPLIED LINGUISTICS | CAL STORE | PO BOX 418564 | | | BOSTON | MA | 02241-8564 | |
| CENTER FOR BACK PAIN MANAGEMENT | MEDICAL RECORDS | 800 EAST CYPRESS CREEK RD STE 203 | | | FOR LAUDERDALE | FL | 33334 | |
| CENTER FOR BEHAVIORAL HEALTH | ATT MEDICAL RECORDS | 615 E PRINCETON ST STE 3A | | | ORLANDO | FL | 32803 | |
| CENTER FOR BEHAVIORIAL HEALT | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| CENTER FOR CHILD DEVELOPMENT | 120 BLUEGRASS VALLEY PKWY | | | | ALPHARETTA | GA | 30005 | |
| CENTER FOR CLIMATE STRATERGIES INC | 1800 K STREET NW STE 714 | | | | WASHINGTON | DC | 20006 | |
| CENTER FOR CREATIVE HEALING | 142 HIGH ST | | | | PORTLAND | ME | 04101 | |
| CENTER FOR DIABETES CONTROL CORP | PO BOX 312 | | | | CAROLINA | PR | 00986 | |
| CENTER FOR FAMILY MEDICINE | MEDICAL RECORDS | 1115 E 20TH | | | SIOUX FALLS | SD | 57105 | |
| CENTER FOR FAMILY PRACTICE AND SPORTS MED | MEDICAL RECORDS | 720 OAK COMMON BLVD | | | KISSIMEE | FL | 34741 | |
| CENTER FOR FINANCIAL TRAINING OF PR INC | AVE PONCE DE LEON 208 | SUITE 1014 | | | SAN JUAN | PR | 00918-1002 | |
| CENTER FOR JUVENILE JUSTICE REFORM | GEORGETOWN UNIVERSITY BOX 571444 | 3300 WHITEHAVE STREET SUITE 5000 | | | WASHINGTON | DC | 20057 | |
| CENTER FOR MEDICARE AND MEDICAID SERVICE | DIVISION OF ACCOUNTIG | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| CENTER FOR OCCUPATIONAL RESEARCH & DEV | P O BOX 21689 | | | | WAKO | TX | 76702-1689 | |
| CENTER FOR ORTHOPEDICS | 5001 TRANSPORTATION DRIVE | | | | SHEFFIELD VILLAGE | OH | 44054-2849 | |
| CENTER FOR PAIN CONTROL | 1235 PENN AVE STE 302 | | | | READING | PA | 19610 | |
| CENTER FOR PAIN MANAGEMENT | ATTN MEDICAL RECORDS | 1630 MAIN ST STE 215 | | | CHESTER | MD | 21619 | |
| CENTER FOR PSYCHIATRIC REHABILITATION | 940 COMMONWEALTH AVENUE WEST | | | | BOSTON | MA | 02215-0000 | |
| CENTER FOR PSYCHOLOGICAL AND FAMILY SERVI | 130 MAPLE ST STE 205 | | | | SPRINGFIELD | MA | 01103 | |
| CENTER FOR WEIGHT MANAGEMENT | 8344 CLAIREMONT MESA BLVD STE 201 | | | | SAN DIEGO | CA | 92111 | |
| CENTER TECH COMUNICATIONS INC. | P.O. BOX 1253 | | | | CIDRA | PR | 00739 | |
| CENTER WIRELESS | AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| CENTERPLEX | PO BOX 8000 | | | | AGUADA | PR | 00602 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1446 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTERPLEX INC | CALLE CENTRAL III | | | | AGUADA | PR | 00602 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF ACCOUNTING | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | DIVISION OF PREMIUM BILLING & COLLECTIONS | PO BOX 7520 | | | BALTIMORE | MD | 21207-0520 | |
| CENTERS FOR MEDICARE & MEDICAID SERVICES | PO BOX 33829 | | | | DETROIT | MI | 48232-5829 | |
| CENTINELAS DE OROCOVIS DOBLE AA INC | PO BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| CENTINELAS RUNNERS CLUB INC | HC 2 BOX 7450 | | | | OROCOVIS | PR | 00720 | |
| CENTOBENE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CENTOFANTI VIQUEIRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CENTRA CARE URGENT CARE | 2600 WESTHALL LANE | BOX 300 | | | MAITLAND | FL | 32751 | |
| CENTRA STATE MEDICAL CENTER | CORRESPONDENCE MANAGEMENT INC/ | PO BOX 2110 | | | CHERRY HILL | NJ | 08034-0152 | |
| CENTRAL 12 | P.O. BOX 195465 | | | | SAN JUAN | PR | 00919-5464 | |
| CENTRAL 12 INC | PO BOX 195465 | | | | SAN JUAN | PR | 00919 | |
| CENTRAL -12, LLC | URB. LAS VEGAS MARGINAL | CARR. 869 C-15 | | | CATANO | PR | 00962 | |
| Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | HC 01 Box 5110 | | | Salinas | PR | 00751 | |
| Central Auténtica de Trabajadores (CAT) | Vega Vélez, Adalberto | Edif. La Electrónica  1608 Calle Boris | Ste 329 o 326 | | San Juan | PR | 00927 | |
| CENTRAL BAPTIST HOSPITAL | MEDICAL RECORDS | 1740 NICHOLASVILLE RD | | | LEXINGTON | KY | 40503-1499 | |
| CENTRAL CARE ADVENTIST HEALTH SYSTEMSUNC | ATTN MEDICAL RECORDS DEPT | 509 S SEMORAN BLVD | | | ORLANDO | FL | 32807 | |
| CENTRAL COMMUNICATIONS AGENCY INC | PO BOX 71350 | | | | SAN JUAN | PR | 00936 | |
| CENTRAL CONNECTICUT CARDIOLOGISTS | 21 WOODLAND STREET | SUITE 211 | | | HARTFORD | CT | 06105-1770 | |
| CENTRAL DEVELOPMENT CORP | PO BOX 734 | | | | CAGUAS | PR | 00726-0734 | |
| CENTRAL DRUG J M CO INC | PO BOX 195639 | | | | SAN JUAN | PR | 00919 | |
| CENTRAL ENG AND CONTRACTORS CORP | PO BOX 420 | | | | JAYUYA | PR | 00664 | |
| CENTRAL FIRE EXTINGUISHER | HC-72 BOX 35494 | | | | NARANJITO | PR | 00719 | |
| CENTRAL FL HEALTH CARE | ATTN MEDICAL RECORDS | 950 COUNTRY RD 17A W | | | AVON PARK | FL | 33825 | |
| CENTRAL FLORIDA BEHAVIORAL HOSPITAL | 6601 CENTRAL FLORIDA PKWY | | | | ORLANDO | FL | 32821 | |
| CENTRAL FLORIDA EYE INSTITUTE | MEDICAL RECORDS | 3133 SW 32ND AV | | | OCALA | FL | 34474-4494 | |
| CENTRAL FLORIDA FAMILY HEALTH CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| CENTRAL FLORIDA GASTROENTEROLOGY NEPHR | MEDICAL RECORDS | 9430 TURKEY LAKE RD | SUITE 206 | | ORLANDO | FL | 32819 | |
| CENTRAL FLORIDA NEUROSURGERY INSTITUTE | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| CENTRAL FLORIDA PULMONARY GROUP | MEDICAL RECORDS | 326 N MILLS AVE | | | ORLANDO | FL | 32803 | |
| CENTRAL FLORIDA REGIONAL HOSPITAL | ATTN: HEALTH INFORMATION MGMT DEPT | 1401 W SEMINOLE BLV | | | SANFORD | FL | 32771 | |
| Central General de Trabajadores | López, José Adrian | PO Box 192901 | | | San Juan | PR | 00919 | |
| CENTRAL GROUP ENGINEERING SERVICES, PSC | 63 CALLE BARCELO ALTOS | | | | BARRANQUITAS | PR | 00794 | |
| CENTRAL INDUSTRIAL SERVICES | PMB 131 BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| CENTRAL NETWORK COMP CENTER | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| CENTRAL NORTH AL HEALTH | ATTN MEDICAL RECORS | PO BOX 18488 | | | HUNTSVILLE | AL | 35804 | |
| CENTRAL OFFICE DIST. INC | STO. DOMINGO | CARR. 849 # 277-B | | | TRUJILLO ALTO | PR | 00976-2932 | |
| CENTRAL OFFICE DISTRIBUTORS INC | P.O. BOX 1463 | | | | CAROLINA | PR | 00984 | |
| CENTRAL PALLETS CORP | PO BOX 4960 PMB 116 | | | | CAGUAS | PR | 00726 | |
| CENTRAL PARKING SYSTEMS OF PR | P.O. BOX 191310 | | | | SAN JUAN | PR | 00919-1310 | |
| CENTRAL PEDIATRIC GROUP | PO BOX 6270 | | | | CAGUAS | PR | 00726 | |
| CENTRAL POWER SOLUTION CORP | PO BOX 1111 | | | | COMERIO | PR | 00782 | |
| CENTRAL PRIMARY CARE GROUP | PO BOX 1430 | | | | JAYUYA | PR | 00664-2430 | |
| CENTRAL PROD EL JIBARITO INC/WINDMAR | P O BOX 11909 | | | | SAN JUAN | PR | 00922-1909 | |
| CENTRAL PROGRAMS , INC. | GUMDROP BOOKS    P.O. BOX  505 | | | | BETHANY , MO | PR | 64424-0505 | |
| CENTRAL PUERTORRIQUEÑA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| CENTRAL PUERTORRIQUENA DE TRABAJADORES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CENTRAL PUERTORRIQUENA DE TRABAJADORES | PO BOX 364084 | | | | SAN JUAN | PR | 00936-4084 | |
| Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| Central Puertorriqueña de Trabajadores (CPT) | Irene Maymí, Pedro J. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| CENTRAL ROOFING INC | P O BOX 1117 | | | | AIBONITO | PR | 00705 | |
| Central States Indemnity Co. of Omaha | 212 North 96th Street | | | | Omaha | NE | 68114 | |
| Central States Indemnity Co. of Omaha | Attn: John Kizer, President | PO Box 34888 | | | Omaha | NE | 68134 | |
| CENTRAL STATES INDEMNITY COMPANYOF OMA | P O BOX 34888 | | | | OMAHA | NE | 68134 | |
| CENTRAL WASTE SERVICES INC | PMB 368 | | | | BARCELONETA | PR | 00617-2020 | |
| CENTRO  DE CUIDADO DIURNO MAYAGUEZANO | REPTO SAN JOSE | 28 CALLE DUARTE | | | MAYAGUEZ | PR | 00682 | |
| CENTRO  PSIQUIATRICO GLOMARISTA, INC | PO BOX 251 | | | | CAROLINA | PR | 00986-0251 | |
| CENTRO ADIESTRAMIENTO DOCENTE INC | URB DOS PINOS | 775 CALLE VESTA | | | SAN JUAN | PR | 00923-2325 | |
| CENTRO ADIESTRAMIENTO PERSONAS CON IMPE | DR ROBIN RAFAEL RIVERA POMALES | PO BOX 1918 | | | GUAYAMA | PR | 00785-1918 | |
| CENTRO ADIESTRAMIENTO Y DESARROLLO EDUC | PO BOX 578 | | | | MOCA | PR | 00676 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO AGRICOLA PONCENO | 268 B CALLE VILLA ESQ FOGOS | | | | PONCE | PR | 00731 | |
| CENTRO AGROPECUARIO DE CATANO | CUARTA SECC LEVITOWN | X 9 CALLE LADI | | | TOA BAJA | PR | 00949 | |
| CENTRO AHORRO ARECIBO | 259 AVE JOSE DE DIEGO | | | | ARECIBO | PR | 00612 | |
| CENTRO AHORROS CONDADO CORNER LLC | AVE CONDADO 67 | | | | SAN JUAN | PR | 00907 | |
| CENTRO ALARMAS DE PUERTO RICO | PO BOX 361295 | | | | SAN JUAN | PR | 00936-1295 | |
| CENTRO ALARMAS, INC | PO BOX 13 | | | | TRUJILLO ALTO | PR | 00977-0013 | |
| CENTRO AMBULATORIO DE DESINTOXICACION Y | PO BOX 2000 PMB 10 | | | | PONCE | PR | 00715-8000 | |
| CENTRO AMBULATORIO HIMA SAN PABLO | A 1 AVE LUIS MUÑOZ RIVERA | 4TO PISO OFIC 402 | | | CAGUAS | PR | 00725 | |
| CENTRO ARARAT | PO BOX 7793 | | | | PONCE | PR | 00732-7793 | |
| CENTRO ARARAT INC. | 8169 CONCORDIA SUITE 412 | | | | PONCE | PR | 00717 | |
| CENTRO ATENCION ESPECIALIZADA E INTEGRAD | URB. VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| CENTRO AUDIOLOGICO DE VILLALBA / | LUZ E RIVERA LOPEZ | HC 01 BOX 7532 | | | VILLALBA | PR | 00766 | |
| CENTRO AUDIOLOGICO DEL ESTE | 1141 CALLE ANGEL RAMOS | | | | CEIBA | PR | 00765 | |
| CENTRO AUDIOLOGICO DEL ESTE | PO BOX 90 | | | | CEIBA | PR | 00735 | |
| CENTRO AUDIOLOGICO ISAMAR GONZALEZ | HC 2 BOX 16367 | | | | ARECIBO | PR | 00612-9380 | |
| CENTRO AUTOMOTRIZ DE SERVICE I | PO BOX 1804 | | | | CIDRA | PR | 00739 | |
| CENTRO AUTOMOTRIZ DON REY | PO BOX 36 AVE SANTOS ORTIZ | | | | CABO ROJO | PR | 00623 | |
| CENTRO AUTOMOTRIZ EMMANUEL | HC 7 PO BOX 38968 | | | | AGUADILLA | PR | 00603-9454 | |
| CENTRO AUTOMOTRIZ PUERTORIQUENO | URB VILLA CAROLINA | 33-19 CALLE 11 | | | CAROLINA | PR | 00985 | |
| CENTRO AUTOMOTRIZ TORRES | 701 CALLE RIO DE JANEIRO, B.O. SANTURCE | | | | SAN JUAN | PR | 00915-0000 | |
| CENTRO AUTOMOTRIZ VALIENTE | VILLAS DEL MADRIGAL | D 5 CALLE 2 | | | CAROLINA | PR | 00985 | |
| CENTRO AVANZADO DE PATOLOGIA Y | TERAPIA DEL HABLA, HC 01 BOX 17126 | | | | HUMACAO | PR | 00791 | |
| CENTRO AYUDA COM BUENA VISTA CORP | P O BOX 3361 | | | | BAYAMON | PR | 00958 | |
| CENTRO AYUDA MENESTEROSO INC | P O BOX 22 | | | | GUAYAMA | PR | 00785 | |
| CENTRO AYUDA SOCIAL EMANUEL INC | PO BOX  20968 | | | | SAN JUAN | PR | 00910 | |
| CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSEDOR J TORRES | | | | MOCA | PR | 00676 | |
| CENTRO AYUDA Y TERAPIA AL NINO CON IMP | 140 CALLE MONSENOR J TORRES | | | | MOCA | PR | 00676 | |
| CENTRO BAXTER HEALTH CARE | PO BOX 518 | | | | JAYUYA | PR | 00664 | |
| CENTRO BELLAS ARTES LUIS FERRE | MINILLAS STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| CENTRO BILL KITCHEN | URB VEVE CALZADA | 17 CALLE N 26 | | | FAJARDO | PR | 00738 | |
| CENTRO BIOSICOSOCIAL EVANI | CALLE CONDADO #605 | CONDOMINIO SAN ALBERTO 611 | | | SAN JUAN | PR | 00907 | |
| CENTRO BIZCOCHOS Y MAS | BO COLBRES SECTOR PITAHAYA | CARR 924 KM 2.3 | | | HUMACAO | PR | 00791 | |
| CENTRO CABALLEROS COLON | PO BOX 50249 | | | | LEVITTOWN | PR | 00950 | |
| CENTRO CAMIONES | CAPARRA HEIGHTS STATION | PO BOX 11411 | | | SAN JUAN | PR | 00922 | |
| CENTRO CARDIOLOGICO DE BAYAMON | PO BOX 2990 | | | | BAYAMON | PR | 00960 | |
| CENTRO CARDIOLOGICO DEL NORTE | PO BOX 141929 | | | | ARECIBO | PR | 00614 | |
| CENTRO CARDIOLOGICO Y MEDICINA INTERNA | 10 CALLE ACOSTA | | | | CAGUAS | PR | 00725 | |
| CENTRO CARDIOVASCULAR ARECIBO | PO BOX 560 | | | | ARECIBO | PR | 00613 | |
| CENTRO CARDIOVASCULAR DE CABO ROJO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| CENTRO CARDIOVASCULAR DE CAROLINA | URB VILLA FONTANA | 4 AS 3 AVENIDA FRAGOSO | | | CAROLINA | PR | 00983 | |
| CENTRO CARDIOVASCULAR DE PUERTO RICO Y D | MANEJO DE INFORMACION | PO BOX 366528 | | | SAN JUAN | PR | 00936-6528 | |
| CENTRO CARDIOVASCULAR DE SAN GERMAN | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| CENTRO CARDIOVASCULAR DE YAUCO | PO BOX 88 | | | | SAN GERMAN | PR | 00683 | |
| CENTRO CARDIOVASCULAR MANATI | PO BOX 1000 | | | | MANATI | PR | 00674 | |
| CENTRO CARIBEÑO ESTUDIOS POSTGRADUADOS | OLD SAN JUAN STATION | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | |
| CENTRO CESKI | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| CENTRO CESKI GUAYANILLA | 602 CALLE JOSE V RODRIGUEZ | | | | PEÑUELAS | PR | 00624 | |
| CENTRO CIEHLO INC | URB BARALT | A 49 CALLE MARGINAL | | | FAJARDO | PR | 00738 | |
| CENTRO CIEHLO, INC. | URB CASA BELLA | 35 CALLE NAPOLES | | | NAGUABO | PR | 00718-2826 | |
| CENTRO CIRUGIA AMB. | 1875 CARR. #2 SUITE 303 | | | | BAYAMON | PR | 00959-7217 | |
| CENTRO CITOPATOLOGICO CARIBE | PO BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| CENTRO CITOPATOLOGICO DEL CARIBE | COND EL CENTRO II STE 21 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| CENTRO CITOPATOLOGICO DEL CARIBE | P O BOX 364747 | | | | SAN JUAN | PR | 00936-4747 | |
| CENTRO CLINICO DE VEGA ALTA CORP | URB MONTE VERDE REAL | 56 CALLE VEREDA | | | SAN JUAN | PR | 00926-5980 | |
| CENTRO CLINICO DISTURBIOS | RR 9 BOX 1621B | | | | SAN JUAN | PR | 00926-9779 | |
| CENTRO CLINICO NUEVAS ACTITUDES | HC 04 BOX 48615 | | | | CAGUAS | PR | 00725-9635 | |
| CENTRO CLINICO NUEVAS ACTITUDES INC | P O BOX 840 | | | | LUQUILLO | PR | 00773 | |
| CENTRO CLINICO ROIG | LAS AMERICA PROF BLDG | 400 AVE DOMENECH STE 701 | | | SAN JUAN | PR | 00918 | |
| CENTRO COAMENO DE MEDICINA AVANZADA | P O BOX 1934 | | | | COAMO | PR | 00769 | |
| CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1448 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO COAMENO PARA LA VEJEZ INC | 28 CALLE MARIO BRASHI | | | | COAMO | PR | 00769 | |
| CENTRO COLEGIAL CRISTIANO INC | BOX 1515 | | | | ANASCO | PR | 00610 | |
| CENTRO COLEGIAL CRISTIANO RIO PIEDRAS | CUPEY ALTO | RR 6 BOX 9239 | | | SAN JUAN | PR | 00926 | |
| CENTRO COM ENVEJECIENTES ISABELA INC | URB MANUEL CORCHADO | 295 CALLE TRINITARIA | | | ISABELA | PR | 00622 | |
| CENTRO COMPRENSIVO DE CANCER | ATTN MARCIA CRUZ | PO BOX 29134 | | | SAN JUAN | PR | 00929 | |
| CENTRO COMPRENSIVO DE CANCER DE LA U.P.R | PO BOX 363027 | | | | SAN JUAN | PR | 00936-3027 | |
| CENTRO COMPRESIVO DE CANCER DE LA UPR | PMB 711 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927-6346 | |
| CENTRO COMUNAL VILLA VERDE | VILLA VERDE 635 CALLE 3 | | | | BAYAMON | PR | 00955 | |
| CENTRO COMUNICOLOGICO DEL ESTE | APARTADO 597 | | | | RIO GRANDE | PR | 00745 | |
| CENTRO COMUNITARIO EMAUS INC | PO BOX 26 | | | | MANATI | PR | 00674 | |
| CENTRO CORRECCIONAL DE GUAYAMA | DEPARTAMENTO RECORDS MEDICOS | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | 59 GAUTIER BENITEZ | | | | CAGUAS | PR | 00725 | |
| CENTRO CRIOLLO DE CIENCIA Y TECNOLOGIA | AVE. GAUTIER BENITEZ #59 | | | | CAGUAS | PR | 00725 | |
| CENTRO CRISTIANO FRUTO DE LA VID, INC | P.O. BOX 8157 | | | | CAGUAS | PR | 00726 | |
| CENTRO CRISTIANO GRACIA Y GOZO INC | URB MIRAFLORES | 31037 CALLE AMAPOLA | | | DORADO | PR | 00646 | |
| CENTRO CRISTIANO RESTAURACION | PO BOX 754 | | | | CABO ROJO | PR | 00623 | |
| CENTRO CUIDADO AMOR | BO QUEBRADA GRANDE | NC 01 BOX 4333 | | | BARRANQUITAS | PR | 00794 | |
| CENTRO CUIDADO AMOR | HC 01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| CENTRO CUIDADO DIURNO BARNEY & BOB INC | P O BOX 345 | | | | LAS MARIAS | PR | 00670 | |
| CENTRO CUIDADO DIURNO GENERACION FUTUR | P O BOX 480 | | | | YAUCO | PR | 00698 | |
| CENTRO CUIDADO DIURNO VALERIANA INC | BO PINALES ABAJO | CARR 402 BZN 2455 | | | ANASCO | PR | 00610 | |
| CENTRO CUIDADO NINOS CARITAS FELICES INC | URB MARIANI | 3008 AVE F D ROOSEVELT | | | PONCE | PR | 00717 | |
| CENTRO CUIDADO TITI NORMA INC | P O BOX 4 | | | | HORMIGUEROS | PR | 00660 | |
| CENTRO CUIDADO VISUAL | 160 CALLE BARBOSA | | | | MOCA | PR | 00976 | |
| CENTRO CUIDADO Y DES DE NINOS EL MAYORAL | PO BOX 441 | | | | VILLALBA | PR | 00766 | |
| CENTRO CUIDO DE NINOS-DYSNYLAND DAY CARE | ADDRESS ON FILE | | | | | | | |
| CENTRO CUIDO NINOS EL RECREO INC | RES EL RECREO | CALLE LUNA | | | SAN GERMAN | PR | 00683 | |
| CENTRO CUIDO PEQUENIN EN AGUADA | HC 2 BOX 6734 | | | | RINCON | PR | 00677 | |
| CENTRO CULTURAL ANDREA RIVERA | PO BOX 1173 | | | | CIALES | PR | 00638 | |
| CENTRO CULTURAL BAUDILIO VEGA BERRIOS | | | | | | | | |
| CENTRO CULTURAL CIDRENO INC | PO BOX 1695 | | | | CIDRA | PR | 00739 | |
| CENTRO CULTURAL GUAYANAES | PO BOX 733 | | | | GUAYAMA | PR | 00785 | |
| CENTRO CULTURAL JESUS M MUNOZ | PO BOX 282 | | | | UTUADO | PR | 00641 | |
| CENTRO CULTURAL LOLITA ASPIROZ INC | RR01 BUZ 2587 | | | | ANASCO | PR | 00610 | |
| CENTRO CULTURAL LUIS MUNOZ RIVERA INC | ESQUINA SUSANO MALDONADO | CALLE MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| CENTRO CULTURAL Y DE SERV CANTERA INC | APARTADO 7152 | | | | SAN JUAN | PR | 00916-7152 | |
| CENTRO CULTURAL Y DE SERV CANTERA INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CENTRO CULTURAL Y DE SERV CANTERA INC | Bo. Obrero Station PO Box 7152 | | | | San Juan | PR | 00916-7152 | |
| CENTRO CULTURAL Y DE SERV CANTERA INC | P O BOX 7152 | | | | SAN JUAN | PR | 00915-7152 | |
| CENTRO D I V A | 2830 AVE LSA AMERICAS | | | | PONCE | PR | 00717 | |
| CENTRO DE ACCESO/TRAT PANAMERICANO PON | PO BOX 1400 | | | | CIDRA | PR | 00739 | |
| CENTRO DE ADIESTRAMIENTO DOCENTE, INC | CALLE VESTA 775 | DOS PINOS | | | SAN JUAN | PR | 00923 | |
| CENTRO DE ADIESTRAMIENTO DOCENTE, INC | DOS PINOS | 407 CALLE ARIEL | | | SAN JUAN | PR | 00923 | |
| CENTRO DE ADIESTRAMIENTO DOCENTE, INC | HACIENDA MARGARITA 179 | | | | LUQUILLO | PR | 00773 | |
| CENTRO DE ADIESTRAMIENTO JURIDICO (CAJO) | PO BOX 511 | | | | PLUMSTED | | 7801 | SA |
| CENTRO DE ADIESTRAMIENTO Y BELLAS ARTES | PO BOX 250041 | | | | AGUADILLA | PR | 00604-0041 | |
| CENTRO DE ADIESTRAMIENTO Y SERVICIOS | PO BOX 1918 | | | | GUAYAMA | PR | 00785-1918 | |
| CENTRO DE AMOR EL ELION INC | P O BOX 601 | | | | CATANO | PR | 00963-0601 | |
| CENTRO DE AMOR INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| CENTRO DE APRENDIZAJE EDUCATE | C/25 S E #775 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | CALLE FRONTERA N-20 | URB VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2318 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | COND PASEO DE LAS CUMBRES | APT 74 CARR 850 | | | TRUJILLO ALTO | PR | 00936-3345 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | MSILVESTRIZ@GMAIL.COM | | | | | | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | VILLA ANDALUCIA N 20 | CALLE FRONTERA | | | SAN JUAN | PR | 00926-2318 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DE DESARROLLO ECONOMICO PARA PL | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO DE APRENDIZAJE INDIVIDUALIZADO | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO DE APRENDIZAJE MULTISENSORIAL INT | OLIMPIC VILLE 18 CALLE AMSTERDAM | | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO DE AVALUACION Y AJUSTE | CALL BOX 40002 | | | | BAYAMON | PR | 00958 | |
| CENTRO DE AYUDA COMUNITARIA INC | HC 3 BOX 8404 | | | | MOCA | PR | 00676 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO DE BALANCE Y VESTIBULAR | PO BOX 392 | | | | BAYAMON | PR | 00956 | |
| CENTRO DE BATERIAS Y EQUIPOS | P O BOX 178 | | | | ANASCO | PR | 00610 | |
| CENTRO DE BENDICION INC | PO BOX 30993 | | | | SAN JUAN | PR | 00920 | |
| CENTRO DE CABALLEROS DE COLON | BOX 50249 | | | | TOA BAJA | PR | 00950 | |
| CENTRO DE CALIDAD EDUCATIVA, LLC | URB. SAVANNAH REAL | BZN 104 | | | SAN LORENZO | PR | 00754 | |
| CENTRO DE CANCER DE LA MONTAÑA | DR NELSON ROBLES CARDONA | 1353 LUIS VIGOREAUX AVE | PMB 472 | | GUAYNABO | PR | 00966 | |
| CENTRO DE CANCER DE LA MONTANA CSP | 19-22 AVE. RAMIREZ DE ARELLANO | ST. 7 PMB 304 | | | GUAYNABO | PR | 00966-3175 | |
| CENTRO DE CANCER DE LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| CENTRO DE CANCER EN LA MONTANA CSP | 304 INSTITUTO SAN PABLO | 66 AVE SANTA CRUZ | | | BAYAMON | PR | 00959 | |
| CENTRO DE CIRUGIA AMBULATORIA LAS AMERIC | EDIF CLINICA LAS AMERICAS SUITE 301 | 400 ABE FD ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| CENTRO DE CIRUGIA KENNEDY | PO BOX 3946 | | | | AGUADILLA | PR | 00603 | |
| CENTRO DE CIUDADO OPTIMO | PO BOX 2247 | | | | COAMO | PR | 00769 | |
| CENTRO DE CONSULTORIA MEDICA CSP | PO BOX 847 | | | | GUANICA | PR | 00653 | |
| CENTRO DE CONVENCIONES CAMILDA | HC 1 BOX 4046 | | | | YABUCOA | PR | 00767 | |
| CENTRO DE CONVENCIONES EL SEDORIAL | PO BOX 8621 | | | | PONCE | PR | 00732-0000 | |
| CENTRO DE CONVENCIONES EL SENORIAL | P.O. BOX 8621 | | | | PONCE | PR | 00732 | |
| CENTRO DE CONVENCIONES LOS PASEOS, CORP. | PASEO LA ALHAMBRA GENERALIFE 38 | | | | CAROLINA | PR | 00987-0000 | |
| CENTRO DE CUIDA INFANTIL MAYDA, INC | PO BOX 1185 | | | | YABUCOA | PR | 00767-1185 | |
| CENTRO DE CUIDADO AMOR INC. | HC-01 BOX 4261 | | | | BARRANQUITAS | PR | 00794 | |
| CENTRO DE CUIDADO CHIQUILLOS | URB LOS TAMARINDOS | B 9 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| CENTRO DE CUIDADO DE HERIDAS Y ULCERAS | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| CENTRO DE CUIDADO DIURNO BILINGUE INC | PO BOX 3144 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| CENTRO DE CUIDADO DIURNO BORIQUEN | URB LA RIVIERA | 980 CALLE 3 SO | | | SAN JUAN | PR | 00921 | |
| CENTRO DE CUIDADO DIURNO CRISTIANO | EL ARCA INFANTIL | URB METROPOLIS G 12 CALLE 12 | | | CAROLINA | PR | 00987 | |
| CENTRO DE CUIDADO DIURNO HABACUC | BO POZO HONDO | 137 NICOLAS SOTO RAMOS | | | ANASCO | PR | 00610 | |
| CENTRO DE CUIDADO DIURNO HABACUC INC | BOX 172 | | | | ANASCO | PR | 00610 | |
| CENTRO DE CUIDADO DIURNO HABACUC INC | CARR 109 KM 1.9 BO POZO HONDO | | | | ANASCO | PR | 00610 | |
| CENTRO DE CUIDADO DIURNO HABACUC INC | P O BOX 172 | | | | ANASCO | PR | 00610 | |
| CENTRO DE CUIDADO DIURNO HABACUC INC | PO BOX 172 | | | | ANASCO | PR | 00610 | |
| CENTRO DE CUIDADO DIURNO EN ACCION | GOLDEN HILLS | B 10 C/ ANICETO DIAZ | | | TRUJILLO ALTO | PR | 00976 | |
| CENTRO DE CUIDADO DIURNO PARA NINOS | CASTILLO INFANTIL INC | PO BOX 523 | | | ISABELA | PR | 00662 | |
| CENTRO DE CUIDADO DIURNO TERCERA IGLESIA | PRESBITERIANA,CCD-TIP | P O BOX 3901 | | | AGUADILLA | PR | 00605-3901 | |
| CENTRO DE CUIDADO DIURNO BILINQUE | PO BOX 3144 | | | | MAYAGUEZ | PR | 00610 | |
| CENTRO DE CUIDADO MEDICO AMBULA INC | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| CENTRO DE CUIDADO NUBELUZ INC | PO BOX 797 | | | | MOROVIS | PR | 00687 | |
| CENTRO DE CUIDADO NUBELUZ INC | URB BRISAS DEL NORTE | 531 CALLE BRASIL | | | MOROVIS | PR | 00687 | |
| CENTRO DE CUIDADO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| CENTRO DE CUIDADO VISUAL | 160 BARBOSA | | | | MOCA | PR | 00676 | |
| CENTRO DE CUIDADO Y DES DEL NINO MILENID | PO BOX 392 | | | | GUANICA | PR | 00653 | |
| CENTRO DE CUIDO CHIQUILLADAS | PO BOX 1855 | | | | YABUCOA | PR | 00767 | |
| CENTRO DE CUIDO DE NINOS CARITAS FELICES | 1575 AVE MUNOZ RIVERA | PMB 248 | | | PONCE | PR | 00717-0211 | |
| CENTRO DE CUIDO DE NINOS CARITAS FELICES | URB MARIANI | 3008 AVE. ROOSEVELT | | | PONCE | PR | 00717-1229 | |
| CENTRO DE CUIDO DIURNO AMIGUITOS INC | URB FAJARDO GARDENS | 400 CAOBA | | | FAJARDO | PR | 00738 | |
| CENTRO DE CUIDO DIURNO CORAZONCITO | Y/O JOSEFINA MURIEL LIZARDI | RR 10 BOX 10110 | | | SAN JUAN | PR | 00926 | |
| CENTRO DE CUIDO DIURNO MI SEGUNDA CASITA | URB COLINAS DEL MARQUEZ | C-12 CALLE MONSERRATE | | | VEGA BAJA | PR | 00693 | |
| CENTRO DE CUIDO DULCE IMPERIO INC | PO BOX 7231 | | | | SAN JUAN | PR | 00915 | |
| CENTRO DE CUIDO EL PARAISO | PO BOX 1272 | | | | MANATI | PR | 00674 | |
| CENTRO DE CUIDO INFANTIL HUELLITAS INC | HC 08 BOX 300 | | | | PONCE | PR | 00731-9721 | |
| CENTRO DE CUIDO PASITOS | PO BOX 827 | | | | SAN GERMAN | PR | 00683 | |
| CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | CUC STATION | APARTADO 5047 | | | CAYEY | PR | 00737 | |
| CENTRO DE CUIDO PREESCOLAR LOS PITUFOS | P.O. BOX 371787 | | | | CAYEY | PR | 00737 | |
| CENTRO DE CUIDO RAYITO DE SOL CORP | URB VISTA AZUL | A 33 CALLE 6 | | | ARECIBO | PR | 00612 | |
| CENTRO DE CUIDO RAYITOS DE SOL | URB MUNOZ RIVERA | 23 AVE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| CENTRO DE CUIDO REINO INFANTIL, INC. | PO BOX 3144 | | | | MAYAGUEZ | PR | 00681-3144 | |
| CENTRO DE CUIDO SONRISITAS DE AMOR | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| CENTRO DE CUIDO SONRISITAS DE AMOR INC | HC 5 BOX 16910 | | | | YABUCOA | PR | 00767 | |
| CENTRO DE CUIDO SUENOS DE ARCOIRIS | HC 06 12798 | | | | COROZAL | PR | 00783 | |
| CENTRO DE DES INTEGRAL MAFALDA INC | ADDRESS ON FILE | | | | | | | |
| CENTRO DE DESARROLLO ACADEMICO INC. | PO BOX 2186 | | | | BARCELONETA | PR | 00617 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO DE DESARROLLO ACADEMICO INC. | Y BANCO DE DESARROLLO ECONOMICO PARA P.I | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO DE DESARROLLO ACADEMICO INC. | Y COOP A/C DE ARECIBO | PO BOX 1056 | | | ARECIBO | PR | 00613 | |
| CENTRO DE DESARROLLO COGNITIVO CSP | CALLE BROMELIA 257 | REPARTO SURIS | | | SAN GERMAN | PR | 00683 | |
| CENTRO DE DESARROLLO DE DESTRESAS SKILLS | 4 LIFE INC | SECT LINEA CAPO CARR 179 KM 2 | | | GUAYAMA | PR | 00784 | |
| CENTRO DE DESARROLLO EDUCATIVO DEL NINO | URB C UNIVERSITARIA | A 1-2 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| CENTRO DE DESARROLLO HUMANO DE LA MUJER | Y FAMILIA INC | 400 CARR 698 STE 5 | | | DORADO | PR | 00646 | |
| CENTRO DE DESARROLLO INFANTIL AEIOU | URB VILLA CAPARRA | 204 CARR 2 | | | GUAYNABO | PR | 00966-1914 | |
| CENTRO DE DESARROLLO INTEGRAL LUNA | URB. TORRIMAR | C/OVIDEO #40 | | | GUAYNABO | PR | 00969 | |
| CENTRO DE DESARROLLO INTEGRAL LUNA INC | URB TORRIMAR | 40 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| CENTRO DE DESARROLLO PROFESIONAL MULTID | COND FLORIMAR GDNS | D CALLE RONDA APT D402 | | | SAN JUAN | PR | 00926-5266 | |
| CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | CERRO LAS MESAS, CARR 349 KM 3 1 | | | | MAYAGUEZ | PR | 00681 | |
| CENTRO DE DESARROLLO Y SERV ESPECIALIZAD | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| CENTRO DE DIABETES PARA PUERTO RICO | AREA DEL TESORO | | | | SAN JUAN | PR | 00920-4140 | |
| CENTRO DE DIABETES PARA PUERTO RICO | PMB 87 PO BOX 70344 | CONTADURIA GENERAL | | | SAN JUAN | PR | 00936-8344 | |
| CENTRO DE DIAG Y TRATAMIENTO DR CAPARROS | 2 CALLE BETANCES | | | | UTUADO | PR | 00641 | |
| CENTRO DE DIAGNOSTICO PARA INTELIGENCIAS | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| CENTRO DE DIAGNOSTICO Y TRATAMIENTO | 35 CARR 116 | | | | GUANICA | PR | 00653 | |
| CENTRO DE DIAGNOSTICO Y TRATAMIENTO | ATT RECORDS MEDICOS | 13 CALLE JOSE DE DIEGO | | | GUAYANILLA | PR | 00656 | |
| CENTRO DE DIAGNOSTICO Y TRATAMIENTO | URB SANTA CRUZ B 7 | CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| CENTRO DE DIALISIS SAN MIGUEL ARCANGEL | PO BOX 363891 | | | | SAN JUAN | PR | 00936-3891 | |
| CENTRO DE DISTRIBUCION Y PROVISION SHEKINA | PO BOX 2793 | | | | BAYAMON | PR | 00960 | |
| CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | 9087 FITO VALLE | | | | QUEBRADILLAS | PR | 00678 | |
| CENTRO DE EDUC INTEGRAL SOLES DEL JARDIN | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTRO DE EDUCACION PROFESIONAL INC | P O BOX 26 | | | | UTUADO | PR | 00641 | |
| CENTRO DE ENFERMEDADES ALERGICAS Y AMBIE | 24 CALLE CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| CENTRO DE ENSEDANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE ENSENANZA PARA LA FAMILIA INC | PO BOX 8052 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE ENTRENAMIENTO A EMERG. PELIGRO | HC 02 BUZON 5721 | | | | RINCON | PR | 00627 | |
| CENTRO DE ENTRENAMIENTO A EMERGENCIA | BUZON 5721 HC-02 | | | | RINCON | PR | 00677 | |
| CENTRO DE ENVEJECIENTES JEHOVA NISSI | P O BOX 141415 | | | | ARECIBO | PR | 00614 | |
| CENTRO DE EPIDEMIOLOGIA | TESORERO MUNICIPAL | PO BOX 1588 | | | BAYAMON | PR | 00960 | |
| CENTRO DE ESCLEROSIS MULTIPLE | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| CENTRO DE ESPECIALIDADES | PO BOX 428 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE ESPECIALIDADES PEDIATRICA Y ADOL | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| CENTRO DE EST DERECHO COMPARADO DE PR | P O BOX 9023445 | | | | SAN JUAN | PR | 00902-3445 | |
| CENTRO DE ESTIMULACION INTEGRAL | AVENIDA NOGAL T-58 | LOMAS VERDES | | | BAYAMON | PR | 00960 | |
| CENTRO DE ESTIMULACION INTEGRAL | CARR 167 MARGINAL EE-10 | VILLA CONTESSA | | | BAYAMON | PR | 00956 | |
| CENTRO DE ESTIMULACION INTEGRAL | MARGINAL CALLE 167 VILLA CONTESSA | EDIF OLLER MEDICAL PLAZA I | | | BAYAMON | PR | 00960 | |
| CENTRO DE ESTIMULACION INTEGRAL | PO BOX 6467 | | | | BAYAMON | PR | 00960 | |
| CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | 77 CALLE ATENAS | | | | MANATI | PR | 00674 | |
| CENTRO DE ESTUDIANTE Y MAESTRO INVESTIGA | P O BOX 937 | | | | MANATI | PR | 00674 | |
| CENTRO DE ESTUDIOS E INVESTIGACIONES DEL | SUROESTE DE PR CEISO INC | PO BOX 384 | | | LAJAS | PR | 00667 | |
| Centro de Estudios Multidiciplinarios | PO BOX 191317 | | | | SAN JUAN | PR | 00919 | |
| CENTRO DE ESTUDIOS MULTIDICIPLINARIOS | URB EXT SAN AGUSTIN | 1206 CALLE 13 | | | SAN JUAN | PR | 00926 | |
| CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 25 CALLE DEGETAU | | | | BAYAMON | PR | 00961 | |
| CENTRO DE ESTUDIOS MULTIDISCIPLINARIOS | 8 CALLE DR VIDAL | | | | HUMACAO | PR | 00791 | |
| CENTRO DE EVALUACION & INTERVENCION P C | URB SAGRADO CORAZON | 421 CALLE SAN JOVINO | | | SAN JUAN | PR | 00926 | |
| CENTRO DE EVALUACION E INTERVENCION PASO | 421 CALLE SAN JOVINO | URB. SAGRADO CORAZON | | | SAN JUAN | PR | 00926 | |
| CENTRO DE EVALUACION E INTERVENCIONPASO | 421 SAN JOVINO | | | | SAN JUAN | PR | 00926 | |
| CENTRO DE EVALUACION Y TERAPIA | DEL SUR  ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| CENTRO DE EVALUACION Y TERAPIA | PO BOX 1249 | | | | GUAYAMA | PR | 00785 | |
| CENTRO DE EVUALUACION Y TERAPIA DE PENUEL | PO BOX 5 | | | | PENUELAS | PR | 00624-0005 | |
| CENTRO DE FACTURACION MAGGIE SOTO, INC | PO BOX 606 | | | | MOROVIS | PR | 00687 | |
| CENTRO DE FISIOTERAPIA Y REHABILITACION | PO BOX 787 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DE GINECOLOGIA Y OBSTETRICIADR CAR | URB SAN FRANCISCO | 148 CALLE ALELI | | | SAN JUAN | PR | 00927 | |
| CENTRO DE HEMATOLOGIA Y ONCOLOGIA | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |
| CENTRO DE HEMATOLOGIA Y ONCOLOGIA DEL SU | PO BOX 937 | | | | COAMO | PR | 00769 | |
| CENTRO DE INSPECCION JJR | P O BOX 192 | | | | ANASCO | PR | 00610 | |
| CENTRO DE INSPECCION YERO  NASHA INC | RR 10 BOX 10137 | | | | SAN JUAN | PR | 00926 | |
| CENTRO DE INVESTIGACION Y MEDIACION INC | PO BOX 1771 | | | | MANATI | PR | 00674 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO DE INVESTIGACIONES SOCIALES Y ECO | CALLE ANASCO 850 | | | | SAN JUAN | PR | 00925 | |
| CENTRO DE INVESTIGACIONES Y DESARROLLO | CARR 108 KM 1.0 | | | | MAYAGUEZ | PR | 00680-9001 | |
| CENTRO DE JUGUETES Y ALGO MAS INC | BUZON 2092-2 AVENIDA PEDRO ALBIZU | | | | AGUADILLA | PR | 00605 | |
| CENTRO DE KINESIOLOGIA FAMILIAR | JARD DE RIO GRANDE | AU 61 CALLE 40 | | | RIO GRANDE | PR | 00745 | |
| CENTRO DE MANEJO LIMPHEDEMA Y FISIOTERAP | BOX 167 | | | | TRUJILLO ALTO | PR | 00977 | |
| CENTRO DE MEDICINA DE FAM LAS LOMAS | LAS LOMAS | Q314 CARR 21 | | | SAN JUAN | PR | 00921 | |
| CENTRO DE MEDICINA DE FAMILIA | 11 CALLE CONDADO | | | | SAN LORENZO | PR | 00754 | |
| CENTRO DE MEDICINA DIGESTIVA | 562 CALLE JUAN J JIMENEZ | | | | SAN JUAN | PR | 00918 | |
| CENTRO DE MEDICINA FISICA Y ELECTRODIAGNO | PO BOX 9 | | | | AGUADILLA | PR | 00605 | |
| CENTRO DE MEDICINA INTEGRADA | PO BOX 304 | | | | GUAYNABO | PR | 00970-0304 | |
| CENTRO DE MEDICINA INTERNA | URB SANTIAGO IGLESIAS | 1791 CALLE ESTEBAN PADILLA | | | SAN JUAN | PR | 00921 | |
| CENTRO DE MEDICINA PRIMARIA DE VEGA ALTA | P.O. BOX 4317 | | | | VEGA BAJA | PR | 00694 | |
| CENTRO DE MEJORAMIENTO EMOCIONAL | PO BOX 5027 | | | | AGUADILLA | PR | 00605 | |
| CENTRO DE NEUMOLOGIA DE BAYAMON | 11 CALLE PALMER | | | | BAYAMON | PR | 00961-6341 | |
| CENTRO DE NEUMOLOGIA PEDIATRICA CSP | PO BOX 8129 | | | | CAGUAS | PR | 00726 | |
| CENTRO DE NIÑOS Y ADULTOS EN MOVIMIENTO | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| CENTRO DE NINOS Y ADULTOS EN MOVIMIENTO | PO BOX 8218 | | | | SAN JUAN | PR | 00910-0218 | |
| CENTRO DE ORIENTACION FAM LA CASITA INC | PO BOX 9087 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE ORIENTACION Y AYUDA PSIQUIATRIC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA6 | | | CANOVANAS | PR | 00729 | |
| CENTRO DE PATOLOGIA DEL HABLA Y AUDICION | P O BOX 579 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE PEDAGOGIA APLICADA A REVALIDAS | P O BOX 191841 | | | | SAN JUAN | PR | 00919-1841 | |
| CENTRO DE PERLESIA CEREBRAL | MUNICIPIO DE PONCE | PO BOX 331709 | | | PONCE | PR | 00733-1709 | |
| CENTRO DE PIEZAS DE PATILLAS | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| CENTRO DE PIEZAS, ANGEL L. SANXHEZ SANTIAG | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| CENTRO DE PREVENCION Y CUIDADO, INC | PMB 220 PO BOX 94000 | | | | COROZAL | PR | 00783 | |
| CENTRO DE PREVENCION Y TRATAMIENTO DE EN | 627 AVENIDA SAN LUIS | | | | ARECIBO | PR | 00612-3666 | |
| CENTRO DE PREVENCION Y TRATAMIENTO DE EN | P O BOX 8548 | | | | CAGUAS | PR | 00726-8548 | |
| CENTRO DE PROG EDUCATIVOS COQUILIBROS | PO BOX 13545 | | | | BAYAMON | PR | 00908 | |
| CENTRO DE PROG EDUCATIVOS COQUILIBROS | SANTA ROSA | 31-53 AVE MAIN | | | BAYAMON | PR | 00959 | |
| CENTRO DE RACUDACIONES ING MUNICIPALES | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| CENTRO DE RACUDACIONES ING MUNICIPALES | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO DE RADIOTERAPIA LA CONCEPCION | PO BOX 801469 | | | | COTTO LAUREL | PR | 00780 | |
| CENTRO DE RECAUDACION DE INGRESOS MUNIC | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO DE RECAUDACION INGRESO MUNICIPAL | P O BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO DE RECAUDACIONES INGRESOS MUNICI | PO BOX 195387 | | | | SAN JUAN | PR | 00919-5387 | |
| CENTRO DE RECUPERACION DEL CARIBE CORP | PMB 091 | PO BOX 6004 | | | VILLALBA | PR | 00766 | |
| CENTRO DE REHABILITACION DEL TURABO | SANTA ELENA | C 3 SANTA CECILIA | | | CAGUAS | PR | 00725 | |
| CENTRO DE REHABILITACION FISICA | 351 AVE HOSTOS STE 313 | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO DE REHABILITACION LA MONTANA | PO BOX 2173 | | | | MANATI | PR | 00674 | |
| CENTRO DE REHABILITACION Y TERAPIA FISICA | 1136 CALLE MUÑOZ RIVERA | | | | PONCE | PR | 00731 | |
| CENTRO DE REHABILITACION Y TERAPIA FISICA | PO BOX 2191 | | | | MANATI | PR | 00674 | |
| CENTRO DE RESPIRO CIDRENO INC | 16 CALLE BALDORIOTY | | | | CIDRA | PR | 00739 | |
| CENTRO DE RESTAURACION PARA VARONES | Carretera 874 K.0 H2 Bo Torrecilla | | | | CAROLINA | PR | 00984-0000 | |
| CENTRO DE RESTAURACION PARA VARONES | P O BOX 5057 | | | | CAROLINA | PR | 00984-5057 | |
| CENTRO DE RETINA Y GLAUCOMA DEL OESTE | 16 CALLE DR NELSON PEREA | | | | MAYAGUEZ | PR | 00680 | |
| CENTRO DE REUMATOLOGIA DR MENDEZ | EXT ROOSEVELT | 575 CALLE CABO H ALVERIO | | | SAN JUAN | PR | 00918 | |
| CENTRO DE SALUD DE AÑASCO | PO BOX 1616 | | | | AÑASCO | PR | 00610 | |
| CENTRO DE SALUD DE VILLALBA | 82 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| CENTRO DE SALUD FAMILIAR MAUNABO | PO BOX 8 | | | | MAUNABO | PR | 00707 | |
| CENTRO DE SALUD INTEGRAL EN BARRANQUITAS | PO BOX 728 | | | | BARRANQUITAS | PR | 00794 | |
| CENTRO DE SALUD MARIANO RIVERA RAMOS | PO BOX 372680 | | | | CAYEY | PR | 00737 | |
| CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX  21414 | | | | SAN JUAN | PR | 00928-1414 | |
| CENTRO DE SALUD MENTAL DE BAYAMON | PO BOX 4258 BAY GARDENS STA | | | | BAYAMON | PR | 00958 | |
| CENTRO DE SALUD RYDER SAN LORENZO | PO BOX 859 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE SERV A LA FAMILIA SHALOM INC | PO BOX 277 | | | | LARES | PR | 00669 | |
| CENTRO DE SERV EDUCATIVOS DE SAN GERMAN | PO BOX 1332 | | | | HORMIGUEROS | PR | 00660 | |
| CENTRO DE SERV INTEGRADO SIN LIMITES INC | PO BOX 1688 | | | | LAJAS | PR | 00667 | |
| CENTRO DE SERV PARA CAPACITAR Y | Y DESARROLLAR DESTREZA VIDA IND INC | URB MARIA DEL CARMEN | K 9 CALLE 6 | | COROZAL | PR | 00783 | |
| CENTRO DE SERV PRIMARIOS DE SALUD INC | PO BOX 697 | | | | PATILLAS | PR | 00723 | |
| CENTRO DE SERV TERAPEUTICOS | PO BOX 571 | | | | LAJAS | PR | 00667 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO DE SERV TERAPEUTICOS | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| CENTRO DE SERV TERAPEUTICOS | Y BANCO POPULAR DE PR | PO BOX 362708 | CLAVE #412 CTR DE BANCA COM REG OESTE | | SAN JUAN | PR | 00936-2708 | |
| CENTRO DE SERV TERAPEUTICOS | Y BCO DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO DE SERVICIO A LA COMUNIDAD | FUENTE DE AMOR INC PROY CRECE | PO BOX 191694 | | | SAN JUAN | PR | 00919 | |
| CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 03 BOX 30362 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 3 BOX 16620 | | | | QUEBRADILLAS | PR | 00678 | |
| CENTRO DE SERVICIOS A LA COMUNIDAD INC | HC 8 BOX 87262 | | | | SAN SEBASTIAN | PR | 00685-8872 | |
| CENTRO DE SERVICIOS A LA JUVENTUD INC | COTTO STATION | PO BOX 9368 | | | ARECIBO | PR | 00613 | |
| CENTRO DE SERVICIOS A LA JUVENTUD INC | PO BOX 9368 COTTO STATION | | | | ARECIBO | PR | 00613 | |
| CENTRO DE SERVICIOS A LA JUVENTUD INC | URB REGIONAL M 1 CALLE 3 | | | | ARECIBO | PR | 00612 | |
| CENTRO DE SERVICIOS ABRIENDO NUEVOS | P O BOX 93 | | | | HUMACAO | PR | 00792 | |
| CENTRO DE SERVICIOS C.S.T. INC. | URB. RADIOVILLE | CALLE 1 #23 | | | ARECIBO | PR | 00612 | |
| CENTRO DE SERVICIOS DE APOYO E | 74 URB STA TERESA | | | | MANATI | PR | 00674 | |
| CENTRO DE SERVICIOS DE APOYO E | INTERVENCION TEMPRANA CRECIENDO JUNTOS, | #20 COLINAS DEL MAR | | | MANATI | PR | 00674 | |
| CENTRO DE SERVICIOS DEL HABLA Y EDUCATIVO | PO BOX 373184 | | | | CAYEY | PR | 00737-3184 | |
| CENTRO DE SERVICIOS INTEGRADOS DE RECUPER | DEPTO MANEJO DE INFORMACION/ASSMCA | SRA MARIA FATIMA RIVERA NEGRON | PO BOX 372770 | | CAYEY | PR | 00737-2770 | |
| CENTRO DE SERVICIOS MEDICO INTEGRADOS | 59 CALLE SANTA CRUZ 4TO PISO | | | | BAYAMON | PR | 00961 | |
| CENTRO DE SERVICIOS MULTIPLES | HC 01 BOX 4438 | | | | JUANA DIAZ | PR | 00795 | |
| CENTRO DE SERVICIOS PEDIATRICOS | PO BOX 777 | | | | AGUAS BUENAS | PR | 00703 | |
| CENTRO DE SERVICIOS PRIMARIOS DE SALUD | RECORDS MEDICOS | PO BOX 368 | | | FLORIDA | PR | 00650 | |
| CENTRO DE SERVICIOS PSICOEDUCATIVO INC | 906 VIRGILIO BIAGGI | URB VILLA GRILLASCA | | | PONCE | PR | 00717 | |
| CENTRO DE SERVICIOS PSICOEDUCATIVO, INC. | VILLA GRILLASCA 906 | CALLE DR. VIRGILIO BIAGGI | | | PONCE | PR | 00717 | |
| CENTRO DE SERVICIOS SOCIO COMUNITARIO | INTEGRALES DE PONCE INC | PO BOX 7702 | | | PONCE | PR | 00732-7702 | |
| CENTRO DE SERVICIOS TERAPEUTICOS Y DESARR | PO BOX 571 | | | | LAJAS | PR | 00667-0571 | |
| CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | LCDA. NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | | | HORMIGUEROS | PR | 00660 | |
| CENTRO DE TERAPIA A NIÑOS IMPEDIDOS | EXT SAN AGUSTIN | 427 CALLE 6 | | | SAN JUAN | PR | 00926 | |
| CENTRO DE TERAPIA AMOR | EST DEL GOLF CLUB | 317 CALLE JUAN H CINTRON | | | PONCE | PR | 00730 | |
| CENTRO DE TERAPIA AMOR | ESTANCIAS DEL GOLF CLUB | JUAN H. CINTRON 317 | | | PONCE | PR | 00730-0515 | |
| CENTRO DE TERAPIA AMOR | PO BOX 7303 | | | | PONCE | PR | 00732 | |
| CENTRO DE TERAPIA BRAZILIA | URB MONTE CARLOS | 124 MARGINAL | | | VEGA BAJA | PR | 00693 | |
| CENTRO DE TERAPIA FISICA AGUADA | PO BOX 206 | | | | AGUADA | PR | 00602-0206 | |
| CENTRO DE TERAPIA FISICA AYMACO | PO BOX 1661 | | | | AGUADA | PR | 00602 | |
| CENTRO DE TERAPIA FISICA BOAZ | PO BOX 558 | | | | GARROCHALES | PR | 00652 | |
| CENTRO DE TERAPIA FISICA DE BARCELONATA | PO BOX 1121 | | | | MANATI | PR | 00674-1121 | |
| CENTRO DE TERAPIA FISICA DE CATAÑO | PO BOX 192445 | | | | SAN JUAN | PR | 00919-2445 | |
| CENTRO DE TERAPIA FISICA DE FAJARDO | PO BOX 338 | | | | FAJARDO | PR | 00738 | |
| CENTRO DE TERAPIA FISICA ELMAR INC | PO BOX 144036 | | | | ARECIBO | PR | 00614-4036 | |
| CENTRO DE TERAPIA FISICA GREEN HILLS | COMMERCE PLAZA LOCAL 101 C | CARRETERA 43 | | | GUAYAMA | PR | 00785 | |
| CENTRO DE TERAPIA FISICA GREEN HILLS PSC | PO BOX 1380 | | | | GUAYAMA | PR | 00785-1380 | |
| CENTRO DE TERAPIA FISICA INC | PO BOX 4254 | | | | BAYAMON | PR | 00958 | |
| CENTRO DE TERAPIA FISICA LA MONTANA | ADDRESS ON FILE | | | | | | | |
| CENTRO DE TERAPIA FISICA LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| CENTRO DE TERAPIA FISICA LARES | REPTO MARQUEZ | G26 CALLE 9 | | | ARECIBO | PR | 00612-3907 | |
| CENTRO DE TERAPIA FISICA LAS PIEDRAS | PO BOX 894 | | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO DE TERAPIA FISICA PEDIATRICA | 467 REINA DE LAS FLORES | HACIENDA REAL | | | CAROLINA | PR | 00987 | |
| CENTRO DE TERAPIA FISICA PEDIATRICA | HACIENDA REAL | 467 CALLE REINA DE LAS FLORES | | | CAROLINA | PR | 00987-9787 | |
| CENTRO DE TERAPIA FISICA SCHALOM | PO BOX 1357 | | | | CIALES | PR | 00638 | |
| CENTRO DE TERAPIA FISICA SHALOM | PO BOX 1357 | | | | CIALES | PR | 00638-1357 | |
| CENTRO DE TERAPIA FISICA Y | MEDICINA DEPORTIVA DEL NORTE | PO BOX 621 | | | CAMUY | PR | 00627 | |
| CENTRO DE TERAPIA FISICA Y ATLETICA NUEVA V | PO BOX 141024 | | | | ARECIBO | PR | 00614 | |
| CENTRO DE TERAPIA FISICA Y ELEC INC | PO BOX 1298 | | | | AGUADILLA | PR | 00605 | |
| CENTRO DE TERAPIA FISICA Y REHAB DE RIO GRA | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| CENTRO DE TERAPIA INTEGRAL | HEALTH SUPPORT SERVICES INC | AVE CAMPO RICO GJ 15 | | | CAROLINA | PR | 00982 | |
| CENTRO DE TERAPIA INTEGRAL CRECEMOS CSP | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| CENTRO DE TERAPIA INTEGRAL CRECEMOS, CSP | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| CENTRO DE TERAPIA JRG | URB VILLA NEVAREZ | 344 AMERICO MIRANDA | | | RIO PIEDRAS | PR | 00927 | |
| CENTRO DE TERAPIA JRG, INC. | AVE. AMERICO MIRANDA | #344, URB. VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| CENTRO DE TERAPIA LIMAR, INC. | PO BOX 9013 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1453 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO DE TERAPIA PSICOEDUCATIVA RETOS | URB MANSION DE LOS CEDROS | 149 CALLE CAOBA | | | CAYEY | PR | 00736 | |
| CENTRO DE TERAPIA ROOSEVELT INC | 311 RODRIGUEZ DE TRIANA | | | | SAN JUAN | PR | 00918 | |
| CENTRO DE TERAPIA ROOSEVELT, INC | C/O AMARILIS DIAZ,COND EL MONTE NORTE A-611 | | | | SAN JUAN | PR | 00918 | |
| CENTRO DE TERAPIA ROOSEVELT, INC | COND EL MONTE NORTE PH-F | AVE. HOSTOS | | | SAN JUAN | PR | 00918 | |
| CENTRO DE TERAPIA ROOSEVELT, INC | RODRIGO DE TRIANA 311 | URB. ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| CENTRO DE TERAPIA Y REHABILITACION | 44 CALLE CARAZO STE 1C | | | | GUAYNABO | PR | 00969 | |
| CENTRO DE TERAPIAS ALIVIO LLC | HC 05 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| CENTRO DE TERAPIAS CLINICA LAS AMERICAS | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT STE 109 | | | SAN JUAN | PR | 00918-7921 | |
| CENTRO DE TERAPIAS CULMINANTE INC | PO BOX 3157 | | | | LAJAS | PR | 00667 | |
| CENTRO DE TERAPIAS HABLA DE COROZAL | PO BOX 529 | | | | COROZAL | PR | 00783 | |
| CENTRO DE TERAPIAS YABISI, PSC | P O BOX 1035 | | | | CAMUY | PR | 00627 | |
| CENTRO DE VACUNACION BUENA FE, INC | PO BOX 1705 | | | | JUANA DIAZ | PR | 00795-4705 | |
| CENTRO DE VACUNACION DEL OESTE | RR 4 BOX 5043 | | | | ANASCO | PR | 00610 | |
| CENTRO DEL AGRICULTOR INC. | PO BOX 195 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DEL LEONISMO PUERTORRIQUENO | PO BOX 310 | | | | BARRANQUITAS | PR | 00974 | |
| CENTRO DEL MANEJO DEL DOLOR | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| CENTRO DENTAL ALTOMAR | PMB 226 | 1353 CARR LUIS VIGOREUX | | | GUAYNABO | PR | 00966 | |
| CENTRO DES COM VILLA ESPANA | LAS LOMAS | AVE J PINERO OESTE FINAL | | | SAN JUAN | PR | 00920 | |
| CENTRO DES. PSICO-ORG. Y PSICO-EDUC.,INC | AVE. SAN IGNACIO 1474, URB. ALTAMESA | | | | SAN JUAN | PR | 00921 | |
| CENTRO DESARROLLO EDUC Y DEPORTIVO INC | 426 CALLE BARBOSA | | | | MOCA | PR | 00676 | |
| CENTRO DESARROLLO EDUC Y DEPORTIVO INC | PO BOX 1810 | | | | MOCA | PR | 00676 | |
| CENTRO DESARROLLO EVALUACION ( A N D E ) | PLAZA MARIEFER ESQ ZENON VAZQUEZ | CALLE E SANCHEZ 151 BOX 2 | | | GURABO | PR | 00778 | |
| CENTRO DESARROLLO GARBIDALIS | PO BOX 810 | | | | AIBONITO | PR | 00705 | |
| CENTRO DESARROLLO INF EMMANUEL | URB VILLA NEVAREZ 304 CALLE 22 | | | | SAN JUAN | PR | 00927 | |
| CENTRO DESARROLLO Y SERV ESPECIALIZADOS | P O BOX 216 | | | | MAYAGUEZ | PR | 00681 | |
| CENTRO DIAG INTEGRAL DE PR INC | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| CENTRO DIAG Y TRAT MARICAO | PO BOX 23 | | | | LAS MARIAS | PR | 00670 | |
| CENTRO DIAG Y TRATAMIENTO SAN SEBASTIAN | PO BOX 486 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO DIAGNOSTICO INTEGRAL | PO BOX 364367 | | | | SAN JUAN | PR | 00936-4367 | |
| CENTRO DIAGNOSTICO OFTALMOLOGICO | MINILLA STATION | PO BOX 41281 | | | SAN JUAN | PR | 00940-1281 | |
| CENTRO DIAGNOSTICO TRATAMIENTO LUQUILLO | PO BOX 1515 | | | | RIO GRANDE | PR | 00745 | |
| CENTRO DIAGNOSTICO Y TRATAMIENTO | DEPARTAMENTO RECORDS MEDICOS | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| CENTRO DIAGNOSTICO Y TRATAMIENTO | PO BOX 667 | | | | BARCELONETA | PR | 00617 | |
| CENTRO DIGESTIVO Y HEPATOBILIAR | PO BOX 7948 | | | | CAGUAS | PR | 00726 | |
| CENTRO DIGESTIVO Y HEPATOBILIAR C S P | PO BOX 6569 | | | | CAGUAS | PR | 00726 | |
| CENTRO DIVA | 2830 BLVD LUIS A. FERRE | | | | PONCE | PR | 00717 | |
| CENTRO DIVA INC | 2830 AVE LAS AMERICAS | | | | PONCE | PR | 00717 | |
| CENTRO EDUC DES INF ANGELES DE ESPERANZA | PO BOX 116 | | | | SANTA ISABEL | PR | 00757-0116 | |
| CENTRO EDUC PARA CIEGOS E IMPEDIDOS | COND. CONDADO TOWER | 30 WASHINGTON APT 5 NORTE | | | SAN JUAN | PR | 00907 | |
| CENTRO EDUC PARA CIEGOS E IMPEDIDOS | CONDOMINIO CONDADO TOWER | 30 WASHINGTON APT. 5-N | | | SANTURCE | PR | 00907 | |
| CENTRO EDUCATIVO CEMI | AVENIDA LOMAS VERDES | F-15 ESQ CALLE ALMENDRO | LOMAS VERDES | | BAYAMON | PR | 00957 | |
| CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC-02 BOX 8829 | | | | COROZAL | PR | 00783 | |
| CENTRO EDUCATIVO DE DESARROLLO INTEGRAL | HC 2 BOX 8829 | | | | COROZAL | PR | 00783-6122 | |
| CENTRO EDUCATIVO DEL OESTE | SP7 JAZMIN | URB VALLE HERMOSO | | | HORMIGUERO | PR | 00660 | |
| CENTRO EDUCATIVO ESPECIALIZADO | URB GARDENVILLE | D 23 CALLE ARGENTINA | ESQ BUEN SAMARITANO | | GUAYNABO | PR | 00966 | |
| CENTRO EDUCATIVO HOSPITAL AUXILIO MUTUO | P.O.BOX 191227 | | | | SAN JUAN | PR | 00919-1227 | |
| Centro Educativo Jireh | RIO HONDO I CALLE RIO CAGUITAS NUM.M-10 | | | | BAYAMON | PR | 00961 | |
| CENTRO EDUCATIVO JOAQUINA DE VEDNINA INC | 2017 CARR 177 | | | | GUAYNABO | PR | 00969 | |
| CENTRO EDUCATIVO JOAQUINA DE VENDRUNA | 2017 CARR 177 | | | | GUAYNABO | PR | 00969-5120 | |
| CENTRO EDUCATIVO SICO SOCIAL DE AYUDA IN | PO BOX 248 | | | | MAUNABO | PR | 00707 | |
| CENTRO EDUCATIVO SIEMPRE NINOS INC | PO BOX 40371 | | | | SAN JUAN | PR | 00940-0371 | |
| CENTRO EDUCATIVO SOCIAL | PO BOX 225 | | | | UTUADO | PR | 00611 | |
| CENTRO EDUCATIVO SUPERIOR VOCACIONAL | P.O. BOX 70250 SUITE 122 | | | | SAN JUAN | PR | 00739 | |
| CENTRO EDUCATIVO Y TERAPEUTICO MI RINCON | CAMINO DEL BOSQUE | 20 VEREDAS LOS LAURELES | | | SAN JUAN | PR | 00926-8900 | |
| CENTRO ELEVATOR SERVICE INC | CALLE 3 #1214 | URB. EXTENSION SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |
| CENTRO ELEVATOR SERVICE INC | URB EXT SAN AGUSTIN | 1214 CALLE 3 | | | SAN JUAN | PR | 00926 | |
| CENTRO ELIM INC | HC 01 BOX 6883 | | | | LAJAS | PR | 00667 | |
| CENTRO ENVEJECIENTES CUIDADO | DIURNO DE LA AVE HOSTOS INC | PMB 262 819 AVE HOSTOS | | | PONCE | PR | 00716-1107 | |
| CENTRO ENVEJECIENTES JARDIN DORADO | URB VILLA ESPERANZA | 72 CALLE BONANZA | | | CAGUAS | PR | 00727 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO EPIDEMIOLOGIA DE BAYAMON | BOX 1588 | | | | BAYAMON | PR | 00960 | |
| CENTRO EQUIPOS INC | PO BOX 243 | | | | MAYAGUEZ | PR | 00681 | |
| CENTRO ESPECIALISTAS PEDIATRICOS CSP | PO BOX 9442 | | | | CAGUAS | PR | 00726 | |
| CENTRO ESPECIALIZADO DE EDUC AVANZADA | PO BOX 20132 | | | | SAN JUAN | PR | 00928 | |
| CENTRO ESPECIALIZADO DE MEDICINA C S P | PO BOX 9350 | | | | HUMACAO | PR | 00792 | |
| CENTRO ESPECIALIZADO DE SALUD | CESAR VARGAS QUIÑONES | 424 STE 2 | AVE AMERICO ESTRADA | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO ESPECIALIZADO EN TERAPIA | CAPARRA HEIGHTS | AVE ESCORIAL 608 | | | SAN JUAN | PR | 00920 | |
| CENTRO ESPERANZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| CENTRO ESPERANZA PARA LA VEJEZ INC | AVE LOS MILLONES | DD-16 URB VILLA CONTESA | | | BAYAMON | PR | 00956 | |
| CENTRO ESPIBI | PO BOX 216 | | | | MAYAGUEZ | PR | 00681-0216 | |
| CENTRO ESTUDIOS AVANZADOS DE P R | 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902 | |
| Centro Estudios Multidisciplinarios CEM | PO Box 191317 San Juan | | | | San Juan | PR | 00919-1317 | |
| CENTRO EVALUACION Y PSICOTERAPIA | 225 CALLE MANUEL PEREZ FREYTES | | | | ARECIBO | PR | 00612 | |
| CENTRO EVALUACION Y TERAPIA ESPECIALIZAD | PO BOX 831 | | | | NAGUABO | PR | 00718 | |
| CENTRO FAMILIAR DE SERVICIOS AUDIOLOGIC | CALLE 31 31-1 URB VILLA ASTURIAS | | | | CAROLINA | PR | 00983 | |
| CENTRO FAMILIAR DE SERVICIOS AUDIOLOGICOS | 31 1 CALLE 31 | URB VILLA ASTURIAS | | | CAROLINA | PR | 00983 | |
| CENTRO FAMILIAR DE SERVICIOS DE DENTALES | PO BOX 201 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO FIESTA | P O BOX 1046 | | | | LAS PIEDRAS | PR | 00771-1046 | |
| CENTRO FIESTA AIMARIE | PO BOX 200 | | | | HUMACAO | PR | 00792 | |
| CENTRO FISIATRICO | PO BOX 506 | | | | BAYAMON | PR | 00960 | |
| CENTRO FISIATRICO AMERICO MIRANDA | CAPARAA HEIGHTS STA | PO BOX 10973 | | | SAN JUAN | PR | 00922-0973 | |
| CENTRO FISIATRICO CAROLINA | PO BOX 4217 | | | | CAROLINA | PR | 00984 | |
| CENTRO FISIATRICO DE NARANJITO | 52 CALLE GEORGETTI | | | | NARANJITO | PR | 00960-2760 | |
| CENTRO FISIATRICO DE NARANJITO | PO BOX 2760 | | | | BAYAMON | PR | 00960 | |
| CENTRO FISIATRICO DEL CARIBE | 28 CALLE FERNANDEZ GARCIA LOCAL 20 | | | | LUQUILLO | PR | 00773 | |
| CENTRO FISIATRICO DEL PLATA | HC-43 BOX 11854 | | | | CAYEY | PR | 00736 | |
| CENTRO FISIATRICO DEL SUR | 913 CARR 153 | SUITE 5 | | | SANTA ISABEL | PR | 00757 | |
| CENTRO FISIATRICO DR ANGEL COLON | PO BOX 141299 | | | | ARECIBO | PR | 00614-1299 | |
| CENTRO FISIATRICO DR ANGEL F COLON INC | PO BOX 141299 | | | | ARECIBO | PR | 00614 | |
| CENTRO FISIATRICO SAN MARCOS | CALLE SAN MARCOS 399 URB EL COMANDANTE | | | | CAROLINA | PR | 00982 | |
| CENTRO FISIATRICO Y MEDICINA DEPORTIVA | CONSOLIDATED MEDICAL PLAZA | 201 GAUTIER BENITEZ STE 031 | | | CAGUAS | PR | 00725 | |
| CENTRO FORTALECIMIENTO FAMILIAR ESCAPE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 2598 | | | | GUAYNABO | PR | 00970 | |
| CENTRO FORTALECIMIENTO FAMILIAR, ESCAPE | PO BOX 9689 | | | | SAN JUAN | PR | 00908-9689 | |
| CENTRO GASTRO A VZ DEL NORTE | #377 DORADO BEACH | | | | DORADO | PR | 00646-2217 | |
| CENTRO GERIA TRICO PUESTA DEL SOL | HC 03 BOX 36129 | | | | SANEBASTIAN | PR | 00685 | |
| CENTRO GERIATRICO DULCAMAG INC | P.O. BOX 110 | | | | BAJADERO | PR | 00616 | |
| CENTRO GERIATRICO HIGUEY INC | BOX 598 VICTORIA STATION | | | | AGUADILLA | PR | 00605 | |
| CENTRO GERIATRICO SAN RAFAEL | CALLE CERVANTES #49 | | | | ARECIBO | PR | 00612 | |
| CENTRO GINECOLOGICO DEL NORTE CSP | PO BOX 946 | | | | ARECIBO | PR | 00613-0946 | |
| CENTRO GRAFICO | PO BOX 10755 | | | | SAN JUAN | PR | 00922-0755 | |
| CENTRO HERMANAS DEL BUEN PASTOR | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725-8915 | |
| CENTRO HIELO UTUADO | HC 01 BOX 3007 | | | | UTUADO | PR | 00641 | |
| CENTRO HIMA HUMACAO | 6 CALLE DUFRESNE | | | | HUMACAO | PR | 00792 | |
| CENTRO IMAGENES DE MANATI | URB SAN SALVADOR | B1 CALLE MARGINAL | | | MANATI | PR | 00674 | |
| CENTRO IMAGENES DEL NORESTE | AVE. ROBERTO CLEMENTE | C-5 URB. VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| CENTRO IMAGENES DEL NORESTE | URB VILLA FONTANA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985 | |
| CENTRO IMAGENES DEL NORESTE INC | VILLA CAROLINA | C5 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00985-5405 | |
| CENTRO IMAGENES MANATI | PO BOX 256 | | | | MANATI | PR | 00674 | |
| CENTRO IMEC INC | 6 C/ JOSE DE DIEGO SUITE 1 | | | | CIALES | PR | 00638 | |
| CENTRO INDISCIPLINARIO SAN GERMENO INC | PO BOX 2934 | | | | SAN GERMAN | PR | 00683-2934 | |
| CENTRO INFANTIL EDUCATIVO BAMBI | HC 03 BOX 11215 | | | | CAMUY | PR | 00627-9711 | |
| CENTRO INFANTIL ESQUILIN MANGUAL | URB BAIROA | BZ 4 CALLE 1 | | | CAGUAS | PR | 00725 | |
| CENTRO INFORMACION S U ASUNCION LUGO IN | PO BOX 672 | | | | YABUCOA | PR | 00767 | |
| CENTRO INMUNOLOGIA ETS | PO BOX 70184 | | | | SAN JUAN | PR | 00936-8184 | |
| CENTRO INSPECCION J J M INC | HC 61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| CENTRO INSPECCION KEVIN IAN | PO BOX 36 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO INT & INTEGRACION PASO A PASO INC | P O  BOX 2043 | | | | HATILLO | PR | 00659 | |
| CENTRO INTEGRADO AIBONITO | 52 CALLE BALDORIOTY | | | | AIBONITO | PR | 00705 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO INTEGRAL BELMAR INC | PO BOX 5150 | | | | AGUADILLA | PR | 00605 | |
| CENTRO INTEGRAL MULTIDICIPLINARIO CIMA | CIMA | PO BOX 1379 | | | AIBONITO | PR | 00705 | |
| CENTRO INTERDISCIPLINARIO DESERV HUMANOS | P O BOX 195529 | | | | SAN JUAN | PR | 00919 | |
| CENTRO INTERDISCIPLINARIO EL SHADDAI | AVE SANCHEZ OSORIO | 5F3 VILLA FONTANA PARK | | | CAROLINA | PR | 00985 | |
| CENTRO INTERDISCIPLINARIO EL SHADDAI | VILLA CAROLINA | C/529 BLQ 196-40 | | | CAROLINA | PR | 00985 | |
| CENTRO INTERDISCIPLINARIO PARA EL | DESARROLLO DE LA NINEZ, INC. | AVE. LUIS MUNOZ MARIN | H-13 VILLA DEL CARMEN | | CAGUAS | PR | 00725 | |
| CENTRO INTERDISCIPLINARIO PARA EL | URB. ALTURAS DE REMANSO | CALLE CATARATAS N-22 | | | SAN JUAN | PR | 00926 | |
| CENTRO INTERDISCIPLINARIO SAN GERMENO IN | CALLE DE VEVE 110 ALTOS | | | | SAN GERMAN | PR | 00683 | |
| CENTRO INTERDISCIPLINARIO SICOTERAPEUTICO | URB JACAGUAX | 102 CALLE 1 | | | JUANA DIAZ | PR | 00795 | |
| CENTRO INTERNATIONAL DE MERCADEO TORRE | CARR 28 ESQUINA A | LOS CANOS | SECTOR PUEBLO VIEJO | | GUAYNABO | PR | 00968 | |
| CENTRO INTERVENCION INT PASO A PASO INC | BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO INTERVENCION INT PASO A PASO INC | BCO. DESARROLLO ECONOMICO  PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO INTERVENCION INT PASO A PASO INC | CARR 129 KM 8.1  BO CAMPO ALEGRE | PLAZA MAZDA 2004 | | | HATILLO | PR | 00659 | |
| CENTRO INTERVENCION INT PASO A PASO INC | HC 1 BOX 12008 | | | | HATILLO | PR | 00659 | |
| CENTRO INTERVENCION INT PASO A PASO INC | PO BOX 2043 | | | | HATILLO | PR | 00659 | |
| CENTRO INTERVENCION INT PASO A PASO INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CENTRO INTERVENCION TEMPRANA | SAN IGNACIO #1402 | | | | SAN JUAN | PR | 00921 | |
| CENTRO INVESTIGACION EVALUCACION Y | DESARROLLO HUMANO (CINED) | PO BOX 8892 | | | SAN JUAN | PR | 00910 | |
| CENTRO IPA 1004 DISPENSARIO HATO NUEVO | PO BOX 7885 | | | | GUAYNABO | PR | 00971 | |
| CENTRO IPA 112 SALUD MIGRANTES | PO BOX 990 | | | | MAYAGUEZ | PR | 00681 | |
| CENTRO IPA 133 PEPINO HEALTH GROUP | PO BOX 1537 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO IPA 144 CORPORACION SERVICIOS MEDI | PO BOX 3926 | | | | AGUADILLA | PR | 00605 | |
| CENTRO IPA 17 CLINICA DE CUIDADO MEDICO | PO BOX 1347 | | | | CIALES | PR | 00638 | |
| CENTRO IPA 19 CORP SERVICIOS MED PRIMARIO | PO BOX 907 | | | | HATILLO | PR | 00659 | |
| CENTRO IPA 204 HOSTOS MEDICAL SERVICES INC | PO BOX 1586 | | | | MAYAGUEZ | PR | 00681 | |
| CENTRO IPA 215 CLINICA MIGRANTES AGRICOLA | PO BOX 7128 | | | | MAYAGUEZ | PR | 00681-7128 | |
| CENTRO IPA 217 SOCIEDAD MEDICA DE SAN GER | EDIFICIO OMEGA | 102 CALLE DR VEVE | | | SAN GERMAN | PR | 00683 | |
| CENTRO IPA 300 NEW VISION MEDICAL GROUP | PO BOX 6350 | | | | BAYAMON | PR | 00956 | |
| CENTRO IPA 302 CLINICA MEDICINA FAMILIAR | PMB 186 | 35 JUAN BERBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| CENTRO IPA 305 CONSULTORIO MED FAMILIAR | PO BOX 1445 | | | | TOA BAJA | PR | 00951-1445 | |
| CENTRO IPA 312 BARRIO PALMAS | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| CENTRO IPA 321 VEGA ALTA COMMUNITY HEALT | PO BOX 356 | | | | VEGA ALTA | PR | 00692 | |
| CENTRO IPA 342 CEMPRI CORP SERV INTEGRALES | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| CENTRO IPA 350 GOLDEN MED OPD | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| CENTRO IPA 503 BASIC CLINICAL SERVICES | URB EL VEDADO | 107 CALLE PADRE DE LAS CASAS | | | SAN JUAN | PR | 00918 | |
| CENTRO IPA 525 GRUPO MEDICO SAN GERARDO | CUPEY PROFESSIONAL MALL | 360 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| CENTRO IPA 55 CENTRO MEDICO DE HATILLO INC | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| CENTRO IPA 56  GRUPO MEDICO GENERALISTAS | PO BOX 1733 | | | | VEGA BAJA | PR | 00694-1733 | |
| CENTRO IPA 585 CENTRO MAS SALUD Y PUERTA | EDIF MANUEL DIAZ GARCIA PDA 19 | 1306 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| CENTRO IPA 610 CLINICO DEL YUNQUE | PO BOX 43001 STE 247 | VILLAS DE RIO GRANDE | | | RIO GRANDE | PR | 00745 | |
| CENTRO IPA 621 SUSANA CENTENO | PO BOX 326 | | | | VIEQUES | PR | 00765 | |
| CENTRO IPA 623 GRUPO EMPRESAS DE SALUD | CAROLINA MEDICAL PLAZA | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | |
| CENTRO IPA 633 GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR | PO BOX 1674 | | | | CANOVANAS | PR | 00729 | |
| CENTRO IPA 636 INSTITUTO MEDICO FAMILIAR C | 105 IGNACIO ARZUA PUEBLO | | | | CAROLINA | PR | 00985 | |
| CENTRO IPA 639 DIAGNOSTICO Y TRATAMIENTO | PO BOX 694 | | | | CULEBRA | PR | 00775 | |
| CENTRO IPA 644 CONCILIO DE SALUD INTEGRAL L | APTDO 509 | CARR 188 INT 187 | | | LOIZA | PR | 00772 | |
| CENTRO IPA 649 CANOVANAS MEDICAL GROUP | PO BOX 525 | | | | CANOVANAS | PR | 00729 | |
| CENTRO IPA 650 FAJARDO MEDICAL PRACTICE | PO BOX 827 | | | | FAJARDO | PR | 00738 | |
| CENTRO IPA SAN JUAN MED | 312 AVE DE DIEGO | SUITE 504 PDA 22 | | | SAN JUAN | PR | 00909 | |
| CENTRO ISABELINO DE MEDICINA AVANZADA | P O BOX 737 | | | | ISABELA | PR | 00662 | |
| CENTRO JARDIN EILLYM | 1382 SANTANA | | | | ARECIBO | PR | 00612 | |
| CENTRO JARDIN INC | PO BOX 1178 | | | | MOROVIS | PR | 00687 | |
| CENTRO JARDIN PRECIOSO INC | 3RA EXT COUNTRY CLUB | J-A-15 C/ 220 | | | CAROLINA | PR | 00983 | |
| CENTRO JICMENET DE TERAPIA FISICA CSP | PO BOX 250 | | | | OROCOVIS | PR | 00720 | |
| CENTRO JICMENET SERV. MULTIDISCIPLINARIO | PO BOX 658 | | | | OROCOVIS | PR | 00720 | |
| CENTRO MADRE DOMINGA CASA DE BELEN INC | AEA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CENTRO MADRE DOMINGA-CASA BELEN INC. | CALLE ANDINO #3504 | | | | PONCE | PR | 00717-0777 | |
| CENTRO MARGARITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO MARGARITA INC | RR 3 BOX 7260 | | | | CIDRA | PR | 00739 | |
| CENTRO MARGARITA, INC | PO BOX 1638 | | | | CIDRA | PR | 00739 | |
| CENTRO MARGARITA, INC | RR 03 BOX 7260 | | | | CIDRA | PR | 00739 | |
| CENTRO MARIA MAZZARELLO ALESPI INC | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| CENTRO MASS SALUD | P O BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| CENTRO MEDICINA DE FAMILIA | PO BOX 5028 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO MEDICINA DE FAMILIA DR CENTER | PO BOX 532 | | | | MANATI | PR | 00674 | |
| CENTRO MEDICINA DE FAMILIA LAS PIEDRAS | PO BOX 1019 | | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO MEDICINA DIGESTIVO | PO BOX 516 | | | | PUERTO REAL | PR | 00740 | |
| CENTRO MEDICINA ESPECIALIZADA | 12 CALLE ANTONIO R BARCELO | | | | CIDRA | PR | 00739 | |
| CENTRO MEDICINA ESPECIALIZADA | PO BOX 50532 | | | | MANATI | PR | 00674 | |
| CENTRO MEDICINA FAMILIAR | URB LEVITTOWN LAKES | U11 CALLE LEILA E | | | TOA BAJA | PR | 00949-4618 | |
| CENTRO MEDICINA FAMILIAR Y GERIATRIA | PO BOX 230 | | | | PEÑUELAS | PR | 00624 | |
| CENTRO MEDICINA FISICA Y REHABILITACION | PAVIA II MEDICAL PLAZA | 1449 AMERICO SALAS STE 101 | | | SAN JUAN | PR | 00909 | |
| CENTRO MEDICINA INTEGRAL IPA 20 | PO BOX 532 | | | | MANATI | PR | 00674 | |
| CENTRO MEDICO ADAPTOGENO CMA | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| CENTRO MEDICO DE HATILLO | PO BOX 1688 | | | | HATILLO | PR | 00659 | |
| CENTRO MEDICO DEL NORESTE | PO BOX 2379 | | | | CANOVANAS | PR | 00729 | |
| CENTRO MEDICO DEL TURABO INC | 701 AVE PONCE DE LEON | EDIF CENTRO DE SEGUROS | OFIC 414 | | SAN JUAN | PR | 00907 | |
| CENTRO MEDICO DEL TURABO INC | HIMA SAN PABLO CAGUAS | PO BOX 4980 | | | CAGUAS | PR | 00726 | |
| CENTRO MEDICO FAMILIAR | 65 INF ESTATION | PO BOX 29568 | | | SAN JUAN | PR | 00929 | |
| CENTRO MEDICO FAMILIAR | PO BOX 477 | | | | ARECIBO | PR | 00616 | |
| CENTRO MEDICO FAMILIAR SANTA ROSA | HOSPITAL SANTA ROSA 1 | AVE LOS VETERANOS | | | GUAYAMA | PR | 00784 | |
| CENTRO MEDICO GUAYNABO | URB HIGHLAND GARDENS | C9 MARGINAL ACUARELA | | | GUAYNABO | PR | 00969 | |
| CENTRO MEDICO LAS AMERICAS | 7206 N ARMENIA AVE | | | | TAMPA | FL | 33604 | |
| CENTRO MEDICO MULTIDISCIPLINARIO | 2 CALLE SATURNINO RODRIGUEZ | | | | YABUCOA | PR | 00767 | |
| CENTRO MEDICO SALINAS | 25 CALLE UNION | | | | SALINAS | PR | 00751 | |
| CENTRO MEDICO SAN JOSE, C S P | STE 241 | PO BOX 10000 | | | CAYEY | PR | 00737-9601 | |
| CENTRO MEDICO WILMA N VAZQUEZ | DEPARTAMENTO RECORDS MEDICOS | PO BOX 7001 | | | VEGA BAJA | PR | 00694 | |
| CENTRO MET | PO BOX 7601 | | | | SAN JUAN | PR | 00915 | |
| CENTRO MICROEMPRESAS Y TECNOLOGIA | AGRICOLA SUSTENTABLES YARE CO INC | PO BOX 475 | | | YAUCO | PR | 00698 | |
| CENTRO MODA ESC DE DISENO LISA THON | 992 AVE MUNOZ RIVERA | SUITE 1 | | | SAN JUAN | PR | 00927 | |
| CENTRO MOTORES AUTO CORP | 359 CALLE SAN CLAUDIO  APT 126 | | | | SAN JUAN | PR | 00926 9907 | |
| Centro Muebles | Calle de Diego | | | | Rio Piedras | PR | 00920 | |
| CENTRO MUFFLER SHOP | HC 03 BOX 10501 | | | | JUANA DIAZ | PR | 00795 | |
| CENTRO MUJER Y NUEVA FAMILIA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CENTRO MUJER Y NUEVA FAMILIA INC | | | | | | | | |
| CENTRO NATURISTA | 131 B CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| CENTRO NEUMOLIGICO DEL OESTE | 55 CALLE DE DIEGO E STE 401 | | | | MAYAGUEZ | PR | 00680-5081 | |
| CENTRO NEUMOLOGICO DE PR | AVE PONCE DE LEON #735 | | | | HATO REY | PR | 00917 | |
| CENTRO NEUMOLOGICO DEL OESTE | CPR PROFESSIONAL BUILDING | 55 CALLE DE DIEGO E STE 401 | | | MAYAGUEZ | PR | 00680 | |
| CENTRO NEUROBIOFISIOLOGICO | 461 CALLE AMERICA ESQ FRANCIA | | | | SAN JUAN | PR | 00918 | |
| CENTRO NEURODIAGNOSTICO INC | URB LUARCA | A 2 CALLE LODI | | | SAN JUAN | PR | 00924-3804 | |
| CENTRO NEUROLOGIA AVANZADA | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| CENTRO NEUROLOGICO VASCULAR DE PR | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 870 | | | GUAYNABO | PR | 00968 | |
| CENTRO NEYMAR INC | PO BOX 504 | | | | BAYAMON | PR | 00960 | |
| CENTRO NEYMAR INC | URB HERMANAS DAVILAS | I 7 AVE BETANCES | | | BAYAMON | PR | 00957 | |
| CENTRO NOTARIAL DE P R | EXECUTIVE BUILDING SUITE 1005 B | 623 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| CENTRO NUEVOS HORIZONTES | URB ALTURAS DE FLAMBOYAN | N 16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| CENTRO NUEVOS HORIZONTES INC | ALTURAS DE FLAMBOYAN | N16 CALLE 23 | | | BAYAMON | PR | 00959 | |
| CENTRO OBSTETRICA Y GINECOLOGIA | PO BOX 785 | | | | SAN LORENZO | PR | 00754 | |
| CENTRO OBSTETRICO AREA SUR ESTE CSP | PO BOX 2157 | | | | GUAYAMA | PR | 00785-2157 | |
| CENTRO OFTALMICO | ATT DR JOSE R BENITEZ | PO BOX 8809 | | | HUMACAO | PR | 00792 | |
| CENTRO OFTALMOLOGICO DE ARECIBO | PO BOX 140819 | | | | ARECIBO | PR | 00614-0819 | |
| CENTRO OFTALMOLOGICO DEL ESTE CSP | 69 CALLE ULISES MARTINEZ S | | | | HUMACAO | PR | 00791 | |
| CENTRO OFTALMOLOGICO LOPEZ, PSC | PO BOX 250431 | | | | AGUADILLA | PR | 00604 | |
| CENTRO OFTALMOLOGICO METRO | 1250 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| CENTRO OFTALMOLOGICO METROPOLITANO | PO BOX 10431 | | | | SAN JUAN | PR | 00921 | |
| CENTRO ORIENTACION AYUDA PSIQ. | LOIZA VALLEY SHOPPING CENTER LOCAL AA-6 | | | | CANOVANAS | PR | 00729 | |
| CENTRO ORIENTACION Y AYUDA PSIQUIATRICA | Y/O BANCO POPULAR PR | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO ORO | HIRAM GONZALEZ NUM.28 | | | | BAYAMON | PR | 00961 | |
| CENTRO ORTOPEDICO | VILLA FONTANA | 3K S-9 AVE FRAGOSO | | | CAROLINA | PR | 00983 | |
| CENTRO OSTALMOLOGICO METROPOLITANO CSI | 1250 AVE PINERO | | | | SAN JUAN | PR | 00922-0431 | |
| CENTRO PARA DESARROLLO POLITICO | EDUCATIVO Y CULTURAL | BARRIADA MORALES | 959 CALLE O | | CAGUAS | PR | 00725 | |
| CENTRO PARA EL MANEJO DEL DOLOR | PO BOX 801057 | | | | COTO LAUREL | PR | 00780-1057 | |
| CENTRO PARA EMPRENDEDORES INC | EDP UNIVERSITY | 460 AVE PONCE DE LEON SUITE 1 | | | SAN JUAN | PR | 00919 | |
| CENTRO PARA LA CONSERVACION PAISAJE INC | PO BOX 23186 | | | | SAN JUAN | PR | 00931 | |
| CENTRO PARA PUERTO RICO | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| CENTRO PEDIATRIA Y FAMILIA | PO BOX 6004 | | | | VILLALBA | PR | 00766 | |
| CENTRO PEDIATRIA Y MEDICINA DE FAMILIA | MSC 247 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| CENTRO PEDIATRICO AGC | 14 CALLE BOU | | | | COROZAL | PR | 00783 | |
| CENTRO PEDIATRICO DE MAYAGUEZ | 410 AVE HOSTOS CARR 2 STE 1 | | | | MAYAGUEZ | PR | 00680-1522 | |
| CENTRO PEDIATRICO DEL HOSP HIMA CEPAF | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| CENTRO PEDIATRICO LACTANCIA Y CRIANZA IN | PO BOX 16554 | | | | SAN JUAN | PR | 00908-6554 | |
| CENTRO PEDIATRICO SAN PATRICIO | 101 AVE SAN PATRICIO | SUITE 970 | | | GUAYNABO | PR | 00966 | |
| CENTRO PIEZAS CARINO | PO BOX 761 | | | | HUMACAO | PR | 00792 | |
| CENTRO PIEZAS HUMACAO | P O BOX 2010 | | | | HUMACAO | PR | 00767 | |
| CENTRO PIEZAS TOYOTA | AVE CAMPO RICO #852 URB. COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00922 | |
| CENTRO PIEZAS Y SERVICIO AUTOMOTRIZ | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| CENTRO PIEZAS Y SERVICIOS SANCHEZ & | PO BOX 1716 | | | | AGUADA | PR | 00602 | |
| CENTRO PINTORES Y CONTRATISTAS DEL SUR INC | PO BOX 1081 | | | | YAUCO | PR | 00698-1081 | |
| CENTRO PINTURAS CAROLINA | PO BOX 29916 | | | | SAN JUAN | PR | 00929 | |
| CENTRO PINTURAS DEL SUR INC | PO BOX 826 | | | | GUANICA | PR | 00653 | |
| CENTRO PLASTICO INC | EL COMANDANTE | 1210 NICOLAS AGUAYO | | | SAN JUAN | PR | 00924 | |
| CENTRO POLIMENONITA | 13 CALLE MARIO BRACHI | | | | COAMO | PR | 00769 | |
| CENTRO POLIMENONITA DE COAMO | 13 CALLE MARIO BRASCHI | | | | COAMO | PR | 00769-2501 | |
| CENTRO PRAY THE LORD INC. | GORRION # 84 PASEO PALMA REAL | | | | JUNCOS | PR | 00777 | |
| CENTRO PRE ESCOLAR HAMDELYN INC | BO DAGUEY | CARR 404 KM 0.9 | | | ANASCO | PR | 00610 | |
| CENTRO PRE ESCOLAR WINNIE THE POOH INC | REPTO SAN FCO | 5 CALLE EUGENIO CESANI | | | MAYAGUEZ | PR | 00682 | |
| CENTRO PREESCOLAR BONNY INC | URB LA PROVIDENCIA | IN 4 CALLE 9 A | | | TOA ALTA | PR | 00953 | |
| CENTRO PREESCOLAR ESTUDIOS COMPL NIM INC | LOMAS VERDES | 3G-7 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CENTRO PRE-ESCOLAR KIDDY | URB. VENUS GARDENS CALLE ANGUEISES 1772-1774 | | | | SAN JUAN | PR | 00926 | |
| CENTRO PREESCOLAR PEQUENOS INC | 45 CALLE MATIENZO CINTRON | | | | YAUCO | PR | 00698-3506 | |
| CENTRO PRESBITERIANO DE SERVICIOS A LA | COMUNIDAD INC | 719 CLALE ESCORIAL CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| CENTRO PREVENCION Y TRAT ENF TRASMISIBLE | HOSP UPR DE CAROLINA | PO BOX 6021 | | | CAROLINA | PR | 00984-6021 | |
| CENTRO PRO VIDA INDEPENDIENTE , INC. | 19 CALLE LUNA | | | | PONCE | PR | 00731 | |
| CENTRO PRO VIDA INDEPENDIENTE INC | PO BOX 331903 | | | | PONCE | PR | 00733-1903 | |
| CENTRO PROMOCION ESCOLAR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CENTRO PROMOCION ESCOLAR | AREA DEL TESORO | DIV DE RECLAMACIONES | | | | PR | 00902-4140 | |
| CENTRO PROMOCION ESCOLAR | PMB 181 | PO BOX 2017 | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO PROMOCION ESCOLAR | PO BOX 2017 PMB 181 | | | | LAS PIEDRAS | PR | 00771 | |
| CENTRO PROVIDENCIA DE LOIZA INC | PO BOX 482 | | | | LOIZA | PR | 00772 | |
| CENTRO PS DE MEJORAMIENTO PERSONAL | 131 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| CENTRO PSICOEDUCATIVO DE LA MONTANA | PO BOX 1674 | | | | AIBONITO | PR | 00705 | |
| CENTRO PSICOLOGICO | PMB 095 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| CENTRO PSICOLOGICO DEL SUR ESTE | CITY VIEW PLAZA II | 48 CARR 165 UITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | PO BOX 9121 | | | | HUMACAO | PR | 00792 | |
| CENTRO PSICOLOGICO DEL SUR ESTE P.S.C. | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| CENTRO PSICOLOGICO ILO INC | VILLA BLANCA | 31 CALLE RUBI | | | CAGUAS | PR | 00725 | |
| CENTRO PSICOLOGICO LLC | PO BOX 4245 | | | | AGUADILLA | PR | 00605-4245 | |
| CENTRO PSICOSOCIAL AVANZADO | PO BOX 66 | | | | YAUCO | PR | 00968 | |
| CENTRO PSICOSOCIAL CAYEY | RECORDS MEDICO | PO BOX 372770 | | | CAYEY | PR | 00737-2770 | |
| CENTRO PSIQUIATRICO BAYAMON CORP | URB SANTA ROSA | 43-15 AVE MAIN | | | BAYAMON | PR | 00959-6501 | |
| CENTRO PULMONAR DE LA MONTANA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| CENTRO PULMONAR DE LA MONTAÑA | PO BOX 372647 | | | | CAYEY | PR | 00737 | |
| CENTRO PUMA | PO BOX 1510 | | | | AIBONITO | PR | 00705-1510 | |
| CENTRO PUMA C S P | PO BOX 413 | | | | AIBONITO | PR | 00705 | |
| CENTRO QUIMIOTERAPIA | PO BOX 4056 SHOPPING CENTER | | | | AGUADILLA | PR | 00605 | |
| CENTRO QUIROPRACTICO | PMB 121 | PO BOX 6400 | | | CAYEY | PR | 00737 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO QUIROPRACTICO DE CAYEY P S C | URB MARBELLA | 142 CALLE D | | | AGUADILLA | PR | 00603-5524 | |
| CENTRO QUIROPRACTICO DE RIO GRANDE | CALLE PIMENTEL 52 | BDA LAS FLORES | | | RIO GRANDE | PR | 00745 | |
| CENTRO QUIROPRACTICO DEL NOROESTE | CALLE OTERO 1957 | | | | ISABELA | PR | 00662 | |
| CENTRO QUIROPRACTICO DEL NOROESTE | PO BOX 1957 | | | | ISABELA | PR | 00669 | |
| CENTRO QUIROPRACTICO DEL NORTE | P O BOX 1015 | | | | ARECIBO | PR | 00613 | |
| CENTRO QUIROPRACTICO DR JUAN M LOPEZ DC | PO BOX 366602 | | | | SAN JUAN | PR | 00936-6602 | |
| CENTRO QUIROPRACTICO DR MELVIN RUIZ | PO BOX 358 | | | | ARECIBO | PR | 00613 | |
| CENTRO QUIROPRACTICO DRA  MUNIZ MEDINA | PO BOX 546 | | | | ISABELA | PR | 00662 | |
| CENTRO QUIROPRACTICO FAMILIAR | MARINA STA | PO BOX 6749 | | | MAYAGUEZ | PR | 00681-6749 | |
| CENTRO QUIROPRACTICO FAMILIAR | PMB 79438 | AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| CENTRO QUIROPRACTICO LAS CATALINAS | 623 HACIENDA SAN JOSE | VIA DEL GUAYABAL | | | CAGUAS | PR | 00725 | |
| CENTRO QUIROPRACTICO LESSEUR SIVERIO | PO BOX 6798 | | | | CAGUAS | PR | 00725 | |
| CENTRO RADIOLOGICO ALONDRA | PO BOX 447 | | | | VEGA ALTA | PR | 00692-0447 | |
| CENTRO RADIOLOGICO BAYAMON | TORRE DE PLAZA OFIC 403 | | | | SAN JUAN | PR | 00918 | |
| CENTRO RADIOLOGICO DE CAGUAS | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| CENTRO RADIOLOGICO DE LA MONTANA PSC | HC 72 BOX 3951 | | | | NARANJITO | PR | 00719 | |
| CENTRO RADIOLOGICO DEL OESTE | 17 NORTE | CALLE PERAL | | | MAYAGUEZ | PR | 00680 | |
| CENTRO RADIOLOGICO GUAYAMA DIAGNOSTICS | 1 CALLE ASFORD ESQ | | | | GUAYAMA | PR | 00785 | |
| CENTRO RADIOLOGICO ROLON | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| CENTRO RADIOLOGICO ROLON INC | P O BOX 142292 | | | | ARECIBO | PR | 00614 | |
| CENTRO RADIOLOGICO Y SONOGRAFICO DECIDR | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| CENTRO RADIOTERAPIA DEL NORTE | PO BOX 142500 | | | | ARECIBO | PR | 00614-2500 | |
| CENTRO RADIOTERAPIAS - AUX. MUTUTO | PO BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| CENTRO RADIOTERAPIAS- AUX MUTUO | P O BOX 191227 | | | | SAN JUAN | PR | 00919 | |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 395 | | | | LARES | PR | 00669 | |
| CENTRO RECAUDACION INGRESOS MUNICIPALES | PO BOX 70376 | | | | SAN JUAN | PR | 00936-8376 | |
| CENTRO RECONSTRUCCION ORAL E IMPLANTES F | PO BOX 361357 | | | | SAN JUAN | PR | 00936 | |
| CENTRO REHABILITACION FISICA | PO BOX 2934 | | | | SAN GERMAN | PR | 00683 | |
| CENTRO REHABILITACION LA MONTANA | P O BOX 2173 | | | | MANATI | PR | 00687 | |
| CENTRO REHABILITACION ORAL E IMPLANTES DE | PO BOX 364623 | | | | SAN JUAN | PR | 00936 | |
| CENTRO RENACER | PO.BOX 3772 | | | | GUAYNABO | PR | 00970-0000 | |
| CENTRO RENACER ESPIRITUAL | CALLE COLON # 97 CLAUSELLS | | | | PONCE | PR | 00730-0000 | |
| CENTRO RENAL BAYAMON CRB | SANTA JUANITA SHOPPING COURT | CALLE ESPAÑA (CALLE 30 ESQ 41) | | | BAYAMON | PR | 00956 | |
| CENTRO RENAL BMA | CENTRO RENAL (BMA) | 1050 AVE LOS CORAZONES STE 101 | | | MAYAGUEZ | PR | 00680 | |
| CENTRO RENAL DE AGUADILLA  BMA | PO BOX 5194 | | | | AGUADILLA | PR | 00605 | |
| CENTRO RENAL DE BAYAMON | BOX 536 | EL SEÑORIAL MAIL STA | | | SAN JUAN | PR | 00926 | |
| CENTRO RENAL DE BAYAMON | EL SENORIAL MAIL STA | BOX 536 | | | SAN JUAN | PR | 00926 | |
| CENTRO RENAL DE BAYAMON BMA | PO BOX 2830 | | | | BAYAMON | PR | 00960 | |
| CENTRO RENAL DE CAGUAS BMA | PO BOX 6659 | | | | CAGUAS | PR | 00726 | |
| CENTRO RENAL DE CAROLINA BMA | FMC CENTRO GOLDEN TOWER | AVE PONTEZUELA C 8 | | | CAROLINA | PR | 00983 | |
| CENTRO RENAL DE HUMACAO FMC | PO BOX 9100 | | | | HUMACAO | PR | 00792 | |
| CENTRO RENAL DE VEGA BAJA BMA | 416 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00918 | |
| CENTRO RENAL HOSPITAL MENONITA | EDIFICIO PROFESIONAL | SUITE 102 | | | AIBONITO | PR | 00705 | |
| CENTRO RENOVACION Y DESARROLLO HUMANO | ESPIRITUAL EL BUEN PASTOR INC | HC 1 BOX 22925 | | | CAGUAS | PR | 00725-8915 | |
| CENTRO RENOVACION Y DESARROLLO HUMANO | HC 01 BOX 22925 | | | | CAGUAS | PR | 00725 | |
| CENTRO RESIDENCIAL DE OPORT EDUC MAYAGU | P O BOX 1550 | | | | MAYAGUEZ | PR | 00681-1550 | |
| CENTRO REUMATOLOGIA ARECIBO | ARECIBO MEDICAL CENTER STE 206 | | | | ARECIBO | PR | 00612 | |
| CENTRO SALUD FAM UNIDAD II CATANO | PO BOX 428 | | | | CATAÑO | PR | 00963 | |
| CENTRO SALUD FAMILIAR | 85 CALLE HOSTOS FINAL | CARR 153 | | | SANTA ISABEL | PR | 00757 | |
| CENTRO SALUD FAMILIAR DR JULIO PALMIERI | PO BOX 450 | | | | ARROYO | PR | 00714 | |
| CENTRO SALUD FAMILIAR MENONITA | PO BOX 1379 | | | | AIBONITO | PR | 00705 | |
| CENTRO SALUD FAMILIAR SAN LORENZO RYDER | DEPTO RECORDS MEDICOS | PO BOX 859 | | | HUMACAO | PR | 00791 | |
| CENTRO SALUD MARIO CANALES TORRESOLA JAY | PO BOX 488 | | | | JAYUYA | PR | 00664 | |
| CENTRO SALUD MENTAL DE LA CAPITAL | PO BOX 21405 | | | | SAN JUAN | PR | 00928 | |
| CENTRO SALUD MENTAL DE NIÑOS Y ADOLECENT | SALUD MENTAL NIÑOS Y ADOLECENTES BAYAMO | PO BOX 21414 | | | SAN JUAN | PR | 00928-1414 | |
| CENTRO SALUD MENTAL DRA MARIA A RODILL | P O BOX 6022 | | | | CAROLINA | PR | 00984-6022 | |
| CENTRO SALUD MENTAL MAYAGUEZ | 410 AVE HOSTOS STE 7 | | | | MAYAGUEZ | PR | 00682-1522 | |
| CENTRO SALUD MENTAL MOCA | OFIC DE CALIDAD-AREA MANEJO INFORMACION | ATTN  SRA CINDYBETH FERRER | PO BOX 607087 | | BAYAMON | PR | 00960-7087 | |
| CENTRO SALUD MIGRANTES | HC 07 BOX 70001 | | | | SAN SEBASTIAN | PR | 00685 | |
| CENTRO SAN FRANCISCO DE PONCE | PO BOX 10479 | | | | PONCE | PR | 00732 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO SAN FRANCISCO, INC. | P.O. BOX 10479 | | | | PONCE | PR | 00732-0479 | |
| CENTRO SERV PROF SALUD MENTAL ESPERANZA | 556 MANS DEL ATLANTICO | | | | ISABELA | PR | 00662 | |
| CENTRO SERVICE INTEGRALES DE SALUD DE HUM | PO BOX 9121 | | | | HUMACAO | PR | 00792 | |
| CENTRO SERVICIO MEDICO MIRAFLORES INC | PO BOX 50142 | | | | TOA BAJA | PR | 00950 | |
| CENTRO SERVICIOS APOYO TEMPRANA CRECIEN | URB SANTA TERESA | 74 CALLE PANAMA | | | MANATI | PR | 00674 | |
| CENTRO SERVICIOS HABLA Y EDUCATIVOS | PO BOX 373184 | | | | CAYEY | PR | 00737 | |
| CENTRO SERVICIOS MARIA DELOS ANGELES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CENTRO SERVICIOS MARIA DELOS ANGELES INC | URB DELICIAS | 1010 GENERAL VALERO | | | SAN JUAN | PR | 00924 | |
| CENTRO SERVICIOS PSICOLOGICOS Y | HC 73 BOX 5756 | | | | NARANJITO | PR | 00719 | |
| CENTRO SERVICIOS TERAPEUTICO | PO BOX 571 | | | | LAJAS | PR | 00667 | |
| CENTRO SICOTERAPEUTICO MULTI INC | URB EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| CENTRO SOLUCION CONFLICTOS DE AGUADILLA | P O BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| CENTRO SOLUCION DE CONFLICTOS AGUADILLA | BO. CAMASEYES | CARR 459 KM 2.4 | | | AGUADILLA | PR | 00603 | |
| CENTRO SOLUCION DE CONFLICTOS AGUADILLA | PO BOX 4370 | | | | AGUADILLA | PR | 00605-4370 | |
| CENTRO SONONUCLEAR DE P R | URB MILAVILLE | 24 ACEROLA ST | | | SAN JUAN | PR | 00926 | |
| CENTRO SONONUCLEAR DE RP | URB. MILAVILLE, 24 ACEROLA ST. | | | | SAN JUAN | PR | 00926 | |
| Centro Sor Isolina /Trinity College | P O Box 7313 | | | | Ponce | PR | 00732 | |
| CENTRO SOR ISOLINA FERRE INC | P O BOX 7313 | | | | PONCE | PR | 00717-1111 | |
| CENTRO SOR ISOLINA FERRE INC | PO BOX 34360 | | | | PONCE | PR | 00734-4360 | |
| CENTRO SOR ISOLINA FERRE INC | RR 6 BOX 9541 | | | | SAN JUAN | PR | 00926-9503 | |
| CENTRO STRESS OUT | 172 URB SABANERA | CAMINO POMARROSAS | | | CIDRA | PR | 00739 | |
| CENTRO SUBASTAS INC | 3071 AVE ALEJANDRINO PMB 250 | | | | GUAYNABO | PR | 00969-4816 | |
| CENTRO TEOLOGICO EL CABALLERO DE LA CRUZ | PO BOX 663 | | | | BAYAMON | PR | 00960 | |
| CENTRO TERAMAR INC | AVE. MARIN 5130 | URB. SANTA ROSA | | | BAYAMON | PR | 00956 | |
| CENTRO TERAMAR INC | PO BOX 193921 | | | | SAN JUAN | PR | 00919 | |
| CENTRO TERAMAR INC | URB LAS GAVIOTAS | CALLE PALOMA | | | TOA BAJA | PR | 00949 | |
| CENTRO TERAPEUTICO LOS BRAZOS DE ABUELA | AVE, PAZ GRANELA #1388 | SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| CENTRO TERAPEUTICO NORTE INC | PO BOX 823 | | | | VEGA BAJA | PR | 00694 | |
| CENTRO TERAPEUTICO PARA EL DESARROLLO IN | P O BOX 360362 | | | | SAN JUAN | PR | 00936 | |
| CENTRO TERAPEUTICO VIMAR PSC | PO BOX 2963 | | | | CAROLINA | PR | 00984 | |
| CENTRO TERAPEUTICO VOCALIS INC | PRADERA DEL RIO BOX 3055 | | | | TOA ALTA | PR | 00955 | |
| CENTRO TERAPIA FISICA | URB FLAMBOYAN | D15 CALLE 3 | | | MANATI | PR | 00674 | |
| CENTRO TERAPIA FISICA DE BAYAMON | PO BOX 192767 | | | | SAN JUAN | PR | 00919-2767 | |
| CENTRO TERAPIA FISICA DE ISABELA | PO BOX 127 | | | | AGUADA | PR | 00606 | |
| CENTRO TERAPIA FISICA LA MONSERRATE | PO BOX 1381 | | | | AGUADA | PR | 00602-1381 | |
| CENTRO TERAPIA FISICA LA MONTANA | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTRO TERAPIA FISICA MEDICINA DEPORTIVA | SANTA ROSA UNIT | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| CENTRO TERAPIA FISICA RENACER | PO BOX 69001 | SUITE 280 | | | HATILLO | PR | 00659 | |
| CENTRO TERAPIA FISICA RENACER INC | PO BOX 69001 STE 280 | | | | HATILLO | PR | 00659 | |
| CENTRO TERAPIA FISICA RIO GRANDE | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| CENTRO TERAPIA FISICA RIVERA NIEVES | PO BOX 19 | | | | DORADO | PR | 00646 | |
| CENTRO TERAPIA FISICA SANTA MARIA | PO BOX 336149 | | | | PONCE | PR | 00733-6149 | |
| CENTRO TERAPIA FISICA Y ELECTRODIAGNOSTICO | 2 PROGRESO SUITE 304 | APARTADO 1298 | | | AGUADILLA | PR | 00605 | |
| CENTRO TERAPIA FISICA Y MEDICINA | DEPORTIVA BELLA VISTA INC | PO BOX 6515 | | | BAYAMON | PR | 00960-9005 | |
| CENTRO TERAPIA FISICA Y REHABILITACION RENA | PO BOX 5093 | | | | AGUADILLA | PR | 00605 | |
| CENTRO TERAPIA LIMAR | PO BOX 9013 | | | | BAYAMON | PR | 00960-9013 | |
| CENTRO TERAPIA MANOS UNIDAS | CALLE 37 TT-8 | SANTA JUANITA | | | BAYAMON | PR | 00958 | |
| CENTRO TERAPIAS ALIVIO | HC 5 BOX 72261 | | | | GUAYNABO | PR | 00971 | |
| CENTRO TERAS INC | URB ALTAVILLA | AA 31 CALLE PANORAMICA | | | TRUJILLO ALTO | PR | 00976 | |
| CENTRO TERAS, INC. | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| CENTRO TERAS, INC. | ITURREGUI PLAZA | SUITE 220 | | | SAN JUAN | PR | 00924 | |
| CENTRO TERRAMAR | URB SANTA ROSA | 5130 AVE MAIN | | | BAYAMON | PR | 00956 | |
| CENTRO TOMATIS DE PR | URB LA RIVIERA | 1273 CALLE 54 SE | | | SAN JUAN | PR | 00921 | |
| CENTRO TOYOTA AUTO PARTS SL IN | BDA ROOSEVELT | 301 CALLE 1 | | | SAN LORENZO | PR | 00754 | |
| CENTRO TRANSFORMACION SOCIAL CRISTIANO | PMB 341 P O BOX 2400 | | | | TOA BAJA | PR | 00951-0000 | |
| CENTRO TURISTICO MOJACASABE INC/JOMA | DESING GROUP CORP | PO BOX 1425 | | | BOQUERON | PR | 00622-1425 | |
| CENTRO UNIDO DE DETALLISTAS DE PR | 501 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919-0127 | |
| CENTRO UNIVERSITARIO MEDICINA INTEGRAL Y | COMPLEMENTARIA DE PUERTO RICO | UNIVERSIDAD DEL CARIBE | PO BOX 1786 | | BAYAMON | PR | 00960-1786 | |
| CENTRO UROLOGICO | PO BOX 9689 | | | | CAGUAS | PR | 00726 | |
| CENTRO UROLOGICO DEL OESTE INC | PO BOX 6441 | | | | MAYAGUEZ | PR | 00681 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRO VISION | 34 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| CENTRO VISION | PLAZA SALCEDO STE 104 | | | | AÑASCO | PR | 00610 | |
| CENTRO VISION OPTOMETRICO | PO BOX 7 | 28 CALLE MUNOZ RIVERA A | | | AGUAS BUENAS | PR | 00703 | |
| CENTRO VISUAL DEL SUR | 13 WILLIE ROSARIO | SUITE 2 | | | COAMO | PR | 00769 | |
| CENTRO VISUAL EYES FOR YOU | 555 CALLE CALAF | SUITE 104 | | | SAN JUAN | PR | 00918 | |
| CENTRO VISUAL FLORIDA | PO BOX 320 | | | | FLORIDA | PR | 00650 | |
| CENTRO VISUAL JUNCOS | 29 MARTINEZ | | | | JUNCOS | PR | 00777 | |
| CENTRO VISUAL MIRADA DEL ESTE | PO BOX 1344 | | | | NAGUABO | PR | 00718 | |
| CENTRO VISUAL MOROVIS | 26 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| CENTRO VOCACIONAL DE PR NT | PO BOX 8447 | | | | BAYAMON | PR | 00960 | |
| CENTRO VOCACIONAL GABRIEL BIBILONI | PO BOX 2345 | | | | CAYEY | PR | 00737 | |
| CENTRO YAERAN | 279 C/47 | VILLAS DE CARRAIZO | | | SAN JUAN | PR | 00926 | |
| CENTROCAMIONES | PO BOX 11411 CAPARRA HGTS STATION | | | | SAN JUAN | PR | 00922-0000 | |
| CENTROCAMIONES INC | P O BOX 11411 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| CentroCardiovacularde PuertoRicoYdelCarib | P.O. BOX 366528 | | | | SAN JUAN | PR | 00936-6528 | |
| CENTROFICINA DEL SUR INC | 1484 CALLE SALUD | | | | PONCE | PR | 00730-5814 | |
| CENTROFICINA DEL SUR INC | PO BOX 330645 | | | | PONCE | PR | 00731 | |
| CENTROFISIOTERAPIA AGUADENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CENTROLIBROS DE PR DBA-BOOKSHOP | PO BOX 361641 | | | | SAN JUAN | PR | 00936-1641 | |
| CENTROMED WALZEM CLINIC | 5253 WALZEM RD | | | | WINDCREST | TX | 78218 | |
| CENTROMUEBLES | 208 CALLE DE DIEGO | | | | RIO PIEDRAS | PR | 00920 | |
| CENTROMUEBLES | AVE. FERNANDEZ JUNCOS #1264, PDA 18 | | | | SANTURCE | PR | 00917 | |
| CENTRONE, PHILLIP | ADDRESS ON FILE | | | | | | | |
| CENTROVISION | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA SUITE 2000 | | | SAN JUAN | PR | 00918-4262 | |
| CENTROVISION | EL MONTE MALL | SEGUNDO PISO STE 17 | | | SAN JUAN | PR | 00918 | |
| CENTROVISION | EL MONTE MALL OFICINA 2000 | | | | HATO REY | PR | 00918 | |
| CENTROVISION INC | EDIF EL MONTE MALL | 652 AVE MUNOZ RIVERA OFICINA 2000 | | | SAN JUAN | PR | 00918 | |
| CENTURY COLLEGE INC | 125 CALLE PROGRESO | | | | AGUADILLA | PR | 00603 | |
| CENTURY DEVELOPMENT & CONTRACTORS INC | 1056 AVE MUNOZ RIVERA | FIRST BANK BLDG SUITE 702 | | | SAN JUAN | PR | 00927 | |
| CENTURY DEVELOPMENT AND CONTRACTORS | VERONA # 1191  VILLA CAPRI | | | | SAN JUAN | PR | 00924-0000 | |
| CENTURY OFFICE EQUIPMENTS CORP- NUM | PO BOX 70344 | CMMS314 | | | SAN JUAN | PR | 00936-0000 | |
| CENTURY OPTICAL | 66 CALLE DE DIEGO  ESTE | | | | MAYAGUEZ | PR | 00680 | |
| CENTURY OPTICAL | NORMA SANTIAGO GABRIELINI MD | 66 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| CENTURY PACKING CORP. LLC | PO BOX 1661 | | | | CANOVANAS | PR | 00729 | |
| CENTURY PLUMBING & ELECTRICAL SERVICES | 3RA COUNTRY CLUB | CG 1 CALLE 201 | | | CAROLINA | PR | 00982 | |
| Century Warranty Services, Inc. | 8019 Bayberry Rd | | | | Jacksonville | FL | 32256 | |
| CENTURYLINK COMMUNICATIONS, LLC (QWEST) | 1801 CALIFORNIA STREET | 10TH FLOOR | | | DENVER | CO | 80202 | |
| CEPEDA ACOSTA, ABNER | ADDRESS ON FILE | | | | | | | |
| Cepeda Agosto, Roberto | ADDRESS ON FILE | | | | | | | |
| Cepeda Albizu, Carmen | ADDRESS ON FILE | | | | | | | |
| CEPEDA ALICEA, WALFRED | ADDRESS ON FILE | | | | | | | |
| CEPEDA ANDINO, DIGNA | ADDRESS ON FILE | | | | | | | |
| CEPEDA ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| CEPEDA ARCELAY, LISANDRA T. | ADDRESS ON FILE | | | | | | | |
| CEPEDA ARCELAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA ARCELAY, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CEPEDA BARDEGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CEPEDA BELTRAN, AITZA | ADDRESS ON FILE | | | | | | | |
| CEPEDA BENAVIDES, JIMMY | ADDRESS ON FILE | | | | | | | |
| CEPEDA BORIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| CEPEDA BORIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| CEPEDA BRENES, JESUS | ADDRESS ON FILE | | | | | | | |
| CEPEDA BRENES, MARIO | ADDRESS ON FILE | | | | | | | |
| CEPEDA BRENES, MODESTO | ADDRESS ON FILE | | | | | | | |
| CEPEDA BULERIN, DENNISE | ADDRESS ON FILE | | | | | | | |
| CEPEDA BULERIN, TERRY ANN | ADDRESS ON FILE | | | | | | | |
| CEPEDA CABALLERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CEPEDA CALCANO, JOHN | ADDRESS ON FILE | | | | | | | |
| CEPEDA CALDERIN, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| CEPEDA CALDERON, SATURNINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEPEDA CAMION, JUANA | ADDRESS ON FILE | | | | | | | |
| CEPEDA CARRASQUILLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CEPEDA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CEPEDA CASTRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CEPEDA CEBALLOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CEPEDA CHEMBI, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CEPEDA CIRINO, ERCILIO | ADDRESS ON FILE | | | | | | | |
| CEPEDA CIRINO, IRIS | ADDRESS ON FILE | | | | | | | |
| CEPEDA CIRINO, LOIDA | ADDRESS ON FILE | | | | | | | |
| CEPEDA CIRINO, MARCOS | ADDRESS ON FILE | | | | | | | |
| CEPEDA CLEMENTE, JOHN A | ADDRESS ON FILE | | | | | | | |
| CEPEDA CLEMENTE, ROSE | ADDRESS ON FILE | | | | | | | |
| CEPEDA COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| CEPEDA CORDERO, LESBIA M | ADDRESS ON FILE | | | | | | | |
| CEPEDA CORDERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CEPEDA CORREA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CEPEDA COUVERTIER, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CEPEDA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Cepeda Davila, Haydeeliz | ADDRESS ON FILE | | | | | | | |
| CEPEDA DAVILA, HAYDEELIZ | ADDRESS ON FILE | | | | | | | |
| Cepeda Davila, Luis D. | ADDRESS ON FILE | | | | | | | |
| CEPEDA DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| CEPEDA DE JESUS, MARCALLY | ADDRESS ON FILE | | | | | | | |
| CEPEDA DIAZ PSYD, MAYTE | ADDRESS ON FILE | | | | | | | |
| CEPEDA DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA DIAZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| CEPEDA DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CEPEDA DIAZ, MAURO | ADDRESS ON FILE | | | | | | | |
| CEPEDA DIAZ, MAYTE | ADDRESS ON FILE | | | | | | | |
| CEPEDA DOMENECH, ARELIS | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCALERA, JANNISCA J. | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCALERA, MAGALY DEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cepeda Escobar, Carlos M | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, LUZ | ADDRESS ON FILE | | | | | | | |
| Cepeda Escobar, Manuel A | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA ESCOBAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA FALU, ROSA S | ADDRESS ON FILE | | | | | | | |
| CEPEDA FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| CEPEDA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CEPEDA FLORES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CEPEDA GARCIA, ASTRID I. | ADDRESS ON FILE | | | | | | | |
| CEPEDA GAUTIER, FE | ADDRESS ON FILE | | | | | | | |
| CEPEDA GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CEPEDA GONZALEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CEPEDA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CEPEDA GUZMAN, DAMASO | ADDRESS ON FILE | | | | | | | |
| CEPEDA HERNADEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CEPEDA HERNANDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| Cepeda Hernandez, Liz Damaris | ADDRESS ON FILE | | | | | | | |
| CEPEDA HERNANDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| CEPEDA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEPEDA LACEN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CEPEDA LARA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA LOPEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| CEPEDA MALDONADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CEPEDA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CEPEDA MARCANO, TAMARA L | ADDRESS ON FILE | | | | | | | |
| CEPEDA MARQUEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| CEPEDA MARTINEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| CEPEDA MARTINEZ, JULIA C. | ADDRESS ON FILE | | | | | | | |
| CEPEDA MARTINEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| CEPEDA MARTINEZ, SYDNIA | ADDRESS ON FILE | | | | | | | |
| CEPEDA MELENDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| CEPEDA MIRANDA, INES | ADDRESS ON FILE | | | | | | | |
| CEPEDA MOLINA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Cepeda Molina, Hector | ADDRESS ON FILE | | | | | | | |
| CEPEDA MONGE, OMAR | ADDRESS ON FILE | | | | | | | |
| CEPEDA MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| CEPEDA MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| CEPEDA MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| CEPEDA MORALES, JULIO E | ADDRESS ON FILE | | | | | | | |
| CEPEDA NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CEPEDA NINA, LUISA | ADDRESS ON FILE | | | | | | | |
| CEPEDA ONORO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CEPEDA ONORO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CEPEDA ORTIZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| CEPEDA ORTIZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| CEPEDA ORTIZ, LURRIE | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, ROSA I. | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, ROSA ISELA | ADDRESS ON FILE | | | | | | | |
| CEPEDA OSORIO, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CEPEDA OTERO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CEPEDA PARIS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CEPEDA PARRILLA, NYDIA G | ADDRESS ON FILE | | | | | | | |
| CEPEDA PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CEPEDA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CEPEDA PINA, HELGA | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, KEYLA | ADDRESS ON FILE | | | | | | | |
| Cepeda Pizarro, Keyla M. | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CEPEDA PIZARRO, SILVINO | ADDRESS ON FILE | | | | | | | |
| Cepeda Quinones, Carmen N | ADDRESS ON FILE | | | | | | | |
| CEPEDA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CEPEDA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA QUINONES, LESLIE A | ADDRESS ON FILE | | | | | | | |
| CEPEDA QUINONES, NILSA I | ADDRESS ON FILE | | | | | | | |
| CEPEDA QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA QUINONES, TAMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEPEDA RAMOS, ALEXSAIDA | ADDRESS ON FILE | | | | | | | |
| CEPEDA RAMOS, ANNIE M | ADDRESS ON FILE | | | | | | | |
| Cepeda Ramos, Carmelo | ADDRESS ON FILE | | | | | | | |
| CEPEDA RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CEPEDA RAMOS, GREGORIA | ADDRESS ON FILE | | | | | | | |
| CEPEDA RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| Cepeda Ramos, Luz O | ADDRESS ON FILE | | | | | | | |
| CEPEDA RAMOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CEPEDA RAMOS, WILMA | ADDRESS ON FILE | | | | | | | |
| CEPEDA REYES, JOSE M | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, HECTOR I | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, IDALY | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, SANTOS | ADDRESS ON FILE | | | | | | | |
| CEPEDA RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CEPEDA ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CEPEDA ROBLES, VICVELYN | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, LINO | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, LINO J. | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CEPEDA ROMAN, JORGE | ADDRESS ON FILE | | | | | | | |
| CEPEDA ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| CEPEDA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA ROSA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CEPEDA SANTAELLA, ELIAS | ADDRESS ON FILE | | | | | | | |
| CEPEDA SASTRE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CEPEDA SEGURA, HARLEN | ADDRESS ON FILE | | | | | | | |
| CEPEDA SEGURA, NARDA | ADDRESS ON FILE | | | | | | | |
| CEPEDA SERRANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CEPEDA SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| CEPEDA TOLEDO, DORA J. | ADDRESS ON FILE | | | | | | | |
| CEPEDA TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| CEPEDA TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CEPEDA TORRES, SONIA I | ADDRESS ON FILE | | | | | | | |
| CEPEDA TORRES, YANIZCA | ADDRESS ON FILE | | | | | | | |
| CEPEDA VAZQUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| CEPEDA VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CEPEDA VAZQUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CEPEDA VAZQUEZ, VALERIO I. | ADDRESS ON FILE | | | | | | | |
| CEPEDA VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CEPEDA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CEPEDA VELAZQUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CEPEDA VELLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CEPEDA VELLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CEPEDA VIZCARRONDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CEPEDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CEPEDAPIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CEPERO AQUINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CEPERO AYENDE MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CEPERO CASTRO, MELBA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEPERO CASTRO, VILMARY | ADDRESS ON FILE | | | | | | | |
| CEPERO CENTENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CEPERO CLEMENTE, MARIA | ADDRESS ON FILE | | | | | | | |
| CEPERO CLEMENTE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CEPERO COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CEPERO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CEPERO DE ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| CEPERO DUPEROY, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| CEPERO FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CEPERO GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CEPERO GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CEPERO GONZALEZ, SAMUELD | ADDRESS ON FILE | | | | | | | |
| CEPERO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CEPERO JIMENEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CEPERO MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| CEPERO MILLAN, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| Cepero Miranda, Alexis | ADDRESS ON FILE | | | | | | | |
| CEPERO MONSERRATE, EDWIN | ADDRESS ON FILE | | | | | | | |
| CEPERO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CEPERO NIEVES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CEPERO PAGAN, ALBA | ADDRESS ON FILE | | | | | | | |
| Cepero Pagan, Carlos L | ADDRESS ON FILE | | | | | | | |
| CEPERO PAGAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| CEPERO PEREZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| CEPERO PEREZ, NELSY | ADDRESS ON FILE | | | | | | | |
| Cepero Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| Cepero Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| CEPERO SANTA, ROSA E | ADDRESS ON FILE | | | | | | | |
| CEPERO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CEPERO TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| CEPERO ZARAGOZA, BELKIS R. | ADDRESS ON FILE | | | | | | | |
| CEPH INT'L CORP | PO BOX 8639 | | | | CAGUAS | PR | 00726-8639 | |
| CEPHEID | PO BOX 49142 | | | | SAN JOSE | CA | 95161 | |
| CEPTEM LLC | PO BOX 70250 PMB 16 | | | | SAN JUAN | PR | 00936 | |
| CEPTEM,LLC | P O BOX 70250-106 | | | | SAN JUAN | PR | 00936-8250 | |
| CERA BARRETO, BALDOMERA T | ADDRESS ON FILE | | | | | | | |
| CERAME GUILLEN, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| CERAMIC ENTERPRISES INC | PO BOX 2000 | | | | CATANO | PR | 00963 | |
| Ceramic Tile Outlet | Carr. 2 Km 83.6 | | | | Hatillo | PR | 00659 | |
| CERDA AGUIAR, MARITZA | ADDRESS ON FILE | | | | | | | |
| CERDA CINTRON, BARNEY | ADDRESS ON FILE | | | | | | | |
| CERDA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CERDA COLON, MARK | ADDRESS ON FILE | | | | | | | |
| CERDA CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CERDA DURAN, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| Cerda Jimenez, Steve | ADDRESS ON FILE | | | | | | | |
| CERDA MARULANDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CERDA NIEVES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| CERDA PLAZA, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| CERDA POLANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| Cerda Rivera, Fernando L | ADDRESS ON FILE | | | | | | | |
| CERDA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CERDA SANTOS, YANITZA M. | ADDRESS ON FILE | | | | | | | |
| CERDA SOTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cerda Soto, Fernando L. | ADDRESS ON FILE | | | | | | | |
| CERDA TAVAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CERES INC | EDIF COLGATE PALMOLIVE CALLE 1 | SUITE 308 METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| CEREZO DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| CEREZO DE JESUS, HIRAM A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1465 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CEREZO DE JESUS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| CEREZO DE LA CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CEREZO DE LA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CEREZO DE LA ROSA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CEREZO DOMENECH, MARISOL | ADDRESS ON FILE | | | | | | | |
| CEREZO FAURE MD, IVAN | ADDRESS ON FILE | | | | | | | |
| CEREZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CEREZO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CEREZO MENDEZ, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| CEREZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CEREZO RODRIGUEZ, MEI LING | ADDRESS ON FILE | | | | | | | |
| CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CEREZO SANTIAGO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CEREZO SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CEREZO SANTIAGO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CEREZO TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CEREZO TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| CEREZO VARGAS, ROSANNA | ADDRESS ON FILE | | | | | | | |
| CEREZO VAZQUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CEREZO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CEREZO,MYRNA R. | ADDRESS ON FILE | | | | | | | |
| CERICH CARRILLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Cermeno Gil, Catherine | ADDRESS ON FILE | | | | | | | |
| CERMENO MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CERMENO MATIAS, ALEX | ADDRESS ON FILE | | | | | | | |
| CERMENO SEGARRA, NATALIA | ADDRESS ON FILE | | | | | | | |
| CERNA RUIZ, ARACELY | ADDRESS ON FILE | | | | | | | |
| CERNAS OCASIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CERNUDA CASTILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CERO DESIGN & BUILT INC | 1800 CALLE CIALES | | | | SAN JUAN | PR | 00911 | |
| CERO ENTERPRISES INC | PO BOX 191192 | | | | SAN JUAN | PR | 00919-1192 | |
| CERO SE | PO BOX 20868 | | | | SAN JUAN | PR | 00928-0868 | |
| CERON BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CERON GUZMAN, ARNOLD | ADDRESS ON FILE | | | | | | | |
| Ceron Guzman, Arnold P. | ADDRESS ON FILE | | | | | | | |
| CERPA BURGOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CERPA CERPA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CERPA CERPA, GIL | ADDRESS ON FILE | | | | | | | |
| CERPA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CERPA RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| CERPA RIVERA, ZORAIDA L | ADDRESS ON FILE | | | | | | | |
| CERPA RONDON, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| CERQUERA DIAZ, GARY B | ADDRESS ON FILE | | | | | | | |
| CERRA CASTANER, JOSE | ADDRESS ON FILE | | | | | | | |
| CERRA CASTANER, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CERRA DIAZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| CERRA FERNANDEZ MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CERRA FRANCO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CERRA FRANCO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CERRA MALDONADO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| CERRA ORTIZ, GERARDO R. | ADDRESS ON FILE | | | | | | | |
| CERRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CERRA QUINONES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CERRO GORDO WELDING | RR-11 BOX 3650 CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| CERRO LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CERTIFIED GOLD EXCHANGE INC | 1060 AVENIDA ASHFORD | SUITE 1 | | | SAN JUAN | PR | 00907 | |
| CERTIFIED TRANSCRIBERS INC | 1075 CARR 2 PLAZA SUCHVILLE APT 302 | | | | BAYAMON | PR | 00918 | |
| CERTIFIED TRANSLATORS AND INTERPRETERS INC | COBIANS PLAZA | 1607 PONCE DE LEON AVENUE SUITE 412 | | | SAN JUAN | PR | 00909 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1466 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CERTIFIED TRANSLATORS INTERPRETER | PO BOX 19857 | | | | SAN JUAN | PR | 00910 | |
| CERTIPORT, INC. | 1276 SOUTH 820 EAST, SUITE 200 | | | | AMERICAN FORK | UT | 84003 | |
| CERVANTES FELIX, ARIEL | ADDRESS ON FILE | | | | | | | |
| CERVANTES GUTIERREZ, OMAYRA L. | ADDRESS ON FILE | | | | | | | |
| Cervantes Mangual, Hector M | ADDRESS ON FILE | | | | | | | |
| Cervantes Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| CERVANTES PENA | ADDRESS ON FILE | | | | | | | |
| CERVANTES REYES, SIXTO J | ADDRESS ON FILE | | | | | | | |
| Cervantes Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| CERVANTES RIVERA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| Cervantes Vargas, Ladith | ADDRESS ON FILE | | | | | | | |
| CERVANTES VILLAHERMOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CERVANTES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CERVECERIA INDIA INC | PO BOX 1690 | | | | MAYAGUEZ | PR | 00681 | |
| Cervera Cortes, Maria M | ADDRESS ON FILE | | | | | | | |
| CERVERA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CERVERA HERNANDEZ, MARY I. | ADDRESS ON FILE | | | | | | | |
| CERVERA ROJAS MD, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CERVETECH SOLUTION LLC | PO BOX 70171 PMB 169 | | | | SAN JUAN | PR | 00936-8171 | |
| CERVONI CHEVALIER, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| CERVONI DE RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| CERVONI FIGUEROA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CERVONI FIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| CERVONI GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CERVONI LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| CERVONI MENDEZ, LORELLE | ADDRESS ON FILE | | | | | | | |
| CERVONI NEGRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| CERVONI RUIZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CERVONI, LUIS A | ADDRESS ON FILE | | | | | | | |
| CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CESANI LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Cesani Santiago, Antonio J | ADDRESS ON FILE | | | | | | | |
| CESAR A  ROSARIO PEGUERO | PO BOX 385 | | | | YAUCO | PR | 00698 | |
| CESAR A ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR A ALICEA | ADDRESS ON FILE | | | | | | | |
| CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| CESAR A BADILLO GRAJALES | ADDRESS ON FILE | | | | | | | |
| CESAR A BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR A BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR A BERBERENA ROSADO | ADDRESS ON FILE | | | | | | | |
| CESAR A CALVO RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR A CARDONA MERA | ADDRESS ON FILE | | | | | | | |
| CESAR A CORDERO DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CESAR A CRESPO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CESAR A DIAZ CEBALLOS | ADDRESS ON FILE | | | | | | | |
| CESAR A DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CESAR A DOMINGUEZ PENA | ADDRESS ON FILE | | | | | | | |
| CESAR A ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CESAR A FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| CESAR A GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| CESAR A HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| CESAR A HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CESAR A HIDALGO CASTILLO | ADDRESS ON FILE | | | | | | | |
| CESAR A IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR A LIND PADRO | ADDRESS ON FILE | | | | | | | |
| CESAR A MASO BELTRAN | ADDRESS ON FILE | | | | | | | |
| CESAR A MOYA LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 1467 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR A NEGRETTE ANIL | ADDRESS ON FILE | | | | | | | |
| CESAR A NIEVES FONSECA | ADDRESS ON FILE | | | | | | | |
| CESAR A ORTIZ SUGRANEZ | ADDRESS ON FILE | | | | | | | |
| CESAR A PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| CESAR A RODRIGUEZ ROMAN Y CARMEN M | ADDRESS ON FILE | | | | | | | |
| CESAR A ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR A ROMERO PINEIRO | ADDRESS ON FILE | | | | | | | |
| CESAR A ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR A ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| CESAR A TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| CESAR A TRABAL SANTANA | ADDRESS ON FILE | | | | | | | |
| CESAR A VINICIO VALERA | ADDRESS ON FILE | | | | | | | |
| CESAR A. ABREU MENDEZ | ADDRESS ON FILE | | | | | | | |
| CÉSAR A. OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CESAR A. VIVALDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR ACOSTA MADERA | ADDRESS ON FILE | | | | | | | |
| CESAR ALEX VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CESAR ALMANZA MD, AURA | ADDRESS ON FILE | | | | | | | |
| CESAR ALMODOVAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR ALVALLE COLON | ADDRESS ON FILE | | | | | | | |
| CESAR ANDREU PEREZ | ADDRESS ON FILE | | | | | | | |
| CESAR B FELIX | ADDRESS ON FILE | | | | | | | |
| CÉSAR BADILLO MACHADO, IRMA VICENTE | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| CESAR BADILLO V ELA, DE | LCDO. JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | | | SAN JUAN | PR | 00925 | |
| CESAR BARRETO AGOSTO | ADDRESS ON FILE | | | | | | | |
| CESAR BARRETO QUINONES | ADDRESS ON FILE | | | | | | | |
| CESAR BATISTA ESCALERA | ADDRESS ON FILE | | | | | | | |
| CÉSAR BELTRÁN DE LEÓN | | | | | | | | |
| CESAR BERMUDEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| CESAR BOCACHICA | ADDRESS ON FILE | | | | | | | |
| CESAR BURGOS DBA CLINICA VETERINARIA | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| CESAR C RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CESAR CARABALLO MEDINA | ADDRESS ON FILE | | | | | | | |
| CESAR CASTILLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CESAR CASTILLO, INC. | LCDO. DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. | 416 Ponce DE LEÓN AVE. SUITE 1200 | | HATO REY | PR | 00918 | |
| CESAR CASUL RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR COLOMER ORTIZ | ADDRESS ON FILE | | | | | | | |
| CESAR CORDERO CEDENO | ADDRESS ON FILE | | | | | | | |
| CESAR CORDERO VERA | ADDRESS ON FILE | | | | | | | |
| CESAR CORNIER RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR COSS ROLDAN | ADDRESS ON FILE | | | | | | | |
| CESAR CUEVAS ROSA | ADDRESS ON FILE | | | | | | | |
| CESAR D ALCAUTARA CARDI | ADDRESS ON FILE | | | | | | | |
| CESAR D ALMODOVAR SEGARRA | ADDRESS ON FILE | | | | | | | |
| CESAR D RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CESAR D. ALCANTARA CARDI | ADDRESS ON FILE | | | | | | | |
| CESAR DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| CESAR DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR DEL VALLE BAGUE | ADDRESS ON FILE | | | | | | | |
| CESAR DIAZ INTERIOR CONST | RFD 1 BOX 28 | | | | CAROLINA | PR | 00979 | |
| CESAR DIAZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| CESAR DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| CESAR DOMINGUEZ CABALLER | ADDRESS ON FILE | | | | | | | |
| CESAR DOMINGUEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| CESAR E CABRERA HUERTAS | ADDRESS ON FILE | | | | | | | |
| CESAR E CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR E DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR E DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR E FIALLO SANCHEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR E LOPEZ AVELINO | ADDRESS ON FILE | | | | | | | |
| CESAR E QUINONES AMARO | ADDRESS ON FILE | | | | | | | |
| CESAR E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| CESAR E VAZQUEZ SERRA | ADDRESS ON FILE | | | | | | | |
| CESAR E VAZQUEZ SERRA | ADDRESS ON FILE | | | | | | | |
| CESAR E VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CESAR E. CRUZ CANCEL | ADDRESS ON FILE | | | | | | | |
| CESAR ECHEVARRIA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| CESAR EMMANUEL RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CESAR ESTRADA ROLON | ADDRESS ON FILE | | | | | | | |
| CESAR F CORTES CARDONA | ADDRESS ON FILE | | | | | | | |
| CESAR F FLORES CASTANO | ADDRESS ON FILE | | | | | | | |
| CESAR F MADERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CESAR FELICIANO TRIPADI | ADDRESS ON FILE | | | | | | | |
| CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | | |
| CESAR FELIX ORENGO | ADDRESS ON FILE | | | | | | | |
| CESAR FIGUEROA DIEZ | ADDRESS ON FILE | | | | | | | |
| CESAR G AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR G MARTINEZ OLMEDO | ADDRESS ON FILE | | | | | | | |
| CESAR GALINDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CESAR GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR GARCIA/ MILDRED BRETON | ADDRESS ON FILE | | | | | | | |
| CESAR GARCIA/ MILDRED BRETON | ADDRESS ON FILE | | | | | | | |
| CESAR GOMEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CESAR GONZALEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CESAR GUERRERO CUETO | ADDRESS ON FILE | | | | | | | |
| CESAR GUILLET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CESAR GUZMAN | ADDRESS ON FILE | | | | | | | |
| CESAR H LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| CESAR HAMMERSCHMIDT VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR HERNANDEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CESAR HERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| CESAR HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR HERRERA TORRES | ADDRESS ON FILE | | | | | | | |
| CESAR I ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| CESAR I CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| CESAR I RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CESAR I ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CESAR I. DIAZ MATOS DBA CESAR DIAZ INTER | RFD # 1 BOX 28 | | | | CAROLINA | PR | 00000-0000 | |
| CESAR IRIZARRY CARABALLO | ADDRESS ON FILE | | | | | | | |
| CESAR IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| CESAR IVAN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CESAR J ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CESAR J BURGOS GURDYS | ADDRESS ON FILE | | | | | | | |
| CESAR J GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| CESAR J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR J MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CESAR J MERCADO ROMAN | ADDRESS ON FILE | | | | | | | |
| CESAR J MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| CESAR J PABON ORTIZ | ADDRESS ON FILE | | | | | | | |
| CESAR J RAMIREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| CESAR J TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CESAR J. GONZALEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CESAR L MENDEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CESAR L OCASIO RAMIREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1469 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR L RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR L SALICRUP VELOUDIS | ADDRESS ON FILE | | | | | | | |
| CESAR L VELAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CESAR L. VICENS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CESAR LACEN REYES | ADDRESS ON FILE | | | | | | | |
| CESAR LOYOLA ARRAY | ADDRESS ON FILE | | | | | | | |
| CESAR LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CESAR LUIS MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR LUIS SEDA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CESAR M CRUZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CESAR M GUTIERREZ ROURA | ADDRESS ON FILE | | | | | | | |
| CESAR M LOZANO PAULINO | ADDRESS ON FILE | | | | | | | |
| CESAR MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CESAR MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR MANUEL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CESAR MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CESAR MARTINEZ QUINONEZ V DEPTO DE JUSTICIA | IRMA ROSARIO MARTINEZ | APARTADO 190021 | | | SAN JUAN | PR | 00919-0021 | |
| CESAR MEDINA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| CESAR MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR MENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| CESAR MIRANDA NIEVES | ADDRESS ON FILE | | | | | | | |
| CESAR MORALES BONILLA / OPE | ADDRESS ON FILE | | | | | | | |
| CESAR MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CESAR MORENO FAMILIA | ADDRESS ON FILE | | | | | | | |
| CESAR MUNIZ & CO PSC | ADDRESS ON FILE | | | | | | | |
| CESAR O BELTRAN DE LEON | ADDRESS ON FILE | | | | | | | |
| CESAR O GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| CESAR O MONSALVE RIZO | ADDRESS ON FILE | | | | | | | |
| CESAR O. MEDINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CESAR O. MONSALVE RIZO | ADDRESS ON FILE | | | | | | | |
| CESAR O. RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CESAR OMAR PENALOSA | ADDRESS ON FILE | | | | | | | |
| CESAR ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CESAR OSTOLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| CESAR OSTOLAZA V ELA | LIC JESUS JIMENEZ | URB. VILLA ROSA I-A-12 | PO BOX 3025 | | GUAYAMA | PR | 00785 | |
| CESAR OTERO AMEZAGA | ADDRESS ON FILE | | | | | | | |
| CESAR PABON NADAL | ADDRESS ON FILE | | | | | | | |
| CESAR PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| CESAR PENA CORREA | ADDRESS ON FILE | | | | | | | |
| CESAR PÉREZ CABAN | ADDRESS ON FILE | | | | | | | |
| CESAR PEREZ LISASUAIN | ADDRESS ON FILE | | | | | | | |
| CESAR PEREZ LIZASUAIN | ADDRESS ON FILE | | | | | | | |
| CESAR PEREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| CESAR PEREZ SOTO Y NELSON SOTO CARDONA Y | ADDRESS ON FILE | | | | | | | |
| CESAR PILLOT CASTRO | ADDRESS ON FILE | | | | | | | |
| CESAR PINA RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR PINEIRO | ADDRESS ON FILE | | | | | | | |
| CESAR PLAZAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| CESAR PRINCIPE ACOSTA | ADDRESS ON FILE | | | | | | | |
| CESAR QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| CESAR R CRUZ MOLINA | ADDRESS ON FILE | | | | | | | |
| CESAR R GAMERO/ IVONNE CRUZ | ADDRESS ON FILE | | | | | | | |
| CESAR R JIMENEZ PENA | ADDRESS ON FILE | | | | | | | |
| CESAR R MERCED TORRES | ADDRESS ON FILE | | | | | | | |
| CESAR R QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CESAR R RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| CESAR R RIVERA VALLES | ADDRESS ON FILE | | | | | | | |
| CESAR R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CESAR R VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CESAR R VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR R. MERCED DIAZ | ADDRESS ON FILE | | | | | | | |
| CESAR RAMOS CARO | ADDRESS ON FILE | | | | | | | |
| CESAR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| CESAR RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| CESAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CESAR RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CESAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CESAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CESAR RODRIGUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| CESAR S QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CESAR SAINZ, DIANA SAINZ Y NELLY SAINZ | ADDRESS ON FILE | | | | | | | |
| CESAR SANABRIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| CESAR SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CESAR SANTIAGO GROUP | PO BOX 2072 | | | | AGUADILLA | PR | 00605 | |
| CESAR SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CESAR SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CESAR SANTOS PAULINO | ADDRESS ON FILE | | | | | | | |
| CESAR SERRANO BELEN | LCDA MARIANA GARCIA GARCIA | LCDA GARCIA- PO BOX 365003 | | | SAN JUAN | PR | 00936-5003 | |
| CESAR SERRANO BELEN | LCDO MIGUEL CANCIO ARCELAY | LCDO CANCIO-PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| CESAR SILVA / AIDA L ROSARIO | ADDRESS ON FILE | | | | | | | |
| CESAR SUAREZ ALMEDINA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| CESAR TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CESAR VALENTIN MEDINA | ADDRESS ON FILE | | | | | | | |
| CESAR VALENTIN REYES | ADDRESS ON FILE | | | | | | | |
| CESAR VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| CESAR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| CESAR VAZQUEZ SUNE | ADDRESS ON FILE | | | | | | | |
| CESAR VELAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CESAR VELEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CESAR VILLANUEVA TRAVERSO | LCDA. MILITZA DE JESÚS DE JESÚS | PO BOX 448 | | | CAMUY | PR | 00627 | |
| CESAR VILORIO SOSA | ADDRESS ON FILE | | | | | | | |
| CESAR W OSTOLAZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CESAR W ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| Cesareo Bultron, Milagros | ADDRESS ON FILE | | | | | | | |
| CESAREO DIAZ, YANICE A. | ADDRESS ON FILE | | | | | | | |
| CESAREO GONZALEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| CESAREO MARTINEZ, BEATRICE C | ADDRESS ON FILE | | | | | | | |
| CESAREO MARTINEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CESAREO MAYSONET, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CESAREO MAYSONET, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CESAREO MAYSONET, NIXA | ADDRESS ON FILE | | | | | | | |
| CESAREO MIRANDA, WILFREDO J | ADDRESS ON FILE | | | | | | | |
| CESAREO NAVARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CESAREO NIEVES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CESAREO ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CESAREO PINTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CESAREO RAMOS, INES | ADDRESS ON FILE | | | | | | | |
| CESAREO RIVERA, SODARIS | ADDRESS ON FILE | | | | | | | |
| CESAREO ROMERO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CESAREO ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| CESARI ANDUJAR, JOSE | ADDRESS ON FILE | | | | | | | |
| CESARI DELGADO, JUAN G | ADDRESS ON FILE | | | | | | | |
| CESARI LOPEZ, NIURKA | ADDRESS ON FILE | | | | | | | |
| CESARI ROSADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CESARIO LEBRON, VICTOR N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1471 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CESARIO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CESAR'S APPLIANCE PARTS | CARR. 31 KM. 27.4, BO. CEIBA NORTE | | | | JUNCOS | PR | 00777 | |
| CESE RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Cese Rivera, Sharon D | ADDRESS ON FILE | | | | | | | |
| CESIAN C CASTILLO ROSSY | ADDRESS ON FILE | | | | | | | |
| CESMIL PROMOTIONS | MCS 532 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| CESPED RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CESPEDES ALCANTARA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CESPEDES BETANCOURT, LEODANIS | ADDRESS ON FILE | | | | | | | |
| CESPEDES DE RIVERA, VERANIA | ADDRESS ON FILE | | | | | | | |
| CESPEDES FERNANDEZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| CESPEDES GOMEZ, WAYCA | ADDRESS ON FILE | | | | | | | |
| CESPEDES LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CESPEDES MARMOLEJO, JUAN | ADDRESS ON FILE | | | | | | | |
| CESPEDES MARTINEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| CESPEDES OPIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CESPEDES RODRIGUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CESPEDES RODRIGUEZ, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| CESPEDES VELEZ, EDDY F | ADDRESS ON FILE | | | | | | | |
| CESSNA AIRCRAFT COMPANY | ONE CESSNA BLVD | | | | WICHITA | KS | 67215-1400 | |
| CEST | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO | EDIF. GALENO PLAZA #406 | | SAN JUAN | PR | 00926 | |
| CESTARI MORALES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CESTARY RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CESTARY RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| CESTERO AGUILAR, DIANA M | ADDRESS ON FILE | | | | | | | |
| CESTERO CASANOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CESTERO COLON MD, ISABEL | ADDRESS ON FILE | | | | | | | |
| CESTERO DE AYALA, EDDA M | ADDRESS ON FILE | | | | | | | |
| CESTERO DE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| CESTERO DE AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CESTERO DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CESTERO FONT, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CESTERO FUSTER, LINDA | ADDRESS ON FILE | | | | | | | |
| CESTERO FUSTER, RAMON | ADDRESS ON FILE | | | | | | | |
| CESTERO GONZALEZ, NISHMAR | ADDRESS ON FILE | | | | | | | |
| CESTERO LOPATEGUI, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| CESTERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CESTERO MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CESTERO PADILLA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| Cestero Polidura, Carlos A | ADDRESS ON FILE | | | | | | | |
| CESTERO POLIDURA, HILDA M | ADDRESS ON FILE | | | | | | | |
| Cestero Rosario, Cesar A | ADDRESS ON FILE | | | | | | | |
| Cestero Santana, Yaliz Marie | ADDRESS ON FILE | | | | | | | |
| CESTERO VARGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CESTERO,MARIA ESTELA | ADDRESS ON FILE | | | | | | | |
| CET HUELLAS DE ANGEL, INC. | PO BOX 1502 | | | | YAUCO | PR | 00698 | |
| CET HUELLAS DE ANGEL, INC. | URB. ESTANCIAS DE YAUCO | CALLE ALEJANDRINA K-8 | | | YAUCO | PR | 00698 | |
| CET ROMPIENDO BARRERAS, INC. | BDA. ESPERANZA | CALLE 1 #4 | | | GUANICA | PR | 00653 | |
| CET ROMPIENDO BARRERAS, INC. | PO BOX 95 | | | | GUANICA | PR | 00653 | |
| CETI INC | PO BOX 1800 | | | | ARECIBO | PR | 00612 | |
| CETIS | AVE. AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| CETTOUR, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CEVALLOS TOALA, DAVID | ADDRESS ON FILE | | | | | | | |
| CF NORMANDIE | PO BOX 50059 | | | | SAN JUAN | PR | 00902 | |
| CF NORMANDIE LLC | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| CF NORMANDIE LLC | PUERTO NUEVO DISTRIBUTION CENTER BLDG. 1 | PR#5 KM 27.4 | | | CATANO | PR | 00963-0000 | |
| CFR YATCH SALES INC | PO BOX 16816 | | | | SAN JUAN | PR | 00908 | |
| CFS OF PUERTO RICO INC | EDIF BANKERS FINANCE | 654 AVE MUNOZ RIVERA STE 915 | | | SAN JUAN | PR | 00918 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1472 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CGA ENGINEERING GROUP P.S.C | PO BOX 193191 | | | | SAN JUAN | PR | 00919-3191 | |
| CGC CARIBBEAN GENERAL CONTRACTOR , INC. | 1367 COND. PLAZZA LUCHETTI APT. 4-B | | | | SAN JUAN | PR | 000907-0000 | |
| CGC CARIBBEAN GENERAL CONTRACTORS INC | PMB 142 | 100 GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926 | |
| CGCN GROUP, LLC | 1101 K STREET, NW - SUITE 650 | | | | WASHINGTON | DC | 20005 | |
| CGP INDUSTRIES CORPORATION | PO BOX 1238 | | | | CAMUY | PR | 00627-1238 | |
| CH JOHSON CONSULTING INC | 6 EAST MONROE SUITE 500 | | | | CHICAGO | IL | 60603 | |
| CH NEUROLOGY FOUND | PO BOX 414738 | | | | BOSTON | PR | 02115 | |
| CH NEUROLOGY POUND | PO BOX 414738 | | | | BOSTON | MA | 02115 | |
| CH Y G EDITORES | PARQUE FORESTAL | 1 CALLE POPPY APT B52 | | | SAN JUAN | PR | 00926-6350 | |
| CH2MHILL COMPANY | PO BOX 70350 | | | | SAN JUAN | PR | 00936 | |
| CHA CHA INC DBA PTO RICO PORTABLE A/C | PMB 221 SUITE 26 | 2000 CARR 8177 | | | GUAYNABO | PR | 00966-3762 | |
| CHAAR DAVILA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CHAAR PADIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CHAAR PADIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| CHAAR PRADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CHAAR SANTANA, SALIM | ADDRESS ON FILE | | | | | | | |
| CHAAR SANTIAGO, AXEL | ADDRESS ON FILE | | | | | | | |
| CHAAR TIRADO, NATALIA V | ADDRESS ON FILE | | | | | | | |
| CHABERT BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| CHABERT BARRETO, JUAN M | ADDRESS ON FILE | | | | | | | |
| CHABERT LLOMPART, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CHABRAN AYRA, SONIA | ADDRESS ON FILE | | | | | | | |
| CHABRIEL BENITEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CHABRIEL GONZALEZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| CHABRIER BEAUCHAMP MD, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CHABRIER CABAN, NORMA | ADDRESS ON FILE | | | | | | | |
| CHABRIER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CHABRIER MENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CHABRIER MOLINA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CHABRIER MOLINA, YARY E | ADDRESS ON FILE | | | | | | | |
| CHABRIER PEREZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| CHABRIER ROSADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CHABRIER ROSELLO, JORGE O. | ADDRESS ON FILE | | | | | | | |
| CHABRIER SIERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CHABRIER VERAY, CAMIL M | ADDRESS ON FILE | | | | | | | |
| CHACON BAIZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| CHACON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Chacon Colon, Jose L | ADDRESS ON FILE | | | | | | | |
| CHACON CRESPO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CHACON CRUZ, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHACON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHACON ENVIROMENTAL OIL CLEANING, INC | 711 CALLE MARINA | | | | ENSENADA | PR | 00647-9532 | |
| CHACON GONZALEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | | |
| CHACON GRAFALS, MARCOS | ADDRESS ON FILE | | | | | | | |
| CHACON GRAULAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHACON HERNANDEZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| CHACON LARREGOITY, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CHACON LUGO, NORIENA | ADDRESS ON FILE | | | | | | | |
| Chacon Maceira, Rafael | ADDRESS ON FILE | | | | | | | |
| CHACON MENDEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| Chacon Mercado, Andres | ADDRESS ON FILE | | | | | | | |
| CHACON MERCADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CHACON MOYA, JOSE D | ADDRESS ON FILE | | | | | | | |
| CHACON MUNIZ, PEDRO GABRIE | ADDRESS ON FILE | | | | | | | |
| CHACON ORENGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHACON ORENGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CHACON PABLOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CHACON PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1473 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHACON RAMIREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CHACON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CHACON RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| CHACON RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CHACON RIOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| CHACON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CHACON RIVERA, ETHELDRED | ADDRESS ON FILE | | | | | | | |
| CHACON RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CHACON RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| CHACON RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CHACON RODRIGUEZ, MAYRA I | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| CHACON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHACON RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CHACON ROSA, JAIME | ADDRESS ON FILE | | | | | | | |
| CHACON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CHACON ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHACON ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| CHACON ROSARIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHACON SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CHACON SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CHACON SOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CHACON SOTO, MARCOS | ADDRESS ON FILE | | | | | | | |
| CHACON SUAREZ, FREDY | ADDRESS ON FILE | | | | | | | |
| CHACON VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CHACON VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CHACON, ANTONETTE | ADDRESS ON FILE | | | | | | | |
| CHACON, ARTURO | ADDRESS ON FILE | | | | | | | |
| CHAEZ ABREU, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CHAEZ ABREU, MARILU | ADDRESS ON FILE | | | | | | | |
| CHAEZ ABREU, SONIA | ADDRESS ON FILE | | | | | | | |
| CHAFFEE, ROBERT | ADDRESS ON FILE | | | | | | | |
| CHAGGAR, JASBIR | ADDRESS ON FILE | | | | | | | |
| CHAILYN SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| CHAILYN Y. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CHAIM MUNIZ, DAVID A | ADDRESS ON FILE | | | | | | | |
| CHAIN MD, PHILIPPE | ADDRESS ON FILE | | | | | | | |
| CHAIN RICART, JESSIKA | ADDRESS ON FILE | | | | | | | |
| CHAIN RICART, KAREN | ADDRESS ON FILE | | | | | | | |
| CHAIRA ARIAS NOLLA | ADDRESS ON FILE | | | | | | | |
| CHAIRMAINE HERNANDEZ PAONESSA | ADDRESS ON FILE | | | | | | | |
| CHAIRS A MORE INC | PO BOX 1306 | | | | HORMIGUEROS | PR | 00660 | |
| CHAIRS DESIGN OF PUERTO RICO | PO BOX 157 | | | | LAJAS | PR | 00667-0157 | |
| CHAISA A ROBLES QUINONES | ADDRESS ON FILE | | | | | | | |
| CHAKIRA M RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHALAS GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| CHALAS NUNEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| CHALAS NUNEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CHALAS ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CHALAS PAREDES, JUAN | ADDRESS ON FILE | | | | | | | |
| CHALAS, MARINA | ADDRESS ON FILE | | | | | | | |
| CHALASNI MD, PRASAD | ADDRESS ON FILE | | | | | | | |
| CHALCO PESANTEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| CHALIMAR MIRANDA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| CHALISSA MIRANDA TRINIDAD | RR 6 BUZON 9955 | | | | SAN JUAN | PR | 00926 | |
| CHALLENGER DELIVERY INC | CIUDAD REAL | 251 CALLE ALMAGRO | | | VEGA BAJA | PR | 00693-3645 | |
| CHALMERS SOTO, CAROL | ADDRESS ON FILE | | | | | | | |
| CHALUISAN GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CHALUISANT CAMACHO, NANETTE | ADDRESS ON FILE | | | | | | | |
| Chaluisant Casiano, Edwin R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHALUISANT CORPORAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CHALUISANT DE OLAN, IRIS | ADDRESS ON FILE | | | | | | | |
| CHALUISANT DOMINGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CHALUISANT DOMINGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CHALUISANT GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CHALUISANT GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| CHALUISANT GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CHALUISANT MARTIR, ADELINA | ADDRESS ON FILE | | | | | | | |
| CHALUISANT MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Chaluisant Medina, Gloria | ADDRESS ON FILE | | | | | | | |
| CHALUISANT MEDINA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CHALUISANT VEGA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CHAM, CHIMING | ADDRESS ON FILE | | | | | | | |
| CHAMAH MARTINEZ MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CHAMARRO RIVERA, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| CHAMBERS ESTEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| CHAMBERS ESTEVES, LAURA | ADDRESS ON FILE | | | | | | | |
| CHAMBERS MOTTLEY, RANDALL | ADDRESS ON FILE | | | | | | | |
| CHAMBERS RAMIREZ, MAURICE | ADDRESS ON FILE | | | | | | | |
| CHAMBLIN RODRIGUEZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| CHAMBLIN RODRIGUEZ, EDWARD M. | ADDRESS ON FILE | | | | | | | |
| CHAMBLIN SOLERO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CHAMIR HIGHLEY | ADDRESS ON FILE | | | | | | | |
| Chamorro Agosto, Pedro L | ADDRESS ON FILE | | | | | | | |
| CHAMORRO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| CHAMORRO ALICEA, MIRNA I. | ADDRESS ON FILE | | | | | | | |
| CHAMORRO CHAMORRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CHAMORRO CHAMORRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CHAMORRO CHAMORRO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| CHAMORRO COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO COLON, TUNITER | ADDRESS ON FILE | | | | | | | |
| CHAMORRO FERRER, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CHAMORRO GALLEGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CHAMORRO GALLEGO, JULIO E | ADDRESS ON FILE | | | | | | | |
| CHAMORRO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CHAMORRO GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CHAMORRO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MALDONADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MELENDEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MELENDEZ, JANZENITH | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CHAMORRO MUNOZ, DANIEL F. | ADDRESS ON FILE | | | | | | | |
| CHAMORRO OSTOLAZA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CHAMORRO OSTOLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| CHAMORRO OSTOLAZA, LUZ G | ADDRESS ON FILE | | | | | | | |
| CHAMORRO OSTOLAZA, MARTA I | ADDRESS ON FILE | | | | | | | |
| CHAMORRO OSTOLAZA, MARY L | ADDRESS ON FILE | | | | | | | |
| CHAMORRO PEREZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| CHAMORRO PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHAMORRO REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RIVERA, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RIVERA, RICHIE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAMORRO ROCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CHAMORRO ROCHE, LUIS | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RODRIGUEZ, ERWIN J | ADDRESS ON FILE | | | | | | | |
| CHAMORRO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO SANTIAGO, GLORIBELLE | ADDRESS ON FILE | | | | | | | |
| CHAMORRO SANTIAGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| Chamorro Santiago, Jorge L. | ADDRESS ON FILE | | | | | | | |
| Chamorro Santiago, Pedro J. | ADDRESS ON FILE | | | | | | | |
| CHAMORRO TOUCET, AWILDA | ADDRESS ON FILE | | | | | | | |
| CHAMORRO VELAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CHAMORRO, LIBRADA | ADDRESS ON FILE | | | | | | | |
| CHAMPS SPORT | 14329 PLAZA LAS AMERICAS | | | | HATO REY | PR | 00917 | |
| CHAN LAU, LEO | ADDRESS ON FILE | | | | | | | |
| CHAN ROSARIO, KEN | ADDRESS ON FILE | | | | | | | |
| CHANCELLOR SUPPLEMENTAL EDUC SERV LLC | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 650 AVE. MUNOZ RIVERA SUITE 600 | | | | HATO REY | PR | 00918 | |
| CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | 654 PLAZA #1050 | AVE. MUNOZ RIVERA 654 | | | SAN JUAN | PR | 00918 | |
| CHANCELLOR SUPPLEMENTAL EDUCAT SERVICES | PO BOX 79815 | | | | CAROLINA | PR | 00984-9815 | |
| CHANCEY I OLMEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| CHANDRAN, ARUN | ADDRESS ON FILE | | | | | | | |
| CHANDY NAVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| CHANEL BOTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| CHANES CERON, LORENA | ADDRESS ON FILE | | | | | | | |
| CHANG H YI | ADDRESS ON FILE | | | | | | | |
| CHANG SIERRA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CHANG VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHANG, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHANGELAB LLC | COND SKY TOWER II | APT 11 C | 2 CALLE HORTENSIA | | SAN JUAN | PR | 00926 | |
| CHANGO VARGAS, EDISON | ADDRESS ON FILE | | | | | | | |
| CHANGOS DE NARANJITO | PO BOX 165 | | | | NARANJITO | PR | 00719-0165 | |
| CHANGUITOS BABY FOOD INC | PMB 562 | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| CHANIA L HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHANIS M MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| CHANIS MARI MERCADO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| CHANNING BETE CO | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373-0000 | |
| CHANNING BETE CO | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| CHANNING BETE CO | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANNING BETE CO | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| CHANNING BETE CO INC | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| CHANNING BETE CO INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CHANNING BETE CO INC | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| CHANNING BETE CO INC | PO BOX 3538 | PO BOX 3538 | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANNING BETE COMPANY | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANNING BETE COMPANY, INC. | 200 STATE ROAD | | | | SOUTH SEERFIELD | MA | 01373 | |
| CHANNING BETE COMPANY, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CHANNING BETE COMPANY, INC. | P O BOX 5897 | | | | BOSTON | MA | 02206-5897 | |
| CHANNING BETE COMPANY, INC. | PO BOX 3538 | | | | SOUTH DEERFIELD | MA | 01373-3538 | |
| CHANNING BETE COMPANY, INC. | PO BOX 84-5897 | | | | BOSTON | MA | 02284-5897 | |
| CHANON RODRIGUEZ, VICTORIA R | ADDRESS ON FILE | | | | | | | |
| CHANTAL DELGADO BAERGA | PO BOX 6752 | | | | BAYAMON | PR | 00960 | |
| CHANTAL M RODRIGUEZ QUINONES | URB VISTAMAR | B 12 CALLE LAS MARIAS | | | CAROLINA | PR | 00983 | |
| CHANTAL MORALES ORTIZ | URB SANTA CLARA | P 21 CALLE GUACIMA | | | GUAYNABO | PR | 00969 | |
| Chanza Avino, Jose A | ADDRESS ON FILE | | | | | | | |
| CHANZA GONZALEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| CHANZA GONZALEZ, EDWIN A | ADDRESS ON FILE | | | | | | | |
| Chanza Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| CHANZA MADERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CHANZA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHANZA RODRIGUEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CHAPA JUAN MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| CHAPA JUAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ACEVEDO, JOANN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ACEVEDO, NORIVEL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ARROYO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO AVILES, JANET | ADDRESS ON FILE | | | | | | | |
| CHAPARRO BADILLO, IVAN Y | ADDRESS ON FILE | | | | | | | |
| Chaparro Barreto, Carlos L. | ADDRESS ON FILE | | | | | | | |
| CHAPARRO BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO BERRIOS, IVONNE M | ADDRESS ON FILE | | | | | | | |
| CHAPARRO BONET, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO BONET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO BONILLA, JORGE A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CARRERO, JUAN JR. | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Chaparro Chaparro, Carlos J | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CHAPARRO, WARDIMAN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CORDERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CORDERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CORTES, NORMA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CORTES, RAMON | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CRESPO, CAROLYN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO CRUZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Chaparro Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| CHAPARRO DAMARYS E. Y OTROS | LCDA. DINORAH COLLAZO ORTIZ | PO BOX 70128 | | | SAN JUAN | PR | 00936-8128 | |
| CHAPARRO DAMARYS E. Y OTROS | LCDO. MIGUEL OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| CHAPARRO DELGADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ECHEVARRIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ECHEVARRIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ELIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| CHAPARRO FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO FELICIANO, SURIEL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO FIGUEROA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GALLOZA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GALLOZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GALLOZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Chaparro Galloza, Miguel A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GAMARRA, DESIREE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GARDNER, MINOSHKA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GONZALEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GONZALEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CHAPARRO GONZALEZ, YARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPARRO GUERRA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHAPARRO IRIZARRY, GLENDALY | ADDRESS ON FILE | | | | | | | |
| CHAPARRO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CHAPARRO LOPEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO LORENZO, GEORGINO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO LORENZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CHAPARRO LORENZO, JOEL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MATIAS JONATHAN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MATIAS, LIDUVINO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MATTA, ROSITA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MD , MICHAEL J | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MENDES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MIRANDA, SAUL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MOLINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MOLINA, SONIA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MONELL, IRENE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MORENO, FABIAN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNEZ, CHARIN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNIZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNIZ, OWEN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNOZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Chaparro Munoz, Madelin | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNOZ, MADELIN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MUNOZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MURPHY, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO MURPHY, NANCY | ADDRESS ON FILE | | | | | | | |
| CHAPARRO NEGRON, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| CHAPARRO NIEVES, CELINES | ADDRESS ON FILE | | | | | | | |
| CHAPARRO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO OQUENDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| CHAPARRO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RAMIREZ, ELLEN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RAMIREZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO REILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIOS, ADRIELIZ | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIVERA, BRIAN | ADDRESS ON FILE | | | | | | | |
| Chaparro Rivera, Dessiree | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RIVERA, SHIRLEY E | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ROCHE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Chaparro Roman, Carlos A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ROMAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| Chaparro Rosa, Carlos A | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RUIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPARRO RUIZ, JASHIRA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Chaparro Santana, Oscar | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, ROSA D | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SANTIAGO, XIOMAR | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SERRANO, RUPERTO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SOTO, CHRISTINA M | ADDRESS ON FILE | | | | | | | |
| CHAPARRO SURILLO BENAJIM | ADDRESS ON FILE | | | | | | | |
| Chaparro Tirado, Jorge | ADDRESS ON FILE | | | | | | | |
| CHAPARRO TORRES, ANGELES | ADDRESS ON FILE | | | | | | | |
| CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO TORRES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| Chaparro Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| CHAPARRO TORRES, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CHAPARRO TRANSPORT CORP | HC 9 BOX 93772 | | | | SAN SEBASTIAN | PR | 00685-6622 | |
| CHAPARRO TRAVERSO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VALLADARES, ROSA L | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VARELA, KENNETH | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VARELA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VARGAS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Chaparro Vazquez, Dayraliz | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VEGA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VELEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Chaparro Velez, Ismael J | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VELEZ, OLGUITA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VILLANUE, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VILLANUEVA, JUAN | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VILLANUEVA, MAGDA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VILLANUEVA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| CHAPARRO VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CHAPARRO ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| Chaparro Zapata, Jose A. | ADDRESS ON FILE | | | | | | | |
| CHAPARRO, ARLENE | ADDRESS ON FILE | | | | | | | |
| CHAPARRO, EMELY | ADDRESS ON FILE | | | | | | | |
| CHAPARROS GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CHAPEL CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CHAPEL CORTES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| CHAPEL DIAZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| Chapel Feliciano, David R. | ADDRESS ON FILE | | | | | | | |
| CHAPEL VALENTIN, ANA M | ADDRESS ON FILE | | | | | | | |
| CHAPELL GUZMAN, BLANCA E | ADDRESS ON FILE | | | | | | | |
| CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| CHAPERO PASTORIZA, CARLOS I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAPERO PASTORIZA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CHAPMAN ACOSTA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CHAPMAN CRUZ, LIAN | ADDRESS ON FILE | | | | | | | |
| CHAPMAN ECHEVESTRE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CHAPMAN FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CHAPMAN GUZMAN, HEIDY | ADDRESS ON FILE | | | | | | | |
| CHAPMAN GUZMAN, HILTON | ADDRESS ON FILE | | | | | | | |
| CHAPMAN GUZMAN, SEELENE | ADDRESS ON FILE | | | | | | | |
| CHAPMAN MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CHAPMAN MARTINEZ, MELINDA Y | ADDRESS ON FILE | | | | | | | |
| CHAPMAN SANCHEZ, NILDY | ADDRESS ON FILE | | | | | | | |
| CHAPMAN THOMAS, KAREN | ADDRESS ON FILE | | | | | | | |
| CHAPMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| CHAPO LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| CHAPPEL FAMILY PRACTICE | 2711 NORTH ORANGE BLOSSOM TRAIL | | | | KISSIMMEE | FL | 34744 | |
| CHAPPUIS MD , JAMES L | ADDRESS ON FILE | | | | | | | |
| CHAQUIRA M IRIZARRY NUNEZ | ADDRESS ON FILE | | | | | | | |
| CHARAK STEINBERG, DANIEL | ADDRESS ON FILE | | | | | | | |
| CHARANA VIDAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CHARBONIEL MALDONADO, ADIEL | ADDRESS ON FILE | | | | | | | |
| CHARBONIER AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHARBONIER CABRERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| CHARBONIER CHINEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| CHARBONIER CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CHARBONIER LAUREANO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| CHARBONIER RIOS, SOLEIMY | ADDRESS ON FILE | | | | | | | |
| CHARBONIER SANTA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CHARBONIER, NIURKA | ADDRESS ON FILE | | | | | | | |
| CHARBONNIER DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CHARDLENIS NUÑEZ GONZALEZ | LIC CARLOS RODRIGUEZ MARIN | PO BOX 8052 | | | BAYAMON | PR | 00960-8052 | |
| CHARDMARY ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARDON ALCAZAR, EMMA I | ADDRESS ON FILE | | | | | | | |
| CHARDON AVILES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CHARDON BERMUDEZ, EILEEN R | ADDRESS ON FILE | | | | | | | |
| CHARDON BURGOS MD, RAUL | ADDRESS ON FILE | | | | | | | |
| CHARDON GESUALDO, ALESHA | ADDRESS ON FILE | | | | | | | |
| CHARDON IRIZARRY, DIGNA E | ADDRESS ON FILE | | | | | | | |
| CHARDON LOPEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| CHARDON MORALES, YANIRA M. | ADDRESS ON FILE | | | | | | | |
| CHARDON ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CHARDON QUINONES, LICEL | ADDRESS ON FILE | | | | | | | |
| CHARDON RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CHARDON RIVERA, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| CHARDON RIVERA, KEILA M | ADDRESS ON FILE | | | | | | | |
| CHARDON RIVERA, ROSEVELYN | ADDRESS ON FILE | | | | | | | |
| CHARDON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Chardon Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| CHARDON SANCHEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CHARDON SANTIAGO, CYNDY | ADDRESS ON FILE | | | | | | | |
| CHARDON SIERRA, ELIMAR | ADDRESS ON FILE | | | | | | | |
| CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CHARDON SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CHARDON SOLIVAN, LAURA I | ADDRESS ON FILE | | | | | | | |
| CHARDON TIRADO, EDWIN ROBERTO | ADDRESS ON FILE | | | | | | | |
| CHARDON TIRADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CHARDON VERA, SONIA V | ADDRESS ON FILE | | | | | | | |
| CHARDON, MIRNA | ADDRESS ON FILE | | | | | | | |
| CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| CHARED DE JESUS COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAREHT VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CHARELYS BERMUDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CHARENEBRIEL GROWERS CORP | ADDRESS ON FILE | | | | | | | |
| CHARETTE PETERS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| CHARIAN | PO BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| CHARIAN TECHNICAL CORP | P.O. BOX 9023673 | | | | SAN JUAN | PR | 00902-3673 | |
| CHARIBELLE DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHARIE M MARRERO | ADDRESS ON FILE | | | | | | | |
| CHARIELISE RIVERA RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARIMAR MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHARIMAR RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CHARIMAR VARGAS QUILES | ADDRESS ON FILE | | | | | | | |
| CHARINET DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CHARIS SPECIAL ACADEMY CORP. | CALLE LA NINA BH-4 | URB BAIROA | | | CAGUAS | PR | 00725 | |
| CHARIS SPEECH THERAPY | URB. BAIROA | CALLE LA NINA BH 4 | | | CAGUAS | PR | 00725 | |
| CHARISSA CRISPIN TORRES | ADDRESS ON FILE | | | | | | | |
| CHARISSA CRISPIN TORRES | ADDRESS ON FILE | | | | | | | |
| CHARIZ M ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARIZ RODRIGUEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| CHARIZ RODRIGUEZ DEL TORO | LCDA. NORANA SÁNCHEZ ALVARADO | HC-01 Box 6187 | | | CABO ROJO | PR | 00623 | |
| CHARKAS RAMIREZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CHARLEE LOPEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| CHARLEEN M COBIAN CORTES | ADDRESS ON FILE | | | | | | | |
| CHARLEEN VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CHARLEMAGNE SIERRA, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| CHARLEMAN SIMPSON, FRANCES | ADDRESS ON FILE | | | | | | | |
| CHARLENE FERNANDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CHARLENE M CORREA | ADDRESS ON FILE | | | | | | | |
| CHARLENE POLACO RIOS | ADDRESS ON FILE | | | | | | | |
| CHARLENE RIVERA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CHARLENE RIVERA AGOSTO V DEPARTAMENTO D | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | | | SAN JUAN | PR | 00925-2491 | |
| CHARLENE SILVA | ADDRESS ON FILE | | | | | | | |
| CHARLENNE C RAMIREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHARLES A ALBERRO PEVERINI | ADDRESS ON FILE | | | | | | | |
| CHARLES A CUPRILL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHARLES A CUPRILL PSC LAW OFFICES | 356 FORTALEZA 2DO PISO | | | | SAN JUAN | PR | 00901 | |
| CHARLES A DEMIER LE BLANC | ADDRESS ON FILE | | | | | | | |
| CHARLES ACEVEDO VERGARA | ADDRESS ON FILE | | | | | | | |
| CHARLES ANTHONY MARZANT ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHARLES B. ALLEY CRUZ | ADDRESS ON FILE | | | | | | | |
| CHARLES CANDELARIA FARRULLA | ADDRESS ON FILE | | | | | | | |
| CHARLES COLON, AMIE | ADDRESS ON FILE | | | | | | | |
| CHARLES COLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| CHARLES CORTES CRUZ | ADDRESS ON FILE | | | | | | | |
| CHARLES CUFF NEGRONI | ADDRESS ON FILE | | | | | | | |
| CHARLES D PETRILLI CINTRON | ADDRESS ON FILE | | | | | | | |
| CHARLES DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| CHARLES DILL BAREA | ADDRESS ON FILE | | | | | | | |
| CHARLES FAUST MD, DONALD | ADDRESS ON FILE | | | | | | | |
| CHARLES HARWOOD HOSPITAL | 3500 RICHMOND | | | | ST CROIX | VI | 00820 | |
| CHARLES HILLEBRAND VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLES J FEQUIERE GARDERE | ADDRESS ON FILE | | | | | | | |
| CHARLES J NEUMAN | ADDRESS ON FILE | | | | | | | |
| CHARLES J NEUMAN | ADDRESS ON FILE | | | | | | | |
| CHARLES KENRICK Y CRECENTERA SALANDY | ADDRESS ON FILE | | | | | | | |
| CHARLES KETTERING PANTOJAS | ADDRESS ON FILE | | | | | | | |
| CHARLES L. TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| Charles López Andrews | ADDRESS ON FILE | | | | | | | |
| CHARLES M OLIVERAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CHARLES MC LAUGHLIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES MD , JULIETTE L | ADDRESS ON FILE | | | | | | | |
| CHARLES MELENDEZ ILDELFONSO | ADDRESS ON FILE | | | | | | | |
| CHARLES N KAVANAGH | ADDRESS ON FILE | | | | | | | |
| CHARLES N RIVERA SALES | ADDRESS ON FILE | | | | | | | |
| CHARLES NELSON, JOAN | ADDRESS ON FILE | | | | | | | |
| CHARLES R DE JESUS MORALES | ADDRESS ON FILE | | | | | | | |
| CHARLES R RANSLEM ZIMMERMANN | ADDRESS ON FILE | | | | | | | |
| CHARLES RAMOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| CHARLES REYES ALVARADO | ADDRESS ON FILE | | | | | | | |
| CHARLES RIVER LABORATORIES | 251 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887-1096 | |
| CHARLES RIVER LABORATORIES INC | 251 BALLARDVALE ST | | | | WILMINGTON | MA | 01887-1096 | |
| CHARLES RIVERA, AYLEEN | ADDRESS ON FILE | | | | | | | |
| CHARLES RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | | |
| CHARLES RIVERA, JULIE | ADDRESS ON FILE | | | | | | | |
| CHARLES RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CHARLES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CHARLES ROSARIO / ROSALIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLES S MARTINEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| CHARLES SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLES TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHARLES TORRES MD, AGNES L | ADDRESS ON FILE | | | | | | | |
| CHARLES VALENTIN RUIZ | ADDRESS ON FILE | | | | | | | |
| CHARLES W JOHNSON TORRES | ADDRESS ON FILE | | | | | | | |
| CHARLES W. FISCHLER NIEMIEC | ADDRESS ON FILE | | | | | | | |
| CHARLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CHARLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| CHARLES, JUAN F. | ADDRESS ON FILE | | | | | | | |
| CHARLEY TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE A CRUZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| CHARLIE A PAULINO JONHSON | ADDRESS ON FILE | | | | | | | |
| CHARLIE ACOSTA QUINONES | ADDRESS ON FILE | | | | | | | |
| CHARLIE AGOSTINI MEDINA | ADDRESS ON FILE | | | | | | | |
| CHARLIE ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHARLIE BAEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE BELTRAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| CHARLIE CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| CHARLIE CAR RENTAL | PO BOX 79286 | | | | CAROLINA | PR | 00984 | |
| CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| CHARLIE DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| CHARLIE E NOGUERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CHARLIE FEBUS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CHARLIE FELIBERTY NUNEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| CHARLIE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| CHARLIE PENA RIOS | ADDRESS ON FILE | | | | | | | |
| CHARLIE PEREZ GELABERT | ADDRESS ON FILE | | | | | | | |
| CHARLIE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE PIERANTONY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CHARLIE QUILES PEREZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE RAMIREZ VAZQUEZ | LCDO. GUILLERMO RAMOS LUIÑA- ABOGADO DE | PO BOX 22763 UPR | STATION | | SAN JUAN | PR | 00931-2763 | |
| CHARLIE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| CHARLIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| CHARLIE SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLIE SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHARLIE TAWING SERVICE INC | HC 12 BOX 5564 | | | | HUMACAO | PR | 00791-9205 | |
| CHARLIE TOWING SERVICES INC | HC 12 BOX 5664 | | | | HUMACAO | PR | 00791 | |
| CHARLIE VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHARLIE VIERA COLON | ADDRESS ON FILE | | | | | | | |
| CHARLIES GUARD DETECTIVE &BUREAU ACADEM | P O BOX 3087 | | | | AGUADILLA | PR | 00605 | |
| CHARLINE DAIRENE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHARLINE M JIMENEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CHARLOT'T GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE K. SANTANA BARBOSA | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE LERINE DIAZ | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE M RAMIREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| Charlotte M. Ramirez Serrano | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE NEGRON PABON | ADDRESS ON FILE | | | | | | | |
| CHARLOTTE S GECK BURRUEL | URB COLINA REAL | 200 AVE FELIZA RINCON | | | SAN JUAN | PR | 00926 | |
| CHARLOTTEN GALARZA, WEBSTER | ADDRESS ON FILE | | | | | | | |
| CHARLOTTEN MERCADO, MARTA C | ADDRESS ON FILE | | | | | | | |
| CHARLOTTEN RIVERA LAW OFFICE PSC | PO BOX 191701 | | | | SAN JUAN | PR | 00919-1701 | |
| CHARLOTTEN RIVERA, ALLAN E. | ADDRESS ON FILE | | | | | | | |
| CHARLOTTEN VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CHARLTON BONILLA | ADDRESS ON FILE | | | | | | | |
| CHARLTON MEMORIAL HOSPITAL | 363 HIGHLAND AVE | | | | FALL RIVER | MA | 02721 | |
| CHARLY MORENO | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD | B-5 CELDA 5019 | 3793 Ponce BY PASS | Ponce | PR | 00728-1504 | |
| CHARLYN ALOMAR MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHARLYN M MORALES LUCIANO | ADDRESS ON FILE | | | | | | | |
| CHARMAINE BERRIOS ENCHAUTEGUI | ADDRESS ON FILE | | | | | | | |
| CHARMAINE MERCED LEON | ADDRESS ON FILE | | | | | | | |
| CHARNECO BARRETO, SAMIR | ADDRESS ON FILE | | | | | | | |
| CHARNECO CRESPO, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| CHARNECO CRUZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| CHARNECO JORDAN, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CHARNECO LLABRES, IVETTE A. | ADDRESS ON FILE | | | | | | | |
| Charneco Lloret, Patria M | ADDRESS ON FILE | | | | | | | |
| CHARNECO MENDEZ, MADELINE P | ADDRESS ON FILE | | | | | | | |
| CHARNECO MORALES, ISAAC | ADDRESS ON FILE | | | | | | | |
| CHARNECO PENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CHARNECO RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CHARNECO RAMIREZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| CHARNECO TIFAL MD, JERRY | ADDRESS ON FILE | | | | | | | |
| CHARNECO TORRES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| CHARNECO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CHAROL W. FELICIANO CINTRON | ADDRESS ON FILE | | | | | | | |
| CHARON ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CHARON GRACIA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CHARON HERNANDEZ, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| CHARON LOPEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| Charon Mendez, Zoraida | ADDRESS ON FILE | | | | | | | |
| CHARON RAMIREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| CHARON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CHARON RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| CHARON ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHARON SANCHEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CHARON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CHARON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| CHARON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Charon Santiago, Ramon | ADDRESS ON FILE | | | | | | | |
| CHARON VAZQUEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| CHARON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CHARRIA, ANDRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1483 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARRIA, CENAIDA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ AVILES, VICMARIE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ BAEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ BARRETO, MARCOS | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ CABEZA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ CLARK, CARLOS | ADDRESS ON FILE | | | | | | | |
| Charriez Clark, Carlos M | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ DAVILA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ FERRER, YVONNE | ADDRESS ON FILE | | | | | | | |
| Charriez Figueroa, Carlos M | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Charriez Laboy, Luis R. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ LAZA, LERKA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ LAZA, LERSY A | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ LOZADA, AMELIA | ADDRESS ON FILE | | | | | | | |
| Charriez Lozada, Miguel | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ LOZADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Charriez Marrero, Carlos A | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ MILLET, IDEE B. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ MORALES, ENIXA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ NORMANDIA, MAXIMILIANE E | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ ORTEGA, CALOS | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ ORTEGA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ ORTIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ OTERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ PACHECO, PETRA L | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RAMOS, ANGELA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RAMOS, DARLENE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RAMOS, DELISSE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ ROLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ ROSADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ ROSARIO, GILBERTO M. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ SANTOS, JESUSA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ SERRANO, VIVIAM | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ SERRANO, YEIDY | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ TORRES, LUZ ELBA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ VAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ VAZQUEZ, NITZA Y | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ VELEZ, ALEXA | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Charriez, Angela | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ, ANGELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHARRIEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CHARRIEZ, TAIRONEX | ADDRESS ON FILE | | | | | | | |
| CHARRON RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CHARRON WALKER, ABEY | ADDRESS ON FILE | | | | | | | |
| CHART HOUSE INTERNATIONAL | LEARNING CORP. 221 RIVER RODGE CIRCLE | | | | BURNSVILLE | MN | 55337 | |
| CHARTER COACH, INC | PO BOX 192312 | | | | SAN JUAN | PR | 00919 | |
| CHARTER COPTER OF PR INC | PO BOX 1717 | | | | CIALES | PR | 00638-7170 | |
| CHARTER OAK HEALTH CENTER | 21 GRAND ST STE 4 | | | | HARTFORD | CT | 06106 | |
| CHARYLEEN COTTE PEREZ | ADDRESS ON FILE | | | | | | | |
| CHARYMAR DAVID ESPADA | ADDRESS ON FILE | | | | | | | |
| CHARYTIN DE JESUS ALEJANDRINO | ADDRESS ON FILE | | | | | | | |
| CHASE BANK USA N A | ADDRESS ON FILE | | | | | | | |
| CHASE MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CHASITY BOFFIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHASTITI HILL VAZQUEZ GUAL | ADDRESS ON FILE | | | | | | | |
| CHASTITY LA LUZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| CHATERINE NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CHATHOLIC CHARITIES CORP PARMADALE | ADDRESS ON FILE | | | | | | | |
| CHATTAHOOCHEE SLEEP CENTER | 2410 DOUBLE CHURCHES RD | | | | COLUMBUS | GA | 31909 | |
| CHAUCEY CHING NINO | ADDRESS ON FILE | | | | | | | |
| CHAUDHERY MD, SHAUKAT | ADDRESS ON FILE | | | | | | | |
| CHAUDHRY MD, AMAR | ADDRESS ON FILE | | | | | | | |
| CHAUDHRY MD, IFTIKHAR | ADDRESS ON FILE | | | | | | | |
| CHAUDHURI MD, SURAJIT | ADDRESS ON FILE | | | | | | | |
| CHAULIZANT MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CHAUNDHRY MD , MOHAMMAD A | ADDRESS ON FILE | | | | | | | |
| CHAVANIAC, LLC | LIC. MARCOS VALLS SÁNCHEZ; | LIC. MARCOS VALLS SÁNCHEZ | PO BOX 363641 | | SAN JUAN | PR | 00936 | |
| Chavarria De Leon, Sylvia M | ADDRESS ON FILE | | | | | | | |
| CHAVELI ROSSI CARTAGENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHAVES ABRAMS, ERIK | ADDRESS ON FILE | | | | | | | |
| CHAVES BARRETO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| CHAVES BUTLER, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| CHAVES BUTLER, GLORIA | ADDRESS ON FILE | | | | | | | |
| CHAVES BUTLER, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| CHAVES CALERO, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CHAVES CALES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Chaves Canabal, Nestor R | ADDRESS ON FILE | | | | | | | |
| CHAVES CANALS, WANDA I | ADDRESS ON FILE | | | | | | | |
| CHAVES CARABALLO LAW OFFICES P.S.C. | POR BOX 362122 | | | | SAN JUAN | PR | 00936-2122 | |
| Chaves Cardona, Rafael A. | ADDRESS ON FILE | | | | | | | |
| CHAVES CASTELLON, OMAR | ADDRESS ON FILE | | | | | | | |
| Chaves Cecilia, Carmen R | ADDRESS ON FILE | | | | | | | |
| CHAVES CECILIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHAVES CHAVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CHAVES CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| CHAVES DAVILA, YASMIN | ADDRESS ON FILE | | | | | | | |
| CHAVES DE LA CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CHAVES GOMEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHAVES GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CHAVES JIMENEZ, DOLORES G | ADDRESS ON FILE | | | | | | | |
| CHAVES JIMENEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CHAVES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHAVES MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | | |
| Chaves Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| CHAVES MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CHAVES MUNOZ MD, GERMAN | ADDRESS ON FILE | | | | | | | |
| CHAVES NIEVES, MIRIAM Z | ADDRESS ON FILE | | | | | | | |
| CHAVES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAVES OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHAVES PADILLA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Chaves Perez, Arlene | ADDRESS ON FILE | | | | | | | |
| CHAVES PEREZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CHAVES PEREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| CHAVES PRIETO, ULDARICO | ADDRESS ON FILE | | | | | | | |
| CHAVES RENTAS, ELISABETH | ADDRESS ON FILE | | | | | | | |
| CHAVES RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CHAVES RODRIGUEZ, IRMA R. | ADDRESS ON FILE | | | | | | | |
| CHAVES RODRIGUEZ, JANIRETTE | ADDRESS ON FILE | | | | | | | |
| CHAVES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CHAVES RODRIGUEZ, LUCILLE | ADDRESS ON FILE | | | | | | | |
| Chaves Ruiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| CHAVES RUIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CHAVES SEGUI, MARIELA | ADDRESS ON FILE | | | | | | | |
| CHAVES SEGUI, VICENTE | ADDRESS ON FILE | | | | | | | |
| CHAVES SOLER, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CHAVES TORRES, ELAINE | ADDRESS ON FILE | | | | | | | |
| CHAVES UGARTE, ASTRID | ADDRESS ON FILE | | | | | | | |
| CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CHAVES VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CHAVEZ BARRETO, HESAEL | ADDRESS ON FILE | | | | | | | |
| CHAVEZ CAJIGAS, IVAN | ADDRESS ON FILE | | | | | | | |
| CHAVEZ CARDONA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CHAVEZ DE LA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CHAVEZ DIAZ, PEGGY | ADDRESS ON FILE | | | | | | | |
| CHAVEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CHAVEZ HERNANDEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| CHAVEZ JAUREGUI, ROSA | ADDRESS ON FILE | | | | | | | |
| CHAVEZ LAMBERTY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CHAVEZ LANDRAU, MAYRA | ADDRESS ON FILE | | | | | | | |
| CHAVEZ LAPORTE, WILMER A | ADDRESS ON FILE | | | | | | | |
| CHAVEZ LICETTI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CHAVEZ MERCADO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| CHAVEZ MILAN, NEREIDA L | ADDRESS ON FILE | | | | | | | |
| CHAVEZ NIEVES, MILDRED | ADDRESS ON FILE | | | | | | | |
| CHAVEZ OLIVERAS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CHAVEZ PADILLA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CHAVEZ PADILLA, RODNEY | ADDRESS ON FILE | | | | | | | |
| CHAVEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CHAVEZ PINEIRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CHAVEZ PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CHAVEZ PINERO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CHAVEZ QUIROGA, AMPARO | ADDRESS ON FILE | | | | | | | |
| CHAVEZ REYES, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| CHAVEZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CHAVEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHAVEZ RODRIGUEZ, LIGIA | ADDRESS ON FILE | | | | | | | |
| CHAVEZ ROMAN, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CHAVEZ SEGUI, OSCAR | ADDRESS ON FILE | | | | | | | |
| CHAVEZ SOTO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CHAVEZ TRABAL, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHAVEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CHAVEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CHAVIER RAMIREZ DE ARELLANO, LISETTE | ADDRESS ON FILE | | | | | | | |
| CHAVIER ROPER MD, ROLANCE G | ADDRESS ON FILE | | | | | | | |
| CHAYANNE ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHAYANNE MEDRANO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHAYANNE TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHAYKIN CPA REVIEW | MIDTOWN BUILDING | 420 PONCE DE LEON AVE | 6TH FLOOR | | HATO REY | PR | 00918 | |
| CHC COMUNICACIONES | PMB 361 100 | GRAND PASEOS BLVD STE 112 | | | SAN JUAN | PR | 00926-5955 | |
| CHEAS ROLA, SORANGIE | ADDRESS ON FILE | | | | | | | |
| CHEBAILE CONCEPCION, KARLA E | ADDRESS ON FILE | | | | | | | |
| CHECKER PATY RENTAL | PO BOX 1498 | | | | GUAYNABO | PR | 00970 | |
| CHECKFREEPAY CORPORATION | 15 STERLING DRIVE | | | | WALLINGFORD | CT | 06492 | |
| CHECKPOINT CORP | URB SEVILLA BILTMORE | A8 CALLE SEVILLA BILTMORE | | | GUAYNABO | PR | 00966-4062 | |
| CHECO MIESES, YUDERQUI J. | ADDRESS ON FILE | | | | | | | |
| CHED | PO BOX 790 | | | | PENUELAS | PR | 00624 | |
| CHED SLAIMEN HANNA | ADDRESS ON FILE | | | | | | | |
| CHEER MATER INC | URB ALTO APOLO | 2126 CALLE SIRCE | | | GUAYNABO | PR | 00969-4935 | |
| CHEESECAKE SHOPPE INC | PO BOX 1220 | | | | ISABELA | PR | 00662 | |
| CHEETAH COPIERS INC | URB PINERO | 7 CALLE AMERICA | | | SAN JUAN | PR | 00918 | |
| CHEGUI CASH CHECK | PO BOX 840 | | | | JUNCOS | PR | 00777-0840 | |
| CHEGUIS PUB | AVE LAUREL Z-25 | LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CHEHALLY N SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| CHEHEBAR MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| CHEIANY LEE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CHEILA F DELGADO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CHEILYN MELECIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CHEILYN RIVEIRO VEGA | ADDRESS ON FILE | | | | | | | |
| CHEITO CORP | URBANIZACION SAN CRISTOBAL | F3B | | | BARRANQUITAS | PR | 00794 | |
| CHELEUITTE NIEVES,ZULEYKA E. | ADDRESS ON FILE | | | | | | | |
| CHELEUITTE SAMUR, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CHELINDA L. TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| CHELMI MUFFLER | URB CABRERA | 55 4 CARR 10 | | | UTUADO | PR | 00641 | |
| Chelo's Auto Parts | PO Box 93 Moca | | | | Moca | PR | 00676 | |
| CHELONIA INVESTIGACION CONSERV TORTUGAS | PO BOX 360249 | | | | SAN JUAN | PR | 00936-0249 | |
| CHELOS AUTO PARTS | P.O. BOX 93, CARR. 111, KM. 3. | | | | MOCA | PR | 00676 | |
| CHELOS AUTO PARTS | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| CHELO'S AUTO PARTS | PO BOX 93 | | | | MOCA | PR | 00676 | |
| CHELSEA M FIGUEROA FLORES | CALLE ANGEL MARTINEZ #119 | | | | SABANA GRANDE | PR | 00637 | |
| CHELUNE MORALES, KATHLEEN | ADDRESS ON FILE | | | | | | | |
| CHEMA MAQUETAS INC | VILLA VENECIA | M 2 CALLE 1 | | | CAROLINA | PR | 00983 | |
| CHEMICAL CLEANING ENGINERING SPECIALIST | P. O. BOX 457 | | | | TOA BAJA | PR | 00949-0000 | |
| CHEMICALS CONTRACTORS  DISTRIBUTORINC | PO BOX 366028 | | | | SAN JUAN | PR | 00936 | |
| CHEMILLYE SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| CHEMSTRUMENTS SALES & SERVICES INC | PO BOX 1857 | | | | GUAYNABO | PR | 00970-1857 | |
| CHEMTEX CARIBBEAN INC | EL SENORIAL  354 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | | SAN JUAN | PR | 00926 | |
| CHEMTOX | 4777 LEVY ST LAURENT | | | | QUEBEC | QC | H4R 2P9 | CANADA |
| CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | | |
| CHEN CHEN, GA CHEE | ADDRESS ON FILE | | | | | | | |
| CHEN KWOK, JORGE | ADDRESS ON FILE | | | | | | | |
| CHEN MD, FRANK | ADDRESS ON FILE | | | | | | | |
| CHEN MEDICAL CENTER | ATTN MEDICAL RECORDS DEPT | 5961 NW 173 DRIVE | | | MIAMI LAKES | FL | 33015 | |
| CHEN QISHENG | ADDRESS ON FILE | | | | | | | |
| CHEN QISHENG | ADDRESS ON FILE | | | | | | | |
| CHEN, GA SUN | ADDRESS ON FILE | | | | | | | |
| CHENAN TRUCKING INC | PO BOX 5 | | | | YAUCO | PR | 00698 | |
| CHENG YIP S | ADDRESS ON FILE | | | | | | | |
| CHEQUERA BARALT | ADDRESS ON FILE | | | | | | | |
| CHERBONY QUILES, AYSHKA | ADDRESS ON FILE | | | | | | | |
| CHERENA ALMODOVAR, MILDRED M | ADDRESS ON FILE | | | | | | | |
| CHERENA CARABALLO, KAYRI | ADDRESS ON FILE | | | | | | | |
| CHERENA CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHERENA GARCIA, KEICHA | ADDRESS ON FILE | | | | | | | |
| CHERENA MERCADO, EVA I | ADDRESS ON FILE | | | | | | | |
| CHERENA MERCADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| CHERENA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CHERENA MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHERENA PARDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CHERENA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| CHERENA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Cherena Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| CHERENA SOTO, FELICITA | ADDRESS ON FILE | | | | | | | |
| CHERIBEL CARPIO RUIZ | ADDRESS ON FILE | | | | | | | |
| CHERIE A BRUSO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHERIL GISELA OCASIO GONZALEZ Y OTRO | CHERIL GISELA OCASIO | PO BOX 372322 | | | CAYEY | PR | 00737 | |
| CHERIL GISELA OCASIO GONZALEZ Y OTRO | LCDA. ENID SANTIAGO MELENDEZ | PO BOX 370574 | | | CAYEY | PR | 00737 | |
| CHERISA QIJANO CARDEL | ADDRESS ON FILE | | | | | | | |
| CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| CHERLY MOJICA ARROYO | ADDRESS ON FILE | | | | | | | |
| CHERMARY GONZALEZ ROQUE | ADDRESS ON FILE | | | | | | | |
| CHEROX INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| CHERPAK MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| CHERRY RAMIREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CHERVONI SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CHERVONY GRACIA, FRANK | ADDRESS ON FILE | | | | | | | |
| CHERVONY RAMOS, ALMARIS | ADDRESS ON FILE | | | | | | | |
| CHERVONY RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CHERVONY RODRIGUEZ,JUAN | ADDRESS ON FILE | | | | | | | |
| CHERVONY SUAREZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CHERY M NEGRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHERY NEGRÓN ROSARIO | POR DERECHO PROPIO | C/24 BLOQUE 15 # 35 | #35 | | CAROLINA | PR | 00983 | |
| CHERYANN HERNANDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CHERYL LEZCANO LINDSEYMICHAEL | ADDRESS ON FILE | | | | | | | |
| CHERYL N PEREZ CARDOZA | ADDRESS ON FILE | | | | | | | |
| CHERYL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CHERYNIL NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| CHES SERVICE CORP. | P.O. BOX 193430 | | | | SAN JUAN | PR | 00919-3430 | |
| CHESAPEAKE BAY ORTHOPEDICS | 1340 MIDDLEFORD RD | STE 403 | | | SEAFORD | DE | 19973 | |
| CHESAPEAKE GENERAL HOSPITAL | 736 N BATTLE FIELD BLVD | | | | CHESAPEAKE | VA | 23320 | |
| CHESS ADVERTISING GROUP | PO BOX 140006 | | | | ARECIBO | PR | 00614 | |
| CHESTEN L GARCIA HERNANDEZ | PO BOX 9873 | | | | CIDRA | PR | 00739 | |
| CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| CHESTER HILLMAN | ADDRESS ON FILE | | | | | | | |
| CHESTER L MEYEROFF | ADDRESS ON FILE | | | | | | | |
| CHESTNUT HEALTH SYSTEMS LIGHTHOUSE | 1003 MARTIN LUTHER KING DRIVE | | | | BLOOMINGTON | IL | 61701-0000 | |
| CHEUNG CHONG, SANDY | ADDRESS ON FILE | | | | | | | |
| CHEUNG MEJIAS, WILSON | ADDRESS ON FILE | | | | | | | |
| CHEUNG YEE, BARRY | ADDRESS ON FILE | | | | | | | |
| CHEVAKO, JAY | ADDRESS ON FILE | | | | | | | |
| CHEVALIER DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHEVALIER GARCIA, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| CHEVALIER HUERTAS, MARCELINA | ADDRESS ON FILE | | | | | | | |
| CHEVALIER MD, STEFAN | ADDRESS ON FILE | | | | | | | |
| CHEVALIER TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Chevalier Torres, Michelle M | ADDRESS ON FILE | | | | | | | |
| CHEVALIER VALDES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CHEVALIER VILLAVICENSIO, OMAR | ADDRESS ON FILE | | | | | | | |
| CHEVALIER, MYRNA R. | ADDRESS ON FILE | | | | | | | |
| CHEVERE ALFONSO, JAIME | ADDRESS ON FILE | | | | | | | |
| Chevere Alfonso, Jaime L | ADDRESS ON FILE | | | | | | | |
| CHEVERE AMUNDARAY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CHEVERE AMUNDARAY, HIRAM | ADDRESS ON FILE | | | | | | | |
| CHEVERE AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| CHEVERE AYALA, DIMARIS | ADDRESS ON FILE | | | | | | | |
| CHEVERE AYALA, VILMARI | ADDRESS ON FILE | | | | | | | |
| CHEVERE AYALA, YADIRA | ADDRESS ON FILE | | | | | | | |
| CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVERE AYALA, YANIA | ADDRESS ON FILE | | | | | | | |
| CHEVERE BAEZ, RAMON G | ADDRESS ON FILE | | | | | | | |
| CHEVERE BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CHEVERE BENITEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CHEVERE BORRERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CHEVERE CAMACHO, FRANCHEZKA | ADDRESS ON FILE | | | | | | | |
| CHEVERE CHEVERE, RAMONA | ADDRESS ON FILE | | | | | | | |
| CHEVERE COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHEVERE COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| CHEVERE COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| CHEVERE COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| CHEVERE COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| CHEVERE CONCEPCION, BRIAN | ADDRESS ON FILE | | | | | | | |
| CHEVERE CRUZADO, ROY | ADDRESS ON FILE | | | | | | | |
| CHEVERE DELGADO, JEAYMARIE | ADDRESS ON FILE | | | | | | | |
| CHEVERE DELGADO, NIKOLL E | ADDRESS ON FILE | | | | | | | |
| CHEVERE DIAZ, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| CHEVERE DOMENECH, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE DONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE ESTRADA, JONAY | ADDRESS ON FILE | | | | | | | |
| CHEVERE FARGAS, GLIZELA | ADDRESS ON FILE | | | | | | | |
| CHEVERE FARGAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| CHEVERE FRASUADA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CHEVERE FUENTES, MAYDA | ADDRESS ON FILE | | | | | | | |
| CHEVERE FUENTES, MAYDA L | ADDRESS ON FILE | | | | | | | |
| CHEVERE GOIRE, LEOMARY | ADDRESS ON FILE | | | | | | | |
| CHEVERE GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| CHEVERE HERNANDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CHEVERE HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CHEVERE IRIZARRY, DENNY | ADDRESS ON FILE | | | | | | | |
| CHEVERE IRIZARRY, NAYDA | ADDRESS ON FILE | | | | | | | |
| CHEVERE JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CHEVERE LOPEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CHEVERE LOPEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| CHEVERE LOZADA, NELLIE | ADDRESS ON FILE | | | | | | | |
| CHEVERE MALDONADO, JESLIE | ADDRESS ON FILE | | | | | | | |
| CHEVERE MARIN, JORGE F | ADDRESS ON FILE | | | | | | | |
| CHEVERE MARRERO, ELBA ROSA | ADDRESS ON FILE | | | | | | | |
| CHEVERE MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CHEVERE MEDINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CHEVERE MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| Chevere Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| CHEVERE MEDINA, REY | ADDRESS ON FILE | | | | | | | |
| CHEVERE MOLINA, JOSE R | ADDRESS ON FILE | | | | | | | |
| CHEVERE MORALES, EVELIN | ADDRESS ON FILE | | | | | | | |
| CHEVERE ORTEGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CHEVERE ORTEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| CHEVERE ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHEVERE ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CHEVERE OTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| CHEVERE OTERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| CHEVERE PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| CHEVERE PABON, ELISEO | ADDRESS ON FILE | | | | | | | |
| CHEVERE PABON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE PACHECO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CHEVERE PACHECO, LUISA E | ADDRESS ON FILE | | | | | | | |
| CHEVERE PADILLA, JOSEAM | ADDRESS ON FILE | | | | | | | |
| Chevere Padro, Emmy | ADDRESS ON FILE | | | | | | | |
| CHEVERE PADRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVERE PEREIRA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CHEVERE REYES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Chevere Reyes, Marcos A | ADDRESS ON FILE | | | | | | | |
| CHEVERE REYES, NILDA E. | ADDRESS ON FILE | | | | | | | |
| CHEVERE REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVAS, ADNERIS | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, ELISA | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, GENNY | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, KARISOL | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| Chevere Rivera, Maria V. | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, MILEYKA | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, YARISOL | ADDRESS ON FILE | | | | | | | |
| CHEVERE RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CHEVERE RODRIGUEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CHEVERE RODRIGUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE ROLON, WANDA | ADDRESS ON FILE | | | | | | | |
| Chevere Rosado, Pedro J | ADDRESS ON FILE | | | | | | | |
| CHEVERE SALGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Chevere Sanchez, Carlos A | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Chevere Sanchez, Juan P | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANCHEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTIAGO, LAURA G. | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTOS, GLADYS D | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTOS, KERMEL | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTOS, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| CHEVERE SANTOS, TERESITA DE J | ADDRESS ON FILE | | | | | | | |
| CHEVERE SIERRA, YELIXA | ADDRESS ON FILE | | | | | | | |
| CHEVERE STUART, EDLYN M | ADDRESS ON FILE | | | | | | | |
| CHEVERE SUAREZ, LEES M | ADDRESS ON FILE | | | | | | | |
| CHEVERE VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CHEVERE VEGA, BETH | ADDRESS ON FILE | | | | | | | |
| Chevere Virella, Efrain | ADDRESS ON FILE | | | | | | | |
| CHEVERE VIRELLA, ELBA L | ADDRESS ON FILE | | | | | | | |
| Chevere Virella, Hector | ADDRESS ON FILE | | | | | | | |
| CHEVERE ZAYAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CHEVERES AYALA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CHEVERES CHEVERES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHEVERES ESTELA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CHEVERES FELIU, JULIO | ADDRESS ON FILE | | | | | | | |
| CHEVERES GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| CHEVERES PACHECO, ALIS S | ADDRESS ON FILE | | | | | | | |
| CHEVERES VAZQUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ ALICEA, PABLO | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ CHEVEREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ COLON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ COLON, MELISSA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ CONTES, MICHELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVEREZ CRUZ, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ DAVILA, DINELIA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ DAVILA, IRIS B | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ LAUREANO, IVEANETTE | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ MARRERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ MARRERO, OLGA I | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ MOLINA, JULIA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ ORTIZ, MAGIN | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ PEREZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ PEREZ, ROSALBA | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ QUINONEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ RIVAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ RIVAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ RIVAS, JORGE I | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ RIVAS, JOSE D | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ RIVERA, CLARISOL | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cheverez Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ ROMERO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ SALGADO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| CHEVEREZ TIRADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| CHEVERING INDUSTRIAL AIR CONDITIONING | PO BOX 3125 | | | | CATANO | PR | 00963 | |
| CHEVERREZ ABRIL, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CHEVRE CHEVRE, JOSE | ADDRESS ON FILE | | | | | | | |
| CHEVRE,JOEL | ADDRESS ON FILE | | | | | | | |
| CHEVRES AYALA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| CHEVRES CHEVRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHEVRES CHEVRES, DIANY C. | ADDRESS ON FILE | | | | | | | |
| CHEVRES CHEVRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CHEVRES CHEVRES, MARISA | ADDRESS ON FILE | | | | | | | |
| CHEVRES COLON, MICHELLE A | ADDRESS ON FILE | | | | | | | |
| CHEVRES COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| CHEVRES DESARDE, JOSE | ADDRESS ON FILE | | | | | | | |
| CHEVRES DESARDEN, GISELLE | ADDRESS ON FILE | | | | | | | |
| CHEVRES DIAZ MD, ITZA D | ADDRESS ON FILE | | | | | | | |
| CHEVRES DIAZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CHEVRES DIAZ, LARIMAR | ADDRESS ON FILE | | | | | | | |
| CHEVRES DIAZ, LORNA D | ADDRESS ON FILE | | | | | | | |
| CHEVRES FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CHEVRES MOTA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHEVRES NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CHEVRES PACHECO, ELBA I | ADDRESS ON FILE | | | | | | | |
| CHEVRES REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHEVRES RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CHEVRES RIVERA, JOEL F. | ADDRESS ON FILE | | | | | | | |
| CHEVRES RIVERA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| CHEVRES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CHEVRES RIVERA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| CHEVRES RIVERA, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| CHEVRES SANTIAGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CHEVRES SANTIAGO, JAYSEL DAN | ADDRESS ON FILE | | | | | | | |
| CHEVRON PHILLIPS CHEMICAL PR | CALL BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| CHEVRON PHILLIPS CHEMICAL PR | PO BOX 10003 | | | | GUAYAMA | PR | 00785 | |
| CHEVRON PUERTO RICO LLC | P O BOX 4429 | | | | SAN JUAN | PR | 00902-4920 | |
| CHEVRON PUERTO RICO LLC | P O BOX 9024160 | | | | SAN JUAN | PR | 00902 | |
| CHEVRON PUERTO RICO LLC | PO BOX 71315 | | | | SAN JUAN | PR | 00968 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHEVRON TEXACO INDUSTRIES LTD | PO BOX 71315 | | | | GUAYANILLA | PR | 00936 | |
| CHEVRONY SUAREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| CHEYCA M SANTIAGO ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| CHEYENNE SOFTWARE | | | | | | | | |
| CHEZ MONIQUE | ADDRESS ON FILE | | | | | | | |
| CHEZ VELEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CHHRISTIAN CANCEL, ALFONSO MOIS | ADDRESS ON FILE | | | | | | | |
| CHIA, WAI | ADDRESS ON FILE | | | | | | | |
| CHIAKIRA GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHIAPPINELLI, GIUSEPPINA | ADDRESS ON FILE | | | | | | | |
| CHICAGO FAMILY HEALTH CENTER | PO BOX 526259 | | | | SALT LAKE CITY | UT | 84152 | |
| CHICAGO HLTH MED GRP FAM MED | 8330 WGRAND AVE | | | | RIVER GROVE | IL | 60171 | |
| Chicago Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | Attn: Eileen Van, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | Attn: Jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | Attn: Raymon Randall, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | Attn: See Rennie, Premium Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | c/o Fidelity National Title Group of Puerto Rico, I | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | c/o Regulatory Department, Consumer Complain | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Chicago Title Insurance Company | c/o Regulatory Department, Regulatory Complian | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| CHICAS COLON, AARON | ADDRESS ON FILE | | | | | | | |
| CHICKEN NOW OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| CHICLANA BARROS, JEANELLY | ADDRESS ON FILE | | | | | | | |
| CHICLANA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CHICLANA CARLO, JONAS | ADDRESS ON FILE | | | | | | | |
| CHICLANA DEL VALLE, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| CHICLANA DEL VALLE, EDGAR | ADDRESS ON FILE | | | | | | | |
| CHICLANA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CHICLANA MEDINA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| CHICLANA MELENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CHICLANA MONTANEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CHICLANA NUNEZ, INES M | ADDRESS ON FILE | | | | | | | |
| CHICLANA ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Chiclana Pagan, Angel A | ADDRESS ON FILE | | | | | | | |
| CHICLANA PASTRANA, ANA L | ADDRESS ON FILE | | | | | | | |
| CHICLANA PIZARRO, WALESKA I | ADDRESS ON FILE | | | | | | | |
| CHICLANA ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| CHICLANA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CHICLANA ROMAN, WILMA | ADDRESS ON FILE | | | | | | | |
| CHICLANA RUIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| CHICLANA SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHICLANA TORRALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| CHICLANA VEGA, BELITZA | ADDRESS ON FILE | | | | | | | |
| CHICLANA VILLEGAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CHICO ACEVEDO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CHICO ACEVEDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CHICO ACEVEDO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CHICO ACEVEDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| CHICO AVILES, LYDIA | ADDRESS ON FILE | | | | | | | |
| CHICO BARRIS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CHICO BRUNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CHICO BURGOS, WANDA | ADDRESS ON FILE | | | | | | | |
| CHICO CABRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CHICO CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |
| CHICO CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| CHICO CORDERO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CHICO FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CHICO FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHICO FUERTE MD, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| CHICO FUERTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CHICO FUERTES, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| CHICO GARCIA, AUDREY | ADDRESS ON FILE | | | | | | | |
| CHICO GARCIA, NELLIE | ADDRESS ON FILE | | | | | | | |
| CHICO GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CHICO GUZMAN, EDDIAM | ADDRESS ON FILE | | | | | | | |
| CHICO GUZMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| CHICO GUZMAN, ZSAZSY | ADDRESS ON FILE | | | | | | | |
| CHICO IRIZARRY, IVAN | ADDRESS ON FILE | | | | | | | |
| CHICO JIMENEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CHICO JUARBE, ARIEL | ADDRESS ON FILE | | | | | | | |
| CHICO JUARBE, ARIEL H | ADDRESS ON FILE | | | | | | | |
| CHICO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CHICO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CHICO MATTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHICO MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CHICO MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| CHICO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| CHICO MENDEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| CHICO MONTANEZ, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| CHICO MONTANEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Chico Montijo, Amilcar | ADDRESS ON FILE | | | | | | | |
| CHICO MONTIJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Chico Montijo, Miguel A | ADDRESS ON FILE | | | | | | | |
| CHICO MORALES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CHICO MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | | |
| CHICO MORALES, KATTIA | ADDRESS ON FILE | | | | | | | |
| CHICO MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| CHICO MORENO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CHICO MOYA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| CHICO MOYA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CHICO MOYA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CHICO NEGRON, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| CHICO NOLLA, VYMAGDA | ADDRESS ON FILE | | | | | | | |
| CHICO NOLLA, VYMAGDA L | ADDRESS ON FILE | | | | | | | |
| CHICO OPPENHEIMER, BEATRIZ DEL C. | ADDRESS ON FILE | | | | | | | |
| CHICO OPPENHEIMER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CHICO PAMIAS, DAMASO | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ ESLY | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ, AMARIS Y | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ, ESLY | ADDRESS ON FILE | | | | | | | |
| Chico Perez, Esly R | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| CHICO PEREZ, ZILMA E | ADDRESS ON FILE | | | | | | | |
| Chico Rios, Luis A | ADDRESS ON FILE | | | | | | | |
| CHICO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHICO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CHICO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CHICO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CHICO RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Chico Roman, Kelvin M | ADDRESS ON FILE | | | | | | | |
| Chico Ruiz, Daniel | ADDRESS ON FILE | | | | | | | |
| Chico Ruiz, Ismael | ADDRESS ON FILE | | | | | | | |
| CHICO SERRANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CHICO SERRANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CHICO SERVICE STATION INC | P O BOX 11583 | | | | SAN JUAN | PR | 00910-2683 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHICO SERVICE STATION INC | PO BOX 9065382 | | | | SAN JUAN | PR | 00906 | |
| CHICO VAZQUEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CHICO VAZQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| CHICO VEGA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CHICO VELEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| CHICO VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CHICO WASTE DISPOSAL, INC | PO BOX 1132 | | | | CAMUY | PR | 00627 | |
| CHICON DE PENA, DOMINGO E. | ADDRESS ON FILE | | | | | | | |
| CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| CHICON ESTRELLA, HILDA | ADDRESS ON FILE | | | | | | | |
| CHICON ESTRELLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHICON RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CHICON VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CHICOPEE HEALTH CENTER | 203 EXCHANGE ST | | | | CHICOPEE | MA | 01013-1246 | |
| CHIDUBEM P DUKE | ADDRESS ON FILE | | | | | | | |
| CHIECCHIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CHIEFLAND MEDICAL CENTER | 1113 NORTHWEST 23RD AVENUE | | | | CHIEFLAND | FL | 32626 | |
| CHIESA APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CHIESA APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| CHIESA CEDO MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CHIESA CHIESA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CHIESA GONZALEZ, SHEILA YASMIN | ADDRESS ON FILE | | | | | | | |
| CHIESA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CHIJIN ALMONTE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CHIKITINES EN ACCION INC | EXT PUNTO ORO CALLE PACIFICO 6 | | | | PONCE | PR | 00728 | |
| CHIKOS - CENTRO DE TERAPIAS | 20 URB VISTA VERDE | | | | CAMUY | PR | 00627-3304 | |
| CHIKOS CENTRO DE TERAPIAS | CARR #2 KM 96.8 | BO. COCOS | | | QUEBRADILLAS | PR | 00678 | |
| CHIKOS EN MOVIMIENTO, INC | VISTAS DE RIO GRANDE II | C/CEDRO #418 | | | RIO GRANDE | PR | 00745 | |
| CHILD AND ADOLESCENT SERVICES | 430 NIAGARA STREET | | | | BUFFALO | NY | 14201 | |
| CHILD BUITRAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| CHILD BUITRAGO, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| CHILD DEVELOPMENT CENTER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CHILD DEVELOPMENT CENTER | BUILDING 348 CRANE LOOP | | | | FORT BUCHANAN | PR | 00934 | |
| CHILDHELP USA | 15757 78TH STREET | | | | SCOTTSDALE | AZ | 85260 | |
| CHILDREN & YOUTH PRO | BROCKTON HOSPITAL | PO BOX 847472 | | | BROCKTON | MA | 02284-7472 | |
| CHILDREN COMMUNITY CENTER | C/50 FINAL BLQ 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| CHILDREN COMMUNITY CENTER | URB ROYAL TOWN | C 50 A FINAL BLOQ 7 NUM8 | | | BAYAMON | PR | 00957 | |
| CHILDREN COMMUNITY CENTER | URB. ROYAL TOWN C/ FINAL BLOQUE 7 #8 | | | | BAYAMON | PR | 00956 | |
| CHILDREN COMMUNITY CENTER CORP | C/50 A FINAL BLOQ 7#8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| CHILDREN COMUNITY CENTER | URB. ROYAL TOWN C/50-A FIN. BLQ.7-8 | | | | BAYAMON | PR | 00956 | |
| CHILDREN LEARNING & DEVELOPMENT CENTER | AVE. ROBERTO CLEMENTE | #2716 2DO NIVEL | | | CAROLINA | PR | 00984 | |
| CHILDREN LEARNING & DEVELOPMENT CENTER | PO BOX 2963 | | | | CAROLINA | PR | 00985 | |
| CHILDREN MAGIC INC | URB COUNTRY CLUB | 935 C/ EIDER | | | SAN JUAN | PR | 00924 | |
| CHILDREN PARADISE CPI INC | 120 LA BOLERA | | | | MAYAGUEZ | PR | 00682-7742 | |
| CHILDREN S HOSPITAL FOR PI | 3705 FIFTH AVE | | | | PITTSBURGH | PA | 15213-2584 | |
| CHILDREN S HOSPITAL OF PHILADELPHIA | 34TH AND CIVIC CENTER BLVD | | | | PHILADELPHIA | PA | 19104-4399 | |
| CHILDRENS CLINIC OF PASCAGOULA | 4105 HOSPITAL ST | SUITE 103 | | | PASCAGOULA | MS | 39581 | |
| CHILDRENS COMMUNITY CENTER | CALLE 50 A FINAL BL-7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| CHILDRENS COMMUNITY CENTER C | C/50 A FINAL BLOQ 7 #8 URB ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| CHILDRENS COMMUNITY CENTER CORP. | C/50 A FINAL BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| CHILDRENS FITZONE INC | EL SECO | 92 BOULEVARD DEL CARMEN | | | MAYAGUEZ | PR | 00680 | |
| CHILDRENS HOSPITAL | 300 LONGWOOD AVE | | | | BOSTON | MA | 02115-5724 | |
| CHILDRENS HOSPITAL | PO BOX 869102 | | | | MILTON | MA | 02186-9102 | |
| CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD MAILSTOP 2 | | | | LOS ANGELES | PR | 90027 | |
| CHILDRENS HOSPITAL LOS ANGELES | 4650 SUNSET BLVD. MAILSTOP #2 | | | | LOS ANGELES | CA | 90027 | |
| CHILDRENS HOSPITAL MED CENTER | 3337 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3003 | |
| CHILDRENS HOSPITAL MED CENTER | PO BOX 640194 | | | | CINCINATI | OH | 45264 | |
| CHILDREN'S HOSPITAL OF PI | PO BOX 360001 | | | | PITTSBURGH | PA | 15251 | |
| CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | PR | 02284-4056 | |
| CHILDRENS HOSPITAL PEDIATRICS | PO BOX 844056 | | | | BOSTON | MA | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS MEMORIAL HOSPITAL | 1701 EAST WOODFIELD ROAD | STE 1100 | | | SCHAUMBURG | IL | 60173 | |
| CHILDRENS NAT MED ASSOC | PO BOX 37215 | | | | BALTIMORE | MD | 21297-3215 | |
| CHILDRENS ZONE INC | URB FOREST VIEW | H 234 CALLE SOFIA | | | BAYAMON | PR | 00956 | |
| CHILDRENS ZONE INC | URB FOREST VIEW H-234 CALLE SOFIA | | | | BAYAMON | PR | 00956 | |
| CHILLER EXPERT CORP | PO BOX 1221 | | | | LAS PIEDRAS | PR | 00771-1221 | |
| CHILLING DRINKS INC | ALTO APOLO ESTATE A-9 | | | | GUAYNABO | PR | 00969 | |
| CHIMELIS AVILES, RICKY | ADDRESS ON FILE | | | | | | | |
| CHIMELIS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CHIMELIS FIGUEROA, ANA S | ADDRESS ON FILE | | | | | | | |
| CHIMELIS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CHIMELIS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CHIMELIS FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | | |
| CHIMELIS FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CHIMELIS FIGUEROA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CHIMELIS ORTEGA, ROSA I | ADDRESS ON FILE | | | | | | | |
| CHIMELIS OTERO, DANNY | ADDRESS ON FILE | | | | | | | |
| CHIMELIS PINEIRO, FRANK | ADDRESS ON FILE | | | | | | | |
| CHIMELIS RIOS, ARELIS | ADDRESS ON FILE | | | | | | | |
| CHIMELIS RIVERA, EVELYN D | ADDRESS ON FILE | | | | | | | |
| CHIMELIS RIVERA, NAYDALIS | ADDRESS ON FILE | | | | | | | |
| CHIN HSIU CHANG | ADDRESS ON FILE | | | | | | | |
| CHINA GOLDEN CROWN | STE 133 PO BOX 605703 | | | | AGUADILLA | PR | 00605 0020 | |
| CHINA MAX OF PRIME OUTLETS INC | 4104 AURORA ST | | | | CORAL GABLES | FL | 33146 | |
| CHINA RED | PASEO DEL PARQUE | 92 PARQUE MEDICI | | | SAN JUAN | PR | 00926 | |
| CHINA TOWN | 57 PASEO DE DIEGO | | | | SAN JUAN | PR | 00925 | |
| CHINCHILLA JIMENEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CHINCHORROSPR.COM | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| CHINEA ALEJANDRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CHINEA ALVAREZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CHINEA ALVAREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| CHINEA ALVAREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CHINEA ARROYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CHINEA ATANACIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CHINEA CABRERA, MILLIE | ADDRESS ON FILE | | | | | | | |
| CHINEA CABRERA, VILMA | ADDRESS ON FILE | | | | | | | |
| CHINEA CARDIN, LUZ D | ADDRESS ON FILE | | | | | | | |
| CHINEA CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CHINEA COLON, RAMON L | ADDRESS ON FILE | | | | | | | |
| CHINEA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| CHINEA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| CHINEA CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CHINEA CRUZ, SULAI | ADDRESS ON FILE | | | | | | | |
| CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| CHINEA CUADRADO, BETSY | ADDRESS ON FILE | | | | | | | |
| CHINEA CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CHINEA ERAZO, EVELYN P | ADDRESS ON FILE | | | | | | | |
| CHINEA FALCON, NELSON | ADDRESS ON FILE | | | | | | | |
| CHINEA FALCON, SOFIA | ADDRESS ON FILE | | | | | | | |
| CHINEA HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CHINEA JIMENEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CHINEA JIMENEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| CHINEA LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| CHINEA MARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CHINEA MARRERO, EULALIA | ADDRESS ON FILE | | | | | | | |
| CHINEA MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CHINEA MARTINEZ MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| CHINEA MARTINEZ, GLORIA | ANA LOPEZ PRIETO | PO BOX 6927 | | | SAN JUAN | PR | 00908-1356 | |
| CHINEA MARTINEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CHINEA MERCED, JOEL M | ADDRESS ON FILE | | | | | | | |
| CHINEA MIRANDA, LIZA N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1495 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHINEA MIRANDA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CHINEA MIRANDA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CHINEA MUNOZ, ANOUSHKA | ADDRESS ON FILE | | | | | | | |
| CHINEA NARVAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHINEA NEGRON, LUZ I | ADDRESS ON FILE | | | | | | | |
| CHINEA NIEVES, DOLORES | ADDRESS ON FILE | | | | | | | |
| CHINEA NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CHINEA OLIVO, HADA | ADDRESS ON FILE | | | | | | | |
| CHINEA ORTIZ, CHERRYLINE | ADDRESS ON FILE | | | | | | | |
| CHINEA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CHINEA PEREZ, SIRLEY M | ADDRESS ON FILE | | | | | | | |
| CHINEA PINEDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CHINEA QUINONES, IBY | ADDRESS ON FILE | | | | | | | |
| CHINEA RAMIREZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| CHINEA RAMIREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| CHINEA RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CHINEA REVERON, JOSE | ADDRESS ON FILE | | | | | | | |
| CHINEA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| CHINEA RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| CHINEA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CHINEA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Chinea Rivera, Merced | ADDRESS ON FILE | | | | | | | |
| CHINEA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| CHINEA RIVERA, OLGA S | ADDRESS ON FILE | | | | | | | |
| CHINEA RODRIGUEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| CHINEA RODRIGUEZ, CHAYDIN | ADDRESS ON FILE | | | | | | | |
| CHINEA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CHINEA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | | |
| CHINEA SANTOS, ERICKA | ADDRESS ON FILE | | | | | | | |
| CHINEA SANTOS, NERILIZ | ADDRESS ON FILE | | | | | | | |
| CHINEA SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CHINEA SUAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CHINEA SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CHINEA TORRES, MARICELIS | ADDRESS ON FILE | | | | | | | |
| CHINEA VAZQUEZ, IMALAY | ADDRESS ON FILE | | | | | | | |
| Chinea Vazquez, Jesus J | ADDRESS ON FILE | | | | | | | |
| CHINEA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CHINEA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CHINEA ZAPATA, YANDRA | ADDRESS ON FILE | | | | | | | |
| CHINERY ENGLAND, LINDA I | ADDRESS ON FILE | | | | | | | |
| CHING LIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CHING OU, SHITUY | ADDRESS ON FILE | | | | | | | |
| CHINNEN NG CHAN | ADDRESS ON FILE | | | | | | | |
| CHINNEN NG CHAN NG OFFICE | AND SCHOOL SUPPLIES | URB LOS SAUCES | POMARROSA 225 | | HUMACAO | PR | 00791 | |
| CHINNERY ENGLAND, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CHINNERY ENGLAND, LUZ B | ADDRESS ON FILE | | | | | | | |
| CHINNI TRELLES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CHIONG WONG, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CHIONG, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CHIPI TAPIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CHIPI WOLF, MARIA | ADDRESS ON FILE | | | | | | | |
| CHIPMAN MD , STEPHEN R | ADDRESS ON FILE | | | | | | | |
| CHIPROUT ROSADO, ELLY | ADDRESS ON FILE | | | | | | | |
| CHIPS STICK PIZZA CORP | LA ROSALEDA II | CALLE TLAN TLAN | | | TOA BAJA | PR | 00949 | |
| CHIQUES AMADOR, MARIA | ADDRESS ON FILE | | | | | | | |
| CHIQUES RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHIQUES VELAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CHIQUILINES CORPORATION | CIUDAD JARDIN | PETUNIA 399 | | | CAROLINA | PR | 00983 | |
| CHIQUILINES DAY CARE & PRESCHOOL CENTER | PO BOX 1561 | | | | SABANA SECA | PR | 00952 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1496 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHIQUILLOS DAY CARE AND LEARNING CENTER | URB SANTA CRUZ | D 7 CALLE 1 | | | BAYAMON | PR | 00961 | |
| CHIQUIMUNDI INC | SUMMIT HILLS | 629 HILLSIDE | | | SAN JUAN | PR | 00920 | |
| CHIQUITINES ABC INC /DBA/ MI ESCUELITA | HAPPY FRIENDS | URB MANS DE CABO ROJO | 41 CALLE PLAYA | | CABO ROJO | PR | 00623 | |
| CHIQUITINES CENTRO APRENDIZAJE | VALLE BELLO CHALETS 100 HOSTOS A 68 | | | | BAYAMON | PR | 00956 | |
| CHIQUITOS TERAPIA FISICA PARA TODOS INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CHIQUITOS TERAPIA FISICA PARA TODOS INC | HC 5 BOX 55207 | | | | HATILLO | PR | 00659 | |
| CHIRENO RIVERA, LLEXENIA | ADDRESS ON FILE | | | | | | | |
| CHIRIPA INC | 927 CALLE JADE | | | | HATILLO | PR | 00659-2603 | |
| CHIRIVELLA TORRELLA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CHIROPRACTIC WEST INC | PO BOX 229 | | | | AGUADA | PR | 00602 | |
| CHIROQUE BENITES, FRANCI | ADDRESS ON FILE | | | | | | | |
| CHIROQUE BENITES, LUIS I | ADDRESS ON FILE | | | | | | | |
| CHIROQUE BENITEZ, FRANCI | ADDRESS ON FILE | | | | | | | |
| CHIRSTIAN COLON MORALES | ADDRESS ON FILE | | | | | | | |
| CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHISSENIA QUINONEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHISTIAN A FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| CHISTIAN CAMACHO GARCIA | ADDRESS ON FILE | | | | | | | |
| CHISTIAN E MATEO DILONE | ADDRESS ON FILE | | | | | | | |
| CHISTIAN J PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| CHISTIAN N GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHISTOPHER RENE RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CHITTENDEN RODRIGUEZ, CRISTINE | ADDRESS ON FILE | | | | | | | |
| CHITTENDEN RODRIGUEZ, LISSA M | ADDRESS ON FILE | | | | | | | |
| CHIU TAM, DANIEL | ADDRESS ON FILE | | | | | | | |
| CHM INGENIEROS Y ARQUITECTOS INC | PO BOX 8230 | | | | SAN JUAN | PR | 00910 | |
| CHOCKALINGAM MD, SELVAKUMAR | ADDRESS ON FILE | | | | | | | |
| CHOCOLARTE INC | O O BOX 363626 | | | | SAN JUAN | PR | 00936-3626 | |
| CHOICE THERAPIST SERVICES L.L.C. | BO POLVORIN #611 | | | | MANATI | PR | 00674 | |
| CHOICE THERAPIST SERVICES L.L.C. | PO BOX 2457 | | | | MANATI | PR | 00674 | |
| CHOLLET BRIGNONI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CHONG GELABERT, IVAN | ADDRESS ON FILE | | | | | | | |
| CHONG MARTINEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| CHONG TRINIDAD, EMIBELL | ADDRESS ON FILE | | | | | | | |
| CHONG VALDEZ, RICHARD A | ADDRESS ON FILE | | | | | | | |
| CHOO CHOO TRAIN DAY CARE | URB CAMINO DEL MAR 8064 VIA GAVIOTA | | | | TOA BAJA | PR | 00949 | |
| CHOOCHOO TRAIN DAY CARE & MORE INC | CAMINO DEL MAR | 8064 VIA GAVIOLAS | | | TOA BAJA | PR | 00949 | |
| CHOQUE QUISPE, RUDY C | ADDRESS ON FILE | | | | | | | |
| CHOROKA GONZALEZ MD, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CHOY NAVARRO, RUTH | ADDRESS ON FILE | | | | | | | |
| CHRIS A FRANCO LANCARA | ADDRESS ON FILE | | | | | | | |
| CHRIS C MERRIT YULFO | ADDRESS ON FILE | | | | | | | |
| CHRIS CH OQUENDO CINTRON | ADDRESS ON FILE | | | | | | | |
| CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRIS FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRIS J CORREA OSORIO | ADDRESS ON FILE | | | | | | | |
| CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRIS J NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRIS M FERRERA TORRES / ARNALDO FIGUERO | ADDRESS ON FILE | | | | | | | |
| CHRIS M RIJOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHRIS MERCADO MATOS | ADDRESS ON FILE | | | | | | | |
| CHRIS MICHAEL ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRIS RENTAL | BO SANTANA | BUZON 5 CALLE LOS ANGELES | | | ARECIBO | PR | 00612 | |
| CHRIS ROMAN CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CHRISEL M RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISHAN I MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISJOEL LABOY | ADDRESS ON FILE | | | | | | | |
| CHRISMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| CHRISMARIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRIST COMMUNITY HEALTH SERVICE | 127 TELFAIR ST | | | | AUGUSTA | GA | 30901 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIST HOSPITAL | 176 PALISADE AVE | | | | JERSEY CITY | NJ | 07306 | |
| CHRIST HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| CHRIST, SUSAN T. | ADDRESS ON FILE | | | | | | | |
| CHRISTA G VON HILLEBRANDT MAYO | ADDRESS ON FILE | | | | | | | |
| CHRISTA M SCHWAN DE BAUZA | ADDRESS ON FILE | | | | | | | |
| CHRISTABEL ROSARIO MERCADO | ADDRESS ON FILE | | | | | | | |
| CHRISTAKOS MD, CHRIS | ADDRESS ON FILE | | | | | | | |
| CHRISTAL D SANCHEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| CHRISTAL J LOPEZ NAY | ADDRESS ON FILE | | | | | | | |
| CHRISTAL L MONTANEZ MONTES | ADDRESS ON FILE | | | | | | | |
| CHRISTAL LACOURT BERNARD | ADDRESS ON FILE | | | | | | | |
| CHRISTALIA DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTAN J QUINONES CAMARGO | ADDRESS ON FILE | | | | | | | |
| CHRISTENSEN ASSOC ENERGY CONSULTING LLC | 800 UNIVERSITY BAY DRIVE | SUITE 400 | | | MADISON | WI | 53705-2299 | |
| CHRISTENSON BRAVO MD, BERNARD | ADDRESS ON FILE | | | | | | | |
| CHRISTENSON COLON, BERNARD | ADDRESS ON FILE | | | | | | | |
| CHRISTENSON COLON, STEPHAN | ADDRESS ON FILE | | | | | | | |
| CHRISTHIAN A MARTINEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| CHRISTHIAN GOGLES | ADDRESS ON FILE | | | | | | | |
| CHRISTHOPHER MORENO ALMA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN 0 GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A AGOSTO MONSANTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A BURGOS BENITEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A CARLO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A CASTRO PLAZA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A ENCARNACION JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A FRANCO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A MORALES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A MUNOZ LUGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A NUNEZ REVERON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A PEREZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A QUINONEZ /ALBERTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A SANTIAGO QUIROS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A SEPULVEDA CALZADA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A SOTO BORGES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN A TRAVIESO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ADAMES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ADAMS AMILL | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALAMO PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALBERTO IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALBERTO SANCHEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALCALA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALSINA, JASON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALVARDO ALVARDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ALVELO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ARROYO ARROYO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BACKER BLAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BAEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN BARBOSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BAYO PUNTER | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BELLIDO SIERRA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BESTARD RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BILINGUAL DAY CARE CENTER INC | QUINTAS DE CABO ROJO | 201 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| CHRISTIAN BLANCO MEDINA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN BONILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN C HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CABAN ADAMES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CABRERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CALDER, GLADYS G | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CALDER, VILMA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CANCEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CAQUIAS IBARRONDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CARDONA FELICIANO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CARDONA VARGAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CARMONA PAGAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CASTILLO MORENO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| Christian Cepeda, Jesus L | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CLASS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CLAUDIO CUMBA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN COLON FONSECA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN COLON NEGRON Y OTROS | LCDA. KAREN MORALES (DEMANDADO Y DEMAN | 623 Ponce DE LEÓN Avenue | | | HATO REY | PR | 00917 | |
| CHRISTIAN COLON NEGRON Y OTROS | LCDO. JORGE IZQUIERDO SAN MIGUEL (DEMAND | CAPITAL CENTER TORRES SUR PISO 10 | 239 ARTERIAL HOSTOS STE 205-B | | SAN JUAN | PR | 00917 | |
| CHRISTIAN COMMUNITY CENTER | SECTOR COREA BO CAIMITO | CARR 842 KM 1 HM 1 | | | SAN JUAN | PR | 00926 | |
| CHRISTIAN COMMUNITY CENTER INC | BOX 30024 | | | | SAN JUAN | PR | 00929 | |
| CHRISTIAN CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN COSME MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CRUZ GARAYUA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN CURIEL BATTISTINI | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D CALDERON COTTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D COSME DE JESUS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN D RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DAVILA CENTENO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DAVILA SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DE ARMAS BERNIER | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DE JESUS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DE LA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DECLET VELEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DEL FRESNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DEL RIO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DI NARDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DIAZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DOMINGO LUGO BELEN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN DUBILL PINERO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E GARCIA REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN E HERNANDEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E HIRALDO DIAZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E MALDONADO PADIN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E PAGAN CORDOLIANI | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E TEJADA MEDINA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN E. DAVILA MEDINA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ELIUD ALMESTICA TORO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ESCALERA BORIA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ESPARRA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FERRER SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FIGUEROA ARNEZQUITA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FIGUEROA OCASIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FLORENCIANI CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FLORES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FLORES TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FLORES, CORALYS J. | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN FLORES, YAMILIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN G BERNARD MERCADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN G DENIS NUNEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN G DIAZ BLANCO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN G PEÑUELA CHACON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN G TORRES FERIA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN G. DENNIS NUÑEZ | LCDO. ARAMIL GARCÍA FUENTES | PO BOX 29693 | | | SAN JUAN | PR | 00929 | |
| CHRISTIAN GALARZA BOYRIE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GARCIA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GERENO CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GERENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GOMEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GONZALEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GONZALEZ ECHEVARIA / PROBCO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GONZALEZ VIRELLA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN GUZMAN CABRERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN H HERRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN H VIDAL TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN HALL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN I FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN I RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN IRIZARRY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J BOTTENBLEY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J CLAUDIO TIRADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J CORREA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN J COTTO PADILLA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J FRANCIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J FUENTES VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J GORDILS AVILES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J IRIZARRY FEBRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J MARRERO ALICEA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J MIRANDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J MUNOZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J NAVARRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J NIEVES JUSINO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J ORTIZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J ORTIZ MARTINES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J PAGAN GIRONA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J SANTIAGO OTERO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J SOTO OQUENDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J VARGAS MEDINA & MEDINA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J VAZQUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN J. BÁEZ ORTIZ | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | | | CAROLINA | PR | 00988-9786 | |
| CHRISTIAN J. SANTIAGO MATOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JOEL FAJARDO CONDE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JOEL MEJIAS BABILONIA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JOEL PEREZ ADAMS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JOEL RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN JOHN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L CALDERON ROJAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L MORALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L REYES COLON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN L ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LABOY SERRANO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LEON CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LLANES CARRION | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LOPEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LOPEZ SOULTTE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LOUBRIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LOZADA MATOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN LUNA ZAYAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN M CARRASQUILLO FONSECA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M DROZ MORALES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M ECHEVARRIA JUNCO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M ENCARNACION DE GRACIA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M MARTINEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M ROJAS ALIAGA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M. OCASIO MARTIN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN M. SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MADERA ARROYO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MALAVE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MALDONADO LÓPEZ V ELA | DEMANDANTE POR DERECHO PROPIO | GUAYAMA 1000 SEC 1-E CELDA 114 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| CHRISTIAN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MANUEL SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MARRERO LEBRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MARRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MATOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MILITARY ACADEMY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MIRANDA CRUZ / LIZANDRA CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MOJICA PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MOLANO SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MOREGOLA FLORES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN MORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN N CABAN CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O CORDERO DANOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O MOCTEZUMA BERRIOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O MONTERO VALLE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O MORALES LEON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O MORALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O RIVERA ALAMO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O TOLENTINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN O VALENTIN ROSAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN OCANA LEBRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN OEJDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN OMAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN OMIL RIOS VALLEJO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ONEILL FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ONEILL MELENDEZ GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ORAMA SEGARRA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ORTEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ORTIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN P COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN P COLON RIVES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN P ORTIZ SCOTT | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PADILLA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PAREDES CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PEGUERO ROMAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN PEREZ, ANAURY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN QUILES, PETRIZELA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN R BASS LARRACUENTE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN R CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN R GUIVEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN R OJEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN R STELLA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN R TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RAMOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN REEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA ANTONETTY | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA BLAS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA SERPA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA UJAQUE | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA Y VIHEMY S BRITO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RIVERA, KENNETH P | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ LEFEBRES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ POLA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN RODRIGUEZ SIERRA | LCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building Suite 401 | | | HATO REY | PR | 00918 | |
| CHRISTIAN RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Christian Rodriguez, Janneth A | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROLON ALMESTICA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROMAN OLMEDO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROSA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIAN ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN ROSARIO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN S CARRION GRULLON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN S RUIZ REYES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SALINAS CARABALLO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANCHEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTIAGO ROSADO | LCDO. JUAN REGUERO MENDEZ | CALLE KING #102 | BASE RAMEY | | AGUADILLA | PR | 00603-1510 | |
| CHRISTIAN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SANTOS ROSADO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SEDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SOTO ARACENA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SOTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN SURIEL | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TALAVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES LLANES | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN TOWING | PO BOX 2532 | | | | ISABELA | PR | 00662 | |
| CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN VARELA VALENTIN | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN VEGA RUBIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN VILLEGAS MOJICA | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN VOGELI | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN X MORALES GAUD | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN X RAMIREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN X RIVERA BATIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN XAVIER MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN Y CASTILLO COLON | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN Y FEBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN Y RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTIAN, AURELIO | ADDRESS ON FILE | | | | | | | |
| CHRISTIANA HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| CHRISTIANA STEBER, AARON | ADDRESS ON FILE | | | | | | | |
| CHRISTIANSEN INSURANCE INC | P O BOX 119922 | | | | SAN JUAN | PR | 00922-1992 | |
| CHRISTIANSEN TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CHRISTIE GOMEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIE HIDALGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIE M ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIE M BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIE M FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTIE M VIDAL PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIE MACHIN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTIE Y DELIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CHRISTIN VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTINA A MILETE GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTINA C RHEINGOLD | ADDRESS ON FILE | | | | | | | |
| CHRISTINA CANEDO LATONI | ADDRESS ON FILE | | | | | | | |
| CHRISTINA CASTRO ROLDAN | ADDRESS ON FILE | | | | | | | |
| CHRISTINA D MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTINA DUFFY BURNETT | ADDRESS ON FILE | | | | | | | |
| CHRISTINA FERNANDEZ EGIPCIACO | ADDRESS ON FILE | | | | | | | |
| CHRISTINA G LOPEZ QUIROS | ADDRESS ON FILE | | | | | | | |
| CHRISTINA GAIL WARD MEDINA | ADDRESS ON FILE | | | | | | | |
| CHRISTINA GOUNDIS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CHRISTINA HERRERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| CHRISTINA MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| CHRISTINA MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| CHRISTINA PEREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | | |
| CHRISTINA TRUJILLO MORALES | ADDRESS ON FILE | | | | | | | |
| CHRISTINA TRUMP MULERO | ADDRESS ON FILE | | | | | | | |
| CHRISTINA VILLALBA PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTINE A HOPPING CRUSAN | ADDRESS ON FILE | | | | | | | |
| CHRISTINE A ROMERO VALLE | ADDRESS ON FILE | | | | | | | |
| CHRISTINE ARCE SEDA | ADDRESS ON FILE | | | | | | | |
| CHRISTINE AUGER PINZON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE D RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CHRISTINE DENISE CESANI FELICIANO | ADDRESS ON FILE | | | | | | | |
| CHRISTINE E CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTINE ELIAS CORTES | ADDRESS ON FILE | | | | | | | |
| CHRISTINE ESPADA CALDERON | ADDRESS ON FILE | | | | | | | |
| CHRISTINE FAMILIA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CHRISTINE M GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTINE M NIEVES MUJICA | ADDRESS ON FILE | | | | | | | |
| CHRISTINE M SHERMAN TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTINE M. CHEVERE | ADDRESS ON FILE | | | | | | | |
| CHRISTINE MERCHANT FOR SHINIQUA O | ADDRESS ON FILE | | | | | | | |
| CHRISTINE ROSADO TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTINE SALDANA Y CCD SANTA ROSA | ADDRESS ON FILE | | | | | | | |
| CHRISTINE ZIEBA | ADDRESS ON FILE | | | | | | | |
| CHRISTINNE Y MARTINEZ TEJADA | ADDRESS ON FILE | | | | | | | |
| CHRISTION DE JESUS ORENGO | ADDRESS ON FILE | | | | | | | |
| CHRISTMAS TREE SERRANO JUNIOR | PLAZA LAS AMERICAS | | | | HATO REY | PR | 00918 | |
| CHRISTOFHER ROSA AGOSTO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPER CARMONA LOZANO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHE MARTIN BONSAINTCOME | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER A ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER A RUIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER A SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER A STRATTION | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ANDINO ARROYO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ARNAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER BERNARD MCKAN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER BIDO TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER BORRERO, GIL | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER BURGOS CORTES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CARDONA VARGAS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CASTRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CHAPARRO PADIN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER COLON QUIÑONES | LCDO. DONALD MILÁN GUINDÍN | PO BOX 1565 | | | LAJAS | PR | 00667 | |
| CHRISTOPHER COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER CRUZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER CRUZ RODRIGUEZ | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| CHRISTOPHER D GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER DALE MCCARLEY | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER E MILLAN VEGA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER E OTERO ALBERTORIO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ESCOBAR TORRES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER F RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER FELICIANO FELICIANO | LCDO. FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | | | SAN JUAN | PR | 00917-2111 | |
| CHRISTOPHER G. CORPORAN COLÓN | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER GALARZA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER GOMEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER J TAVAREZ / SORIAM LANDRAU | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER K MARTINEZ VELLON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER L COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER L DIAZ ROSA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER L HERNANDEZ DAVID | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MARRERO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MARRERO OCASIO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MARRERO PADILLA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MARTINEZ / ALICIA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MOLINA VELEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER MULERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER NUNEZ LLANO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER O REYES LORENZO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER O TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ONEILL ARROYO ANDRILLON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ORTIZ RIVERA | LCDO.GARY M JONES MARTINEZ | PO BOX 209 | | | CAROLINA | PR | 00986 | |
| CHRISTOPHER P RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PADILLA AVILES | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PAGAN MOUX | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PATTON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PIMENTEL FERNANDEZ RUBIO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER PUJOLS VARGAS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RESTO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIOS APONTE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIVE PADILLA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIVERA CRESPO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIVERA LEFEBRE | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIVERA RAKESKY | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ROCCA NEGRON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RODRIGUEZ / ANABELLE AYALA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1506 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ROJAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER ROJAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER SEDA PABON | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER SOLARES, CHERYL A | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER TAVAREZ MENENDEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER VEGA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER VIVAS | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER VIVEZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER W VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CHRISTOPHER Y SAMANO RUIZ | ADDRESS ON FILE | | | | | | | |
| CHRITUS ST CATHERINE HOSPITAL | 701 S FRY RD | | | | KATY | TX | 77450-2255 | |
| CHRITUS ST PATRICK HOSPITAL | MEDICAL RECORDS IOD | 524 MICHAEL DEBAKEY DR | | | LAKE CHARLES | LA | 70601 | |
| CHRISTY ACOSTA ORENGO | ADDRESS ON FILE | | | | | | | |
| CHRISTY ANN MUNIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| CHRISTY M IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| CHRISTY M RUIZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| CHRISTY M. PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CHRITMAS SHOP | P O BOX 4272 | | | | SAN JUAN | PR | 00902 | |
| CHROMATICA GROUP INC | URB TORRIMAR | 849 CALLE MALAGA | | | GUAYNABO | PR | 00966 | |
| CHRYSLER FINANCIAL SERVICES AMERICAS LLC | 323 1/2 S MAIN ST | | | | ROCHESTER | MI | 48307 | |
| CHS HIGH MENTAL HEALTH OUTPATIENT SVCS | 11 ROBINSON ST | | | | POTTSTOWN | PA | 19464 | |
| CHSI CARIBBEAN HOTEL SUPPLIES INC | PO BOX 3687 MARINA STATION | | | | MAYAGUEZ | PR | 00681 | |
| CHT ENTERPRISES INC | URB ALTAMIRA | 518 C/ SIRIO | | | SAN JUAN | PR | 00920 | |
| Chu Acosta, Victor R | ADDRESS ON FILE | | | | | | | |
| Chu Figueroa, Victor | ADDRESS ON FILE | | | | | | | |
| Chubb Custom Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| Chubb Custom Insurance Company | 202B Hall's Mill Road | | | | Whitehouse Station | NJ | 08889 | |
| CHUBB INSURANCE COMPANY OF PR | PO BOX 191249 | | | | SAN JUAN | PR | 00919-1249 | |
| Chubb Insurance Company of Puerto Rico | 1445 FD Roosevelt Avenue | 33 Resolución Street Floor 5th | | | San Juan | PR | 00920-2717 | |
| Chubb Insurance Company of Puerto Rico | Attn: Alejandro Morales, Regulatory Compliance | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Insurance Company of Puerto Rico | Attn: Glorimar Rivero, President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Insurance Company of Puerto Rico | Attn: Janice Viera, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Insurance Company of Puerto Rico | Attn: Liliam Ortega, Circulation of Risk | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Insurance Company of Puerto Rico | Attn: Mary Hernandez, Premiun Tax Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Insurance Company of Puerto Rico | Attn: Omar Ortiz, Consumer Complaint Contact | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Insurance Company of Puerto Rico | Attn: Sonia Hernandez, Vice President | PO Box 191249 | | | San Juan | PR | 91912-919 | |
| Chubb Tempest Reinsurance Ltd. | ACE Building | 17 Woodbourne Avenue | | | Hamilton | | HM 08 | Bermuda |
| Chubb Tempest Reinsurance Ltd. | Attn: Carlos Lee, Vice President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| Chubb Tempest Reinsurance Ltd. | Attn: Erin Skala, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| Chubb Tempest Reinsurance Ltd. | Attn: Tim Mardon, President | P.O. Box HM 2702 | | | Hamilton | UN | HMKX | |
| CHUN WAI LAU Y/O ADA W AVILES | VISTA DEL CONVENTO | 2H-23 CALLE 3 | | | FAJARDO | PR | 00738-3204 | |
| CHUNG MORALES, MAELING | ADDRESS ON FILE | | | | | | | |
| CHUPY SOUND INC | P O BOX 372 | | | | BARRANQUITAS | PR | 00794 | |
| CHUY OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CI .Raices Inc. | URB. EL PLANTIO D 30 CALLE CAOBA | | | | TOA BAJA | PR | 00949-2238 | |
| CI TECHNOLOGIES INC | 113 COMMERCIAL STREET STE 230 | | | | BELLINGHAM | WA | 98225 | |
| CIZI MEDIA INC. | PO BOX 190459 | | | | SAN JUAN | PR | 00919-0459 | |
| CIA DE FOMENTO INDUSTRIAL | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CIA URBANIZADORA DEL ATLANTICO INC | EDIF MEDICO SANTA CRUZ | 73 OFICINA 404 | | | BAYAMON | PR | 00959 | |
| CIALES PRIMARY HEALTH CARE SERVICE DBA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CIALES PRIMARY HEALTH CARE SERVICE DBA | PRYMED MEDICAL CARE INC | P O BOX 1427 | | | CIALES | PR | 00638 | |
| CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| CIAMARA ROMAN PAGAN | ADDRESS ON FILE | | | | | | | |
| CIANCHINI RODRIGUEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1507 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIANCHINI SANZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CIANCHINI VALCARCEL, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CIANCHINI VALCARCEL, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CIARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CIARA KATWAROO AYUSO | ADDRESS ON FILE | | | | | | | |
| CIARA M. PEGUERO PEREZ | ADDRESS ON FILE | | | | | | | |
| CIARA MARIA ALICEA | ADDRESS ON FILE | | | | | | | |
| CIARA MELENDEZ TORRA | ADDRESS ON FILE | | | | | | | |
| CIARA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CIARALLI CIPRIANI, MARIA | ADDRESS ON FILE | | | | | | | |
| CIARANETTE BEZARES ALVARADO | ADDRESS ON FILE | | | | | | | |
| CIARELIS TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CIARES ESQUILIN, HOVIN L | ADDRESS ON FILE | | | | | | | |
| CIARES ESQUILIN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CIARES GARCIA, CRISTOFEL | ADDRESS ON FILE | | | | | | | |
| CIARES LUGO, OMAR Y. | ADDRESS ON FILE | | | | | | | |
| CIARES ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CIARES ORTIZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| CIARES RIVERA CONSULTING ENGINEERS PSC | PO BOX 29833 | | | | SAN JUAN | PR | 00929-0833 | |
| CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| CIARES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| CIARY Y PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| CIBEL ZORBA INC. DBA COMPUTER PRO | P O BOX 270283 | | | | SAN JUAN | PR | 00928 | |
| CIBELL CABRERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CIBES ABREU, LAURA | ADDRESS ON FILE | | | | | | | |
| CIBES SILVA, REGINA | ADDRESS ON FILE | | | | | | | |
| CIBES SILVA, REGINA D | ADDRESS ON FILE | | | | | | | |
| CICHOWICZ EMMANUELLI, EDWARD | ADDRESS ON FILE | | | | | | | |
| CID ABRADELO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CID MANSUR MD, FARES | ADDRESS ON FILE | | | | | | | |
| CID MARIE MERCADO | RES PUERTO REAL | EDIF 17 APT 18 | | | FAJARDO | PR | 00740 | |
| CID MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CID MOLL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CID S QUINTANA | PO BOX 363134 | | | | SAN JUAN | PR | 00936-3134 | |
| CID TINEO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CID VARGAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CIDATEC INC | COND VICK CENTER | OFICINA 407 D | | | SAN JUAN | PR | 00925 | |
| CIDCOM CORP | EDIF MEDICAL CENTER PLAZA | 174 AVE HOSTOS SUITE 204 | | | MAYAGUEZ | PR | 00680 | |
| CIDELY GONZALEZ, JENNETTE | ADDRESS ON FILE | | | | | | | |
| CIDELY GONZALEZ, LILLIAN J. | ADDRESS ON FILE | | | | | | | |
| CIDIA GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTCO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| CIDIA GUZMAN CRUZ | URB MASIONES DEL ATLANTICO | 530 PASEOS BRISAS | | | ISABELA | PR | 00662 | |
| CIDRA ESCAVACION S E | CAPARRA HEIGHTS STA | PO BOX 11218 | | | SAN JUAN | PR | 00922-1218 | |
| CIDRA METALLIC CASKET INC | PO BOX 177 | | | | CIDRA | PR | 00739 | |
| CIDRA NURSING HOME | BOX 884 | | | | CAYEY | PR | 00737 | |
| CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 14 PADILLA EL CARIBE | | | | CIDRA | PR | 00739 | |
| CIDRA OPTICAL / MELVIN ALVAREZ QUINTANA | 29 CALLE MUNOZ BARRIOS SUITE 101 | | | | CIDRA | PR | 00739 | |
| CIDRE GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CIDRE, JUAN | ADDRESS ON FILE | | | | | | | |
| CIDRON CARABALLO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CIED CLINICA TERAPEUTICA PEDIATRICA | CALLE #14 C-17 | MOUNTAIN VIEW | | | CAROLINA | PR | 00982 | |
| CIED CLINICA TERAPEUTICA PEDIATRICAINC | URB MOUNTAIN VW | C17 CALLE 14 | | | CAROLINA | PR | 00987-8084 | |
| CIELO E FIGUEROLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CIELOMAR PUCCIO MARIN | P O BOX 1756 | | | | TRUJILLO ALTO | PR | 00977-1756 | |
| CIELOMAR RAMIREZ ZENO | ADDRESS ON FILE | | | | | | | |
| CIENA MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| CIENFUEGO VELIZ, SONIA A | ADDRESS ON FILE | | | | | | | |
| CIENFUEGOS GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CIENFUEGOS SZALAY, MIHALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIENI RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| CIEZA COLLAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CIEZA COLLAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CIFELLI MD, JOHN | ADDRESS ON FILE | | | | | | | |
| CIFG Assurance North America, Inc. | 30 Woodbourne Avenue | | | | Hamilton | | HM 08 | Bermuda |
| CIFG Assurance North America, Inc. | Attn: Jacques Rolfo, President | 850 Third Avenue | 10th Floor | | New York | NY | 10022 | |
| CIFREDO FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CIFREDO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CIFREDO MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CIFREDO PABON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CIFREDO RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| Cifredo Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| CIFREDOSANCHEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| CIFRES RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CIFUENTES DE CASTRO, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| CIFUENTES DE CASTRO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| CIFUENTES GOMEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CIFUENTES GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CIFUENTES RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CIFUENTES SALINAS, RUBY | ADDRESS ON FILE | | | | | | | |
| CIG APPAREL GROUP / ALAN SMITH | INDUSTRIA TRES MONJITAS | 207 MANUEL CAMUNAS ST BLDG 102 | | | SAN JUAN | PR | 00918 | |
| CIG APPAREL GROUP, LLC | 207 MANUEL CAMUNAS ST | MEZZANINE BLDG 102 | | | SAN JUAN | PR | 00918 | |
| CIGNA BEHAVIORAL HEALTH INC | 1601 CHESTNUT TL05M | | | | PHILADELPHIA | PA | 19192 | |
| CIGNA CORPORATION | TREASURY DEPARTMENT | 900 COTTAGE GROVE RD C5TRS | | | HARTFORD | CT | 06152 | |
| CIGNA Health and Life Insurance Company | 900 Cottage Grove Road | | | | Bloomfield | CT | 06002 | |
| CIGNA Health and Life Insurance Company | Attn: Bridgette Combs, Regulatory Compliance G | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CIGNA Health and Life Insurance Company | Attn: Heather Wegrzyniak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CIGNA Health and Life Insurance Company | Attn: Matthew Manders, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CIGNA Health and Life Insurance Company | Attn: Meredith Long, Consumer Complaint Conta | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CIGNA Health and Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CIGNA Health and Life Insurance Company | c/o Corporate Creations Puerto Rico Inc., Agent f | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CIGUENA | 22 CALLE BARCELO | | | | BARRANQUITAS | PR | 00794 | |
| CIIPAP,INC. | HC 01 BOX 12008 | | | | HATILLO | PR | 00659-0000 | |
| CIJ FOOD & PAPER DISTRIBUTORS | MONTESOL | E 16 CALLE 3 | | | TOA ALTA | PR | 00953 | |
| CILIA REYES CORDERO | HC 2 BOX 6091 | | | | LARES | PR | 00669 | |
| CILMARIS MONTAÑEZ ROSARIO | URB. LAS AMERICAS | #1020, CALLE MONTEVIDEO | | | SAN JUAN | PR | 00921 | |
| CIM SPECIALTY INSURANCE AGENCY | CENTRO INTERNATIONAL DE MERCADEO 1 | SUITE 506 | | | GUAYNABO | PR | 00968-8052 | |
| CIMA  DE VILLA MALAVE, NOEL | ADDRESS ON FILE | | | | | | | |
| CIMA DE VILLA ACOSTA, JADY G. | ADDRESS ON FILE | | | | | | | |
| CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CIMA DE VILLA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CIMA DE VILLA MALAVE, RUTH | ADDRESS ON FILE | | | | | | | |
| CIMA DE VILLA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CIMA HMO IPA 126 | PO BOX 484 | | | | ISABELA | PR | 00662 | |
| CIMA MANUFACTURING CORP | PO BOX 1428 | | | | CIALES | PR | 00638-1428 | |
| CIMA PUBLIC RELATION INC | | | | | | | | |
| CIMA STRATEGIES LTD | 327 CONGRESS AVE STE 450 | | | | AUSTIN | TX | 78701 | |
| CIMADEVILLA MORENO, SERGIO | ADDRESS ON FILE | | | | | | | |
| CIMAR, INC. | P.O. BOX 4226 | | | | CAROLINA | PR | 00984 | |
| CIMARRON MUSICO TEATRAL INC | URB VILLA BORINQUEN | 405 C/ DARIEN | | | SAN JUAN | PR | 00920 | |
| CIMETRIC ENGINEERING AND CONTRACTOR | PO BOX 1009 | | | | GURABO | PR | 00778 | |
| CIN LEGAL CONSULTING PSC | PO BOX 13713 | | | | SAN JUAN | PR | 00908-3713 | |
| CINCO LUCES INC | PMB-218 PONCE DE LEON 701-1 | | | | SAN JUAN | PR | 00907-0000 | |
| CINCOR ENGINEERING SERVICES INC | P O BOX 1031 | | | | CABO ROJO | PR | 00623 | |
| CINCOSENTIDOS INC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| CINCOSENTIDOS, INC | CALLE SAN JORGE #103 | | | | SAN JUAN | PR | 00911 | |
| CINDDY C GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CINDERELLAS SCHOOL | 500 AVE MUNOZ RIVERA | EL CENTRO II SUITE 26 | | | SAN JUAN | PR | 00918 3304 | |
| CINDIA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1509 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINDIA RAICES MORALES | ADDRESS ON FILE | | | | | | | |
| CINDIA RODRIGUEZ AFANADOR | ADDRESS ON FILE | | | | | | | |
| CINDY ALEQUIN | ADDRESS ON FILE | | | | | | | |
| CINDY CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CINDY CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| CINDY COLON TORRES | ADDRESS ON FILE | | | | | | | |
| CINDY D CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| CINDY E CINTRON BONILLA | ADDRESS ON FILE | | | | | | | |
| CINDY E CRUZADO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CINDY GINES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CINDY I RODRIGUEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| CINDY I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CINDY I SOTO MONTILLA | ADDRESS ON FILE | | | | | | | |
| CINDY J RAMIREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CINDY L RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CINDY LUGO COLON | ADDRESS ON FILE | | | | | | | |
| CINDY M BERRIOS TORRES | ADDRESS ON FILE | | | | | | | |
| CINDY M CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CINDY M MARTINEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| CINDY M PALAU ARCE | ADDRESS ON FILE | | | | | | | |
| CINDY M. ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| CINDY MALDONADO MONTES | ADDRESS ON FILE | | | | | | | |
| CINDY N DIAZ NADAL | ADDRESS ON FILE | | | | | | | |
| CINDY ORTIZ RIVERA | ANGELINA MINIER | RR-4 BOX 500 TOA ALTA | | | TOA ALTA | PR | 00953 | |
| CINDY ORTIZ RIVERA | EDUARDO ROIG (ASEG.) | PO BOX 9478 | | | SAN JUAN | PR | 00908 | |
| CINDY ORTIZ RIVERA | ORLANDO APONTE | HC 04 BOX 300 | | | BARRANQUITAS | PR | 00794 | |
| CINDY RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| CINDY REMON LAGE | ADDRESS ON FILE | | | | | | | |
| CINDY RIVERA MADERA | ADDRESS ON FILE | | | | | | | |
| CINDY RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CINDY ROSARIO FONSECA | ADDRESS ON FILE | | | | | | | |
| CINDY SANCHEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CINDY SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| CINDY SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CINDY V RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| CINDY VILLEGAS CORDERO | ADDRESS ON FILE | | | | | | | |
| CINDY Y. DESPIAU | ADDRESS ON FILE | | | | | | | |
| CINDYA RODRIGUEZ/ CINDYA M BERRIOS | ADDRESS ON FILE | | | | | | | |
| CINDYBET PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CINDYBETH FERRER ROBLES | ADDRESS ON FILE | | | | | | | |
| CINDYI MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CINE CON ENE LLC | ALT DE TORRIMAR | 2-14 CALLE 2 | | | GUAYNABO | PR | 00969 | |
| CINE COOP | P O BOX 51438 | | | | TOA BAJA | PR | 00950 | |
| CINE COOP | PO BOX 368098 | | | | SAN JUAN | PR | 00936-8098 | |
| CINE DE EXPORTACION S E | P O BOX 9023659 | | | | SAN JUAN | PR | 00902 | |
| CINE FOTO INC | P.O. BOX 192273 | 159 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-0000 | |
| CINE MUSICA INC | OCEAN PARK | 2015 AVE MCLERY SUITE 201 | | | SAN JUAN | PR | 00911 | |
| CINED | BOX 8892 | | | | SAN JUAN | PR | 00910-0000 | |
| CINEMA MANAGEMENT OF PR INC | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| CINEMA MGT OF PR INC / CARIBBEAN CINEMAS | PO BOX 19116 | | | | SAN JUAN | PR | 00909 | |
| CINEMA URBANO INC | CUARTEL BALLAJA IER PIZO | CALLE NORZAGARAY | | | SAN JUAN | PR | 00901 | |
| CINEMA VIDEO | URB SAN FELIPE | APT K6 CALLE 8 | | | ARECIBO | PR | 00612 | |
| CINEMANATIVO | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| CINEMANATIVO INC. | 1937 DIEGO PENALOZA FAIRVIEW | | | | SAN JUAN | PR | 00926-0000 | |
| CINEMOVIDA ENTERTAINMENT INC | PMB 40 | PO BOX 6022 | | | CAROLINA | PR | 00984-6022 | |
| CINEPOSIBE LLC | PO BOX 9268 | | | | BAYAMON | PR | 00960 | |
| CINESTESIA INC | PO BOX 1066 | | | | VILLALBA | PR | 00766-1066 | |
| CINGULAR WIRELESS | PO BOX 15067 | | | | SAN JUAN | PR | 00902-8567 | |
| CINIA HERRERA SANCHEZ | BO BUEN CONSEJO | CALLE ALTO 266 | | | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINNAMON ROAD | 420 WEST 24TH STREET STE 6F | | | | NEW YORK CITY | NY | 10011 | |
| CINTAS CORPORATION | PO BOX 97627 | | | | CHICAGO | IL | 60678-7627 | |
| CINTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA CASTILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA CONCEPCION PEREZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA E RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| CINTHIA E. SERRANO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CINTHIA HERNANDEZ AYALA | ADDRESS ON FILE | | | | | | | |
| CINTHIA I LOZADA SOSA | ADDRESS ON FILE | | | | | | | |
| CINTHIA L CUEVAS GARCIA | ADDRESS ON FILE | | | | | | | |
| CINTHIA M GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA MOREYMA RODRIGUEZ | LCDA. EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| CINTHIA MOREYMA RODRIGUEZ | LCDO. MARCOS RIVERA ORTIZ | AVE. 65 DE INFANTERIA | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| CINTHIA REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| CINTHIA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| CINTHIA W RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| CINTHY A BENITEZ ANTONY | ADDRESS ON FILE | | | | | | | |
| CINTHYA RIVERA RODRIGUEZ / VICTOR GARCIA | ADDRESS ON FILE | | | | | | | |
| CINTIA CAQUIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CINTRA CHARADAN, REYNIER | ADDRESS ON FILE | | | | | | | |
| CINTRINI ALVARADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CINTRO BARRIOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| CINTRO DE LEON, ROSE MAYRA J | ADDRESS ON FILE | | | | | | | |
| CINTRO MORALES, DAISY M | ADDRESS ON FILE | | | | | | | |
| CINTRON  MARQUEZ,JOSE D | ADDRESS ON FILE | | | | | | | |
| CINTRON & LABOY PSC | 100 GRAND BOULEVARD PASEOS | SUITE 112-232 | | | SAN JUAN | PR | 00926-5955 | |
| CINTRON ABREU, AIDA N | ADDRESS ON FILE | | | | | | | |
| CINTRON ABREU, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CINTRON ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| Cintron Abreu, Hector | ADDRESS ON FILE | | | | | | | |
| CINTRON ABREU, REINALDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ACCOUNTING AND CONSULTING GROUP | PO BOX 717 | | | | SALINAS | PR | 00751 | |
| CINTRON ACEVEDO, JANICE | ADDRESS ON FILE | | | | | | | |
| CINTRON ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cintron Acosta, Hector | ADDRESS ON FILE | | | | | | | |
| CINTRON ACOSTA, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON ADORNO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CINTRON ADORNO, NAYDA | ADDRESS ON FILE | | | | | | | |
| CINTRON AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cintron Agosto, Jean C | ADDRESS ON FILE | | | | | | | |
| Cintron Agosto, Jose A | ADDRESS ON FILE | | | | | | | |
| CINTRON AGOSTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CINTRON AGUILAR, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CINTRON ALAM O, ZULMA A | ADDRESS ON FILE | | | | | | | |
| CINTRON ALAMO, EDWIN OSCAR | ADDRESS ON FILE | | | | | | | |
| CINTRON ALBERTORIO, FELIX J | ADDRESS ON FILE | | | | | | | |
| CINTRON ALBERTORIO, MIRZA E. | ADDRESS ON FILE | | | | | | | |
| CINTRON ALBERTORIO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CINTRON ALBIZU, ALMA | ADDRESS ON FILE | | | | | | | |
| CINTRON ALEJANDRO, ALIDA M | ADDRESS ON FILE | | | | | | | |
| CINTRON ALEMANY, MILDRED | ADDRESS ON FILE | | | | | | | |
| CINTRON ALEMAR, CHEZSABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| Cintron Alicea, Josue L | ADDRESS ON FILE | | | | | | | |
| CINTRON ALLENDE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CINTRON ALMODOVAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CINTRON ALMODOVAR, DELORIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON ALVARADO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVARADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Cintron Alvarado, Hector G | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVARADO, IMARIE A | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVARADO, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVARADO, NILKA | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVARADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVARADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ALVAREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Cintron Alvir, Jacqueline | ADDRESS ON FILE | | | | | | | |
| Cintron Anaya, Hylsa I | ADDRESS ON FILE | | | | | | | |
| CINTRON ANAYA, NANCY | ADDRESS ON FILE | | | | | | | |
| CINTRON ANDINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cintron Andino, Marylene | ADDRESS ON FILE | | | | | | | |
| CINTRON ANGLADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON ANGLERO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| CINTRON ANTONMARCHI, ARIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ANTONMARCHI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ANTUNA, ANESTHER | ADDRESS ON FILE | | | | | | | |
| CINTRON APONTE, EILEEN | ADDRESS ON FILE | | | | | | | |
| Cintron Aponte, Hector | ADDRESS ON FILE | | | | | | | |
| CINTRON APONTE, JENNY I | ADDRESS ON FILE | | | | | | | |
| CINTRON APONTE, LUTGARDA | ADDRESS ON FILE | | | | | | | |
| CINTRON APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Cintron Aponte, Noel | ADDRESS ON FILE | | | | | | | |
| CINTRON APONTE, RAMIRO | ADDRESS ON FILE | | | | | | | |
| CINTRON APONTE, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| Cintron Aponte, Victor R | ADDRESS ON FILE | | | | | | | |
| CINTRON AQUINO, GONZALO | ADDRESS ON FILE | | | | | | | |
| CINTRON ARBOLAY, JANICE | ADDRESS ON FILE | | | | | | | |
| CINTRON ARBOLAY, JANICE M | ADDRESS ON FILE | | | | | | | |
| CINTRON ARBOLAY, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON ARCE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CINTRON AROCHO, DEREK | ADDRESS ON FILE | | | | | | | |
| CINTRON ARROYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ARROYO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| CINTRON ASTACIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON ATANACIO, PABLO | ADDRESS ON FILE | | | | | | | |
| CINTRON AVELLANET, ALEXAND | ADDRESS ON FILE | | | | | | | |
| CINTRON AVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CINTRON AYALA, BENY | ADDRESS ON FILE | | | | | | | |
| CINTRON AYALA, DELMA | ADDRESS ON FILE | | | | | | | |
| Cintron Ayala, Elmer I | ADDRESS ON FILE | | | | | | | |
| CINTRON AYALA, JAIDALIZ | ADDRESS ON FILE | | | | | | | |
| CINTRON AYALA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRON AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON AYMAT, JOSE L | ADDRESS ON FILE | | | | | | | |
| CINTRON AYMAT, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CINTRON BAERGA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CINTRON BAEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| Cintron Baez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| CINTRON BAEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CINTRON BAEZ, IRIS YOLANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON BAEZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CINTRON BAEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| CINTRON BAEZ, ONIX A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON BAEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CINTRON BARBER, EDITH | ADDRESS ON FILE | | | | | | | |
| CINTRON BARBOSA, DAYLIN DEL R | ADDRESS ON FILE | | | | | | | |
| CINTRON BARDEGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON BARTOLOMEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| CINTRON BELEN, DAVID | ADDRESS ON FILE | | | | | | | |
| CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CINTRON BELTRAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| CINTRON BELTRAN, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| CINTRON BENIQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON BENIQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CINTRON BENITEZ, BRUNILDA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON BENITEZ, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| CINTRON BENITEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CINTRON BERMUDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CINTRON BERNIER, BECKY | ADDRESS ON FILE | | | | | | | |
| CINTRON BERRIOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| CINTRON BERRIOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Cintron Berrios, Pablo C | ADDRESS ON FILE | | | | | | | |
| CINTRON BETANCOURT, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| CINTRON BOBE, AIXA | ADDRESS ON FILE | | | | | | | |
| CINTRON BONILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| CINTRON BONILLA, SARAI | ADDRESS ON FILE | | | | | | | |
| CINTRON BORRERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON BOU, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CINTRON BOU, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CINTRON BOU, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| Cintron Bracero, Jose | ADDRESS ON FILE | | | | | | | |
| CINTRON BREA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON BREA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| Cintron Brea, Rafael | ADDRESS ON FILE | | | | | | | |
| CINTRON BRIALES, CELMIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON BUCCIERI, AMARLYN | ADDRESS ON FILE | | | | | | | |
| CINTRON BUCCIERI, JUDITH Z | ADDRESS ON FILE | | | | | | | |
| CINTRON BUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CINTRON BUI, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, ARACELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON BURGOS, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON CABRERA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| CINTRON CABRERA, KETTY Y | ADDRESS ON FILE | | | | | | | |
| CINTRON CABRERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Cintron Caceres, Zaymara | ADDRESS ON FILE | | | | | | | |
| CINTRON CAMACHO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Cintron Camacho, Jose M. | ADDRESS ON FILE | | | | | | | |
| Cintron Camacho, Miguel A | ADDRESS ON FILE | | | | | | | |
| CINTRON CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON CARABALLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CINTRON CARABALLO, IRIS D | ADDRESS ON FILE | | | | | | | |
| CINTRON CARABALLO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CINTRON CARABALLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CINTRON CARATTINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON CARATTINI, WILLNERY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON CARBONELL, HAMILTON | ADDRESS ON FILE | | | | | | | |
| CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRON CARBONELL, JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRON CARDONA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CINTRON CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON CARDONA, MODESTA | ADDRESS ON FILE | | | | | | | |
| CINTRON CARRASCO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CINTRON CASADO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CINTRON CASADO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CINTRON CASADO, MARILU | ADDRESS ON FILE | | | | | | | |
| CINTRON CASTILLO, YAILIMAR | ADDRESS ON FILE | | | | | | | |
| CINTRON CASTRO, ENID N. | ADDRESS ON FILE | | | | | | | |
| CINTRON CATALA, MELISSA | ADDRESS ON FILE | | | | | | | |
| CINTRON CEDENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CINTRON CEDENO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CINTRON CHEVRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CINTRON CHEVRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON CHEVRES, MARIA L | ADDRESS ON FILE | | | | | | | |
| CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| CINTRON CHINEA, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| CINTRON CHINEA, GENARO | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, ELENA H | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, IRIS N | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, IRMA N | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Cintron Cintron, Jose A | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| Cintron Cintron, Luis | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, MAGDA I | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, NILDA E | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, SOL DE B | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, SORAYA | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, VANESSA M | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CINTRON CINTRON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Cintron Cisnero, Mario A | ADDRESS ON FILE | | | | | | | |
| CINTRON CLOS, SONIA | ADDRESS ON FILE | | | | | | | |
| CINTRON COCHRAN, CHARYMAR | ADDRESS ON FILE | | | | | | | |
| CINTRON COFINO, JEAN | ADDRESS ON FILE | | | | | | | |
| CINTRON COLLAZO, CHERRY | ADDRESS ON FILE | | | | | | | |
| Cintron Colon, Awilda | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, CARELIS | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, CAROLIZ | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| Cintron Colon, Hector L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, JEAN C | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| Cintron Colon, Luis A | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, MARY C | ADDRESS ON FILE | | | | | | | |
| Cintron Colon, Nitza D. | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, YARILIZ | ADDRESS ON FILE | | | | | | | |
| CINTRON COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON COMULADA, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON CONCEPCION, ANA A | ADDRESS ON FILE | | | | | | | |
| CINTRON CONCEPCION, LORNA LEE | ADDRESS ON FILE | | | | | | | |
| CINTRON COPPIIN, JOSE | ADDRESS ON FILE | | | | | | | |
| Cintron Corcino, Daniel | ADDRESS ON FILE | | | | | | | |
| CINTRON CORDERO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CINTRON CORDERO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CINTRON CORDERO, MYRNA F | ADDRESS ON FILE | | | | | | | |
| CINTRON CORDOVA, YAMILKA | ADDRESS ON FILE | | | | | | | |
| CINTRON CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| Cintron Corsino, Eliseo | ADDRESS ON FILE | | | | | | | |
| Cintron Cortes, Andres K | ADDRESS ON FILE | | | | | | | |
| CINTRON CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CINTRON CORTIJO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CINTRON CORTIJO, LUIS O | ADDRESS ON FILE | | | | | | | |
| CINTRON COSME, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CINTRON COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| CINTRON CRESPO, AIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cintron Cruz, Angel M | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cintron Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, LEILA H | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, MARIA DEL S | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| CINTRON CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| CINTRON CUEVAS, EDDIE W | ADDRESS ON FILE | | | | | | | |
| CINTRON CUEVAS, GISELLE D | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, DENISE M | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, FELIX O | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, MILTON | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, MILTON JUNIOR | ADDRESS ON FILE | | | | | | | |
| CINTRON DAVILA, VERMONT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON DE ARMAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CINTRON DE ARMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| CINTRON DE ARMAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CINTRON DE BORRALI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON DE FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, ALECXY | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, CRUZ DE LOURDES | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, ELSA I | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, FLOR | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, HENRY | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, JONJOSE E | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CINTRON DE JESUS, VIVIAN D | ADDRESS ON FILE | | | | | | | |
| CINTRON DE LEON, SONIA E | ADDRESS ON FILE | | | | | | | |
| CINTRON DE RAMOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| CINTRON DEJESUS,FLOR | ADDRESS ON FILE | | | | | | | |
| CINTRON DEL VALLE, ESTELA M | ADDRESS ON FILE | | | | | | | |
| CINTRON DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON DEL VALLE, JOSE | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| CINTRON DELFI, LUIS | ADDRESS ON FILE | | | | | | | |
| Cintron Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| CINTRON DELGADO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Cintron Delgado, Carlos | ADDRESS ON FILE | | | | | | | |
| CINTRON DELGADO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Cintron Delgado, Edgardo | ADDRESS ON FILE | | | | | | | |
| CINTRON DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cintron Delgado, Jose W | ADDRESS ON FILE | | | | | | | |
| CINTRON DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON DELGADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CINTRON DELIZ, BERGUEDIS | ADDRESS ON FILE | | | | | | | |
| CINTRON DELIZ, NAHILA M | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, ADELMA DEL C | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| Cintron Diaz, Arnaldo | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| Cintron Diaz, Brenda I | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, CELESTES | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, GILVANIA | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, IBIS R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON DIAZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, LEILA V | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Cintron Diaz, Migdalia | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, NELSON I. | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CINTRON DIAZ, ZAYRA | ADDRESS ON FILE | | | | | | | |
| Cintron Dilan, Iraida | ADDRESS ON FILE | | | | | | | |
| CINTRON DILAN, IRAIDA J. | ADDRESS ON FILE | | | | | | | |
| CINTRON DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON DIPINI, EILLEEN | ADDRESS ON FILE | | | | | | | |
| CINTRON DONATO, NANCY J | ADDRESS ON FILE | | | | | | | |
| CINTRON DROUYN, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON ELICIER, DORA | ADDRESS ON FILE | | | | | | | |
| CINTRON ELICIER, MARIA S | ADDRESS ON FILE | | | | | | | |
| CINTRON ESMURIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CINTRON ESPINELL, JULIO | ADDRESS ON FILE | | | | | | | |
| CINTRON ESPINOSA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CINTRON FAJARDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CINTRON FELICIANO, ALMA L | ADDRESS ON FILE | | | | | | | |
| CINTRON FELICIANO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CINTRON FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| CINTRON FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON FELIX, LUIS M | ADDRESS ON FILE | | | | | | | |
| CINTRON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Cintron Fernandez, Carlos R | ADDRESS ON FILE | | | | | | | |
| CINTRON FERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cintron Fernandez, Gladys I | ADDRESS ON FILE | | | | | | | |
| CINTRON FERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CINTRON FERRER, JESUS M | ADDRESS ON FILE | | | | | | | |
| CINTRON FIELD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cintron Figueroa, Angel L | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, JUANA | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| CINTRON FIGUEROA, ROSA E | ADDRESS ON FILE | | | | | | | |
| CINTRON FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Cintron Flores, Angeiris | ADDRESS ON FILE | | | | | | | |
| CINTRON FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON FLORES, MARIXSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1517 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON FLORES, SIRI | ADDRESS ON FILE | | | | | | | |
| CINTRON FONALLEDAS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CINTRON FONSECA, DALIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON FRANCESCHINI, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| CINTRON FUENTES, IVAN | ADDRESS ON FILE | | | | | | | |
| CINTRON FUENTES, TERESA | ADDRESS ON FILE | | | | | | | |
| CINTRON FUENTES, WILMA | ADDRESS ON FILE | | | | | | | |
| CINTRON GABRIEL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON GADEA, KEYSHA | ADDRESS ON FILE | | | | | | | |
| CINTRON GALARZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CINTRON GALARZA, PAULA I | ADDRESS ON FILE | | | | | | | |
| CINTRON GANDIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA MD, ERICK D | ADDRESS ON FILE | | | | | | | |
| Cintron Garcia, Alba | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, ARCADIO | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, DIOLIDIS | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, ELEDINA | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| Cintron Garcia, Esteban | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Cintron Garcia, Jose O | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, NILDA | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CINTRON GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CINTRON GAZTAMBIDE, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| CINTRON GAZTAMBIDE, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON GIL, RITA | ADDRESS ON FILE | | | | | | | |
| CINTRON GOITIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CINTRON GOMEZ, LOURY | ADDRESS ON FILE | | | | | | | |
| CINTRON GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, ANGELA L | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| Cintrón González, Bárbara M. | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Cintron Gonzalez, Eduardo | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, ELIN | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, EMMA E. | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, GRABIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, MELISSA M | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, MIGDA I | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Cintron Gonzalez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| Cintron Gonzalez, Sergio M | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, VANESSA C | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON GONZALEZ,OMAR J. | ADDRESS ON FILE | | | | | | | |
| CINTRON GREEN, RADAMES | ADDRESS ON FILE | | | | | | | |
| CINTRON GUASP, NINUTCHKA MARIE | ADDRESS ON FILE | | | | | | | |
| CINTRON GUEVARA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON GUZMAN, KALY | ADDRESS ON FILE | | | | | | | |
| CINTRON GUZMAN, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| CINTRON GUZMAN, MARIA P | ADDRESS ON FILE | | | | | | | |
| CINTRON GUZMAN, RHAYZA | ADDRESS ON FILE | | | | | | | |
| Cintron Heredia, Diomara | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, ADANISSE | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, BELKIS A | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, CYNTHIA L | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, DENIS I. | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| Cintron Hernandez, Jaime O. | ADDRESS ON FILE | | | | | | | |
| Cintron Hernandez, Julio | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| Cintron Hernandez, Mayra J. | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CINTRON HERNANDEZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON HERRERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CINTRON HERRERA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| CINTRON II AGOSTO, MOISES | ADDRESS ON FILE | | | | | | | |
| Cintron III Marc, Gabriel R | ADDRESS ON FILE | | | | | | | |
| CINTRON III MARCO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON INGLES, JOEL | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, CHEYRIE M | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, ELLISON | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| CINTRON IRIZARRY, IRIS | ADDRESS ON FILE | | | | | | | |
| CINTRON IRRIZARY, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON JACOME, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON JEREMIAS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON JIMENEZ, ANGEL EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CINTRON JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON JORGE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON JURADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON JUSINO, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| CINTRON LABOY, CECILIO | ADDRESS ON FILE | | | | | | | |
| CINTRON LAFONTAINE, DAIHANARA | ADDRESS ON FILE | | | | | | | |
| CINTRON LAFONTAINE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON LANDRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON LANDRON, MARIBEL | POR DERECHO PROPIO | URB. LA ESPERANZA | CALLE 2 | | VEGA ALTA | PR | 00692 | |
| Cintron Laureano, Arlene | ADDRESS ON FILE | | | | | | | |
| CINTRON LAUZURIQUE, LAURA | ADDRESS ON FILE | | | | | | | |
| CINTRON LAZU, JAIME | ADDRESS ON FILE | | | | | | | |
| CINTRON LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| Cintron Lebron, Lourdes S | ADDRESS ON FILE | | | | | | | |
| CINTRON LEBRON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CINTRON LEBRON, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON LEYVA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| Cintron Lopez, Angel F | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MAREM | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARGIE I | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, NATALIA D. | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, SUHEIN | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON LORENZI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON LORENZO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON LORENZO, MARISARA | ADDRESS ON FILE | | | | | | | |
| CINTRON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CINTRON LOZADA, ILSA I | ADDRESS ON FILE | | | | | | | |
| CINTRON LOZADA, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1520 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cintron Lugo, Amilcar | ADDRESS ON FILE | | | | | | | |
| CINTRON LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON LUGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| CINTRON LUGO, LYMARI | ADDRESS ON FILE | | | | | | | |
| CINTRON LUGO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| CINTRON LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CINTRON LUNA, NAYDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MADERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MADERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| CINTRON MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CINTRON MAIZ, NOLAN | ADDRESS ON FILE | | | | | | | |
| CINTRON MALAVE, JORGE | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Cintron Maldonado, Alberto C. | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, DIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, LINA D | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Cintron Maldonado, Luis A | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, MARCOS C | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON MALDONADO,MARGARITA | ADDRESS ON FILE | | | | | | | |
| CINTRON MANGUAL, GABRIEL F | ADDRESS ON FILE | | | | | | | |
| CINTRON MANGUAL, JESSICA | ADDRESS ON FILE | | | | | | | |
| CINTRON MANGUAL, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MANGUAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| CINTRON MANZANO, JULIA | ADDRESS ON FILE | | | | | | | |
| CINTRON MANZANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CINTRON MARCANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CINTRON MARCANO, YAJAIRA E | ADDRESS ON FILE | | | | | | | |
| CINTRON MARQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CINTRON MARQUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CINTRON MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Cintron Marrero, Jose F | ADDRESS ON FILE | | | | | | | |
| CINTRON MARRERO, LEIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| CINTRON MARRERO, ZINNIA | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cintron Martinez, Apolinar | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cintron Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, KAREN NAHIOMY | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, MIGNA | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Cintron Martinez, Sandra E | ADDRESS ON FILE | | | | | | | |
| Cintron Martinez, Zaydylyz | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, ZAYDYLYZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cintron Martinez, Zuhany | ADDRESS ON FILE | | | | | | | |
| CINTRON MARTINEZ, ZUZZAN | ADDRESS ON FILE | | | | | | | |
| CINTRON MARZAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON MATEO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON MATEO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CINTRON MATEO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CINTRON MATOS, MARICELA | ADDRESS ON FILE | | | | | | | |
| CINTRON MATOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CINTRON MATTEI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| Cintron Medina, Evelyn | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, NEIDY | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CINTRON MEDINA, REY | ADDRESS ON FILE | | | | | | | |
| CINTRON MEJIAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CINTRON MEJIAS, GRISEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, ALICIA L | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, GINDYMAR | ADDRESS ON FILE | | | | | | | |
| Cintron Melendez, Johnny | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, LIZZETTE M | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MELENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Cintron Mendez, Carlos | ADDRESS ON FILE | | | | | | | |
| CINTRON MENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CINTRON MENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CINTRON MENDEZ, NORA S | ADDRESS ON FILE | | | | | | | |
| CINTRON MENDEZ, YERALDINE | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, MELBA E | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, OLGA DEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, RAMON | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCADO, WILSON | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCED, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| CINTRON MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| CINTRON MESTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CINTRON MILANES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON MILANES, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON MILLAN, ERIC | ADDRESS ON FILE | | | | | | | |
| CINTRON MINGUELA, FELIPE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CINTRON MOCTEZUMA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CINTRON MOJICA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MOJICA, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| CINTRON MOLINA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Cintron Molina, Gregorio | ADDRESS ON FILE | | | | | | | |
| CINTRON MOLINA, WANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MONDRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| Cintron Monge, Cecilio | ADDRESS ON FILE | | | | | | | |
| Cintron Monge, Fernando | ADDRESS ON FILE | | | | | | | |
| CINTRON MONROIG, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MONTALVO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON MONTANEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| CINTRON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MONTANEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CINTRON MONTERO, WANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MONZON, NELIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, AHIBEL L. | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Cintron Morales, Emilio | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, MARLENE | ADDRESS ON FILE | | | | | | | |
| Cintron Morales, Radames | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Cintron Morales, Wilson | ADDRESS ON FILE | | | | | | | |
| CINTRON MORALES, YAMILA E | ADDRESS ON FILE | | | | | | | |
| CINTRON MORENO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CINTRON MOSCOSO, CAROLA | ADDRESS ON FILE | | | | | | | |
| CINTRON MOYA, IAN | ADDRESS ON FILE | | | | | | | |
| CINTRON MULERO, DAISY | ADDRESS ON FILE | | | | | | | |
| CINTRON MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON MUSIGNAC, MARIELA | ADDRESS ON FILE | | | | | | | |
| CINTRON MUSIGNAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON NAZARIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CINTRON NEGRON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Cintron Negron, Hector | ADDRESS ON FILE | | | | | | | |
| CINTRON NEGRON, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| CINTRON NEGRON,EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, ADLIN | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, EFRAINA | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, FELIX E. | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, IVELISSA | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, JOSE R | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| Cintron Nieves, Miguel | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, MIRTA | ADDRESS ON FILE | | | | | | | |
| CINTRON NIEVES, SAIRA | ADDRESS ON FILE | | | | | | | |
| Cintron Nogueras, Luis D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON NOGUERAS, SARAI | ADDRESS ON FILE | | | | | | | |
| CINTRON NORIEGA, JOSE M | ADDRESS ON FILE | | | | | | | |
| CINTRON NORIEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| CINTRON NORIEGA, NELSON R | ADDRESS ON FILE | | | | | | | |
| CINTRON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON NUNEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| CINTRON NUNEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CINTRON NUNEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON NUQEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CINTRON OCASIO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| Cintron Ocasio, Javier | ADDRESS ON FILE | | | | | | | |
| CINTRON OCASIO, JEYVIER | ADDRESS ON FILE | | | | | | | |
| CINTRON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| Cintron Ocasio, Yajaira N. | ADDRESS ON FILE | | | | | | | |
| CINTRON OCASIO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON OJEDA, JEHIELY Z. | ADDRESS ON FILE | | | | | | | |
| CINTRON OLIVER, JAZMIN | ADDRESS ON FILE | | | | | | | |
| CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| CINTRON OLIVERA, WANCEDYS | ADDRESS ON FILE | | | | | | | |
| CINTRON OLIVERAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| CINTRON OLIVIERI, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CINTRON OLIVIERI, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Cintron Olivo, Noemi | ADDRESS ON FILE | | | | | | | |
| CINTRON OLMEDA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CINTRON OLMEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CINTRON OPIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| CINTRON OQUENDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CINTRON OQUENDO, ELAINE A | ADDRESS ON FILE | | | | | | | |
| CINTRON OQUENDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON OQUENDO, RUTH M | ADDRESS ON FILE | | | | | | | |
| CINTRON OQUENDO, SANDRALIZ | ADDRESS ON FILE | | | | | | | |
| Cintron Orengo, Isabel | ADDRESS ON FILE | | | | | | | |
| CINTRON ORENGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ MD, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, ALICE L | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Cintron Ortiz, Brenda I | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, EDUARDO R | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, HARRY F | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, IRVIN E. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, JUANA J | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MABEL DEL C | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MARIA DE P. | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, MERIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, NYDIA J | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, RAYMESH | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, YARELIS M | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, YARIBETH | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON ORTIZ, ZULMA E | ADDRESS ON FILE | | | | | | | |
| CINTRON OSORIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRON OSORIO, MARIA G | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, ELENA | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, JANETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, LILIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, PABLO | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| CINTRON OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CINTRON PACHECO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Cintron Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| CINTRON PACHECO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON PACHECO, FRANKY | ADDRESS ON FILE | | | | | | | |
| CINTRON PACHECO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON PADILLA, ELIZ Y. | ADDRESS ON FILE | | | | | | | |
| CINTRON PADILLA, WILMA | ADDRESS ON FILE | | | | | | | |
| CINTRON PAGAN, DALILA | ADDRESS ON FILE | | | | | | | |
| CINTRON PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| CINTRON PAGAN, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CINTRON PAGAN, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CINTRON PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| CINTRON PANTOJAS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CINTRON PARIS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| CINTRON PARRILLA, DELMA C | ADDRESS ON FILE | | | | | | | |
| CINTRON PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON PASTRANA, MARIELISSE | ADDRESS ON FILE | | | | | | | |
| CINTRON PELLOT, ALVIN | ADDRESS ON FILE | | | | | | | |
| CINTRON PENA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CINTRON PENA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CINTRON PENA, NILSA I | ADDRESS ON FILE | | | | | | | |
| CINTRON PENA, REBECA | ADDRESS ON FILE | | | | | | | |
| CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| CINTRON PERALES, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON PERALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, ADARGELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, APOLINAR | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, DORIS J. | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, LEZMAY | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, LUZ A. | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, MAGANY | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, ORIANN M | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, VIVIAN JANET | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| CINTRON PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| Cintron Pineiro, Ingrid Y | ADDRESS ON FILE | | | | | | | |
| CINTRON PINERO MD, ALEX | ADDRESS ON FILE | | | | | | | |
| CINTRON PINERO, ALEX | ADDRESS ON FILE | | | | | | | |
| CINTRON PINERO, MYRTA B | ADDRESS ON FILE | | | | | | | |
| CINTRON PINTADO, JOELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON PINTADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| CINTRON PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON PIZARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON POMALES, ROSA B | ADDRESS ON FILE | | | | | | | |
| CINTRON PONCE, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CINTRON PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CINTRON PONCE, MARGARET | ADDRESS ON FILE | | | | | | | |
| CINTRON PONTON MD, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CINTRON PONTON, MARIARELI | ADDRESS ON FILE | | | | | | | |
| CINTRON PRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON PRINCIPE MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON PRINCIPE, HECTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON QUESADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CINTRON QUINONES, NATANAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| CINTRON QUINONES, RADAMES | ADDRESS ON FILE | | | | | | | |
| CINTRON QUINTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CINTRON QUINTANA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMIREZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMIREZ, GIL | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, ANA R | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cintron Ramos, Jaime | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JESSICA D | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, JULY | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, MICHELLE N | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CINTRON RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON RESTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Cintron Reyes, Armacelis | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, JEYMAR | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| CINTRON REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| CINTRON RIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, DEBORAH N | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, ERIKA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, IRAYDA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, NILSA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RIOS, ROSA H | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Antonio J | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Carmen | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, DIANA T | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, EDNA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON RIVERA, ELI | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GLISED ENID | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GLORIBETH | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JANNIS | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JASON | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, KAMILLIE | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, KEISALIZ | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Kenneth O. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Leslie | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, LISHER M. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Miguel A. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MILAGROS S. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, SHERLLY | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, TATIANA M | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, VILMA N | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, William | ADDRESS ON FILE | | | | | | | |
| Cintron Rivera, Wilmer | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON RIVERA, YANICES | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, YILMA E | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, YOHAIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROBLES, CATIRIA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON ROBLES, LUZ E | ADDRESS ON FILE | | | | | | | |
| CINTRON ROBLES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, DENISSE M. | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ELYDE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Jose D | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Kevin | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| Cintron Rodriguez, Luz O. | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, WAINA T | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, YANISA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIGUEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| CINTRON RODRIQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON ROLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CINTRON ROLON, SADELINE M | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, NILDA M | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMAN, ONEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROMERO, HAMILETT | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, JUANA DE ARC | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, MABEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, MYLENE | ADDRESS ON FILE | | | | | | | |
| Cintron Rosa, Victor M | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, MONICA L | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSADO, ROSA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON ROSARIO, AGATHA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, ALLAN | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, GERARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, JEANNIE | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROSARIO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON ROURA, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON RUBERTE, FELICITA | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| Cintron Ruiz, Edward Alberty | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, ELINES | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, ERIC J. | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CINTRON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CINTRON SAEZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, AMALIS | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, AMI P | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, ELIACIM | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CINTRON SANCHEZ, REYES | ADDRESS ON FILE | | | | | | | |
| CINTRON SANDOZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| Cintron Santana, Edwin R | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, JARVIS | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, JORGE | ADDRESS ON FILE | | | | | | | |
| Cintron Santana, Juan R | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, NORMA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Cintron Santiago, Alberto | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, BRAYAN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, CARMEN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Cintron Santiago, Cesar A | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, JUAN J | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, KABIR | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, LEIDA E | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, MAGUIE E. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, MARTA B | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, NAISHA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, NILSA I | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, ZAYRHA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTIAGO,NORMA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTINI, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, ELISA | ADDRESS ON FILE | | | | | | | |
| Cintron Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, KARLA I | ADDRESS ON FILE | | | | | | | |
| Cintron Santos, Leyda L. | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| Cintron Santos, Manolo | ADDRESS ON FILE | | | | | | | |
| CINTRON SANTOS, VIMARINELL | ADDRESS ON FILE | | | | | | | |
| Cintron Sauri, Waldemar | ADDRESS ON FILE | | | | | | | |
| CINTRON SEPULVEDA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| CINTRON SEPULVEDA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, AELEEN | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, ALBA I | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, CHERYL | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, ITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, LUZ V | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, MARIAMGELLY | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1532 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON SERRANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, ROSA B | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, SACHIRA | ADDRESS ON FILE | | | | | | | |
| CINTRON SERRANO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CINTRON SIERRA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| CINTRON SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON SILVA, MARTA | ADDRESS ON FILE | | | | | | | |
| CINTRON SOLA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CINTRON SOLIS, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON SOSA, JOCELYN O | ADDRESS ON FILE | | | | | | | |
| CINTRON SOSTRE, ANA M. | ADDRESS ON FILE | | | | | | | |
| CINTRON SOSTRE, DORANI | ADDRESS ON FILE | | | | | | | |
| CINTRON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| CINTRON SOSTRE, JANICE | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, HILDE N | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, LORRAINE C | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Cintron Soto, Maria De L | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, NORIS E | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, PABLO | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, SOCORRO DE L A | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| CINTRON SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| CINTRON SUAREZ, DENNIS I. | ADDRESS ON FILE | | | | | | | |
| CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON SUAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON SUAREZ, WILLIE H | ADDRESS ON FILE | | | | | | | |
| CINTRON TALAVERA, CIELO | ADDRESS ON FILE | | | | | | | |
| CINTRON TANON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| CINTRON TELLADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| CINTRON TIRADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CINTRON TIRADO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| CINTRON TIRE SERVICE | AVE. SANTA JUANITA BM-33 | ESQ. ALFA | | | BAYAMON | PR | 00956 | |
| CINTRON TONALLEDAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ANNA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ARMIN | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ARTURO | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, EDALBERTO | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| Cintron Torres, Edna N | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ELBA N. | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON TORRES, ESTHER G | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, JAIME E | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, JOSE H | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, JOSE I | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, KELVIN | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, LEOMARYS | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, MAGDA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, NILSA M. | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, RAMON A | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, RAMON L. | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, ROSITA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, SUSANA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| Cintron Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON TORRUELLA, HECTOR W. | ADDRESS ON FILE | | | | | | | |
| CINTRON TRINIDAD, FELIX A | ADDRESS ON FILE | | | | | | | |
| CINTRON VADELL, LAURA | ADDRESS ON FILE | | | | | | | |
| CINTRON VALDES, MARIA T | ADDRESS ON FILE | | | | | | | |
| Cintron Valentin, Esteban | ADDRESS ON FILE | | | | | | | |
| CINTRON VALENTIN, JANETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON VALENTIN, MILAIDA A | ADDRESS ON FILE | | | | | | | |
| CINTRON VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| CINTRON VALLE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CINTRON VALPAIS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| CINTRON VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CINTRON VARGAS, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CINTRON VARGAS, EVA | ADDRESS ON FILE | | | | | | | |
| CINTRON VARGAS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CINTRON VARGAS, REINA | ADDRESS ON FILE | | | | | | | |
| Cintron Vargas, Richard | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Cintron Vazquez, Gloria | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| Cintron Vazquez, Jorge L | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cintron Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, RUBEN R. | ADDRESS ON FILE | | | | | | | |
| CINTRON VAZQUEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, ALMA E | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, ANGEL DAVID | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, BETSY | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| CINTRON VEGA, NANCY | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ MD, KENNETH | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, ADALYS | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, ADALYS N | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, AMELIA M | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, EDNA M. | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, JULIO E | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CINTRON VELAZQUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| Cintron Velez, Flor L | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, ROGELIA | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, ZARELDA | ADDRESS ON FILE | | | | | | | |
| CINTRON VELEZ, ZARELDA M | ADDRESS ON FILE | | | | | | | |
| CINTRON VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CINTRON VILLEGAS, JOSSIAN | ADDRESS ON FILE | | | | | | | |
| Cintron Villegas, Luis Gabriel | ADDRESS ON FILE | | | | | | | |
| CINTRON YORRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Cintron Zayas, Ramon A | ADDRESS ON FILE | | | | | | | |
| CINTRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CINTRON, DIGNA | ADDRESS ON FILE | | | | | | | |
| CINTRON, EMERITA | ADDRESS ON FILE | | | | | | | |
| CINTRON, EMILIO | ADDRESS ON FILE | | | | | | | |
| CINTRON, GONZALO E | ADDRESS ON FILE | | | | | | | |
| CINTRON, JOMARR | ADDRESS ON FILE | | | | | | | |
| CINTRON, LEISHLA | ADDRESS ON FILE | | | | | | | |
| CINTRON, MADELINE | ADDRESS ON FILE | | | | | | | |
| CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1535 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CINTRON, RENE | ADDRESS ON FILE | | | | | | | |
| CINTRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CINTRON, VILMA I | ADDRESS ON FILE | | | | | | | |
| CINTRON,JOSUE | ADDRESS ON FILE | | | | | | | |
| CINTRONBURGOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CINTRONLUCIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| CINTRONRAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CINTRONRODRIGUEZ, MAIZIE | ADDRESS ON FILE | | | | | | | |
| CINTYA J. CORTIJO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CINTYA REY BERRIOS | ADDRESS ON FILE | | | | | | | |
| CINTYA REY BERRIOS | ADDRESS ON FILE | | | | | | | |
| CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| CIORAH J. MONTES GILORMINI | ADDRESS ON FILE | | | | | | | |
| CIORDIA GONZALEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| CIORDIA GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| CIORDIA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CIORDIA GUZMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CIORDIA GUZMAN, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| Ciordia Seda, Rafael A | ADDRESS ON FILE | | | | | | | |
| Ciordia, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CIPA / ELIGIO ROSADO HERNANDEZ | PO BOX 9326 | | | | SAN JUAN | PR | 00908-9326 | |
| CIPERNI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CIPERNI CUADRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CIPERNI CUADRA, LEYLA | ADDRESS ON FILE | | | | | | | |
| CIPERNI RAMIREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CIPRIAN LIRANZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CIPRIAN MELENDEZ MELENDEZ | LCDO. RUBEN J. LUCENA QUILES | EDIF.ESQUIRE | #2 CALLE VELA | SUITE 101 | SAN JUAN | PR | 00918 | |
| CIPRIAN MELENDEZ MELENDEZ | SRA. OLGA VANESSA LOPEZ | APARTADO 7073 | | | SAN JUAN | PR | 00936 | |
| CIPRIANO LLERENA MARES | ADDRESS ON FILE | | | | | | | |
| CIPRIANO MUNOZ BURGOS | ADDRESS ON FILE | | | | | | | |
| CIRA DELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CIRACET CORP | PO BOX 8970 | | | | PONCE | PR | 00732 | |
| CIRACRUZ ROSA, LESLEY A | ADDRESS ON FILE | | | | | | | |
| CIRBUS MD , JAMES J | ADDRESS ON FILE | | | | | | | |
| CIRCLE OF CARE INC OUTPATIENT | MEDICAL RECORDS | 2020 COMMERCE DR | | | MELBOURNE | FL | 32904 | |
| CIRCLES OF CARE INC | 400 E SHERIDAN RD | | | | MELBOURNE | FL | 32901 | |
| CIRCO NACIONAL DE PUERTO RICO INC | 77 CALLE KINGS COURT APTO 503 | | | | SAN JUAN | PR | 00911 | |
| CIRCO NACIONAL DE PUERTO RICO INC | PO BOX 16029 | | | | SAN JUAN | PR | 00908-6029 | |
| CIRCUITO 5 K RESTAURACION CORP | URB LOS JARDINES | 340 CALLE OASIS | | | GARROCHALES | PR | 00652 | |
| CIRCUITO LIBRE INTERNACIONAL DE | PO BOX 51753 | | | | TOA BAJA | PR | 00950 | |
| CIRCUITO NACIONAL DE VOLEIBOL INC | PO BOX 367282 | | | | SAN JUAN | PR | 00936-7282 | |
| CIRCUITO SURENO DE BEISBALL INFANTIL INC | PO BOX 10633 | | | | PONCE | PR | 00732 | |
| CIRCULO CUBANO DE P R | URB BIASCOCHEA | 10 CALLE IRIS | | | CAROLINA | PR | 00981 | |
| CIRCULO CUBANO DE PR | PO BOX 37308 | | | | SAN JUAN | PR | 00937-0308 | |
| CIRCULO CUBANO DE PR | PO BOX 810409 | | | | CAROLINA | PR | 00981-0409 | |
| CIRCULO DE RECREO DE SAN GERMAN INC | PO BOX 1836 | | | | SAN GERMAN | PR | 00683 | |
| CIRCULO FRATERNAL SABANENO INC | PO BOX 1119 | | | | SABANA GRANDE | PR | 00637 | |
| CIRCULO FRATERNAL SABANENO INC | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| CIRCULO MAGICO INC | URB PARKVILLE | N37 CALLE MCKINLEY | | | GUAYNABO | PR | 00969 | |
| CIRCUNS DEL CASTILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CIRCUNS, ERIC | ADDRESS ON FILE | | | | | | | |
| CIRIACO SANCHA HOGAR | P. O. BOX 1780 | | | | MOCA | PR | 00676 | |
| CIRIACRUZ ROSA, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| CIRIANO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| CIRILA GOMEZ OSIRIS | ADDRESS ON FILE | | | | | | | |
| CIRILA MORAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CIRILO A BETANCOURT DELGADO | ADDRESS ON FILE | | | | | | | |
| CIRILO ANGUEIRA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CIRILO CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| CIRILO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIRILO ENCARNACION KUILAN | ADDRESS ON FILE | | | | | | | |
| CIRILO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| CIRILO GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CIRILO GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CIRILO MANGUAL, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CIRILO MARQUEZ, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| CIRILO MATOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| CIRILO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CIRILO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CIRILO MORALES CARABALLO | ADDRESS ON FILE | | | | | | | |
| CIRILO NAZARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CIRILO PARIS, JUANA | ADDRESS ON FILE | | | | | | | |
| CIRILO REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CIRILO REYES, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| CIRILO REYES, MYRNA | ADDRESS ON FILE | | | | | | | |
| CIRILO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| Cirilo Soto, Marcelino | ADDRESS ON FILE | | | | | | | |
| CIRILO SOTO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CIRILO VEGA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| CIRILO VELAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CIRILO YUKAVEISKY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CIRILO YUKAVETSKY, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CIRINO ADORNO, WILMER | ADDRESS ON FILE | | | | | | | |
| CIRINO ALLENDE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CIRINO AMADOR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Cirino Ayala, Bienvenido | ADDRESS ON FILE | | | | | | | |
| CIRINO AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Cirino Ayala, Jimmy | ADDRESS ON FILE | | | | | | | |
| CIRINO AYALA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CIRINO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| CIRINO CALDERON, JOSE | ADDRESS ON FILE | | | | | | | |
| CIRINO CALDERON, OSCAR | ADDRESS ON FILE | | | | | | | |
| CIRINO CANALES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| CIRINO CARABALLO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CIRINO CARRASQUILLO, DORCAS | ADDRESS ON FILE | | | | | | | |
| CIRINO CARRASQUILLO, JUSTA | ADDRESS ON FILE | | | | | | | |
| CIRINO CARRASQUILLO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CIRINO CEPEDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CIRINO CEPEDA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CIRINO CIRINO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CIRINO CIRINO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CIRINO CIRINO, JIMMY | ADDRESS ON FILE | | | | | | | |
| CIRINO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| CIRINO CORDERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CIRINO CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CIRINO CORREA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CIRINO CORREA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Cirino Davila, Victor L. | ADDRESS ON FILE | | | | | | | |
| CIRINO DEL VALLE, JOEL | ADDRESS ON FILE | | | | | | | |
| CIRINO DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| CIRINO FUENTES, DARRELL | ADDRESS ON FILE | | | | | | | |
| CIRINO FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| CIRINO FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| CIRINO FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| CIRINO IGLESIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| CIRINO LANZOT, WESLEY | ADDRESS ON FILE | | | | | | | |
| CIRINO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CIRINO LOPEZ, ZUILEIDY | ADDRESS ON FILE | | | | | | | |
| CIRINO MARCANO, MARIOLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1537 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CIRINO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CIRINO MATOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CIRINO MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CIRINO MATOS, KISIX | ADDRESS ON FILE | | | | | | | |
| CIRINO MATOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CIRINO MEDINA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CIRINO MEDINA, LUIS ROMAN | ADDRESS ON FILE | | | | | | | |
| CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| CIRINO MENDEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| CIRINO MORALES, MARIE O | ADDRESS ON FILE | | | | | | | |
| CIRINO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CIRINO ORTIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CIRINO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CIRINO ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CIRINO ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CIRINO ORTIZ, SUANET | ADDRESS ON FILE | | | | | | | |
| CIRINO OSORIO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |
| CIRINO OSORIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CIRINO OSORIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| CIRINO OSORIO, REBECA | ADDRESS ON FILE | | | | | | | |
| CIRINO OSORIO, RUTH M | ADDRESS ON FILE | | | | | | | |
| CIRINO PARRILLA, JOEL | ADDRESS ON FILE | | | | | | | |
| CIRINO PARRILLA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CIRINO PARRILLA, JULIO | ADDRESS ON FILE | | | | | | | |
| CIRINO PARRILLA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| CIRINO PEREZ, JABIENT A | ADDRESS ON FILE | | | | | | | |
| CIRINO PEREZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| CIRINO PEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CIRINO PINET, JORGE | ADDRESS ON FILE | | | | | | | |
| CIRINO PINET, JULIO | ADDRESS ON FILE | | | | | | | |
| CIRINO PINET, MILISA | ADDRESS ON FILE | | | | | | | |
| Cirino Pizarro, Jesus | ADDRESS ON FILE | | | | | | | |
| CIRINO PIZARRO, JULIO ANGEL | ADDRESS ON FILE | | | | | | | |
| CIRINO PIZARRO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CIRINO PIZARRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| CIRINO PIZARRO, SUGEILY | ADDRESS ON FILE | | | | | | | |
| CIRINO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CIRINO RIOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CIRINO RIVERA, ELISMAEL | ADDRESS ON FILE | | | | | | | |
| Cirino Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| CIRINO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CIRINO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CIRINO RIVERA, LUIS A. | LCDO. CHARLES ZENO SANTIAGO | PO BOX 70351 | | | SAN JUAN | PR | 00936-8351 | |
| CIRINO RIVERA, LUIS A. | LCDO. SALVADOR F. ROVIRA RODRÍGUEZ, PUERT | PO BOX 800970 | | | COTO LAUREL | PR | 00780-0970 | |
| CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CIRINO RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| CIRINO ROMERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CIRINO ROMERO, OBED | ADDRESS ON FILE | | | | | | | |
| CIRINO RONDON, OSCAR O | ADDRESS ON FILE | | | | | | | |
| CIRINO SANCHEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CIRINO SANTIAGO, MARTA | ADDRESS ON FILE | | | | | | | |
| CIRINO SIMONET, IVAN | ADDRESS ON FILE | | | | | | | |
| CIRINO VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| CIRINO VARGAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| CIRINO VELAZQEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CIRINO VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CIRINO VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CIRINO VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CIRIO CORPORACION INDUSTRIAS DE CIEGOS | CALLE SAN RAFAEL FINAL PDA.20 | APARTADO 13382 | | | SAN JUAN | PR | 00908-3382 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIRIS M GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CIRO C CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CIRO J MALATRASI | ADDRESS ON FILE | | | | | | | |
| CIRO M MARTINEZ ALEMAN | ADDRESS ON FILE | | | | | | | |
| CIROLIA KYNOCH, DANIELA | ADDRESS ON FILE | | | | | | | |
| CIRUGIA ORAL Y MAXILOFACIAL, | CLINICA LAS AMERICAS | 400 AVE ROOSEVELT SUITE 503 | | | SAN JUAN | PR | 00918 | |
| CIRUS J MISSAGHIAN VISSEPO | ADDRESS ON FILE | | | | | | | |
| CIS AMERICA INC | 1441 MC CORMICK DRIVE | SUITE 1050 | | | LARGO | MD | 20774 | |
| CISNERO GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| CISNEROS CRUS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CISNEROS CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CIT MARKETING CORP | URB MARINA BAHIA | MG-51 PLAZA 31 | | | CATANO | PR | 00962 | |
| CITAEPI INC | PMB 330 | BOX 3500 | | | CAMUY | PR | 00627 | |
| CITAEPI INC | PMB-330 | PO BOX 3500 | | | CAMUY | PR | 00627 | |
| CITI ASSURANT SERVICES INC | 3001 MEACHMAN BLVD SUITE 200 | | | | FORTH WORTH | TX | 76137 | |
| CITIBANK | PO BOX 6201 | | | | SIOUX FALLS | SD | 57117-6201 | |
| CITIBANK N A | 1 CITIBANK DRIVE | | | | CUPEY | PR | 00926-9632 | |
| CITIBANK N A | 270 AVE. MUNOZ RIVERA | PISO 6 | | | SAN JUAN | PR | 00918 | |
| CITIBANK N A | P O BOX 364106 | | | | SAN JUAN | PR | 00936 4106 | |
| CITIBANK NA | 1000 TECHNOLOGY DR MS 430 | | | | O FALLON | MO | 63368 | |
| CITIBANK NA | 270 AVENIDA MUNOZ RIVERA | 6TO PISO | | | SAN JUAN | PR | 00918 | |
| CITICENTRE, S.P. | PO BOX 193600 | | | | SAN JUAN | PR | 00919-3600 | |
| CITICORP SERVICES INC | ABANDONED PROPERTY | 3800 CITIGROUP CENTER A1 16 | | | TAMPA | FL | 33610-9122 | |
| CITIFINANCIAL | CMO CITIBANK PROMENADE LEV EL NORTH | | | | SAN JUAN | PR | 00926-9631 | |
| CITIGROUP GLOBAL MARKET INC | 333 W 34TH ST | | | | NEW YORK | NY | 10001 | |
| CITIGROUP GLOBAL MARKETS INC | PO BOX 958 | WALL STREET STATION | | | NEW YORK | NY | 10268-0958 | |
| CITIGROUP SERVICES INC | 3800 CITIGROUP CENTER A1-16 | | | | TAMPA | FL | 33610-9122 | |
| CITIMORTGAGE INC. | 5280 CORPORATE DRIVE | | | | FREDERICK | MD | 21703-0000 | |
| CITRIX SYSTEMS INC | 851 WEST CYPRESS CREEK ROAD | | | | FORT LAUDERDALE | FL | 33309 | |
| CITRUS HEALTH NETWORK INC | 4175 WEST 20TH AVE | | | | HIALEAH | FL | 33012 | |
| CITY AMBULANCE CORP | PO BOX 3186 | | | | CAGUAS | PR | 00726-3186 | |
| CITY CASH CASA DE EMPENO | CENTRO COMERCIAL ALTURAS | DE RIO GRANDE LOCAL KK 60 | | | RIO GRANDE | PR | 00745 | |
| CITY GARDENS & EXTERMINATING CORP. | CALLE ARTICO 641  PUERTO NUEVO | | | | SAN JUAN | PR | 00920-0000 | |
| CITY GARDENS AND EXTERMINATING | 200 SIERRA ALTA | BUZON 51 APT. G-201 | | | SAN JUAN | PR | 00926 | |
| CITY ICE PLANT Y\O LE COGNAC INC | 1108 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| CITY ICE PLANT Y\O LE COGNAC INC | PO BOX 10135 | | | | SAN JUAN | PR | 00908 | |
| CITY LIBERTY INLIMITED INC | PO BOX 3645 | | | | CAROLINA | PR | 00984 | |
| CITY MUFFLER & FRIO AUTO | PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920 | |
| CITY MUFFLER FRIO AUTO DE PR | AVE. ROOSEVELT 1349 | | | | PUERTO NUEVO | PR | 00625 | |
| CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1349 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| CITY MUFFLERS FRIO AUTO DE PR | URB PUERTO NUEVO | 1351 AVE ROOSEVELT | | | SAN JUAN | PR | 00920-0000 | |
| CITY OF ANGELS FOR KIDS | ROYAL TOWN | CALLE 50 A FINAL BLOQ7 #8 | | | BAYAMON | PR | 00956 | |
| CITY OF KISSIMMEE, FINANCE DEPT | 101 N CHURCH ST | | | | KISSIMMEE | FL | 34741 | |
| CITY OFFICE SUPPLIES | A 2 MARGINAL | | | | MANATI | PR | 00674 | |
| CITY OFFICE SUPPLIES | APARTADO 1669 | | | | BAYAMON | PR | 00960-1669 | |
| CITY OFFICE SUPPLIES | D-42 MARGINAL | EXT FOREST HILL | | | BAYAMON | PR | 00959 | |
| CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| CITY OPTICAL | CALLE ROBLES #12 | | | | RIO PIEDRAS | PR | 00925 | |
| CITY OPTICAL INC | 12 CALLE ROBLES | | | | RIO PIEDRAS | PR | 00925 | |
| CITY PARADISE DEVELOPMENT CORP | 252 PONCE DE LEON | # 904 | | | HATO REY | PR | 00918 | |
| CITY PARK EQUIPMENT, INC | 70SS VIA PLAYERA | URB CAMINO DEL MAR | | | TOA BAJA | PR | 00949 | |
| CITY PROPERTIES INC | BOX 2399 | | | | TOA BAJA | PR | 00951-2399 | |
| CITY STATIONARY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| CITY STATIONARY- NUM INC VEASE NUM | PO BOX 9239 | | | | CAGUAS | PR | 00726-0000 | |
| CITY STATIONERY | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| CITY STATIONERY INC | PO BOX 9239 | | | | CAGUAS | PR | 00726 | |
| CITY VIEW PLAZA S E | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| CITYMATTRESS CORP | P O BOX 4639 | | | | CAROLINA | PR | 00984-4639 | |
| CIUD DEPORTIVA ROBERTO CLEMENT | PO BOX 364571 | | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CIUDAD DEP. ROBERTO CLEMENTE | P O BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| CIUDAD DEPORTIVA ROBERTO CLEMENTE | PO BOX 364571 | | | | SAN JUAN | PR | 00936-4571 | |
| CIUDAD EDUCATIVA DR ROQUE DIAZ/COSEY | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| CIUDAD LUMEN LLC | PO BOX 192037 | | | | SAN JUAN | PR | 00919-2037 | |
| CIUDAD SENORIAL SE | 206 ELEONOR ROOSEVELT SUITE 203 | | | | SAN JUAN | PR | 00918 | |
| CIUDADANOS PRO DEFENSA DE LA BELLEZA PR | CAPARRA OFFICE CENTER | 22 AVE GONZALEZ GIUSTI STE 214 | | | GUAYNABO | PR | 00968 | |
| CIURO HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CIURO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CIURO HERNANDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CIURO MARRERO, MILENI | ADDRESS ON FILE | | | | | | | |
| CIURO PERAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CIURO PERAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CIURO PEREIRA, ALBA N | ADDRESS ON FILE | | | | | | | |
| Ciuro Pereira, Xavier | ADDRESS ON FILE | | | | | | | |
| CIURO PEREZ, LUIS J. | ADDRESS ON FILE | | | | | | | |
| CIURO ROMERO, ANA L | ADDRESS ON FILE | | | | | | | |
| CIURO TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CIURO VELAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CIVICO REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CIVIDANES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CIVIDANES RODRIGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| CIVIDANES ROMERO, OLGA | ADDRESS ON FILE | | | | | | | |
| CIVIDANES VELEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| CIVIL AIR PATROL | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| CIVIL AIR PATROL PR /LUIS A CUBANO ROJA | PO BOX 192460 | | | | SAN JUAN | PR | 00919-2460 | |
| CIVIL AIR PATROL-PUERTO RICO WING | PO BOX 9066521 | | | | SAN JUAN | PR | 00906-6521 | |
| CIVITAS PLUS, INC | 459 AVE. HOSTOS | | | | SAN JUAN | PR | 00918 | |
| CIZI MEDIA INC | PUERTO NUEVO | 1006 CALLE ALPES | | | SAN JUAN | PR | 00926 | |
| CJ MAINTENANCE, INC, | PO BOX 1041 | | | | OROCOVIS | PR | 00720 | |
| CJ MECHANICAL LLC | PMB 141 HC 72 BOX 3766 | | | | NARANJITO | PR | 00719 | |
| CJ REALTY CORP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 PMB 279 | | | SAN JUAN | PR | 00926-5955 | |
| CJ SURVEYING AND MAPPING,CORP | HC 1 BOX 8044 | | | | PENUELAS | PR | 00624 | |
| CJ TRANSPORT SERVICES CORP | PO BOX 774 | | | | PONCE | PR | 00715 | |
| CJA CAYEY INC | PO BOX 373271 | | | | CAYEY | PR | 00737-3271 | |
| CKG GROUP LLC | PLAZA LAS AMERICAS STE 536 | | | | SAN JUAN | PR | 00918 | |
| CL ELECTRICAL & GENERAL | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| CL ELECTRICAL & GENERAL CONTRACTOR INC | PO BOX 1575 | | | | CAYEY | PR | 00737 | |
| CL GROUP CONCRETE INC | PO BOX 698 | | | | CULEBRA | PR | 00775-0698 | |
| CLADD LLC | CAMINO DEL SUR 334 CARPINTERO | | | | PONCE | PR | 00716 | |
| CLAG PSY CENTER AND CONSULTANT | PO BOX 7891 PMB 349 | | | | GUAYNABO | PR | 00970-7891 | |
| CLAIDYS LANZOT SANTIAGO | URB SAN JOSE | 455 CALLE CEUTA | | | SAN JUAN | PR | 00923 | |
| CLAIMS PLUS INC | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 161 | | | SAN JUAN | PR | 00926-5575 | |
| CLAIRISSE MENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CLAITY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLAMOR AL AMOR INC | PO BOX 201 | | | | VILLALBA | PR | 00756 | |
| CLANCY VIZCARRONDO, AMY L | ADDRESS ON FILE | | | | | | | |
| CLARA ALICEA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CLARA APONTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| CLARA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CLARA C LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CLARA C MERCADO | ADDRESS ON FILE | | | | | | | |
| CLARA C VIERA GARCIA | ADDRESS ON FILE | | | | | | | |
| CLARA C. LAUNDESTOY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CLARA C. STEFANI CRUZ | ADDRESS ON FILE | | | | | | | |
| CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| CLARA CARRASCO PENA | ADDRESS ON FILE | | | | | | | |
| CLARA CARRERO MERCADO | ADDRESS ON FILE | | | | | | | |
| CLARA CORDOVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CLARA CORREA/HECTOR CORREA/ WILLIAM | ADDRESS ON FILE | | | | | | | |
| CLARA COTTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1540 of 3500

In re: The Commonwealth of Puerto Rico.
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARA DEL MAR SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CLARA ESTEVES LUCIANO | ADDRESS ON FILE | | | | | | | |
| CLARA FLECHA, MARTA MARIA | ADDRESS ON FILE | | | | | | | |
| CLARA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLARA GUZMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| CLARA HUERTAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLARA I ARRIAGA CORREA | ADDRESS ON FILE | | | | | | | |
| CLARA I ARRIAGA CORREA | ADDRESS ON FILE | | | | | | | |
| CLARA I CAPO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CLARA I DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CLARA I GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLARA I LAGO TORRES | ADDRESS ON FILE | | | | | | | |
| CLARA I PEREZ ESCALERA | ADDRESS ON FILE | | | | | | | |
| CLARA I RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| CLARA I SANTIAGO VARGAS | ADDRESS ON FILE | | | | | | | |
| CLARA I TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CLARA I VALDERRAMA FUGUEN | ADDRESS ON FILE | | | | | | | |
| CLARA L. ROSARIO RUIZ | ADDRESS ON FILE | | | | | | | |
| CLARA L RODRIGUEZ DE RABELL | ADDRESS ON FILE | | | | | | | |
| CLARA L TORRES CHAPARRO | ADDRESS ON FILE | | | | | | | |
| CLARA L. FIGUEROA OTERO | ADDRESS ON FILE | | | | | | | |
| CLARA LOPEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| CLARA M CORDERO VELEZ | ADDRESS ON FILE | | | | | | | |
| CLARA M MONTALVO CEDEÑO | ADDRESS ON FILE | | | | | | | |
| CLARA M PEREZ | ADDRESS ON FILE | | | | | | | |
| CLARA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARA M. QUINONES DIAZ | ADDRESS ON FILE | | | | | | | |
| CLARA MAASS MED CENTER | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| CLARA MAASS MEDICAL CENTER | ONE CLARA MAASS MEDICAL CENTER | | | | BELLEVILLE | NJ | 07109 | |
| CLARA R PERELLO PALMA | ADDRESS ON FILE | | | | | | | |
| CLARA REYES VARGAS | ADDRESS ON FILE | | | | | | | |
| CLARA RIVERA / NEFTALIE G ALBE PEREZ | ADDRESS ON FILE | | | | | | | |
| CLARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CLARA RIVERA SALAMAN | ADDRESS ON FILE | | | | | | | |
| CLARA RODRIGUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| CLARA RUIZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| CLARA V. GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| CLARA VAZQUEZ, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| CLARA VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CLARA, DELGADO | ADDRESS ON FILE | | | | | | | |
| CLARENCE HARRIS | ADDRESS ON FILE | | | | | | | |
| CLARESA OLIVER BERRIOS | ADDRESS ON FILE | | | | | | | |
| CLARETTE AVILES | ADDRESS ON FILE | | | | | | | |
| CLARIANNE BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARIANNE J RODRIGUEZ TORO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ABREU MORALES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ACOSTA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL AFANDOR DE JESUS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ALMODOVAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ANGUITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CARABALLO CARDONA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CASILLAS GREEN | ADDRESS ON FILE | | | | | | | |
| CLARIBEL COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CONTRERAS CHICLANA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CRESPO CARABALLO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL CRUZ V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| CLARIBEL CUEVAS APONTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1541 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARIBEL DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| CLARIBEL DOMINICCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ECHEVARRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ESTRELLA QUINONES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL FERNANDEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL FIGUEROA BURGOS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL GONZALEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL HERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL JORGE MORALES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL LISBOA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MARQUEZ QUIANES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MATIAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MORALES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL MUNIZ ROLON | ADDRESS ON FILE | | | | | | | |
| CLARIBEL OCASIO PIZARRO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ORTIZ BARRIOS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL PIZARRO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL QUINTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL RAMOS NAVARRO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL RIOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL RIVERA HERNANDEZ Y OTROS | EDUARDO ORTIZ RIVERA | PO BOX 12233 | | | SAN JUAN | PR | 00914-2233 | |
| CLARIBEL RIVERA HERNANDEZ Y OTROS | IRENE REYEZ DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| CLARIBEL RIVERA HERNANDEZ Y OTROS | LIC. GALLART PEREZ, JOSE A | 420 AVE. Ponce DE LEÓN | | SUITE 304 | SAN JUAN | PR | 00918 | |
| CLARIBEL RIVERA HERNANDEZ Y OTROS | RAFAEL G. DAVILA SEVILLANO | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| CLARIBEL RIVERA HERNANDEZ Y OTROS | RAMON VIÑAS BUESO | VIÑAS LAW OFFICE | SUITE 1503 | 1225 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00907-3984 | |
| CLARIBEL RIVERA JIMÉNEZ | | | | | | | | |
| CLARIBEL RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL SANCHEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL SILVESTRE DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| CLARIBEL SOTO CENTENO | ADDRESS ON FILE | | | | | | | |
| CLARIBEL TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| CLARIBEL TORRES SANTOS | ADDRESS ON FILE | | | | | | | |
| CLARIBEL VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| CLARIBEL W MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| CLARIBELL RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| CLARIBELLE NIEVES FLORES | ADDRESS ON FILE | | | | | | | |
| CLARIBELLE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| CLARIBETH NUNEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARICIA BARRETO ARCE | ADDRESS ON FILE | | | | | | | |
| CLARIDAD | 57 CALLE BORINQUEN | URB SANTA RITA | | | SAN JUAN | PR | 00925-2732 | |
| CLARIDAD | URB SANTA RITA | 57 CALLE BORINQUENA | | | SAN JUAN | PR | 00925-2732 | |
| CLARIDSA M NEGRON GARCIA | ADDRESS ON FILE | | | | | | | |
| CLARIGELL L JAVIER DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| CLARIMAR DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARIMAR PAGAN LAMBRIX | ADDRESS ON FILE | | | | | | | |
| CLARIMAR RIVERA MERCADO/ RENEWABLE | SOLUTIONS ENGINEERING INC | MANSIONES DE CIUDAD JARDIN | 530 CALLE ORENSE | | CAGUAS | PR | 00727 | |
| CLARIMAR VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | | |
| CLARIMARY ANDINO SIERRA | ADDRESS ON FILE | | | | | | | |
| CLARIN FLORES, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| CLARINA REYES PACHECO | ADDRESS ON FILE | | | | | | | |
| CLARION SHOP.COM | PO BOX 511 | | | | PLUMSTED | | 7801 | SA |
| CLARION STEVENS CHARLES | ADDRESS ON FILE | | | | | | | |
| CLARISA DIEZ MURO | ADDRESS ON FILE | | | | | | | |
| CLARISA E MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| CLARISA GONZALEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| CLARISA M MANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CLARISA OTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CLARISA RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| CLARISA, MARTINEZ-VARGAS | ADDRESS ON FILE | | | | | | | |
| CLARISSA CORREA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CLARISSA FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CLARISSA K ACEVEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CLARISSA L MIRANDA CORTES | ADDRESS ON FILE | | | | | | | |
| CLARISSA MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CLARISSA ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CLARISSA PEREZ MONTERO | ADDRESS ON FILE | | | | | | | |
| CLARISSA RODRIGUEZ ESMURRIA | ADDRESS ON FILE | | | | | | | |
| CLARISSA RODRIGUEZ FERRAN | ADDRESS ON FILE | | | | | | | |
| CLARISSIA PEREZ OTERO | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| CLARITA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CLARITY MEDICAL SYSTEM INC. | 5775 W LAS POSITAS BLVD | | | | PLEASANTON | PR | 94588 | |
| CLARITY MEDICAL SYSTEMS | 5775 WEST LAS POSITAS BLVD SUITE 200 | | | | PLEASANTON | CA | 94588-1084 | |
| CLARITZA CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARITZA FELES RIVERA | ADDRESS ON FILE | | | | | | | |
| CLARITZA GORBEA Y CLARI M GORBEA | ADDRESS ON FILE | | | | | | | |
| CLARITZA LOPEZ FALERO | ADDRESS ON FILE | | | | | | | |
| CLARITZA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CLARITZA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CLARITZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLARITZA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CLARIVEL GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CLARIVELIS COLLERAN | ADDRESS ON FILE | | | | | | | |
| CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| CLARIVETT SANCHEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| CLARIVETTE SANCHEZ SALDANE | ADDRESS ON FILE | | | | | | | |
| CLARIZA A LORA CASTILLO | ADDRESS ON FILE | | | | | | | |
| CLARK CAMACHO, ANA L | ADDRESS ON FILE | | | | | | | |
| CLARK CAMACHO, IRMA LUZ | ADDRESS ON FILE | | | | | | | |
| CLARK COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Clark Garcia, Gilberto | ADDRESS ON FILE | | | | | | | |
| CLARK GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| Clark Gomez, Michele L. | ADDRESS ON FILE | | | | | | | |
| CLARK HERBERT, TERRANCIO | ADDRESS ON FILE | | | | | | | |
| CLARK MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CLARK MELBA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| CLARK MORA, LINDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1543 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLARK NIEVES, DENISSE | ADDRESS ON FILE | | | | | | | |
| CLARK ROMERO, DARLENE | ADDRESS ON FILE | | | | | | | |
| CLARK TORRES, KIMBERLY B. | ADDRESS ON FILE | | | | | | | |
| CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| CLARKE VIVES, ANDRES | ADDRESS ON FILE | | | | | | | |
| CLARKE VIVES, EGBERT | ADDRESS ON FILE | | | | | | | |
| CLARKSVILLE SLEEP DISORDER CENTER | 311 LANDRUM PLACE STE 800 | | | | CLARKVILLE | TN | 37043 | |
| CLARO | PO  BOX  70367 | | | | SAN JUAN | PR | 00936 | |
| CLARO | PO BOX 70366 | | | | SAN JUAN | PR | 00936-8367 | |
| CLARO DE PUERTO RICO | CUENTAS DE GOBIERNO | PO BOX 70367 | | | SAN JUAN | PR | 00936-0367 | |
| CLARY A. MONTALVO GALIANO | ADDRESS ON FILE | | | | | | | |
| CLARY CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CLARY CORP OF PR | PO BOX  9752 | | | | SAN JUAN | PR | 00908-9752 | |
| CLARY CORPORATION DE PUERTO RICO INC | PO BOX 9752 | | | | SAN JUAN | PR | 00908 | |
| CLAS CHEVEREZ, CHABELY | ADDRESS ON FILE | | | | | | | |
| CLAS CLAS, AIDA | ADDRESS ON FILE | | | | | | | |
| CLAS CLAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CLAS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| CLAS MIRANDA, NILSA M. | ADDRESS ON FILE | | | | | | | |
| CLAS OTERO, GLADYS L | ADDRESS ON FILE | | | | | | | |
| CLAS RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| CLAS WISCOVITCH, LUIS J. | ADDRESS ON FILE | | | | | | | |
| CLASE 1947 ESC SUP HOSTOS | P O  BOX  3546 | | | | MAYAGUEZ | PR | 00681-3546 | |
| CLASE 88 | EXT ALAMEDA | D 54 CALLE C | | | SAN JUAN | PR | 00926 | |
| CLASE 92 PAPA JUAN XXIII | ALT DE FLAMBOYAN | E 40 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CLASE 97 ACADEMIA SAGRADO | JARD DE CASA BLANCA | 161 CALLE WASHINGTON | | | TOA ALTA | PR | 00953 | |
| CLASE 97 ACADEMIA SAGRADO | URB ALTS DE FLAMBOYAN | Z 16 C/ 14 | | | BAYAMON | PR | 00959 | |
| CLASE APARTE MUSIC INC | VILLA UNIVERSITARIA | 109 CALLE UC | | | AGUADILLA | PR | 00603-6716 | |
| CLASE DE MEDICINA 2011 RCM INC | EXT VILLA RICA | U 23 CALLE 14 | | | BAYAMON | PR | 00959 | |
| CLASE DEL 2000 AMA | URB EST DEL RIO | 33 CALLE JACAGUA | | | AGUAS BUENAS | PR | 00703 | |
| CLASE DEL 92 | 2 BALCONES DEL MONTE REAL | APT 3303 | | | CAROLINA | PR | 00987 | |
| CLASE FARMACIA 2006 | PO BOX 364109 | | | | SAN JUAN | PR | 00936 | |
| CLASE GRAD 2001 ESC NTRA SRA PROVIDENCIA | URB SANTA PAULA | M 27 CALLE JUAN RAMOS | | | GUAYNABO | PR | 00969 | |
| CLASE GRAD 99 FALCULTAD DERECHO EUGENIO | ADDRESS ON FILE | | | | | | | |
| CLASE GRADUADA 1954 ARECIBO | P O BOX 1274 | | | | ARECIBO | PR | 00613 | |
| CLASE GRADUADA 1966 G MISTRAL | URB MONTE CLARO | PLAZA 3 MA 13 | | | BAYAMON | PR | 00961 | |
| CLASE GRADUADA 1983 ELM | URB VILLA ANDALUCIA | N 52 CALLE ALORA | | | SAN JUAN | PR | 00926 | |
| CLASE GRADUADA 1986 | URB LOIZA VALLEY | K 380 CALLE MADRESELVA | | | CANOVANAS | PR | 00729 | |
| CLASE GRADUADA 1987 ANTONIO SARRIERA | URB METROPOLIS | 2 P 1 CALLE 43 | | | CAROLINA | PR | 00987 | |
| CLASE GRADUADA 2000 ST MARYS SCHOOL | COND COLINAS DE BAYAMON | BOX 1407 APT 14 G | | | BAYAMON | PR | 00956 | |
| CLASE GRADUADA 2001 CLM | URB ENCANTADA RIO CRISTAL | RB 4 VIA TIGRI | | | TRUJILLO ALTO | PR | 00976 | |
| CLASE GRADUADA 2003 ESC MIGUEL DE | CERVANTES SAAVEDRA | SANTA JUANITA SEC 11 | ED14 CALLE OLMO | | BAYAMON | PR | 00956 | |
| CLASE GRADUADA 2004 C E S | PO BOX 366815 | | | | SAN JUAN | PR | 00936-6815 | |
| CLASE GRADUADA 2013-2014 NEXT GENERATIO | PO BOX 1612 | | | | JUNCOS | PR | 00777 | |
| CLASE GRADUADA AKRONIX | HC 8 BOX 44724 | | | | AGUADILLA | PR | 00603 | |
| CLASE GRADUADA DE 1982 | URB PORTOBELLO 931 | PORTO SANTO | | | TOA ALTA | PR | 00953 | |
| CLASE GRADUANDA ESC MARG JANER | HC 1 BOX 6656 | | | | GUAYNABO | PR | 00971 | |
| CLASE GRADUANDA LUIS MUNOZ MARIN | HC 01 BOX 4688 | | | | YABUCOA | PR | 00767 | |
| CLASE GRADUANDA SYDERIX | HC-7 BOX 33771 | | | | CAGUAS | PR | 00727 | |
| CLASE GRADUANDA UGHS 2001 | URB MONTE CASINO HGTS | 327 CALLE RIO SIBUCO | | | TOA ALTA | PR | 00953 | |
| CLASE GRADUANDA VERTUMNUS 2002 | PO  BOX  405 | | | | HATILLO | PR | 00659 | |
| CLASE GRANDUANDA 1969 | URB VILLA LUISA | 204 CALLE AMBAR | | | CABO ROJO | PR | 00623 | |
| CLASE MEDICINA 2006 RCM | 2504 MEEK ST | | | | GULF BREEZE | PR | 32563 | |
| CLASICO CICLISMO SAN ANTONIO DE PADUA IN | PO BOX 10007 SUITE 281 | | | | GUAYAMA | PR | 00784 | |
| CLASS ALBINO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CLASS ALVARADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| Class Arce, Israel | ADDRESS ON FILE | | | | | | | |
| CLASS AULI, JANICE | ADDRESS ON FILE | | | | | | | |
| CLASS AUTO TECHNICIAN CORP | CHALETS DE SANTA CLARA | 33 CALLE AMBAR | | | GUAYNABO | PR | 00969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLASS AVILES, IVETTE A | ADDRESS ON FILE | | | | | | | |
| CLASS AVILES, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CLASS BALAGUER, LEIDA | ADDRESS ON FILE | | | | | | | |
| CLASS BENGOCHEA, VIVIAN A. | ADDRESS ON FILE | | | | | | | |
| Class Camacho, Carmen | ADDRESS ON FILE | | | | | | | |
| CLASS CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLASS CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CLASS CANDELARIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CLASS CASELLAS, IRMA | ADDRESS ON FILE | | | | | | | |
| CLASS CASELLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| CLASS CASTRO, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| CLASS CHEVEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CLASS CHEVEREZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CLASS CLASS, AIDA R | ADDRESS ON FILE | | | | | | | |
| CLASS CONTRACTOR CORP | URB BRISAS DE CAMUY | CALLE C 24 | | | CAMUY | PR | 00627 | |
| CLASS CONTRACTOR CORP. | ATENAS COURT 200 , CARR. 149 , APT.203 | | | | MANATI | PR | 00674-0000 | |
| Class Corchado, Vicente A. | ADDRESS ON FILE | | | | | | | |
| CLASS CORREA, NEILIS | ADDRESS ON FILE | | | | | | | |
| CLASS CORREA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CLASS CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| CLASS CRUZ, EXEL AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CLASS DAVILA, ANGEL S | ADDRESS ON FILE | | | | | | | |
| CLASS DAVILA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CLASS DAVILA, SONIA | ADDRESS ON FILE | | | | | | | |
| CLASS DE VEGA CECILIA 5 | DA FERRAN C/ C 31 | | | | PONCE | PR | 00731 | |
| CLASS DELGADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CLASS DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Class Diaz, Felix | ADDRESS ON FILE | | | | | | | |
| CLASS DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CLASS DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CLASS DIAZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CLASS ESPINOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLASS ESTEVEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CLASS ESTEVEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CLASS FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| Class Feliciano, Jorge L | ADDRESS ON FILE | | | | | | | |
| CLASS FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Class Figueroa, Jeffrey | ADDRESS ON FILE | | | | | | | |
| CLASS FIGUEROA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CLASS FRONTADO, JAN E. | ADDRESS ON FILE | | | | | | | |
| CLASS GAGO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CLASS GARCIA, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLASS GONZALEZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CLASS GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CLASS GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| CLASS GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CLASS GONZALEZ, ROCIO L | ADDRESS ON FILE | | | | | | | |
| CLASS GRADUANDA ESC SUP ADOLFO GRANA | P O BOX 761 | | | | PENUELAS | PR | 00624 | |
| CLASS GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| CLASS HERNANDEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| CLASS HERNANDEZ, ZAIMARA | ADDRESS ON FILE | | | | | | | |
| CLASS JURADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CLASS JURADO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| CLASS LOPEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CLASS LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| CLASS MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLASS MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CLASS MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CLASS MALDONADO, SALVADOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLASS MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CLASS MARTINEZ, NORA H | ADDRESS ON FILE | | | | | | | |
| CLASS MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CLASS MEDINA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| CLASS MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| Class Miranda, Exio M. | ADDRESS ON FILE | | | | | | | |
| CLASS MIRANDA, IRIS V | ADDRESS ON FILE | | | | | | | |
| CLASS MIRANDA, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| CLASS MUNIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CLASS NIEVES, DORIS | ADDRESS ON FILE | | | | | | | |
| CLASS NIEVES, DORIS E | ADDRESS ON FILE | | | | | | | |
| CLASS OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CLASS ORTEGA, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| CLASS ORTIZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| CLASS ORTIZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| CLASS OTERO, IRMA E | ADDRESS ON FILE | | | | | | | |
| CLASS OTERO, JOSE V | ADDRESS ON FILE | | | | | | | |
| CLASS OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| CLASS OTERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CLASS OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CLASS PANTOJAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CLASS PEREZ, BRENDDY | ADDRESS ON FILE | | | | | | | |
| CLASS PEREZ, ELICET | ADDRESS ON FILE | | | | | | | |
| CLASS PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CLASS PEREZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| CLASS QUINONES, LIMARYS | ADDRESS ON FILE | | | | | | | |
| CLASS QUIROS, DELMA | ADDRESS ON FILE | | | | | | | |
| CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CLASS QUIROS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CLASS QUIROS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CLASS RAMOS, PETRONILA | ADDRESS ON FILE | | | | | | | |
| CLASS REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CLASS REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| CLASS REYES, ROCIO | ADDRESS ON FILE | | | | | | | |
| CLASS RIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CLASS RIVAS, DINORAH | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, AGUEDA | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, DORA H | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Class Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| CLASS RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| CLASS RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| CLASS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLASS RODRIGUEZ, DENISTOR | ADDRESS ON FILE | | | | | | | |
| CLASS RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Class Rojas, Angel R | ADDRESS ON FILE | | | | | | | |
| Class Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| CLASS ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CLASS ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| CLASS ROSA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CLASS ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CLASS SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CLASS SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CLASS SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLASS SEPULVEDA, ELIAS | ADDRESS ON FILE | | | | | | | |
| CLASS SERPA, AIDA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1546 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLASS SOLIVAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLASS SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CLASS SOTO, JOSE F | ADDRESS ON FILE | | | | | | | |
| CLASS TORRES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| CLASS TORRES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| CLASS TORRES, MARIELLI | ADDRESS ON FILE | | | | | | | |
| CLASS TORRES, SIULIVETH | ADDRESS ON FILE | | | | | | | |
| CLASS TORRES, WILMARY | ADDRESS ON FILE | | | | | | | |
| CLASS TRINIDAD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CLASS VARGAS, RENET | ADDRESS ON FILE | | | | | | | |
| CLASS VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CLASS VELEZ, JERMICA N. | ADDRESS ON FILE | | | | | | | |
| CLASS VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CLASS VELEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Class Vendrell, Luis Angel | ADDRESS ON FILE | | | | | | | |
| CLASS VENDRELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| CLASS VILLANUEVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLASS VILLANUEVA, IRENE | ADDRESS ON FILE | | | | | | | |
| CLASS VILLANUEVA, RUTH D. | ADDRESS ON FILE | | | | | | | |
| CLASS, DENNIS | ADDRESS ON FILE | | | | | | | |
| Classen Concepcion, Maria Del C | ADDRESS ON FILE | | | | | | | |
| CLASSEN CRUZ, JOSELYN E | ADDRESS ON FILE | | | | | | | |
| CLASSEN DE JESUS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CLASSEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CLASSEN GONZALEZ, ENDER | ADDRESS ON FILE | | | | | | | |
| CLASSEN GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| CLASSEN GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CLASSEN HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CLASSEN MILLET, JENNY | ADDRESS ON FILE | | | | | | | |
| CLASSEN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CLASSEN TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Classen Velazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| CLASSENS MARTINEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| CLASSIC PRINTING PROMOTIONAL PRODS | CAPARRA TERRACE | 722 AVE ESCORIAL | | | SAN JUAN | PR | 00920 | |
| CLASSIC RESORT MANAGEMENT CORP | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 309 | | | SAN JUAN | PR | 00907 | |
| CLASSPEREZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CLASSQUIROS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CLAUDETTE ALVAREZ DALMAU | ADDRESS ON FILE | | | | | | | |
| CLAUDETTE BECERRA DE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDETTE RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA ARTEAGA JUAREZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA CAICEDO FUENTES | ADDRESS ON FILE | | | | | | | |
| CLAUDIA CALDERON | ADDRESS ON FILE | | | | | | | |
| CLAUDIA CAMUNAS PEREZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA COLON ACOSTA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| CLAUDIA E SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| CLAUDIA EDWARDS | ADDRESS ON FILE | | | | | | | |
| CLAUDIA F MONTOYA LOZADA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA GUERRERO POCHE | LCDO. FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| CLAUDIA I MONGIL GHIGLIOTTY | ADDRESS ON FILE | | | | | | | |
| CLAUDIA JUAN GARCIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA L GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA L RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA L VERGARA VEGA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA L. VERGARA VEGA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA LATIMER BENGOA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA M. DE FERIA MOLINI | ADDRESS ON FILE | | | | | | | |
| CLAUDIA M. IZURIETA BERRIOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIA MARQUEZ LINARES | ADDRESS ON FILE | | | | | | | |
| CLAUDIA OQUENDO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA P UFFRE CONTRERAS | ADDRESS ON FILE | | | | | | | |
| CLAUDIA ROBLIOU RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SANTIAGO OLIVERA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SIERRA PUPO | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SILVA MADERA | ADDRESS ON FILE | | | | | | | |
| CLAUDIA SOTOMAYOR MERCADO | ADDRESS ON FILE | | | | | | | |
| CLAUDIA TIRADO FLORES | ADDRESS ON FILE | | | | | | | |
| CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| CLAUDIA WEEKS GERMANO | ADDRESS ON FILE | | | | | | | |
| CLAUDIN JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CLAUDINA CLAUDIO MULERO | ADDRESS ON FILE | | | | | | | |
| CLAUDINA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| CLAUDINA GUERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDINA MONTALVO ARANZAMENDI | ADDRESS ON FILE | | | | | | | |
| CLAUDIO A LUNA TORRES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ACEVEDO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ADORNO, MARIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ADORNO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO AGOSTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ALAMO, AIDA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| Claudio Ambert, Jorge L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO AMBERT, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ANDALUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ANDALUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ANDUJAR, FRANCES I. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO APONTE, CAROLYN M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO AQUINO, LUIS | ADDRESS ON FILE | | | | | | | |
| Claudio Arroyo, Francisco | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ARZUAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO AYALA, SIXNER | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BENITEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BERNARD, JORGE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BERNASCHINA | LCDO. ARNALDO RIVERA SEDA | Edif. Maria Isabel 125 Calle Villa (bajos) Ste. 2 | | | Ponce | PR | 00717 | |
| CLAUDIO BERRIOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BERRIOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| Claudio Berrios, Mariano | ADDRESS ON FILE | | | | | | | |
| Claudio Bonilla, Manuel De J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Claudio Borges, Carlos J. | ADDRESS ON FILE | | | | | | | |
| Claudio Borges, Juan C | ADDRESS ON FILE | | | | | | | |
| Claudio Borges, Luis R | ADDRESS ON FILE | | | | | | | |
| Claudio Borges, Raul L | ADDRESS ON FILE | | | | | | | |
| Claudio Borrero, Victor | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BURGOS Y ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CAMACHO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CAMPOS, NANETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CANCEL, YIOMARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO CARDONA, ISMERY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CARRION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CARRION, JUSTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CARRION, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CARRION, RENE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CARTAGENA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CARTAGENA, VIONETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CASTANON, LAURA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CASTRO,MYRIAM | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CENTENO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CINTRON, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CINTRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CLAUDIO, ROSA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CLAUDIO, VALISSA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLLAZO, GLIDDEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COLTON, NAYDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CONCEPCION, IRIS N | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CONTRERAS, ANA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CONTRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CONTRERAS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CONTRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CONTRERAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CORDOVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CORTES, ANDRES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CORTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO COTTO, ROQUE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRESPO, JULIO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, DELMA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| Claudio Cruz, Marcos | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CUADRADO, LINDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO CUADRADO, LINDA L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DAVILA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE CRUZ, DIONISIA | ADDRESS ON FILE | | | | | | | |
| Claudio De Irizar, Josefina | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE JESUS, CARLOS M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1549 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO DE JESUS, CATALINA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE JESUS, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| Claudio De Jesus, Pedro | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE JESUS, SATURNINO | ADDRESS ON FILE | | | | | | | |
| Claudio De La Cruz, Elliot | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE LA CRUZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE LA ROSA, ZABETRIZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE LEON, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DEL VALLE, DAVID | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DEL VALLE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DELGADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DELGADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DELGADO, RAUL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DELGADO, YAILEEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FELIX, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERNANDZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERRER, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERRER, MARIA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FERRERCASTER | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA, ANGELINA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA, JULIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FIGUEROA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, HIRAM | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, PETRA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FLORES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FOSTER, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FRYTES JAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FUENTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO FUENTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Claudio Garcia, Jose | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GARCIA, YELITZA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GODOY, JESSIKA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GOMEZ, CLARINES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GOMEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Claudio Gonzalez, Adrian M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Claudio Gonzalez, Damaris | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, DHALMA | ADDRESS ON FILE | | | | | | | |
| Claudio Gonzalez, Felix | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, LIZA G. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, MELBA G. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, NILDA L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GONZALEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GRACIA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GRACIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GUADALUPE, BRYAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GUADALUPE, FREDDY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO GUZMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HERNANDEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| Claudio Hernandez, Freddie | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HERNANDEZ, ULPIANO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HORTAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HUERTAS, AIDA R | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HUERTAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HUERTAS, RAUL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HUERTAS, TEOFILA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO HUERTAS,RAUL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO IRIZARRY QUILES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO IRIZARRY Y ASOC INC | PO BOX 1307 | | | | ARECIBO | PR | 00613-1307 | |
| CLAUDIO IVAN TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| CLAUDIO JIMENEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO JIMENEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO JIMENEZ, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO KUILAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Claudio La Santa, Carlos | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LABOY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LAZU, OMAR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LEBRON, GEOVANY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO LOPEZ, GLORIA R | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LUCIANO, RONALD | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LUCIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO LUGO, ROSA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO M PENA ROSARIO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MACHADO, RYAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MAISONET, ANA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MALDONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MALDONADO, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| Claudio Marrero, Frederick | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARRERO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARRERO, SACHALY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARRERO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, ERICD | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, INES M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| Claudio Martinez, Jose J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, LAURETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MARTINEZ, NIDIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MATOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MAYSONET, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MEDINA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MEDINA, DENISSE | ADDRESS ON FILE | | | | | | | |
| Claudio Medina, Rosa M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MEJIAS, ISIDORO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MEJIAS, SIXTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MELENDEZ, ZIOMARY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MENDEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MERCADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MERCED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MOJICA, DELIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MOJICA, DELIA E | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MONROIG, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| Claudio Montanez, Hipolito | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MONTANEZ, NAYVETTE M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MONTANEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, CARMEN YOLANDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Claudio Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO MOYET, NASHALI | ADDRESS ON FILE | | | | | | | |
| Claudio Mulero, Rafael | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MUNOZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO MUNOZ, REINA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NASSAR, JORGE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NATER, ROSA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NAVARRO, ADA M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NAVARRO, KARILYN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NEGRON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NEGRON, MABEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NIEVES, EDNA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NIEVES, IRIS M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NIEVES, LEYDIANN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NIEVES, NANNETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO NOGUERAS, RUTH | ADDRESS ON FILE | | | | | | | |
| Claudio Ocasio, Lorenzo | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OCASIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OLAN SANTIAGO | CLAUDIO OLÁN SANTIAGO (POR DERECHO PROPI | INST. MÁXIMA SEGURIDAD | PO BOX 10786 | C-2 3020 | PONCE | PR | 00732 | |
| CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 7185 | | | Ponce | PR | 00732-7185 | |
| CLAUDIO OLAN SANTIAGO | SR. CLAUDIO OLAN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 | | | Ponce | PR | 00732 | |
| CLAUDIO OLIVERAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OQUENDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO OROZCO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, ALANA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| Claudio Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Claudio Ortiz, Pedro A. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PABON, BENJAMIN U | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PAGAN, IRIS C | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PAGAN, PABLO J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PANTOJA, AURIO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PANTOJAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PENA CORREA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PEREZ, IMARIE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PINERO, MEILYN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PIZARRO, ESAUL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO PUCHALES, SANTA T. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO QUINONES, YAITZA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO R JAQUEZ URENA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RAMOS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO REYES, MARIA E | ADDRESS ON FILE | | | | | | | |
| CLAUDIO REYES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIBARTE, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, ANA N | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, BIONETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, BRAULIO M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, LEISHA J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, LINO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, AIXARELIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, DEBORAH J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, JENNELI Y | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, MANUEL OTILIO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, MARESSA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| Claudio Rodriguez, Santos | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROJAS, KELLY JOAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROLDAN, EGDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROLDAN, OLGA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROLDAN, TERESITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROMAN, ANIDSA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSA, ANGELES | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSA, TERESA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSADO, DIANA V | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSADO, RUTHVELY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, ANA L. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, HEIDI J. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, IRMARY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, SARA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ROSARIO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SALGADO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Claudio Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, LORNA E | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANDOVAL, ERNESTO V | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Claudio Santiago, Antonio | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SANTOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SAURI, DIANA M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SEDA, JESUS M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SILVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SILVA, LUCIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO SUAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TOLEDO, RADIEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, AIDA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, MARTA M | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Claudio Torres, Norberto | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO UBILES, JORGE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VALLELLANE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VALLELLANES, JOHANA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIO VAZQUEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| Claudio Vazquez, Hector J | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, VALERIANO | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VEGA, MARTHA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VEGA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VEGA, YANICE | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VELAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VELEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VELEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VELEZ, JASON | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VILLAFANE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VILLAFAQE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VILLAMIL MD, JAIME | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VILLAMIL, IVAN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO VILLAMIL, JAIME | ADDRESS ON FILE | | | | | | | |
| CLAUDIO WATKINS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ZAYAS, RAUL | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ZAYAS, WARITZA | ADDRESS ON FILE | | | | | | | |
| CLAUDIO ZAYAS, ZULMA | ADDRESS ON FILE | | | | | | | |
| Claudio, Claudio Asociados | ADDRESS ON FILE | | | | | | | |
| CLAUDIO, HIPOLITO JR. | ADDRESS ON FILE | | | | | | | |
| CLAUDIO, MARCOS | ADDRESS ON FILE | | | | | | | |
| CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CLAUDIUS MD, HENRY | ADDRESS ON FILE | | | | | | | |
| CLAUSELL CARRION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CLAUSELL DE LEON, HILDA I. | ADDRESS ON FILE | | | | | | | |
| CLAUSELL DELGADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CLAUSELL GARCIA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| CLAUSELL GARCIA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CLAUSELL RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CLAUSELL RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CLAUSELL RIVERA,WILNELIA | ADDRESS ON FILE | | | | | | | |
| CLAUSELLS DE LEON, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CLAUSELLS RODRIGUEZ, TERIANGELY | ADDRESS ON FILE | | | | | | | |
| CLAUSELLS ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLAUSSEL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CLAUSSELL GERENA, IRIS | ADDRESS ON FILE | | | | | | | |
| CLAUSSELL GERENA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| CLAUSSELL RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Claussells Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| CLAUSSET MORELLES, SANDY I. | ADDRESS ON FILE | | | | | | | |
| CLAUSSET MORELLES,SANDY | ADDRESS ON FILE | | | | | | | |
| CLAVEL LORENZI, MIRTA R | ADDRESS ON FILE | | | | | | | |
| CLAVEL MATIAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| CLAVEL NADAL, NAOMIE | ADDRESS ON FILE | | | | | | | |
| CLAVEL PEREZ, HOMERO | ADDRESS ON FILE | | | | | | | |
| CLAVELL & ASSOCIATES | SABANERA DORADO 396 | | | | DORADO | PR | 00646 | |
| CLAVELL ALICEA, CRISTEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1556 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLAVELL ANDRADE, ILIA M | ADDRESS ON FILE | | | | | | | |
| CLAVELL ANDRADE, LILLIA | ADDRESS ON FILE | | | | | | | |
| CLAVELL ANDRADE, LILLIA E | ADDRESS ON FILE | | | | | | | |
| CLAVELL ARIAS, MARIO A. | ADDRESS ON FILE | | | | | | | |
| CLAVELL AYALA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CLAVELL BAEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CLAVELL BERRIOS, ADRIA T. | ADDRESS ON FILE | | | | | | | |
| CLAVELL CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CLAVELL CARRASQUILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CLAVELL CINTRON, MARK A | ADDRESS ON FILE | | | | | | | |
| CLAVELL CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| CLAVELL GONZALEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| CLAVELL GONZALEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| Clavell Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| CLAVELL MARRERO, ANA B | ADDRESS ON FILE | | | | | | | |
| CLAVELL MARTI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CLAVELL MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CLAVELL ORTIZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CLAVELL ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CLAVELL PAGAN, DELMARIS | ADDRESS ON FILE | | | | | | | |
| CLAVELL RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CLAVELL RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CLAVELL RIVERA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CLAVELL RIVERA, MALORIE | ADDRESS ON FILE | | | | | | | |
| CLAVELL RIVERA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CLAVELL RODRIGUEZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| CLAVELL ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| CLAVELL SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CLAVELL SPITCHE, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CLAVELL URBAN PARK INTERNATIONAL | URB SAN ANTONIO | 2226 CALLE DELTA | | | PONCE | PR | 00728 | |
| CLAVELO MONTEAGUDO, GILDA | ADDRESS ON FILE | | | | | | | |
| CLAVEROL GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLAVEROL GIL, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CLAVEROL MENDOZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Claverol Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| CLAVEROL RODRIGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CLAVEROL RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CLAVIJO DE JESUS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CLAVIJO DE JESUS, YARIRA | ADDRESS ON FILE | | | | | | | |
| CLAVIJO DIAZ, DAMALYN | ADDRESS ON FILE | | | | | | | |
| CLAVIJO MARRERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CLAVIJO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CLAXTON MEDICAL CENTER | 214 KING STREET | | | | OGDENSBURG | NY | 13669 | |
| CLAY CALDERON PIZARRO | ADDRESS ON FILE | | | | | | | |
| CLAYTON MD , JAMES P | ADDRESS ON FILE | | | | | | | |
| CLD ENGINEERING, PSC | PO BOX 2571 | | | | BAYAMON | PR | 00960 | |
| CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | | VEGA BAJA | PR | 00694 | |
| CLEAN AIR CONTRACTORS CORP | P O BOX 3022 | | | | BAYAMON | PR | 00960-3022 | |
| CLEAN AIR CONTRACTORS CORPORATION | P. O. BOX 1513 | | | | VEGA BAJA | PR | 00692-0000 | |
| CLEAN AIR TECHNOLOGIES CORP. | P.O. BOX 195394 | | | | SAN JUAN | PR | 00919-0000 | |
| CLEAN AND SEAL CORP | URB MONTE CARLO | 1318 CALLE 27 | | | SAN JUAN | PR | 00924 | |
| CLEAN CITY CORP | PMB 147 | 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 | |
| CLEAN ENERGY STATES ALLIANCE | CLENA ENERGY GROUP | 50 STATE STREET STE 1 | | | MONTPERLIER | VT | 05602 | |
| CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| CLEANHARBORS | PO BOX 190 | | | | BARCELONETA | PR | 00617 | |
| CLEANING CREW GROUP CORP | PO BOX 11151 | | | | SAN JUAN | PR | 00922-0000 | |
| Clearnet | Carr. 829 k.m. 7.9 | | | | Bayamón | PR | 00956 | |
| Clearnet | RR 8 Box 9672 | | | | Bayamón | PR | 00956 | |
| CLEARSIGHT STRATEGIC MANAGEMENT INC | EST DE CERRO GORDO | K1 CALLE 9 | | | BAYAMON | PR | 00957-6813 | |
| Clearwater Select Insurance Company | 300 1st Stamford Place | | | | Stamford | CT | 06902 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1557 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Clearwater Select Insurance Company | Attn: Dennis McGovern, Premiun Tax Contact | 300 First Stamford | | | Stamford | CT | 06902 | |
| Clearwater Select Insurance Company | Attn: James Migliorini, President | 300 First Stamford | | | Stamford | CT | 06902 | |
| Clearwater Select Insurance Company | Attn: Kirk Reicche, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| Clearwater Select Insurance Company | Attn: Penny Ciaston, Circulation of Risk | 300 First Stamford | | | Stamford | CT | 06902 | |
| Clearwater Select Insurance Company | Attn: Penny Ciaston, Consumer Complaint Contac | 300 First Stamford | | | Stamford | CT | 06902 | |
| Clearwater Select Insurance Company | Attn: Penny Ciaston, Regulatory Compliance Gove | 300 First Stamford | | | Stamford | CT | 06902 | |
| Clearwater Select Insurance Company | Attn: Peter Lovell, Vice President | 300 First Stamford | | | Stamford | CT | 06902 | |
| CLEGG PEREZ, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ALBORS, GISELLE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ALEJANDRO, RAMON | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ALEMAN, DANI EL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ALEMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ALEMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ANDINO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ANDINO, CHARLIE OMAR | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ANDINO, CLARA I | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ANDINO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ANDINO, MARIA J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ANDINO, MARTA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE APONTE, MISAEL J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE APONTE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE AVILES, LILETTET | ADDRESS ON FILE | | | | | | | |
| CLEMENTE AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE AYALA, MARCIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BASABE, MARTIN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BATISTA, JOANA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BENITEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BERNABE CRUZ | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BETANCOURT, LUREY | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BETANCOURT, YAITZA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE BRENES, LOURDES | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CACERES, LISBETH | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, ANA M | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, JOSE M | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CALDERON, MARIAN C | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CARRASQUILLO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Clemente Cepeda, Marta J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CIRINO, GLORYMIR | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CIRINO, LAURELYS | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CLEMENTE, ADAN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CLEMENTE, ANA D | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CLEMENTE, ESTELA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CLEMENTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE COLON, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE COLON, NOEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CONTRERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CONTRERAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CORA, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CORTON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| Clemente Cotto, Jose L | ADDRESS ON FILE | | | | | | | |
| CLEMENTE CRISPIN, CARMEN S. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTE CRISPIN, LYDIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE DELGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE DIAZ, EVELYN J. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ESCALERA, FERMIN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ESCALERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ESTREMERA, MILTON | ADDRESS ON FILE | | | | | | | |
| CLEMENTE FEBO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLEMENTE FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE FUENTES APONTE | LCDO. JUAN A. MÁRQUEZ DÍAZ Y LCDA. CECILIA N | BUFETE MCCONNELL VALDÉS | PO BOX 364225 | | SAN JUAN | PR | 00936-4225 | |
| CLEMENTE FUENTES APONTE | LCDO. RUBÉN BONILLA MARTÍNEZ, DEMANDANT | PO BOX 2758 | | | GUAYAMA | PR | 00785-2758 | |
| CLEMENTE FUENTES, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GARCIA, JASHOMY | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GOMEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GONZALEZ, LOURDES N. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GONZALEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GONZALEZ, YANISSE M. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, ASTRID J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, LYMARIE L | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, NERANGELY | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, NOLIANI | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, PETRA Y | ADDRESS ON FILE | | | | | | | |
| CLEMENTE HERNANDEZ, THAMMARA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE IBANEZ, INGRID MARIE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE IRIZARRY, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE LOPEZ, JOHEMIL Y | ADDRESS ON FILE | | | | | | | |
| CLEMENTE LUZUNARIS, MIGDIA E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE LUZUNARIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MALDONADO, IVAN | ADDRESS ON FILE | | | | | | | |
| Clemente Maldonado, Ivan E. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MARCANO, JOHN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MARCANO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MELENDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MERCED, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MOJICA DELGADO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE MURIEL, MARTA M | ADDRESS ON FILE | | | | | | | |
| CLEMENTE NELSON, CATALINA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE OJEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| Clemente Ortiz, Abraham | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ORTIZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ORTIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE OSORIO, RAUL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE OSORIO, WILLIAM A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTE PENA, YARMARYS | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PEREZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PEREZ, DENIS | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PIZARRO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PIZARRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PIZARRO, JOEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PIZARRO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE PIZARRO, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| CLEMENTE QUINONES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| Clemente Quinones, Oswaldo | ADDRESS ON FILE | | | | | | | |
| CLEMENTE QUINONES, ROSA M | ADDRESS ON FILE | | | | | | | |
| CLEMENTE QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RAMIREZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RAMOS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIOS, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| Clemente Rios, Nicanor | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIOS, NOE | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, ADELINA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, IARA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, INGRID | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, JEYSSON | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, WITZENIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RIVERA, YARELY | ADDRESS ON FILE | | | | | | | |
| Clemente Rodriguez, Abraham | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RODRIGUEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RODRIGUEZ, DALMA E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROJAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROMERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROMERO, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROMERO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROQUE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROSA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROSADO, JOHN A | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Clemente Rosado, Sandra E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE ROSARIO AYALA | ADDRESS ON FILE | | | | | | | |
| Clemente Ruiz, Felix | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RUIZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| CLEMENTE RUIZ, ZOE GLORICELY | ADDRESS ON FILE | | | | | | | |
| CLEMENTE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE SANJURJO, GERARD | ADDRESS ON FILE | | | | | | | |
| CLEMENTE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLEMENTE SILVA, EDWARD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1560 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLEMENTE SOLIS, RUTH N | ADDRESS ON FILE | | | | | | | |
| CLEMENTE SOSA, HILDA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE TAPIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| CLEMENTE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| Clemente Velez, Mirkalot | ADDRESS ON FILE | | | | | | | |
| CLEMENTE VÉLEZ, MIRKALOT | SR. MIRKALOT CLEMENTE VELEZ | NOGAR BE-9 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00983 | |
| CLEMENTE VELEZ, MIRKALOT | ADDRESS ON FILE | | | | | | | |
| CLEMENTE VIERA, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| CLEMENTE VIZCARRONDO, LUIS R | ADDRESS ON FILE | | | | | | | |
| CLEMENTE,WILLIAM | ADDRESS ON FILE | | | | | | | |
| CLEMENTECARRION, CARMEN O | ADDRESS ON FILE | | | | | | | |
| CLEMENTEORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CLEMENTEOSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CLEMENTEPENA, PABLO | ADDRESS ON FILE | | | | | | | |
| CLEMENTINA HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CLEMENTINA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CLEMENTS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| CLEMETE PIZARRO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CLEMFENTE, MIRANGEL | ADDRESS ON FILE | | | | | | | |
| CLENDO INDUSTRIAL LABORATORY INC | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| CLENDO INDUSTRIAL LABOTRATORY, INC. | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| CLENDO OCCUPATIONAL HEALT / CLENDO LAB | PO BOX 549 | | | | BAYAMON | PR | 00959 | |
| CLENDO OCCUPATIONAL HEALTH SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| CLENDO OCCUPATIONAL HEALTH SERVICES, INC | PO BOX 549 | | | | BAYAMON | PR | 00960-0902 | |
| CLEORFA I. SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| CLEOTILDE PENA AMNPARO | ADDRESS ON FILE | | | | | | | |
| CLEOTILDE PENA AMARO | ADDRESS ON FILE | | | | | | | |
| CLERK OFFICE US DISTRICT COURT | CLERK' OFFICE | ROMM 150 FEDERAL BUILDING | ATT FILE SECTION | | HATO REY | PR | 00918-1767 | |
| CLERK US DISTRICT COURT | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CLERK US DISTRICT COURT | U S DISTRICT COURT | SOUTHERN DISTRICT OF CALIFORNIA | EDWARD J SCHWARTZ FED BLDG. | 880 FRONT STREET ROOM 4290 | SAN DIEGO | CA | 92101-8900 | |
| CLERK US DISTRICT COURT OF THE DISTRICT | 150 CLEMENTE RUIZ NAZARIO | COURTHOUSE AVE. CARLOS CHARDON | | | SAN JUAN | PR | 00918 | |
| CLERMONT RADIOLOGY | ATTN MEDICAL RECORDS | 871 OAKLEY SEAVER DR | | | CLERMONT | FL | 34711 | |
| CLETO BORBON, MARIA | ADDRESS ON FILE | | | | | | | |
| CLETO GUILAMO | ADDRESS ON FILE | | | | | | | |
| CLETO SEVERINO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CLETS CENTRO LATINOAMERICANO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| CLEVELAND CLINIC FL HEALTH AND WELLNESS CE | MEDICAL RECORDS | 3100 WESTON RD | | | WESTON | FL | 33331 | |
| CLEVELAND CLINIC FLORIDA | P O BOX 100947 | | | | ATLANTA | GA | 30384 | |
| CLEVELAND CLINIC FLORIDA | PO BOX 100947 | | | | ATLANTA | PR | 30384 | |
| CLEVELAND CLINIC OF FLORIDA | 2950 CLEVELAND CLINIC BLVD | | | | WESTON | FL | 33331 | |
| CLEVELAND CLINICKRUPA CTR | MEDICAL RECORDS | 3250 MERIDIAN PKWY | | | WESTON | FL | 33331 | |
| CLEVELAND METRO HEALTH CENTER | 2500 METRO HEALTH DR | | | | CLEVELAND | OH | 44109 | |
| CLEVELAND SMITH LOPEZ | ADDRESS ON FILE | | | | | | | |
| CLEVERBRIDGE AG | 53 WEST JACKSON BLVD SUITE 757 | | | | CHICAGO | IL | 60604-3468 | |
| CLEVERBRIDGE AG | BRABANTER STR 5-4 | 50674 | | | COLOGNE | | 58900 | GERMANY |
| CLIA LAB PROGRAM | P O BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| CLIA LABORATORY PROGRAM | P.O. BOX 530882 | | | | ATLANTA | GA | 30353-0882 | |
| CLIFFORD BEERS CLINIC | 93 EDWARDS ST | | | | NEW HAVEN | CT | 065141 | |
| CLIFFORD J JOHNSON BENITEZ | ADDRESS ON FILE | | | | | | | |
| CLIFFORD PERRY INC | 403 OLIMPO PLAZA | 1002 MUNOZ RIVERA | | | SAN JUAN | PR | 00927 5002 | |
| CLIFTON GUNDERSON, LLP | ATT OFFICE 17 | 9339 PRIORITY WAY WEST DRIVE SUITE 2 | | | INDIANAPOLIS | IN | 46240 | |
| CLIMACTIVA | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| CLIMAIRE | PO BOX 9511 | | | | BAYAMON | PR | 00960 | |
| CLINCHARD PALMER, EVELYN E. | ADDRESS ON FILE | | | | | | | |
| CLINIC PHYSICIANS SERV | P O BOX 931608 | | | | CLEVELAND | OH | 44193 | |
| CLINICA CARDIOVASCULAR DE AGUAS BUENAS | CALLE JUAN C BORBON | FTE 67 286 | | | GUAYNABO | PR | 00969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLINICA CARDIOVASCULAR DE GUAYNABO | PO BOX 965 | | | | GUAYNABO | PR | 00970 | |
| CLINICA CIRUGIA AMB DR LUIS A VAZQUEZ | DR LUIS A VAZQUEZ | PO BOX 3748 | | | MAYAGUEZ | PR | 00681-3748 | |
| CLINICA CIRUGIA AMB HOSP SAN LUCAS | PO BOX 336810 | | | | PONCE | PR | 00733-6810 | |
| CLINICA DE BALONCESTO TONY BABIN INC | 112 CALLE LAMELA | | | | QUEBRADILLAS | PR | 00678 | |
| CLINICA DE CANCER Y ENFERMEDADES DE LA SANG | PO BOX 5191 | | | | AGUADILLA | PR | 00605 | |
| CLINICA DE LA FAMILIA EAST MESA | MEDICAL RECORDS | 8600 BATAAN MEMORIAL EAST | | | LAS CRUCES | NM | 88012 | |
| CLINICA DE MANEJO DEL DOLOR | PO BOX 1869 | | | | AIBONITO | PR | 00705 | |
| CLINICA DE MANEJO DEL DOLOR - DR JOSE R OLL | MANS DE CIUDAD JARDIN BAIROA | 558 CALLE BADAJOZ | | | CAGUAS | PR | 00727 | |
| CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| CLINICA DE MEDICINA DEPORTIVA DEL CARIBE IN | PO BOX 8600 | | | | SAN JUAN | PR | 00910 | |
| CLINICA DE NEUROLOGIA Y MEDICINA | NEUROMUSCULAR INC | LOS OLMOS 36 CALLE NEVAREZ APT 8 A | | | SAN JUAN | PR | 00927 | |
| CLINICA DE OJOS | FERNANDEZ JUNCOS STATION | PO BOX 8407 | | | SAN JUAN | PR | 00910 | |
| CLINICA DE OJOS DEL NORTE | 64 CALLE TRINA PADILLA DE SANZ | | | | ARECIBO | PR | 00612 | |
| CLINICA DE OJOS MALDONADO VAZQUEZ | 274 CALLE CONVENTO | | | | SANTURCE | PR | 00912 | |
| CLINICA DE REHAB AUDITIVA-AUDIFORMS | PO BOX 6908 | | | | BAYAMON | PR | 00960-5908 | |
| CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778 | |
| CLINICA DE SALUD FAMILIAR | AVE. JUAN HERNANDEZ 3106 | | | | ISABELA | PR | 00662 | |
| CLINICA DE SALUD INTEGRAL | 18 CALLE VICENTE DE LEON | | | | LAS PIEDRAS | PR | 00771 | |
| CLINICA DE SALUD MENTAL DE LA COMUNIDAD | PO BOX 9023711 | | | | SAN JUAN | PR | 00902-3711 | |
| CLINICA DE SALUD OCUPACIONAL | RECINTO DE CIENCIAS MEDICAS | OFIC B 230 PISO 2 | EDIFICIO PRINCIPAL | | SAN JUAN | PR | 00936 | |
| CLINICA DE SERV DE PATOLOGIA DEL HABLA | Y LENGUAJE | PO BOX 1720 | | | SAN GERMAN | PR | 00683 | |
| CLINICA DE SUB ESPECIALISTAS PEDIATRICOS | URB INDUSTRIAL REPARADA | CALLE MONTE REY 291 | MARGINAL PONCE BYPASS | | PONCE | PR | 00716 | |
| CLINICA DE TERAPIA - CHICOS PARLANTES | URB. PLAZA DE LAS FUENTES | # 1162 | | | TOA ALTA | PR | 00953 | |
| CLINICA DE TERAPIA DEL HABLA APOLLO INC | 11 E COND REINA DEL MAR | 9 CALLE GARDENIA | | | GUAYNABO | PR | 00979 | |
| CLINICA DE TERAPIA DEL HABLA APOLLO INC | URB VILLA CLEMENTINA | B 14 AVE APOLO | | | GUAYNABO | PR | 00969 | |
| CLINICA DE TERAPIA FISICA | CALLE PABLO CASALS NUM 5 | | | | MAYAGUEZ | PR | 00680 | |
| CLINICA DE TERAPIA FISICA | EDIF PONCE DE LEON STE 1 | 42 CALLE MATTEI LLUVERAS | | | YAUCO | PR | 00698 | |
| CLINICA DE TERAPIA FISICA ACUATICA | 718 VILLA FORESTAL | CALLE CAMBALACHE | | | MANATI | PR | 00674-6718 | |
| CLINICA DE TERAPIA FISICA BAYAMON | URB ROYAL PALM | IL25 AVE NOGAL | | | BAYAMON | PR | 00956 | |
| CLINICA DE TERAPIA FISICA EXPRESO | PO BOX 20897 | | | | SAN JUAN | PR | 00928-0897 | |
| CLINICA DE TERAPIA HORIZONTE CORP | C/NUEVA #E-10 | VILLA CLEMENTINA | | | GUAYNABO | PR | 00969 | |
| CLINICA DE TERAPIA INTEGRAL CRECEMOS | PO BOX 1446 | | | | VEGA ALTA | PR | 00692 | |
| CLINICA DE TERAPIA INTEGRAL CRECEMOS | URB LAS COLINAS | 207 CALLE D | | | VEGA ALTA | PR | 00692 | |
| CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| CLINICA DE TERAPIA INTEGRAL CRECEMOS | Y BANCO POPULAR DE PUERTO RICO (CLAVE ENV | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| CLINICA DE TERAPIA PASITOS DEL SABER CSP | P O BOX 1075 | | | | LARES | PR | 00669 | |
| CLINICA DE TERAPIA TORNASOL | AVE CARLOS J ANDALUZ | 2 G 9 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CLINICA DE TERAPIAS PEDIATRICA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CLINICA DE TERAPIAS PEDIATRICAS | VILLA BLANCA, 66 CALLE AGUAMARINA | | | | CAGUAS | PR | 00725 | |
| CLINICA DE TERAPIAS PEDIATRICAS | URB VILLA BLANCA | 66 CALLE AQUAMARINA | | | CAGUAS | PR | 00725 | |
| CLINICA DE TERAPIAS PEDIATRICAS FISICA | 53 CALLE FLOR GERENA | | | | HUMACAO | PR | 00791 | |
| CLINICA DEL DOLOR | PO BOX 1839 | | | | MAYAGUEZ | PR | 00681 | |
| CLINICA DEL JEEP | 21 BO BUCHANAN | | | | MERCEDITA | PR | 00715 | |
| CLINICA DENTAL AGUIRRE DEL SUR | PO BOX 1499 | | | | GUAYAMA | PR | 00785-1499 | |
| CLINICA DENTAL BAYANEY C S P | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| Clinica Dental Bravo, Inc. | PO BOX 20651 | | | | San Juan | PR | 00928 | |
| CLINICA DENTAL DR. FIGUEROA | VALPARAISO | K - 1 CALLE 1 | | | TOA BAJA | PR | 00919 | |
| CLINICA DENTAL SR VELAZQUEZ, CSP | PO BOX 301 | | | | ARECIBO | PR | 00613 | |
| CLINICA DENTAL TABOAS PSC | PO BOX 395 | | | | MOROVIS | PR | 00687 | |
| CLINICA DE MALAVE | COTO LAUREL | PO BOX 801504 | | | PONCE | PR | 00780-1504 | |
| CLINICA DE MERLOS | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 203 | | | SAN JUAN | PR | 00917-5024 | |
| CLINICA DE ROVIRA | PO BOX 1520 | | | | HORMIGUEROS | PR | 00660 | |
| CLINICA DR. FONT | CALLE ELEONOR ROOSEVELT | #117 | | | HATO REY | PR | 00917 | |
| CLINICA ELITE FHC OROCOVIS | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| CLINICA ELITE FHC PONCE | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| CLINICA ELITE FHC YAUCO | FHC HEALTH SYSTEMS | METRO OFFICE PARK | 17 CALLE 2 STE 520 | | GUAYNABO | PR | 00968-1750 | |
| CLINICA ESPANOLA | PO BOX 490 | | | | MAYAGUEZ | PR | 00681 | |
| CLINICA ESPECIAL DE LA SALUD | SR CARLOS ORTIZ TORRES | PO BOX 1409 | | | JUANA DIAZ | PR | 00795 | |
| CLINICA ESPECIALIZADA DE CIRCULACION | PO BOX 8973 | | | | BAYAMON | PR | 00960 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1562 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLINICA ESTAB. DE SALUD MENTAL,INC CESMA | P.O. BOX 5153 | | | | AGUADILLA | PR | 00605-5153 | |
| CLINICA ESTABILIZADORA SALUD MENTAL | PO BOX 5153 | | | | AGUADILLA | PR | 00605 | |
| CLINICA FAMILIAR COTO LAUREL INC | PO BOX 383 | | | | COTO LAUREL | PR | 00780 | |
| CLINICA FAMILIAR EL MADRIGAL | CARR 123 KM 9 8 LOCAL 7 CENTRO COMERCIAL | LAS DELICIAS | | | PONCE | PR | 00729 | |
| CLINICA FISIOTERAPIA Y REHABILITACION | PO BOX 101 | | | | UTUADO | PR | 00641 | |
| CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | 2702 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4087 | |
| CLINICA HERNANDEZ Y MONTALVO LLC | URB MONTE TRUJILLO | PARQUE TERRALINDA BOX 2702 | | | TRUJILLO ALTO | PR | 00976 | |
| CLINICA HIMA DEGETAU | URB SAN ALFONSO | A17 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| CLINICA INMUNOLOGIA REGIONAL DE BAYAMON | HOSPITAL REGIONAL DE BAYAMON | AVE LAUREL SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| CLINICA INTERDISCIPLINARIA CIPA | PSIQUIATRIA AVANZADA | EDIF CENTRO PLAZA | 650 LLOVERAS STE 101 | | SAN JUAN | PR | 00909-2113 | |
| CLINICA LA FAMILIA | 13402 N 32ND ST | SUITE 5 | | | PHOENIX | AZ | 85032 | |
| CLINICA LAS AMERICAS OB GYN GROUP | SUITE 402 | 400 ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | |
| CLINICA MANEJO DEL DOLOR | PO BOX 419 | | | | VEGA ALTA | PR | 00697 | |
| CLINICA MEDICA FISICA Y ELECTRODIAGNOSTI | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| CLINICA MEDICA FISICA Y ELECTRODIAGNOSTICO | 114 CALLE CENTRAL | | | | AGUADA | PR | 00602 | |
| CLINICA MEDICAL INC/FONROCHE ENERGY | AMERICA INC | PO BOX 3569 | | | CAROLINA | PR | 00984-3569 | |
| CLINICA MEDICINA ALTERNATIVA | PLAZA EL AMAL | AVE JESUS T PIÑEIRO EDIF 282 STE 20 | | | SAN JUAN | PR | 00927 | |
| CLINICA MEDICINA DEPORTIVA DEL CARIBE | FERNANDEZ JUNCOS STA | PO BOX 8600 | | | SAN JUAN | PR | 00910 | |
| CLINICA MEDICINA FAMILIAR POLICLINICA BELLA | 770 AVE HOSTOS | EDIFICIO POLICLINICA BELLA VISTA SUITE | 306 | | MAYAGUEZ | PR | 00680 | |
| CLINICA MEDICINA FISICA | SOL ABREU SOSA | 114 CALLE CENTRAL | | | AGUADA | PR | 00602 | |
| CLINICA MEDICINA PREVENTIVA II | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO | | | TOA ALTA | PR | 00953-5116 | |
| CLINICA METRO PAVIA CUPEY | PO BOX 29025 | | | | SAN JUAN | PR | 00929-0025 | |
| CLINICA MULTIDISCIPLINARIA DE DESARROLLO | 130 C/GEORGETTI | | | | NARANJITO | PR | 00719 | |
| CLINICA MULTIDISCIPLINARIA LIBELULA | ESTANCIA C-27 | VIA SAN JUAN, PLAZA 10 | | | BAYAMON | PR | 00961 | |
| CLINICA OFTALMICA DE LA MONTANA CSP | BOX 455 | | | | AIBONITO | PR | 00705 | |
| CLINICA OPTOMETRICA DR MANUEL AGRINSONI | EDIF FRONTERA | 12 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| CLINICA PARA EL CUIDADO Y TRAT DE LA CONDU | (ROVICO) | PO BOX 880 | | | MAYAGUEZ | PR | 00681-0880 | |
| CLINICA PEDIAMED | PO BOX 4964 | | | | CAGUAS | PR | 00726-4964 | |
| CLINICA PEDIATRICA DE TERAPIA INC | URB LA RIVIERA | 1283 CALLE 54 SE | | | SAN JUAN | PR | 00927 | |
| CLINICA PEDIATRICA DE TERAPIA, INC. | URB LA RIVIERA | 54 SE #1283 | | | SAN JUAN | PR | 00926 | |
| CLINICA PEDIATRICA DE TERAPIAS | URB LA RIVERA | SE 54 1283 | | | SAN JUAN | PR | 00921 | |
| CLINICA PODIATRICA AVILES C S P | PO BOX 986 | | | | LAJAS | PR | 00667 | |
| CLINICA QUIROPRACTICA | 54 CALLE CELIS AGUILERA N | | | | FAJARDO | PR | 00738 | |
| CLINICA QUIROPRACTICA | URB SANTA CRUZ | 53 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| CLINICA QUIROPRACTICA DEL ANGEL | 23 CALLE MATIENZO CINTRON SUITE I | | | | YAUCO | PR | 00698 | |
| CLINICA QUIROPRACTICA DEL OESTE | 1078 CALLE JOSE E ARRARAS | | | | MAYAGUEZ | PR | 00682-6601 | |
| CLINICA QUIROPRACTICA DR DIAZ | 508 CESAR GONZALEZ URB ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| CLINICA QUIROPRACTICA DR FERNANDO HERRER | PO BOX 79086 | | | | CAROLINA | PR | 00984-9086 | |
| CLINICA QUIROPRACTICA LAGUNA GARDENS | LAGUNA GARDENS SHOPPING CENTER | STE 250 B | | | CAROLINA | PR | 00979 | |
| CLINICA QUIROPRACTICA LUGO MUÑOZ | RAFAEL E LUGO-MUÑOZ | URB LA CAMPIÑA | 44 CALLE 1 | | SAN JUAN | PR | 00926 | |
| CLINICA QUIROPRACTICA METROPOLITANA,C S P | PO BOX 1193 | | | | TRUJILLO ALTO | PR | 00977-1193 | |
| CLINICA SALUD INTEGRAL | PO BOX 1436 | | | | LAS PIEDRAS | PR | 00771-1436 | |
| CLINICA SAN FRANCISCO | PO BOX 592 | | | | AGUADA | PR | 00602 | |
| CLINICA SONIDOS Y PALABRAS, INC. | URB. LA ARBOLEDA | 263 CALLE 16 | | | SALINAS | PR | 00751 | |
| CLINICA STEP, CSP | CARR #2 KM 8606 | | | | HATILLO | PR | 00659 | |
| CLINICA TERAPEUTICA ATLETICA LOABI | 8 CALLE BARBOSA STE 2 | | | | COAMO | PR | 00769 | |
| CLINICA TERAPEUTICA DEL NORTE | P.O. BOX 1420 | | | | MANATI | PR | 00674 | |
| CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| CLINICA TERAPEUTICA DEL NORTE | VILLAS DEL MANATI, AVE LAS PALMAS BZN 174 | AVE LAS PALMAS BZN 174 | | | MANATI | PR | 00674 | |
| CLINICA TERAPEUTICA PARA DESARROLLO NINO | PMB 707 | AVE. WINSTON CHURCHILL #138 | | | SAN JUAN | PR | 00926 | |
| CLINICA TERAPEUTICA PARA EL DESARROLLO DEL | PMB 707 AVE WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | SUC BAYAMON POPULAR CENTER | FLAMBOYAN GARDENS | 300 AVE RAMON L RODRIGUEZ | | BAYAMON | PR | 00959 | |
| CLINICA TERAPIA BRAZILIA Y BANCO POPULAR | | | | | | | | |
| CLINICA TERAPIA FISICA | PO BOX 249 | | | | CAGUAS | PR | 00726 | |
| CLINICA TERAPIA FISICA | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| CLINICA TERAPIA FISICA FLAMINGO TERRACE | PO BOX 8492 | | | | BAYAMON | PR | 00960 | |
| CLINICA TERAPIA FISICA GENESIS | PO BOX 430 | | | | BARCELONETA | PR | 00617-0430 | |
| CLINICA TERAPIA FISICA NOGAL | URB VALPARAISO | E1 CALLE 9 | | | TOA BAJA | PR | 00949 | |
| CLINICA TERAPIA FISICA Y REHA DEL NORTE | PO BOX 1086 | | | | MANATI | PR | 00674 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLINICA TERAPIA FISICA YABRIEL | PMB 510 | PO BOX 819 | | | LARES | PR | 00669 | |
| CLINICA TERAPIA OCUP GROW AND LEARN SOC | PMB 516 P O BOX 819 | | | | LARES | PR | 00669 | |
| CLINICA VETERINARIA MARIOLGA | URB MARIOLGA | W 8 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| CLINICA VETERINARIA SALINAS | PO BOX 336 | | | | AGUIRRE | PR | 00704 | |
| CLINICA VETERINARIA SAN AGUSTIN | URB SAN AGUSTIN | 26 CALLE MARGINAL | | | SAN JUAN | PR | 00923 | |
| CLINICA VISUAL | 153 AVE SAN RAFAEL | | | | AGUADILLA | PR | 00603 | |
| CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| CLINICA VISUAL OUTLET | 153 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| CLINICA Y LABORATORIO DENTAL BRUNO  ASSOC | URB. GUARICO | H8 CALLE C | | | VEGA BAJA | PR | 00693 | |
| CLINICA YAGUEZ | PO BOX 698 | | | | MAYAGUEZ | PR | 00681 | |
| CLINICA ZAJORI TERAPIA CREATIVA | CUPEY PROFESSIONAL MALL | AVE. SAN CLAUDIO SUITE 324 | | | SAN JUAN | PR | 00926 | |
| CLINICA ZAJORI TERAPIA CREATIVA | URB. SAGRADO CORAZON | AVE. SAN CLAUDIO 396A | | | SAN JUAN | PR | 00926 | |
| CLINICAL & LABORATORY STANDARD INSTITUTE | 950 WEST VALLEY ROAD | SUITE 2500 | | | WAYNE | PA | 19087-1898 | |
| CLINICAL AND LABORATORY STANDARD INST. | 950 WEST VALLEY ROAD SUITE 2500 | | | | WAYNE | PA | 19087-1898 | |
| CLINICAL ASSOC IN INTERNAL MED | MEDICAL RECORDS | 6707 N 19TH AVE STE 200 | | | PHOENIX | AZ | 85015-1106 | |
| CLINICAL LABORATORY CAPA INC | PO BOX 1822 | | | | MOCA | PR | 00676 | |
| CLINICAL LABORATORY SOLUTIONS PSC | URB MONTEREAL | 339 CALLE ALONDRA | | | DORADO | PR | 00646-9428 | |
| CLINICAL RESEARCH | 359 AVE DE DIEGO STE 501 | | | | SAN JUAN | PR | 00909-1711 | |
| CLINICAS EXTERNAS HOSP METROPOLITANO | CAPARRA HEIGHTS | PO BOX 11981 | | | SAN JUAN | PR | 00922 | |
| CLINIQUE ABAD, BRENDA S | ADDRESS ON FILE | | | | | | | |
| CLINTON CROSSINGS CLINIC | PO BOX 558 | | | | PUEBLO | CO | 81002 | |
| CLIP AUDIO VISUAL INC | VILLAS DE PARANA | 14 CALLE 4-S 2 | | | SAN JUAN | PR | 00926 | |
| CLIPPINGS | BRAULIO DUENO COLON | H 18 CALLE 4 | | | BAYAMON | PR | 00959 | |
| CLIVE WALTERS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CLIVILES RAMIREZ, MILVIO C | ADDRESS ON FILE | | | | | | | |
| Clivilles Ateca, Julio A. | ADDRESS ON FILE | | | | | | | |
| CLIVILLES RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| CLJ ELECTRICAL & GENERAL CONTRACTORS CORP | PO BOX 676 | | | | NARANJITO | PR | 00719-0676 | |
| CLM INSURANCE PARTNERS INC | PO BOX 193114 | | | | SAN JUAN | PR | 00919-3114 | |
| CLODOALDO KERKADO OJEDA | ADDRESS ON FILE | | | | | | | |
| CLODOALDO QUEIPO NAVARRO | ADDRESS ON FILE | | | | | | | |
| CLODOMIRO CABANAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CLON CRUZ, LISICHELY | ADDRESS ON FILE | | | | | | | |
| CLON SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| CLONDALKIN PHARMA & HEALTHCARE | ADDRESS ON FILE | | | | | | | |
| CLORIA A SALDANA/SALON FAMA DEP CAROLINA | ADDRESS ON FILE | | | | | | | |
| CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLORIAM SANTANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CLORINDA BARRIENTOS CABEZAS | ADDRESS ON FILE | | | | | | | |
| CLOROX MANUFACTURING COMPANY | HC-05 BOX 56940 | | | | CAGUAS | PR | 00725-9220 | |
| CLOSER LOOK RESEARCH CO | EST DE YAUCO | I2 CALLE TURQUESA | | | YAUCO | PR | 00698-2805 | |
| CLOSING ATTORNEY PSC | RR37 BOX 1838 | | | | SAN JUAN | PR | 00926-9729 | |
| CLOTILDE L RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CLOTILDE LATONI CUEVAS | ADDRESS ON FILE | | | | | | | |
| CLOTILDE RIVERA CARDONA | ADDRESS ON FILE | | | | | | | |
| Cloud Call, inc. | 1595 PEACHTREE PKWY STE 204-337 | | | | CUMMING | GA | 30041-9584 | |
| CLOVIS M ALBELO VARGAS | ADDRESS ON FILE | | | | | | | |
| CLOVIS W ALBELO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CLT ENGINEERING CORP | P O BOX 618 | | | | ARROYO | PR | 00714 | |
| CLUB ALIANZA YABUCOENA DE BALOMPIE INC | HC 2 BOX 8030 | | | | YABUCOA | PR | 00767 | |
| CLUB ALLEGRATO INC | 28 TOMAS TORRES | | | | JAYUYA | PR | 00664 | |
| CLUB AMIGO UNIDO | HC 3 BOX 33625 | | | | AGUADA | PR | 00602-9770 | |
| CLUB AMIGOS DEL HAPPY CORNER | P O BOX 4654 | | | | CAROLINA | PR | 00984 | |
| CLUB ANASQUENO DE BALONCESTO INFANTIL IN | PO BOX 612 | | | | ANASCO | PR | 00610 | |
| CLUB AUTOS ANTIGUOS Y CLASICOS ARECIBO | URB VILLA TOLEDO | 405 CALLE URUTI | | | ARECIBO | PR | 00612-9686 | |
| CLUB BALONCESTO BAYAMON BLUE DEVIL'S P R | MARGOLIA GARDENS | EDF 5 APT 36 | | | BAYAMON | PR | 00956 | |
| CLUB CABORROJENO | PO BOX 818 | | | | GUAYNABO | PR | 00970-0818 | |
| CLUB CASA Y PESCA CASTANER INC | P O BOX 181 | | | | LARES | PR | 00669 | |
| CLUB DE ATLETISMO DE BAYAMON INC | URB SIERRA LINDA | CC 37 CALLE 13 | | | BAYAMON | PR | 00959 | |
| CLUB DE ATLETISMO OROCOVIX INC | PO BOX 219 | | | | OROCOVIS | PR | 00720 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1564 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CLUB DE AUTOS ANTIGUOS Y CLASICOS | URB ALTURAS DE VEGA BAJA | AA 7 CALLE R | | | VEGA BAJA | PR | 00693 | |
| CLUB DE BALONCESTO ENCHUMBAO DE NAGUA | URB DIPLO | G 7 CALLE 14 | | | NAGUABO | PR | 00718 | |
| CLUB DE DOMINO DE GUANICA | VICK CENTER SUITE B 102 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| CLUB DE FUTBOL DE VEGA ALTA CORP | STA ANA | H 6 CALLE 4 | | | VEGA ALTA | PR | 00692 | |
| CLUB DE LEONES DE FAJARDO | HC 67 BOX 23604 | | | | FAJARDO | PR | 00738-0268 | |
| CLUB DE LEONES DE RIO PIEDRAS JORGE BIRD | P O BOX 367344 | | | | SAN JUAN | PR | 00936 | |
| CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | | MAYAGUEZ | PR | 00681 | |
| CLUB DE LEONES RAFAEL M CARRILLO INC | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| CLUB DE OFICIALES DE LA POLICIA DE P. R. | P.O. BOX 9881 | | | | SANTURCE | PR | 000907-0000 | |
| CLUB DE TAE KWON DO DE VILLA ESPANA | RES VILLA ESPANA | CENTRO COMUNAL | | | SAN JUAN | PR | 00921 | |
| CLUB DE TENIS BARBOSA INC | PARQUE JOSE CELSO BARBOSA | 500 AVE MAIN OESTE | | | BAYAMON | PR | 00961 | |
| CLUB DE TENIS ISLA VERDE | 11 MAR MEDITERRANEO PALMAR SUR | | | | CAROLINA | PR | 00979 | |
| CLUB DE VOLEIBOL PLATANEROS DE COROZAL | PO BOX 1368 | | | | COROZAL | PR | 00783 | |
| CLUB DE VOLIBOL MASCULINO | PO BOX 1839 | | | | COROZAL | PR | 00783 | |
| CLUB DE VOLLEYBALL DEL SUR INC | URB VALLE REAL | 1852 CALLE INFANTA | | | PONCE | PR | 00716 | |
| CLUB DEL DESARROLLO INTEGRAL | CALLE CARAZO #110 | | | | GUAYNABO | PR | 00969 | |
| CLUB DEMONSTRATION SERVICE INC | 9555 CHESAPEAKE DR 100 | | | | SAN DIEGO | CA | 92123-6399 | |
| CLUB DEPORTIVO BARBOSA INC | PO BOX 193197 | | | | SAN JUAN | PR | 00919-3197 | |
| CLUB DEPORTIVO CAMUY | 116 MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| CLUB DEPORTIVO CIDRENO | URB VILLAS DEL CARMEN | B3 CALLE 1 | | | CIDRA | PR | 00739 | |
| CLUB DEPORTIVO DE FUTBOL DE GUAYNABO INC | GARDEN HILLS | V 3 CALLE CORTA | | | GUAYNABO | PR | 00969 | |
| CLUB DEPORTIVO DE FUTBOL GUAYAMES | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| CLUB DEPORTIVO DE PONCE | PO BOX 7476 | AVE. JOSE DE DIEGO | | | PONCE | PR | 00732-7476 | |
| CLUB DEPORTIVO UNION INC | P O BOX 2088 | | | | BAYAMON | PR | 00960-2088 | |
| CLUB DEPORTIVO Y COMUNITARIO GIGANTE INC | P O BOX 11256 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| CLUB ESC BALONCESTO COSTERO DE VEGA ALTA | 213 CALLE UNION INTERIOR | | | | VEGA ALTA | PR | 00692 | |
| CLUB FUTBOL TORNADOS DE LA CIUDAD GRIS | P O BOX 236 | | | | JUNCOS | PR | 00777 | |
| CLUB GYMNATIC EN TOA BAJA PR CORP | P O BOX 286 | | | | SABANA SECA | PR | 00952 | |
| CLUB HISTORICO COAMENO INC | BO SANTA CATALINA | PO BOX 962 | | | COAMO | PR | 00769 | |
| CLUB MARATON DE PR EN VILLALBA CORP | URB VILLA ALBA | 28 CALLE D | | | VILLALBA | PR | 00766 | |
| CLUB MJB-PIRATAS BOQUERON-DR JIM RIVERA | 32 CALLE BARBOSA | | | | CABO ROJO | PR | 00623 | |
| CLUB PATRIATAS DE LARES INC | HC 01 BOX 5072 | | | | LARES | PR | 00669 | |
| CLUB PATRIOTAS DE LARES INC | PO BOX 2889 | | | | SAN SEBASTIAN | PR | 00685 | |
| CLUB PESC NUESTRA SENORA DEL CARMEN | DEPTO DE RECREACION Y DEPORTES | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| CLUB PESC NUESTRA SENORA DEL CARMEN | URB QUINTO CENTENARIO | 808 CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | |
| CLUB PLAYERO DEPORTIVO ISLA VERDE INC | AMF STATION | PO BOX 810409 | | | CAROLINA | PR | 00981 | |
| CLUB RECREATIVO CUEVITAS EN ACCION INC | HC 01 BOX 4307 | | | | JUANA DIAZ | PR | 00795 | |
| CLUB RECREATIVO VALLE ALTO INC | PMB 009 | PO BOX 200 | | | MERDITA | PR | 00715 | |
| CLUB ROTARIO DE RIO PIEDRAS | PO BOX 21046 | | | | SAN JUAN | PR | 00928 | |
| CLUB ROTARIO DE VEGA ALTA INC | P O BOX 256 | | | | VEGA ALTA | PR | 00692 | |
| CLUB SABANA SECA CLASE A INC | HC 5 BOX 11220 | | | | CORAZAL | PR | 00783 | |
| CLUB SEABOURNE HOTEL | P. O. BOX 357 | | | | CULEBRAS | PR | 00075 | |
| CLUB TENIS DE MESA AGUILAS DE LA | MONTANA | PO BOX 675 | | | UTUADO | PR | 00641 | |
| CLUB TENNIS MESA AGUILAS DE LA MONTANA | I 43 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| CLUB UNICICLISTA DE RIO GRANDE | ALTS DE RIO GRANDE | S 993 CALLE 18 | | | RIO GRANDE | PR | 00745 | |
| CLUB UNICICLISTAS DEL YUNQUE INC | ALTS DE RIO GRANDE | R 895 CALLE 16 | | | RIO GRANDE | PR | 00745 | |
| CLUB VEGA BAJA EL ROSARIO INC | URB EL ROSARIO | D16 CALLE A | | | VEGA BAJA | PR | 00693 | |
| CLUB VILLAS CONDOMINIUM REGIME | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| CLUB VOLEIBOL BORINQUEN COQUI INC | PMB 553 138 AVE WINSTON CHURCHILL | | | | SAN JUAN | PR | 00926-6023 | |
| CLUB VOLIBOL VAQUEROS BAYAMON INC | PO BOX 6755 | | | | BAYAMON | PR | 00960 | |
| CLUB YARTAI INC | HC 2 BOX 7140 | | | | OROCOVIS | PR | 00720 | |
| CLUB YAUCANO INC | PO BOX 29121 | | | | SAN JUAN | PR | 00929-9121 | |
| CLUBLUCHA OLIMPICA JOSE M ALBINANA INC | URB VILLA MADRID 2-18 | CALLE # 4 | | | COAMO | PR | 00769 | |
| CLUTTEUR SHORT, MATTHEW | ADDRESS ON FILE | | | | | | | |
| CLYNE HODGE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CM ALFA GROUP CORP | PO BOX 441 | | | | MAYAGUEZ | PR | 00681 | |
| CM SERVICES INC Y/O SAMUEL TORRES | PO BOX 19369 | | | | SAN JUAN | PR | 00919 | |
| CM TECHNOLOGY GROUP CORP | MYRNA VAZQUEZ ST H3 | URB. VALLE TOLIMA | | | CAGUAS | PR | 00727 | |
| CMA ARCHITECTS & ENGINEERS LLP | 1509 F. D. ROOSEVELT AVE. | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |
| CMA ARCHITECTS & ENGINEERS LLP | P O BOX 11490 | SAN JUAN | | | SAN JUAN | PR | 00920-0000 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix Page 1565 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CMA CENTRO MEDICO DOCENTE ADAPTOGENO | PO BOX 6181 | | | | BAYAMON | PR | 00960 | |
| CMC ENVIRONMENTAL CONSULTANTS CORP | 65TH INTANTENIA STATION | PO BOX 29702 | | | SAN JUAN | PR | 00929-0702 | |
| CMC RANDOLPH BEHAVIORAL HEALTH CENTER | 501 BILLINGSLEY RD | | | | CHARLOTTE | NC | 28211-1009 | |
| CMFG Life Insurance Company | 5910 Mineral Point Road | | | | Madison | WI | 53705 | |
| CMFG Life Insurance Company | Attn: Daniel Shinnick, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Laurie Carlson, Circulation of Risk | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Laurie Carlson, Regulatory Compliance Gov | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Lynn Weasner, Consumer Complaint Conta | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Robert Trunzo, President | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Stephen Verhagen, Actuary | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Thomas Dare, Vice President | PO Box 391 | | | Madison | WI | 53701 | |
| CMFG Life Insurance Company | Attn: Victor Alamo, Agent for Service of Process | PO Box 391 | | | Madison | WI | 53701 | |
| CMG AMBULANCE SERVICE INC | PO BOX 560178 | | | | GUAYANILLA | PR | 00656 | |
| CMG PRODUCTION INC | BAYAMON GARDENS | V1 CALLE 18 | | | BAYAMON | PR | 00957 | |
| CMG PRODUCTIONS INC | BAYAMON GARDENS | VI CALLE 18 | | | BAYAMON | PR | 00957 | |
| CMI HOSPITAL EQUIPMENT CORP | PO BOX 4846 | | | | CAROLINA | PR | 00986 | |
| CMI HOSPITAL EQUIPMENT CORP | PO BOX 4848 | | | | CAROLINA | PR | 00986 | |
| CMIGRA INC | P O BOX 10067 | | | | SAN JUAN | PR | 00922-0067 | |
| CMM CLASE 2000 OCTAVO GRADO | RR 36 BOX 8130 | | | | SAN JUAN | PR | 00926 | |
| CMM JANITORIAL SERVICES INC | HC 02 BOX 14367 | | | | CAROLINA | PR | 00987 | |
| CMMR MANAGEMENT CORP | PO BOX 994 | | | | GURABO | PR | 00778-0994 | |
| CMR & CO CPA PSC | 400 CALAF PMB 164 | | | | HATO REY | PR | 00918 | |
| CMR INTERIOR CONTRACTORS INC | P O BOX 19472 | | | | SAN JUAN | PR | 00918 | |
| CMRP OFICINA LEGAL CSP | 130 WISNSTON CHURCHILL AVE | PMB 223 | | | SAN JUAN | PR | 00926 | |
| CMRS-PBP | P O BOX 7247-0166 | | | | PHILADELPHIA | PA | 19170-0166 | |
| CMT GROUP | P O BOX 192071 | | | | SAN JUAN | PR | 00919-2071 | |
| CMT GROUP CORP. H | CLEMSON 300 UNIVERSITY GARDENS | | | | HATO REY | PR | 00927-2071 | |
| CMT GROUP, CORP. | PO BOX 51502 | | | | TOA BAJA | PR | 00950-1500 | |
| CN COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| CN COMPUTER CENTRE LLC | P O BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| CNA INSURANCE COMPANIES | URB CAPARRA HLS IND PARK | B2 CALLE TABONUCO STE 431 | | | GUAYNABO | PR | 00968-3003 | |
| CNM ENTERPRISE DBA OLD WEST | TOWN RESTAURANT | P O BOX 2214 | | | MANATI | PR | 00674 | |
| CNMC BEST MEDICAL INTERACTIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| CNMC BEST MEDICAL INTERNATIONAL | 865 EASTHAGAN DRIVE | | | | NASHVILLE | TN | 37217 | |
| CNTRO DE TERAPIA FISICA DE LA MONTANA | HC 72 BOX 4047 | | | | NARANJITO | PR | 00719 | |
| CO COOP STA ISABEL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CO COOP STA ISABEL | PO BOX 363188 | | | | SAN JUAN | PR | 00902 | |
| CO PRODUCCIONES ARAGUA INC | PO BOX 8154 | | | | CAROLINA | PR | 00986 | |
| COAL PSH SJ | P O BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| COALICION ALCANCE JUVENIL INC | PO BOX 1104 | | | | SAINT JUST | PR | 00978 | |
| COALICION CRIOLLA DE CUIDADO CONTINUO A | PERSONAS SIN HOGAR INC | P O BOX 4960 PMB 273 | | | CAGUAS | PR | 00726 | |
| Coalicion De Apoyo Continuo a PSH - SJ | P.O. BOX 194590 | | | | SAN JUAN | PR | 00919-4590 | |
| COALICION DE APOYO CONTINUO PERSONAS SIN | HOGAR DE GUAYNABO INC | PMB 312 P O BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| COALICION DE ASMA DE PR, INC. | PO BOX 71325 SUITE 286 | | | | SAN JUAN | PR | 00936 | |
| COALICION DE COALICIONES | 587PEREIRA LEAL, SUITE 10, | | | | SAN JUAN | PR | 00923-0000 | |
| COALICION DE COALICIONES PRO PERSONAS | SIN HOGAR DE PR INC | CALLE ISABEL 44 | | | PONCE | PR | 00730 | |
| COALICION PARA LA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| COALICION PARA LACTANCIA MATERNA | PO BOX 193151 | | | | SAN JUAN | PR | 00918-3151 | |
| COALITION FOR JUVENILE JUSTICE | 1211 CONNECTICUT AVE NW SUITE 414 | | | | WASHINGTON | DC | 20036 | |
| COALITION FOR JUVENILE JUSTICE | 1710 RHODE ISLAND AVE | NW 10 TH FLOOR | | | WASHINGTON | DC | 20036 | |
| COALITION PRO HOMELESS THE EASTERN AREA | HC 2 BOX 72664 | | | | LAS PIEDRAS | PR | 00771 | |
| COALITION PRO-HOMELESS OF THE EASTERN | CALLE RAFAEL VELAZQUEZ NUM.4 | | | | YABUCOA | PR | 00767-0000 | |
| COAMO AFFORDABLE HOUSING LLC | PLAZA APARTMENTS | PO BOX 8425 | | | CAGUAS | PR | 00726-8425 | |
| COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| COAMO CELLULAR CORP | VILLA DEL CARMEN | 4322 AVE CONSTANCIA | | | PONCE | PR | 00716-2143 | |
| COAMO CONCRETE PRODUCTS INC | PO BOX 772 | | | | COAMO | PR | 00769 | |
| COAMO SENIOR HOUSING INVESTORS | PMB 140 AVE ESMERALDA 53 | | | | GUAYNABO | PR | 00969 | |
| COAMO SPRINGS GOLF AND TENNIS | PO BOX 9021342 | | | | SAN JUAN | PR | 00902 | |
| COAMO SPRINGS RESORT INC | PO BOX 87 | | | | COAMO | PR | 00769 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COA-PSH-SJ | CALLE JUAN PENA 977 | | | | RIO PIEDRAS | PR | 00924-0000 | |
| COAST 2 COAST GENERAL CONTRACTORS INC | PMB 442-2135 | | | | BAYAMON | PR | 00959 | |
| COAST 2 COAST GENERAL CONTRACTORS, INC. | PMB #442 2135 CARR # 2 SUITE 15 | | | | BAYAMON | PR | 00961-0000 | |
| COAST CHEMICALS & SPECIALS PROD INC | PO BOX 7704 | | | | PONCE | PR | 00732-7704 | |
| COAST TO COAST | 7405 VAN MAYS BLVD | SUITE 205 | | | VAN MUYS | CA | 91405 | |
| COAST TO COAST GENERAL CONTRACTORS, INC. | PMB 442 2135 CARR 2 SUITE 15 | | | | BAYAMON | PR | 00961 | |
| COASTAL ORTHOPEDIC ASSOCIATES | 2376 CYPRESS CIRCLE | SUITE 300 | | | CONWAY | SC | 29526 | |
| COASTAL TRAINING TECHNOLOGIES | PO BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COASTAL TRAINING TECHNOLOGIES CORP | P O BOX 846078 | | | | DALLAS | TX | 75284-6078 | |
| COATESVILLE VA HOSPITAL | DEPT OF VETERANS AFFAIRS ROI | 1400 BLACKHORSE HILL RD 136 B | | | COATESVILLE | PA | 19320 | |
| COAYUCO CONSTRUCTION CORP | PO BOX 3027 | | | | YAUCO | PR | 00698 | |
| COBALT CONSULTING GROUP INC | URB SAN FRANCISCO | 1665 CALLE PLAYERA | | | SAN JUAN | PR | 00927-6241 | |
| COBAS RODRIGUEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| Cobb De La Vega, Cheryl M | ADDRESS ON FILE | | | | | | | |
| COBB GORBEA, HENRY | ADDRESS ON FILE | | | | | | | |
| COBB VELEZ, JAMES E. | ADDRESS ON FILE | | | | | | | |
| COBB VELEZ, NICOLE M. | ADDRESS ON FILE | | | | | | | |
| COBERTURAS MEDICAS CORP | PO BOX 7589 | | | | CAGUAS | PR | 00726 | |
| COBIAN & COBIAN, PSC | HC 02 BOX 13318 | | | | AGUAS BUENAS | PR | 00703-9605 | |
| COBIAN & COBIAN, PSC | PO BOX 36657 | | | | SAN JUAN | PR | 00936-6577 | |
| COBIAN & COBIAN, PSC | PO BOX 366577 | | | | SAN JUAN | PR | 00936-6577 | |
| COBIAN & COBIAN, PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| COBIAN & COMP CERTIFIED PUBLIC ACCOUNTAN | PO BOX 1202 | | | | GUAYNABO | PR | 00970-1202 | |
| COBIAN & VALLS LAW OFFICE PSC | PO BOX 9066522 | | | | SAN JUAN | PR | 00906-6522 | |
| COBIAN BELAVAL, JOSE A | ADDRESS ON FILE | | | | | | | |
| COBIAN CONSULTOR INGENIERIA Y PLANIFICACIO | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| COBIAN DE JESUS, DORIS | ADDRESS ON FILE | | | | | | | |
| COBIAN DELGADO, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| COBIAN DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| COBIAN DIAZ, VANESSA E | ADDRESS ON FILE | | | | | | | |
| COBIAN DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COBIAN EYE CENTER | EDIFICIO GUAYACAN | 204 C/ JULIO CINTRON SUITE 109 B | | | AIBONITO | PR | 00705 | |
| COBIAN FIGUEROUX, RICARDO | ADDRESS ON FILE | | | | | | | |
| COBIAN JIMENEZ, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| COBIAN LUGO, LIMARI | ADDRESS ON FILE | | | | | | | |
| COBIAN LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| COBIAN MEDIA | CONDADO MANSIONS | 1213 LUCHETTI APT 2 | | | SAN JUAN | PR | 00907 | |
| COBIAN PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| COBIAN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COBIAN RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| COBIAN RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| COBIAN ROIG, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| COBIAN SIERRA, SERIVETTE | ADDRESS ON FILE | | | | | | | |
| COBIAN TORMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| COBIAN VEGA, IDALIS | ADDRESS ON FILE | | | | | | | |
| COBIANS LUGO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| COBLES COBLES, LIDIA | ADDRESS ON FILE | | | | | | | |
| COBO ESTRELLA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| COBO LONDONO, JUAN | ADDRESS ON FILE | | | | | | | |
| COBO MACHADO, JUAN | ADDRESS ON FILE | | | | | | | |
| COCA DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COCA DONES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| COCA JOSE, AUDRI | ADDRESS ON FILE | | | | | | | |
| COCA RIVERA MD, ROSA A | ADDRESS ON FILE | | | | | | | |
| COCA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COCA SOTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COCEPCION RIVERA OLIVERA | BO AMELIA | 16 CALLE GUILLLERMO SALDANA | | | GUAYNABO | PR | 00965 | |
| COCHLEAR AMERICAS | 13059 E PECOKVIEW AVE | | | | CENTENNIAL | CO | 80111 | |
| COCHO NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COCHO NEGRON, KRISTLE | ADDRESS ON FILE | | | | | | | |
| Cochram Ortiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| COCHRAN ACOSTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cochran Ortiz, Gaspar | ADDRESS ON FILE | | | | | | | |
| COCHRAN RIVERA, ENID S | ADDRESS ON FILE | | | | | | | |
| COCHRAN RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COCHRAN RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| COCHRAN ROBLES, LILLIAN H | ADDRESS ON FILE | | | | | | | |
| COCHRAN RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COCHRAN SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| COCHRAN VELAZQUEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| COCHRAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COCHRAN, JAMES | ADDRESS ON FILE | | | | | | | |
| COCINA DE YOLY | URB SUMMIT HILLS | 608 CALLE BERWIN | | | SAN JUAN | PR | 00920 | |
| COCINA DE YOLY | URB SUMMIT HILLS | | | | SAN JUAN | PR | 00920 | |
| COCINA PUERTORRIQUENA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COCINA PUERTORRIQUENA | LEVITTOWN | H 558 CALLE ROSARIO ARUTI | | | TOA BAJA | PR | 00949 | |
| COCINA SELECTA INC /DBA/ DELI CUISINE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COCINA SELECTA INC /DBA/ DELI CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| COCINA SELECTA INC DBA DELI-CUISINE | PO BOX 363245 | | | | SAN JUAN | PR | 00936-3245 | |
| COCINAS  DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| COCKRAN SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COCKRAN VELAZQUEZ, LIGIA M | ADDRESS ON FILE | | | | | | | |
| COCO BEACH | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| COCOTEROS LOIZA DOBLE AA BASEBALL CLUB | P O BOX 276 | | | | LOIZA | PR | 00722 | |
| COD CONTRACT CORP | EL TUQUE INDUSTRIAL PARK 22 | | | | PONCE | PR | 00728 | |
| CODAZZI BENITEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| CODAZZI BENITEZ, HECTORJ | ADDRESS ON FILE | | | | | | | |
| CODECOM | P. O. BOX  11032 | | | | SAN JUAN | PR | 00968-0000 | |
| CODEFIN CTA PARTICIPACION CIUDADANA | REAL STATE DIV POPULAR CENTER | 209 MUNOZ RIVERA AVE 9FLOOR | OFIC 932 | | SAN JUAN | PR | 00918 | |
| CODEVYS, INC. | ADDRESS ON FILE | | | | | | | |
| CODEX VALIDATION GROUP, INC | HC 2 BOX 7915 | | | | BAJADERO | PR | 00616-9902 | |
| CODIAS GONZALEZ, YAQUELINE | ADDRESS ON FILE | | | | | | | |
| CODIENCE CORP | 1258 CALLE CASINO | | | | SAN JUAN | PR | 00920 | |
| CODMAN SQUARE HEALTH | 637 WASHINGTON STREET | | | | DORCHESTER | MA | 02124 | |
| CODOVES DIAZ, HAROLD D. | ADDRESS ON FILE | | | | | | | |
| COEDRO S E | 3203 CARR 351 | | | | MAYAGUEZ | PR | 00682-7817 | |
| Coello De Jesus, Alexis E | ADDRESS ON FILE | | | | | | | |
| COELLO MATIAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| COELLO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| COELLO SOTO, TANIA A | ADDRESS ON FILE | | | | | | | |
| COFAN AMARO, RAMON | ADDRESS ON FILE | | | | | | | |
| COFERENCE OF STATE BANK SUPERVISOR | 1155 CONNECTICUT AVENUE | NW SUITE 500 | | | WASHINGTON DC | DC | 20036-4306 | |
| COFFEE CUP SOFTWARE | 1905 WOODSTOCK SW 2250 | | | | ROSSWELL | GA | 30075 | |
| COFFIE RIVERA, JOEHANN B. | ADDRESS ON FILE | | | | | | | |
| COFFIE RODRIGUEZ, HERMOGENES | ADDRESS ON FILE | | | | | | | |
| COFINO ALFOMBRAS | PO BOX 4041 | | | | CAROLINA | PR | 00984-4041 | |
| COFINO BRACERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| COFRESI ACOSTA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Cofresi Adames, Jose  Antonio | ADDRESS ON FILE | | | | | | | |
| COFRESI CARLO, AIXA | ADDRESS ON FILE | | | | | | | |
| COFRESI FAGUNDO, LESLIE N. | ADDRESS ON FILE | | | | | | | |
| COFRESI FERRER, OSCAR | ADDRESS ON FILE | | | | | | | |
| COFRESI IRIZARRY, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| COFRESI MARTINEZ, WILHELM | ADDRESS ON FILE | | | | | | | |
| COFRESI MONTALVO, DIANA | ADDRESS ON FILE | | | | | | | |
| COFRESI MOTORCYCLE CLUB INC | PO BOX 681 | | | | BOQUERON | PR | 00622 | |
| COFRESI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| COFRESI NEGRON, ODNIS | ADDRESS ON FILE | | | | | | | |
| COFRESI ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1568 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COFRESI PABON, BERNARDO | ADDRESS ON FILE | | | | | | | |
| COFRESI PABON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COFRESI QUINONES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COFRESI SILVA, KARIE A. | ADDRESS ON FILE | | | | | | | |
| COFRESI TORO, ENELLY | ADDRESS ON FILE | | | | | | | |
| COFRESI VIZCARRONDO, LESLIE | ADDRESS ON FILE | | | | | | | |
| COFRESI, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COFRESSI PABON, HERBERTO | ADDRESS ON FILE | | | | | | | |
| COGAR , INC | CALLE DOMINGO DE ANDINO HD-19  LEVITTOWN | | | | TOA BAJA | PR | 00949-3621 | |
| COGAR INC | HD 19 CALLE DOMINGO DE ANDINO | | | | LEVITTOWN TOA BAJA | PR | 00949-3621 | |
| COGHEN TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| COGLES GOMEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| COGLES GOMEZ, JONATHAN C | ADDRESS ON FILE | | | | | | | |
| COGLES TORRES, TAMIRIS | ADDRESS ON FILE | | | | | | | |
| COGNITIVE WELLNESS CLINIC | PO BOX 1307 | | | | LAJAS | PR | 00667 | |
| COGNITIVE WELLNESS CLINIC PSC | 346 AVE HOSTOS MEDICAL EMPORIUM II | SUITE A-31 | | | MAYAGUEZ | PR | 00680 | |
| COGNOSANTE CONSULTING, LLC | 3157 E. ELWOOD STREET | | | | PHOENIX | AZ | 85034 | |
| COGNOSANTE, LLC | 8200 GREENSBORO DRIVE | 12TH FLOOR | | | MCLEAN | VA | 22102 | |
| COHAN MD, HAL | ADDRESS ON FILE | | | | | | | |
| COHEN DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| COHEN DE JESUS, NYDIA | ADDRESS ON FILE | | | | | | | |
| COHEN JUSINO, CRISTIAN X | ADDRESS ON FILE | | | | | | | |
| COHEN JUSINO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| COHEN, ARIEL | ADDRESS ON FILE | | | | | | | |
| COHEN, BARUJ | ADDRESS ON FILE | | | | | | | |
| COHESION HEALTH SERVICES PSC | URB CAMINO DEL SOL II | 85 AVE LUNA | | | MANATI | PR | 00674 | |
| Coimbre Arroyo, Victor | ADDRESS ON FILE | | | | | | | |
| COIMBRE CARTAGENA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| COIMBRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| COIMBRE MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| COIMBRE, DIANA A | ADDRESS ON FILE | | | | | | | |
| COIMBRE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COIMRE DIAZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| COIRA BARDEGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COIRA BURGOS, MICHELLE E. | ADDRESS ON FILE | | | | | | | |
| COIRA COIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| COIRA GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COIRA GONZALEZ, ARIANNA | ADDRESS ON FILE | | | | | | | |
| COIRA LIRANZO, MAIRA | ADDRESS ON FILE | | | | | | | |
| COIRA REPOLLET, MARYLIN | ADDRESS ON FILE | | | | | | | |
| COJIMAR LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| Coker Denis, Patsy | ADDRESS ON FILE | | | | | | | |
| COL . DE TEC. DE REFRIG. Y AIRES ACONDIC | 417 AVE. ANDALUCIA | PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| COL APREND DES EDUC INTEGRADO CORP | PO BOX 578 | | | | MOCA | PR | 00676 | |
| COL D APRENDIZAJE Y DESARROLLO INTEGRADO | EDIF PLAZA SOL | CARR 111 KM 7.1 BO. VOLADORAS | | | MOCA | PR | 00676 | |
| COL D APRENDIZAJE Y DESARROLLO INTEGRADO | PO BOX 578 | | | | MOCA | PR | 00676 | |
| COL DE ENFERMERIA PRACTICA LICENCIADA PR | PO BOX 14097 BO OBRERO STA | | | | SAN JUAN | PR | 00916 | |
| COL NTA SENORA DE LA PROVIDENCIA | PO BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| COL NTRA SRA DE LOURDES CLASE GRADUANDA | URB VENUS GARDEN | A W 9 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| COL PRE ESC ELEMENTAL EL MADRIGAL | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVE SUITE 401 | | | PONCE | PR | 00716-0218 | |
| COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | LA RAMBLA TOWER BUILDING | 606 TITO CASTRO AVENUE, SUITE 401 | | PONCE | PR | 00716-0218 | |
| COL PRE ESC Y ELEMENTAL EL MADRIGAL INC | URB EL MADRIGAL | B 4 CALLE 1 | | | PONCE | PR | 00730 | |
| COL PROFESIONALES DE LA ENFERMERIA | DEPTO DE SALUD | PO BOX 363647 | | | SAN JUAN | PR | 00936 | |
| COL RUBI CENTRO EDUC INTEGRAL | HC 05 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| COL. CARISMATICO PASITO A PASO | PO BOX 1086 | | | | QUEBRADILLAS | PR | 00678 | |
| COL. DE INGERNIEROS Y AGRIMENTSORES PR | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| COLACIOPPO SAAVEDRA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLAUTTI PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COL-BER INC | PO BOX 358 | | | | BARRANQUITAS | PR | 00794-0358 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1569 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLBERG ARROYO MD, PEDRO N | ADDRESS ON FILE | | | | | | | |
| COLBERG BIRRIEL, JOAHANN | ADDRESS ON FILE | | | | | | | |
| COLBERG BONILLA, JUAN M | ADDRESS ON FILE | | | | | | | |
| COLBERG CAMACHO, DALIZA | ADDRESS ON FILE | | | | | | | |
| COLBERG DAVILA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| COLBERG FLORES, SANTA M | ADDRESS ON FILE | | | | | | | |
| COLBERG FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLBERG GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| COLBERG GONZALEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| COLBERG GONZALEZ, WALLACE A. | ADDRESS ON FILE | | | | | | | |
| COLBERG GUERRA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| COLBERG IRIZARRY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLBERG LOPEZ,CLORINDA | ADDRESS ON FILE | | | | | | | |
| COLBERG LUGO MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| COLBERG LUGO MD, JANSEN | ADDRESS ON FILE | | | | | | | |
| COLBERG PEREZ, JORGE H. | ADDRESS ON FILE | | | | | | | |
| COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLBERG PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLBERG PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| COLBERG RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| COLBERG RODRIGUEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| COLBERG SANTANA, AUREA E | ADDRESS ON FILE | | | | | | | |
| COLBERG TORO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLBERG TORO, SEVERO | ADDRESS ON FILE | | | | | | | |
| COLBERG TORO, YANIRA | ADDRESS ON FILE | | | | | | | |
| COLBERG TRIGO, ANDRES J | ADDRESS ON FILE | | | | | | | |
| COLBERG TRIGO, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| COLBERG VARGAS, IRVIC | ADDRESS ON FILE | | | | | | | |
| COLBERG VARGAS, IRVING | ADDRESS ON FILE | | | | | | | |
| COLBERG, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| COLE CASTILLO, CHARIANNE | ADDRESS ON FILE | | | | | | | |
| COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLE CHAVEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLE CORDERO, CHAD | ADDRESS ON FILE | | | | | | | |
| COLE GONZALEZ, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| COLE MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| COLE NIEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| COLE PALMER | 625 E BUNKER CT | | | | VERNON HILLS | IL | 60061 | |
| COLE PARDO, GEORGE D | ADDRESS ON FILE | | | | | | | |
| COLE PARMER | 625 E BUNKER COURT | | | | VERNON HILLS | IL | 60061 | |
| COLE SANCHEZ, ROBERT H. | ADDRESS ON FILE | | | | | | | |
| COLE SIMON, HENRY | ADDRESS ON FILE | | | | | | | |
| COLE, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| COLE, SCOTT | ADDRESS ON FILE | | | | | | | |
| COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| COLECTIVO DE PERIODISTAS P T | URB ROOSEVET | 479 AVE CESAR GONZALEZ | | | SAN JUAN | PR | 00979 | |
| COLEGIO ADIANEZ INC | PO BOX 2210 | | | | GUAYNABO | PR | 00970-2210 | |
| COLEGIO BAUTISTA DE CAGUAS | PO BOX 6565 | | | | CAGUAS | PR | 00726 | |
| COLEGIO BAUTISTA DE CAROLINA | PO BOX 76 | | | | CAROLINA | PR | 00986 | |
| COLEGIO BUENAS NUEVAS | PO BOX 389 | | | | MANATI | PR | 00674 | |
| COLEGIO CAGUAX INC | URB CAGUAX | E 23 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| COLEGIO CALIOPE | PMB 336 | 35JC BORBON, SUITE 67 | | | GUAYNABO | PR | 00969 | |
| COLEGIO CARMEN SOL INC | BOX 2314 | | | | TOA BAJA | PR | 00951-2314 | |
| COLEGIO CATOLICO NOTRE DAME | APARTADO 937 | | | | CAGUAS | PR | 00726-0937 | |
| COLEGIO CATOLICO NOTRE DAME | PO BOX 541 | | | | CAGUAS | PR | 00726 | |
| COLEGIO CATOLICO NOTRE DAME | PO BOX 967 | | | | CAGUAS | PR | 00726 | |
| COLEGIO CATOLICO NOTRE DAME CORP. | APARTADO 541 | | | | CAGUAS | PR | 00726-0541 | |
| COLEGIO CATOLICO NOTREDAME CORP | PO BOX 937 | | | | CAGUAS | PR | 00726 | |
| COLEGIO CORAZON DE MARIA | PMB 266 | P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS | 178 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1570 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLEGIO CUPEYVILLE | DEPTO DE EDUCACION | P O BOX 190759 | | | SAN JUAN | PR | 00919 | |
| COLEGIO CUPEYVILLE | PO BOX 20483 | | | | SAN JUAN | PR | 00928-0483 | |
| COLEGIO DE ABOGADOS DE P.R. | PO BOX 9021900 | | | | SAN JUAN | PR | 00902-1900 | |
| COLEGIO DE ABOGADOS DE PR | ADDRESS ON FILE | | | | | | | |
| COLEGIO DE ACTORES DE PUERTO RICO | P O BOX 190593 | | | | SAN JUAN | PR | 00919-0593 | |
| COLEGIO DE ADMINISTRADORES DE | SERVS. DE SALUD DE PR | PO BOX 364846 | | | SAN JUAN | PR | 00936-4846 | |
| COLEGIO DE CINEMATOGRAFIA ARTES Y TV | PO BOX 10774 | | | | SAN JUAN | PR | 00922-0774 | |
| COLEGIO DE CIRUJANOS DENTISTAS DE PR | AVE DOMENECH # 200 | | | | SAN JUAN | PR | 00918 | |
| COLEGIO DE CONTADORES PUBLICOS | EDIF CAPITAL CENTER 1 239 AVE ARTERIAL HOSTOS STE | | | | SAN JUAN | PR | 00918-1477 | |
| COLEGIO DE DELINEANTES DE P R | P O BOX 361519 | | | | SAN JUAN | PR | 00936-1519 | |
| COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 | |
| COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | URB EL CEREZAL | 1628 CALLE GUADIANA | | | SAN JUAN | PR | 00926 | |
| COLEGIO DE INGENIEROS Y AGRIMENSORES | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| COLEGIO DE INTEGRACION EDUCATIVA INC | PO BOX 296 | | | | CAGUAS | PR | 00725 | |
| COLEGIO DE LA MILAGROSA | 8 NORTE CALLE DR RAMON E BETANCES | | | | MAYAGUEZ | PR | 00680 | |
| COLEGIO DE LA VEGA | URB. SANTA ANA | CALLE 2 ESQUINA 3 | | | VEGA ALTA | PR | 00692 | |
| COLEGIO DE LOS PROFESIONALES CONSEJERIA EN | BOX 194329 | | | | HATO REY | PR | 00919-4329 | |
| COLEGIO DE NOTARIOS DE PUERTO RICO | COLEGIO DE NOTARIOS DE PUERTO RICO | PO BOX 363613 | | | SAN JUAN | PR | 00936-3613 | |
| COLEGIO DE NUTRICIONISTAS Y DIETISTAS PR | PO BOX 362471 | | | | SAN JUAN | PR | 00936-2471 | |
| COLEGIO DE PROFESIONALES DE LA ENFERMERIA | LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 | SUITE 279 | | SAN JUAN | PR | 00936 | |
| COLEGIO DE PROFESIONALES DE TERAPIA | OCUPACIONAL DE PUERTO RICO | P O BOX 361558 | | | SAN JUAN | PR | 00936-1558 | |
| COLEGIO DE TEC Y MECANICOS AUTOMOTRIZ PR | P O BOX 8148 | | | | BAYAMON | PR | 00960 | |
| COLEGIO DE TRABAJADORES SOCIALES | BO COCO NUEVO | 170 BO COCO NUEVO | | | SALINAS | PR | 00751 | |
| COLEGIO DE TRABAJADORES SOCIALES | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| COLEGIO DE TRABAJADORES SOCIALES DE P R | PO BOX 30382 | | | | SAN JUAN | PR | 00929 | |
| COLEGIO DEL CARMEN | PO BOX 34118 | | | | PONCE | PR | 00734-4118 | |
| COLEGIO DEL CARMEN | PO BOX 7760 | | | | PONCE | PR | 00732-7760 | |
| COLEGIO DISCIPULO DE CRISTO HATO TEJAS | 37 CALLE PAJAROS | | | | BAYAMON | PR | 00959 | |
| COLEGIO DR. ROQUE DIAZ TIZOL | PO BOX 427 | | | | YABUCOA | PR | 00767 | |
| COLEGIO DRA. WILMA CHAVEZ | BOX 1688 | | | | TRUJILLO ALTO | PR | 00976 | |
| COLEGIO EDUCATIVO TECNOLOGICO INDUSTRIA | PO BOX 1800 | | | | ARECIBO | PR | 00613-1800 | |
| COLEGIO EVANGELICO DEL NAZARENO | PO BOX 69001 | SUITE 199 | | | HATILLO | PR | 00659 | |
| COLEGIO EVANGELICO FUENTE DE SABIDURIA | 110 CALLE LUIS  M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| COLEGIO EVANGELICO FUENTE DE SABIDURIA | PO BOX 570 | | | | SANTA ISABEL | PR | 00757 | |
| COLEGIO EVANGELICO FUENTE SABIDURIA INC | 110 CALLE LUIS  M RIVERA | BOX 570 | | | SANTA ISABEL | PR | 00757 | |
| COLEGIO HECTOR URDANETA/INTEGRATED | SOLAR OPERATIONS | PO BOX 427 | | | CEIBA | PR | 00735 | |
| COLEGIO JANDYGIL INC. | CALLE FEDERICO GARCIA #211 | | | | FAJARDO | PR | 00738 | |
| COLEGIO JARDIN DE LA MERCED | URB. MIRAFLORES CALLE 28 BLQ, 14 #25-28 | | | | BAYAMON | PR | 00957 | |
| COLEGIO JOHN F KENNEDY | PMB 236 PO BOX 80000 | | | | ISABELA | PR | 00662 | |
| COLEGIO LA LUZ | HC-01 BOX 5092 | | | | JUNCOS | PR | 00777 | |
| COLEGIO LA MONSERRATE INC. | PO BOX 1314 | | | | HORMIGUEROS | PR | 00660 | |
| COLEGIO LA PIEDAD | PO BOX 6277 | | | | SAN JUAN | PR | 00914-6277 | |
| COLEGIO LA SAGRADA FAMILIA | URB LOMAS VERDES AVE NOGAL ESQ RUDA | | | | BAYAMON | PR | 00956 | |
| COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | | SAN JUAN | PR | 00919-0847 | |
| COLEGIO M AUXILIADORA | AVE SANCHEZ CASTANO | BLOQ 122-42A | 3RA WXT URB VILLA CAROLINA | | CAROLINA | PR | 00987 | |
| COLEGIO MARIA AUXILIADORA | 2273 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| COLEGIO MARIA AUXILIADORA-CAROLINA | P O BOX 7770 | | | | CAROLINA | PR | 00986 | |
| COLEGIO MARISTA DE GUAYNABO | ALTURAS DE TORRIMAR | 6 CALLE MARCELINO CHAMPAGNAT | | | GUAYNABO | PR | 00969-3251 | |
| COLEGIO MAYOR DE TECNOLOGIA INC | PO BOX 1490 | | | | ARROYO | PR | 00714 | |
| COLEGIO MEDICOS OCUPACIONALES PR CORP | PMB 459 P O BOX 4960 | | | | CAGUAS | PR | 00726-4960 | |
| COLEGIO MERCEDARIO SAN JUDAS TADEO | APARTADO 7046 | | | | PONCE | PR | 00732-7046 | |
| COLEGIO MERCEDARIO SAN JUDAS TADEO | P O BOX 7046 | | | | PONCE | PR | 00732-7046 | |
| COLEGIO MI CUIDO Y EDUCACION | BOX 384 | | | | LAS PIEDRAS | PR | 00071 | |
| COLEGIO MI CUIDO Y EDUCACION INC | PO BOX 384 | | | | LAS PIEDRAS | PR | 00771 | |
| COLEGIO MI REINO INFANTIL | URB VILLA ANDALUCIA | L 4 AVE FRONTERA | | | SAN JUAN | PR | 00926 | |
| COLEGIO NEW GENERATION SCHOOL | CARR 846 KM 0.3 | | | | TRUJILLO ALTO | PR | 00976 | |
| COLEGIO NOTARIO DE PUERTO RICO | P O BOX 363613 | | | | SAN JUAN | PR | 00936-3613 | |
| COLEGIO NOTRE DAME | P O BOX 937 | | | | CAGUAS | PR | 00726 | |
| COLEGIO NTRA SENORA DEL CARMEN | RR 2 BUZON 15 | | | | SAN JUAN | PR | 00928 9701 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLEGIO NTRA SRA DEL ROSARIO | PO BOX 1457 | | | | VEGA BAJA | PR | 00694 | |
| COLEGIO NUERTRA SENORA DE GUADALUPE | P O BOX 364125 | | | | SAN JUAN | PR | 00920 | |
| COLEGIO NUESTA SRA DEL ROSARIO | CALLE MUNOZ RIVERA BOX 1334 | | | | CIALES | PR | 00638 | |
| COLEGIO NUESTRA SENORA DE ALTAGRACIA | PO BOX 29493 65TH INF STA | | | | SAN JUAN | PR | 00929-9483 | |
| COLEGIO NUESTRA SENORA DE BELEN | CALLE JACINTO BAEZ GALIB FINAL | AVE SAN PATRICIO | | | GUAYNABO | PR | 00922 | |
| COLEGIO NUESTRA SENORA DE BELEN | P O BOX 10845 | | | | SAN JUAN | PR | 00922 | |
| COLEGIO NUESTRA SENORA DE LA CARIDAD | PO BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| COLEGIO NUESTRA SENORA DE LA MERCED | 374 CALLE SARGENTO MEDINA | | | | SAN JUAN | PR | 00918 | |
| COLEGIO NUESTRA SENORA DE LA MERCED | EXT MORELL CAMPOS | 176 CALLE LUCIA VAZQUEZ | | | CAYEY | PR | 00736 | |
| COLEGIO NUESTRA SENORA DE LA MERCED | P O BOX 36-4048 | | | | SAN JUAN | PR | 00936-4048 | |
| COLEGIO NUESTRA SENORA DE LA PROVIDENCIA | P O BOX 11610 | | | | SAN JUAN | PR | 00922 | |
| COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | | SAN JUAN | PR | 00923-2400 | |
| COLEGIO NUESTRA SENORA DE LOURDES | P O BOX 29193 | | | | SAN JUAN | PR | 00929-0193 | |
| COLEGIO NUESTRA SENORA DE LOURDES | URB CONTRY CLUB | 1050 CALLE DEMETRIO O'DALY | | | SAN JUAN | PR | 00924 | |
| COLEGIO NUESTRA SENORA DEL CARMEN | BOX 845 | | | | RIO GRANDE | PR | 00745 | |
| COLEGIO NUESTRA SENORA DEL CARMEN | P O BOX 1033 | | | | VILLALBA | PR | 00766 | |
| COLEGIO NUESTRA SENORA DEL CARMEN | PO BOX 1389 | | | | RIO GRANDE | PR | 00745 | |
| COLEGIO NUESTRA SENORA DEL CARMEN | RR 2 BOX 15 | | | | SAN JUAN | PR | 00926 | |
| COLEGIO NUESTRA SENORA DEL PILAR | P O BOX 733 | | | | GURABO | PR | 00778 | |
| COLEGIO OTOQUI | PO BOX 465 | | | | BAYAMON | PR | 00960 | |
| COLEGIO PADRE BERRIOS CORP | BOX 7717 | BO OBRERO | | | SANTURCE | PR | 00916 | |
| COLEGIO PADRE BERRIOS CORP | PO BOX 7717 | | | | SAN JUAN | PR | 00916 | |
| COLEGIO PONCENO | 1900 CARRETERA 14 | | | | COTO LAUREL | PR | 00780-2147 | |
| COLEGIO PROF CONSEJERIA REHABILITACION | PO BOX 194329 | | | | SAN JUAN | PR | 00919-4329 | |
| COLEGIO PUERTORRIQUENO DE NINAS | GOLDEN GATE | 208 CALLE TURQUESA | | | GUAYNABO | PR | 00968 | |
| COLEGIO PUERTORRIQUENO MARINEL | CALLE JOSE M SCWARTHKOFF | HG 64 SEPTIMA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| COLEGIO PUERTORRIQUENO MARINEL | URB LEVITTOWN 7MA SECCION HG 64 CALLE JOSE M SWARTHKOFF | | | | TOA BAJA | PR | 00949 | |
| COLEGIO REGIONAL BAYAMON | | | | | | | | |
| COLEGIO ROSA BELL | PO BOX 1789 | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00970-1789 | |
| COLEGIO ROSA BELL | TORRINAR | 42 CALLE OVIEDO | | | GUAYNABO | PR | 00966 | |
| COLEGIO ROSA BELL | URB TORRIMAR | CALLE OVIEDO #42 | | | GUAYNABO | PR | 00966 | |
| COLEGIO RUBI CENTRO EDUCATIVO | HC 5 BOX 4687 | | | | LAS PIEDRAS | PR | 00771 | |
| COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | | SAN JUAN | PR | 000907-1560 | |
| COLEGIO SAN AGUSTIN | 255 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 | |
| COLEGIO SAN AGUSTIN | BOX 4263 | | | | BAYAMON | PR | 00958 | |
| COLEGIO SAN AGUSTIN | P O BOX 9024078 | | | | SAN JUAN | PR | 00902 | |
| COLEGIO SAN AGUSTIN-24501 | APARTADO 4263 | | | | BAYAMON | PR | 00958 | |
| COLEGIO SAN FRANCISCO DE ASIS | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 WS 2047 | | | GUAYNABO | PR | 00968-8000 | |
| COLEGIO SAN GABRIEL | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COLEGIO SAN GABRIEL | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| COLEGIO SAN GABRIEL PARA NINOS SORDOS | PO BOX 360347 | | | | SAN JUAN | PR | 00936 | |
| COLEGIO SAN IGNACIO | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| COLEGIO SAN IGNACIO DE LOYOLA | URB SANTA MARIA | 1940 CALLE SAUCO | | | SAN JUAN | PR | 00927 | |
| COLEGIO SAN JOSE DE CAMUY | P O BOX 485 | | | | CAMUY | PR | 00627 | |
| COLEGIO SAN JOSE DE CAMUY | PO BOX 435 | | | | CAMUY | PR | 00627 | |
| COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA | 215 CARR 2 | | | GUAYNABO | PR | 00966 | |
| COLEGIO SAN JOSE ELEMENTAL | PO BOX 2005 | | | | CAGUAS | PR | 00726-2005 | |
| COLEGIO SAN JUAN BAUTISTA | P O BOX 2114 | | | | OROCOVIS | PR | 00720 | |
| COLEGIO SAN JUAN BAUTISTA | PO BOX 1877 | | | | OROCOVIS | PR | 00720 | |
| COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | | SAN JUAN | PR | 00916 | |
| COLEGIO SAN PEDRO MARTIR | URB COLIMAR | CALLE ABIERRE 1 | | | GUAYNABO | PR | 00969 | |
| COLEGIO SAN PEDRO MARTIR DE VERONA | P.O. BOX 2560 | | | | GUAYNABO | PR | 00970-2560 | |
| COLEGIO SUENO INFANTIL | PUERTO NUEVO | 1208 CALLE CADIZ | | | SAN JUAN | PR | 00920 | |
| COLEGIO TECNICO DE ELECTRICIDAD GALLOZA | BO LAGUNA | HC 03 BOX 32562 | | | AGUADA | PR | 00602 | |
| COLEGIO TITI LYDIA | PO BOX 1312 | | | | CAYEY | PR | 00737 | |
| COLEGIO UNIV DE BAYAMON | PARQUE INDUSTRIAL MINILLAS | 170 CARR 174 | | | BAYAMON | PR | 00959 | |
| COLEGIO UNIVER. DE JUSTICIA CRIMINAL | PO BOX 1078 | | | | GURABO | PR | 00778-1078 | |
| COLEGIO UNIVERSITARIO DE ARECIBO | P O BOX 4010 | | | | ARECIBO | PR | 00614-4010 | |
| COLEGIO UNIVERSITARIO DE SAN JUAN | 180 CALLE JOSE OLIVER | URB INDUSTRIAL TRES MONJIT | | | SAN JUAN | PR | 00918 | |
| COLEGIO UNIVERSITARIO DE SAN JUAN | URB INDUSTRIAL TRES MONJITAS | 180 AVE JOSE OLIVER | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLEGIO UNIVERSITARIO DEL ESTE | P.O. BOX 2010 | | | | CAROLINA | PR | 00984-2010 | |
| COLEGIO UNUV DE JUSTICIA CRIMINAL DE PR | HC 2 BOX 1200 | | | | GURABO | PR | 00778 | |
| COLEGIO VOCACIONAL PARA ADULTO | 79 CALLE COMERIO | | | | BAYAMON | PR | 00959-0000 | |
| COLEMAN-DAVIS TIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| COLEN ROGER, ELAN M. | ADDRESS ON FILE | | | | | | | |
| COLEN, RIUKA | ADDRESS ON FILE | | | | | | | |
| COLG UNIV DE JUST CRIMINAL / LUZ E CRUZ | HC 02 BOX 12000 | | | | GURABO | PR | 00778-9601 | |
| COLGERG-COMAS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLICEBA VILLALBA INC | 26 BDA BORINQUEN | | | | VILLALBA | PR | 00766 | |
| COLIN BEDOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLINA PEREZ, JORGE I | ADDRESS ON FILE | | | | | | | |
| COLISEO DE PUERTO RICO | 500 CALLE ARTERIAL B | | | | HATO REY | PR | 00918 | |
| COLISEUM PSYCHIATRIC CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| COLL ACEVEDO, ELSA | ADDRESS ON FILE | | | | | | | |
| COLL BALLESTER, MARIA C | ADDRESS ON FILE | | | | | | | |
| COLL BALLESTER, RITA | ADDRESS ON FILE | | | | | | | |
| COLL BARLETTA, ADA M. | ADDRESS ON FILE | | | | | | | |
| COLL BARLETTA, DIANA J. | ADDRESS ON FILE | | | | | | | |
| COLL CARTAGENA, AILEEN | ADDRESS ON FILE | | | | | | | |
| COLL COLON, LOANIS | ADDRESS ON FILE | | | | | | | |
| COLL CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLL CRUZ, MARIA VICTORIA | ADDRESS ON FILE | | | | | | | |
| COLL DEL VALLE, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Coll Escudero, Carlos D. | ADDRESS ON FILE | | | | | | | |
| COLL GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| COLL GARCIA, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLL GARCIA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| COLL GUERRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLL INFANTE, ABELARDO | ADDRESS ON FILE | | | | | | | |
| COLL JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COLL LEMES, LUIS | ADDRESS ON FILE | | | | | | | |
| Coll Martell, Jannette M | ADDRESS ON FILE | | | | | | | |
| COLL MARTI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| COLL MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLL MOLINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| COLL PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| COLL PEREZ, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| COLL PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| COLL RIVERA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| COLL RODRIGUEZ, CELIA H | ADDRESS ON FILE | | | | | | | |
| COLL RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| COLL SAN MIGUEL, DORALEE | ADDRESS ON FILE | | | | | | | |
| COLL TAVAREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| COLL VARGAS, NELSON | ADDRESS ON FILE | | | | | | | |
| Coll Vargas, Nelson J | ADDRESS ON FILE | | | | | | | |
| COLL VELEZ, HEBER | ADDRESS ON FILE | | | | | | | |
| COLL VILLAFANE, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLL VILLAFANE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLLADO ACOSTA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| COLLADO ALGARIN, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| COLLADO ALMODOVAR, DIANA | ADDRESS ON FILE | | | | | | | |
| COLLADO ALMODOVAR, ENID | ADDRESS ON FILE | | | | | | | |
| Collado Andujar, Edwin A | ADDRESS ON FILE | | | | | | | |
| COLLADO ANDUJAR, JULIO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLLADO AVILES, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLLADO AVILES, ROSA E | ADDRESS ON FILE | | | | | | | |
| COLLADO BAEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| COLLADO CALDERA, SILVIO E | ADDRESS ON FILE | | | | | | | |
| COLLADO CANCEL, ROSA | ADDRESS ON FILE | | | | | | | |
| COLLADO CINTRON, FELIX V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLADO COLLADO, PEDRO B | ADDRESS ON FILE | | | | | | | |
| COLLADO CRUZ, BARBARA K | ADDRESS ON FILE | | | | | | | |
| COLLADO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| COLLADO FIGUEROA, GINA | ADDRESS ON FILE | | | | | | | |
| COLLADO FLORES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| COLLADO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLLADO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| COLLADO GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLLADO GONZALEZ, MARGERIE | ADDRESS ON FILE | | | | | | | |
| COLLADO GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| COLLADO GUZMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| COLLADO HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| COLLADO JUSTINIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLLADO LEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLLADO LEON, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| COLLADO LONGOLIA,VILMA | ADDRESS ON FILE | | | | | | | |
| COLLADO LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| COLLADO LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| COLLADO LUGO, DIANETTE | ADDRESS ON FILE | | | | | | | |
| COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLLADO MALTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLLADO MARCIAL, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLADO MARTINEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| COLLADO MARTINEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| COLLADO MARTINEZ, DIANA A | ADDRESS ON FILE | | | | | | | |
| COLLADO MARTINEZ, MAGNA E | ADDRESS ON FILE | | | | | | | |
| COLLADO MARTINEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| COLLADO MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLADO MERCADO, ADINEXY | ADDRESS ON FILE | | | | | | | |
| COLLADO MERCADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| COLLADO MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Collado Montalvo, Elizabeth | ADDRESS ON FILE | | | | | | | |
| COLLADO MORALES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLLADO MORALES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLLADO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLADO MORALES, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLLADO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| COLLADO NAZARIO, KERIAN | ADDRESS ON FILE | | | | | | | |
| Collado Negron, Manuel De J | ADDRESS ON FILE | | | | | | | |
| COLLADO NGUYEN, LUIS | ADDRESS ON FILE | | | | | | | |
| Collado Nieves, Efrain | ADDRESS ON FILE | | | | | | | |
| COLLADO NIEVES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Collado Nieves, Mayra | ADDRESS ON FILE | | | | | | | |
| COLLADO OLIVERAS, ANGEL A | ADDRESS ON FILE | | | | | | | |
| COLLADO ORTA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| COLLADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLADO PACHECO MD, AURELIO M | ADDRESS ON FILE | | | | | | | |
| COLLADO PAGAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| COLLADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLLADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLLADO QUINONES, MARINES | ADDRESS ON FILE | | | | | | | |
| COLLADO RAMIREZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| Collado Ramirez, Roberto | ADDRESS ON FILE | | | | | | | |
| COLLADO RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLLADO RIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, ARIANA | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, CELIA M | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Collado Rivera, Javier | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, JUAN O | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLLADO RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLLADO RODRIGUEZ, ALBA R. | ADDRESS ON FILE | | | | | | | |
| COLLADO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| COLLADO RODRIGUEZ, LUBRIEL | ADDRESS ON FILE | | | | | | | |
| COLLADO RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLLADO RODRIGUEZ, YAHAIRA E | ADDRESS ON FILE | | | | | | | |
| COLLADO ROMAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| COLLADO ROSAS MD, IRVING | ADDRESS ON FILE | | | | | | | |
| COLLADO RUIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| COLLADO SALASAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| COLLADO SANABRIA, LESTER | ADDRESS ON FILE | | | | | | | |
| COLLADO SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLLADO SANCHEZ,MARIAM | ADDRESS ON FILE | | | | | | | |
| COLLADO SANTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Collado Santiago, Rey M | ADDRESS ON FILE | | | | | | | |
| COLLADO SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLLADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLLADO SEGARRA, GISELDA | ADDRESS ON FILE | | | | | | | |
| COLLADO SEGARRA, JOHN | ADDRESS ON FILE | | | | | | | |
| COLLADO TORO, MICHEL | ADDRESS ON FILE | | | | | | | |
| COLLADO TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLADO TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLLADO TORRES, GLISOBEL | ADDRESS ON FILE | | | | | | | |
| COLLADO TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| COLLADO TROCHE, JOSIAN | ADDRESS ON FILE | | | | | | | |
| COLLADO VAZQUEZ, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| COLLADO VEGA, GRETCHENE M | ADDRESS ON FILE | | | | | | | |
| COLLADO VEGA, MAYRA LIMARIS | ADDRESS ON FILE | | | | | | | |
| COLLADO VELEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| Collado Velez, Alice N. | ADDRESS ON FILE | | | | | | | |
| COLLADO VELEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| COLLADO YULFO, MARIA C | ADDRESS ON FILE | | | | | | | |
| COLLADO ZAPATA, OLGA | ADDRESS ON FILE | | | | | | | |
| COLLADO ZENO, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLLADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLLANTE RODRIGUEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| COLLANTES RIVERA, AURORA M | ADDRESS ON FILE | | | | | | | |
| COLLANZO LUGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLLAZO & COLLAZO | 51 CALLE DEGETAU | | | | JUANA DIAZ | PR | 00795 | |
| COLLAZO & SOUTHEN AIR CORP. | 10 AVE HOSTOS | PLAYA PONCE | | | PONCE | PR | 00734-0000 | |
| COLLAZO & SOUTHEN AIR CORP. | Ave.Hostos10  Playa Ponce | | | | Ponce | PR | 00734-0000 | |
| COLLAZO ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO ACEVEDO, SONIA GISSELLE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ACOSTA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ACOSTA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALAYON, ODALIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALGARIN, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALICEA, FELIX | ADDRESS ON FILE | | | | | | | |
| Collazo Alicea, Julio R | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO ALICEA, NOELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALICEA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALVARADO, NADIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALVARADO, NADIA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALVARADO, YERALINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALVAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLLAZO ALVAREZ, TERE | ADDRESS ON FILE | | | | | | | |
| COLLAZO AMARO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO AMOROS, JULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ANDINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ANDINO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| Collazo Andujar, Celis D | ADDRESS ON FILE | | | | | | | |
| COLLAZO ANDUJAR, JOSELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ANGUEIRA, IVETTE N | ADDRESS ON FILE | | | | | | | |
| COLLAZO ANZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Collazo Aponte, Ileana Del C | ADDRESS ON FILE | | | | | | | |
| COLLAZO APONTE, ILEANA DEL C. | ADDRESS ON FILE | | | | | | | |
| COLLAZO APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Aponte, Jose L | ADDRESS ON FILE | | | | | | | |
| COLLAZO APONTE, LENIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARCE, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARIAS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, AIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, RAMBI | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, RAMBI | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ARROYO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ATANASIO, MARLA R. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ATANASIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO AVILES, ARMALDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO AVILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO AVILES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| COLLAZO AVILES, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO AVILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO AYALA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO AYALA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| COLLAZO BACO, CARLOS C | ADDRESS ON FILE | | | | | | | |
| COLLAZO BACO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO BAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BARBOSA, JULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO BARRET, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO BARRET, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BARRETO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| COLLAZO BARTOLOMEI, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BATTISTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO BENCON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO BENITEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO BENNAZAR, ANTONIO LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO BERMUDEZ, ANA O | ADDRESS ON FILE | | | | | | | |
| Collazo Bermudez, Beatriz | ADDRESS ON FILE | | | | | | | |
| COLLAZO BERMUDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO BERNARD, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO BERRIOS, FATIMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO BETANCOURT, DARLENE | ADDRESS ON FILE | | | | | | | |
| COLLAZO BEVERAGGI, ENID | ADDRESS ON FILE | | | | | | | |
| COLLAZO BIGLES MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| COLLAZO BIGLES, ROSEMAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO BONES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO BONILLA MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLLAZO BONILLA, BERLY | ADDRESS ON FILE | | | | | | | |
| COLLAZO BONILLA, BERZY | ADDRESS ON FILE | | | | | | | |
| COLLAZO BONILLA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO BONILLA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO BORIA, NORMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BOSCH, JULIO C. | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, MONICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO BURGOS, WILMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CABRERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO CABRERA, NAVILA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CABRERA, NEIZAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO CABRERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Collazo Caldero, Nivea E | ADDRESS ON FILE | | | | | | | |
| COLLAZO CALDERON, EDNA | ADDRESS ON FILE | | | | | | | |
| Collazo Calderon, Edna M | ADDRESS ON FILE | | | | | | | |
| COLLAZO CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | | |
| COLLAZO CAMPOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO CAMPOS, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| COLLAZO CAMPOS, NANCY | ADDRESS ON FILE | | | | | | | |
| COLLAZO CANCEL, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO CANCEL, MARCO A | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARABALLO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARABALLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARABALLO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARABALLO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARABALLO, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARDONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARDONA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARDONA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARPENA, ANA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARTAGENA, KEILA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARTAGENA, LULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO CARTAGENA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO CASIANO, MILTON D | ADDRESS ON FILE | | | | | | | |
| Collazo Castaing, Juan | ADDRESS ON FILE | | | | | | | |
| COLLAZO CASTILLO, HAROLD | ADDRESS ON FILE | | | | | | | |
| COLLAZO CASTILLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO CASTRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLLAZO CASTRO, SHELCIY | ADDRESS ON FILE | | | | | | | |
| COLLAZO CENTENO, ZULMARI | ADDRESS ON FILE | | | | | | | |
| COLLAZO CEPEDA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLLAZO CHARNECO, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLLAZO CHARNECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CHARNECO, NORMA M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO CHEVEREZ, AWILDA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO CINTRO, PABLO P | ADDRESS ON FILE | | | | | | | |
| COLLAZO CINTRON, NORMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CLASS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLLAZO CLASS, JESUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO CLASS, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLLAZO CLAUDIO, EMMA J | ADDRESS ON FILE | | | | | | | |
| COLLAZO CLAUDIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, CAELI | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, ENOHELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Collazo Collazo, Francisco | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, IRIS D | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, MARIANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, NORA H | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, SIXTO M | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLLAZO, VESPASIANO | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, ARLENE | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Collazo Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, ILSA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, ILSA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, JANNISE | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Colon, Jose | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, JOSELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, LYNEIZA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, MABEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, SARA | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, SARA N | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, SIOMARI | ADDRESS ON FILE | | | | | | | |
| COLLAZO COLON, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| Collazo Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| COLLAZO CONCEPCION, EDNA L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO CONCEPCION, KARLA J | ADDRESS ON FILE | | | | | | | |
| COLLAZO CONCHA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO CONCHA, MILAGROS C | ADDRESS ON FILE | | | | | | | |
| COLLAZO CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO CORREA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO CORTES, BARBARA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO CORTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLLAZO CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| COLLAZO COSME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO COTTO, MOISES | ADDRESS ON FILE | | | | | | | |
| COLLAZO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO CRESPO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRESPO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRESPO,PATRICIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRODOVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, GIL | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, TOMAS I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO CRUZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUADRA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUADRA, WILLIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUADRA, WILSON | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUADRADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUADRADO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUEVAS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUEVAS, ENNIUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUEVAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO CURET, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO CUSTODIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Collazo Custodios, Juan A | ADDRESS ON FILE | | | | | | | |
| COLLAZO DAQUIN, DAISY | ADDRESS ON FILE | | | | | | | |
| COLLAZO DAVILA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLLAZO DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE JESUS, IVAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | | |
| Collazo De Jesus, Rosalia | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE LA ROSA, RAMON A | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE LEON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE LEON, LISA A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE LEON, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE LEON, LUZ M | ADDRESS ON FILE | | | | | | | |
| Collazo De Leon, Silma D | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE MARZAN, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLLAZO DE RIVERA, NEIDA H | ADDRESS ON FILE | | | | | | | |
| COLLAZO DEBIEN, ARAGEC | ADDRESS ON FILE | | | | | | | |
| COLLAZO DEL VALLE, GONZALO | ADDRESS ON FILE | | | | | | | |
| COLLAZO DEL VALLE, RUBEN A | ADDRESS ON FILE | | | | | | | |
| COLLAZO DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLLAZO DELGADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLLAZO DELGADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| COLLAZO DELGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, DORA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Collazo Diaz, Milka Y. | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO DIAZ, SANDRA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO DIVERSE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO DONATO, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO DRAGONI, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ECHEVARRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| COLLAZO ECHEVARRIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO ELECTRICAL CONTRACTORS , INC. | P. O. BOX 568 | | | | GUAYNABO | PR | 00970-0568 | |
| COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESCALERA, PAULA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESPARRA, MARIEGLORIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESPARRA, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESPARRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESPINA, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| Collazo Estrada, Ada | ADDRESS ON FILE | | | | | | | |
| COLLAZO ESTRADA, ADA | ADDRESS ON FILE | | | | | | | |
| COLLAZO EYE CLINICS | URB MUNOZ RIVERA | 53 AVE ESMERALDA PMB 14 | | | GUAYNABO | PR | 00969-4483 | |
| COLLAZO FALCON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO FALCON, RAMON L | ADDRESS ON FILE | | | | | | | |
| COLLAZO FEBUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO FEBUS, NELLY | ADDRESS ON FILE | | | | | | | |
| COLLAZO FELICIANO, JULIO C | ADDRESS ON FILE | | | | | | | |
| COLLAZO FELICIANO, NYDIA Y | ADDRESS ON FILE | | | | | | | |
| COLLAZO FELICIANO, ZORALLA | ADDRESS ON FILE | | | | | | | |
| COLLAZO FELIX, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| COLLAZO FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO FERNANDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO FERNANDEZ, JAVISH | POR DERECHO PROPIO | URV. VILLA AURORA | CALLE 3 | D-19 | CATANO | PR | 00962 | |
| COLLAZO FERNANDEZ, JAVISH A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO FERNANDEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| COLLAZO FERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Collazo Figueroa, Angel O | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, ENID | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, MARITZEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| COLLAZO FIGUEROA, RAMONA | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLLAZO FLORES, VILMARYVELIZ | ADDRESS ON FILE | | | | | | | |
| COLLAZO FRANCESCHINI, HIRAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO FRANCO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO FRASQUERI, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLLAZO FUENTES, DAVID | ADDRESS ON FILE | | | | | | | |
| COLLAZO FUENTES, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO GABRIEL, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA MD, MARIA A | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, ANGIE M | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Collazo Garcia, Diana | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, IRIELIZ | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1580 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Collazo Garcia, Julio | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, KATHERINE E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, ORVIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, VANESSA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, WILETSY | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GARCIA, ZUHEILI | ADDRESS ON FILE | | | | | | | |
| COLLAZO GASTON, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO GAYA, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO GAYOL, GLORIA P | ADDRESS ON FILE | | | | | | | |
| COLLAZO GOMEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COLLAZO GOMEZ, ISEL M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Collazo Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Collazo Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, GLORIVIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ISAURA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JAIME A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JAMES G. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Collazo Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, MARIVEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GONZALEZ, YESENIA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GOTAY, ADA N | ADDRESS ON FILE | | | | | | | |
| COLLAZO GOTAY, CARLOS R | ADDRESS ON FILE | | | | | | | |
| COLLAZO GRAU, IRIS Y | ADDRESS ON FILE | | | | | | | |
| COLLAZO GRAU, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLLAZO GREEN, JESUS | ADDRESS ON FILE | | | | | | | |
| Collazo Gutierrez, Jorge | ADDRESS ON FILE | | | | | | | |
| COLLAZO GUTIERREZ, NAOMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO GUTIERREZ, SERGIO M | ADDRESS ON FILE | | | | | | | |
| COLLAZO GUTIERREZ, SONIA J | ADDRESS ON FILE | | | | | | | |
| COLLAZO GUZMAN, ANA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO GUZMAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLLAZO HEREDIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| Collazo Hernandez, Dicky L | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, ELIOTH | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO HERNANDEZ,IRMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO HUERTAS, IRIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO HUERTAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO HUERTAS, MALLIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO IGUINA, MAYDA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO IND SUPPLY | 26 CALLE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| COLLAZO INVESTMENT CORP | PO BOX 330791 | | | | PONCE | PR | 00733-0791 | |
| COLLAZO IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO IRIZARRY, FRANCHELYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO IRIZARRY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO IRIZARRY, PAULETTE M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO IRIZARRY, VELIZ M | ADDRESS ON FILE | | | | | | | |
| COLLAZO JAIME, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLLAZO JIMENEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO JONES, RANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO LARACUENTE, MILTA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LARRION, CELIMAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEANDRY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEANDRY, IVAN | ADDRESS ON FILE | | | | | | | |
| Collazo Leon, Glenda | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEON, LOURDES VANESSA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEON, MARIELA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEON, MARIELA T. | ADDRESS ON FILE | | | | | | | |
| COLLAZO LEON, MARIETTA L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO LIND, LEONIDES | ADDRESS ON FILE | | | | | | | |
| COLLAZO LINDELIE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO LINDELIE, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Lindelie, Jose E | ADDRESS ON FILE | | | | | | | |
| COLLAZO LLANTIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, AMARILI | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, ROSA L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOPEZ,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO LORENZO, DAVID | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOUBRIEL, LEIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO LOUCIL, ARIELY | ADDRESS ON FILE | | | | | | | |
| COLLAZO LUGO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO LUYANDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MAESTRE, DAMARYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MAESTRE, ODALYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MAGUIRE, AMANDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALAVE, LUIS G | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, JUANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, LAURA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Collazo Maldonado, William | ADDRESS ON FILE | | | | | | | |
| COLLAZO MANDES, FRANSIS A | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARCANO, AIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARCANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARIN, JOSE B. | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARRERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARRERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARRERO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARRERO, IRIS N | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARRERO, LIBBYBETH | ADDRESS ON FILE | | | | | | | |
| Collazo Marrero, Pablo | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARRERO, WENDY | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Collazo Martinez, Anibal | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, BETZY | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, CRIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Collazo Martinez, Gustavo | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, MICHAE | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| COLLAZO MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Collazo Matos, Angel | ADDRESS ON FILE | | | | | | | |
| COLLAZO MATOS, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| COLLAZO MATOS, CECILIA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| COLLAZO MATTEI, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MEDINA, ERIC N | ADDRESS ON FILE | | | | | | | |
| COLLAZO MEDINA, ERIC N. | ADDRESS ON FILE | | | | | | | |
| Collazo Medina, Jesus | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO MEDINA, RAMON L | ADDRESS ON FILE | | | | | | | |
| COLLAZO MEJIAS, KEYLA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Collazo Melendez, Francisco | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Collazo Melendez, Rafael | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO MELENDEZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO MENDEZ, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO MENENDEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MERCADO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MERCADO, RAMON A | ADDRESS ON FILE | | | | | | | |
| COLLAZO MERCADO, TATIANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MESTRE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MESTRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MILLAN, GILMARY | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOJICA, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOLINA, KERALIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOLINA, MILEIDY | ADDRESS ON FILE | | | | | | | |
| COLLAZO MONTESINO, BELEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MONTESINO, MAYDA R. | ADDRESS ON FILE | | | | | | | |
| COLLAZO MONTESINOS, BELEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MONTIJO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, GISELA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, LYANNE | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| Collazo Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, NYDIA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORALES,MELVIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOREU, JULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOREU, JULIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO MORINGLANE, WILLIAM O | ADDRESS ON FILE | | | | | | | |
| COLLAZO MOURE, LISSEDIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO MUNOZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLLAZO MUNOZ, EVY | ADDRESS ON FILE | | | | | | | |
| COLLAZO MUNOZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Collazo Nadal, Hector L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO NARVAEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLLAZO NATAL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO NATAL, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO NAVARRO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO NAVARRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO NAVEDO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO NAZARIO, DARIEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO NAZARIO, IRISEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO NAZARIO, LEMIL | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, AIDA KATIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO NEGRON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLLAZO NOLASCO, GERMARY L | ADDRESS ON FILE | | | | | | | |
| COLLAZO OCASIO, AUREA V | ADDRESS ON FILE | | | | | | | |
| COLLAZO OCASIO, EMEREGILDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO OCASIO, ERANIO J | ADDRESS ON FILE | | | | | | | |
| COLLAZO OCASIO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| COLLAZO OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO OJEDA, ELBA | ADDRESS ON FILE | | | | | | | |
| COLLAZO OLIVERAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Collazo Oliveras, Edwin | ADDRESS ON FILE | | | | | | | |
| COLLAZO OLIVO, KATIRIA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO OLIVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO OLIVO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO OROPEZA, NITZALIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, ADA ALICIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Collazo Ortiz, Betsy J | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, DERICK | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, KARLA S | ADDRESS ON FILE | | | | | | | |
| Collazo Ortiz, Luis E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1585 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, LYTZA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, MARA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, NYLSA J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTIZ, YANISE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTOLAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ORTOLOZA, AMELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO OSORIO, LETICIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO OSTOLAZA, TERESITA | ADDRESS ON FILE | | | | | | | |
| Collazo Otero, Antonio R | ADDRESS ON FILE | | | | | | | |
| COLLAZO OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO OTERO, MARIEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| COLLAZO PABON, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO PABON, NORMA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO PADIN, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, ERIC J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, ERIC J. | ADDRESS ON FILE | | | | | | | |
| Collazo Pagan, Javier | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, JUAN ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, NELSON | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAGAN, RONALD | ADDRESS ON FILE | | | | | | | |
| COLLAZO PANTOJA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO PANTOJAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLLAZO PARRILLA, WALESKA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO PAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEDRAJA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO PENA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLLAZO PENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLLAZO PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO PERDOMO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO PERDOMO, MARIA T | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, JOSE G. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, JULIO | LCDO. JOSÉ E. CARRERAS | LCDO. JOSÉ E. CARRERAS ROVIRA | 352 CALLE DEL PARQUE | PRIMER PISO | SAN JUAN | PR | 00912 | |
| COLLAZO PÉREZ, JULIO | LCDO. MANUEL E. FUSTER MARTÍNEZ | LCDO. MANUEL E. FUSTER MARTÍNEZ | APARTADO 1464 | | GUAYAMA | PR | 00785 | |
| COLLAZO PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO PEREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, MELVIN O | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, NIURCA | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Collazo Perez, Omar B. | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, SAMER | ADDRESS ON FILE | | | | | | | |
| Collazo Perez, Samer A | ADDRESS ON FILE | | | | | | | |
| COLLAZO PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| COLLAZO PLAZA, HAZIEL I | ADDRESS ON FILE | | | | | | | |
| COLLAZO PRINCIPE, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Principe, Jose A | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUILES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUILES, CONCEPCION M | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUILES, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUINONES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUINONES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUINONES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Collazo Quintana, Rafael | ADDRESS ON FILE | | | | | | | |
| COLLAZO QUINTANA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| COLLAZO QUINTANA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| COLLAZO RAMIREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Collazo Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, MARINELLIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, NILSA A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, PAOLA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLLAZO RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO REBOLLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RENTAS, PEDRO H. | ADDRESS ON FILE | | | | | | | |
| COLLAZO REPOLLET, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO REXACH, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Collazo Reyes, Edgar J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, ILIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, LIDAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, LIZZETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Collazo Reyes, Luis A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO REYES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Collazo Reyez, Jose R | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIOS, MARIA A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVAS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, AURELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Collazo Rivera, Carmen M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, CLARA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, EMERILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| Collazo Rivera, Heriberto | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JADHIRA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JENARO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JESY | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JORGE H. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LAURA J | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LINETTE Y. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Collazo Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MARY J | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MELBA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, MYRNA R | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Collazo Rivera, Ruth V | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, SONIVELLISSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, WILMER | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, YECENIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, YECENIA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO RIVERA, YECENIA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROBLEDO, NELLY | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROBLEDO, ROSA H | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROBLES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROBLES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Collazo Rodriguez, Arlene | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Collazo Rodriguez, Carmen J | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, CLOTILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, DIANA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, GHEISA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Collazo Rodríguez, Lorna M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Collazo Rodriguez, Luis | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, MAUREEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, MILDRED J | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, NAILYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| Collazo Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, RICARDO A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, VALERIE M | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, YALEIKA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RODRIGUEZ, ZULMA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROLON, IRIS N. | ADDRESS ON FILE | | | | | | | |
| Collazo Rolon, Juan J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROMAN, JOEL A | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROMAN, YANELLY | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, GERALDINE M | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, MERILIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, ELIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, JEAN M | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| Collazo Rosado, Jorge J | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, LUZ ZENAIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO ROSADO, MONICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| Collazo Rosado, Wanda | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSADO, WILDELY | ADDRESS ON FILE | | | | | | | |
| Collazo Rosales, Alexis A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, GENARO | ADDRESS ON FILE | | | | | | | |
| Collazo Rosario, Javier | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO RUIZ, CELSO | ADDRESS ON FILE | | | | | | | |
| COLLAZO RUIZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| COLLAZO RUIZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COLLAZO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Collazo Salas, Jose B | ADDRESS ON FILE | | | | | | | |
| COLLAZO SALOME, HERMINIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SALOME, JOANNA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SALOME, WANDA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANCHEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTANA, HARRY W | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTANA, HENRY | ADDRESS ON FILE | | | | | | | |
| Collazo Santana, Salomon Jr | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, DIARIS E | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, ELLIOTT A | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, EMMANUEL E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Collazo Santiago, Fidel A | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, JAIME L | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, JOANNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Collazo Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, LEYDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, NILDA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| Collazo Santiago, Raul | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, ROSA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, SERGIO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, YAMARI | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTINI, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTINI, LIZ I | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTINI, LUZ E | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, FELISA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, MAILYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, MYRTA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, PAULA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO SANTOS, YESICA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEGARRA, DULIMAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEGARRA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEGARRA, ZULLIET | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEGUINOT, ERIC | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEGUINOT, MARTA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEPULVEDA, DANNY | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLLAZO SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO SERRANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SERRANO, JOEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Collazo Serrano, Michael | ADDRESS ON FILE | | | | | | | |
| COLLAZO SIERRA, CLAIRE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SIERRA, MONICA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SILVA, ASTRID C | ADDRESS ON FILE | | | | | | | |
| COLLAZO SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SILVA, KEILA Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO SILVA, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOLIS, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| Collazo Soto, Jose | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOTO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOTO, LINDA R | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOTO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| COLLAZO SOTO, YANISSE M | ADDRESS ON FILE | | | | | | | |
| COLLAZO STHEA, ALAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO SUAREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SUAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO SUEIRAS, JESSICA J | ADDRESS ON FILE | | | | | | | |
| COLLAZO TARRIO, ESTHER M | ADDRESS ON FILE | | | | | | | |
| COLLAZO TIRADO MD, MILTON R | ADDRESS ON FILE | | | | | | | |
| COLLAZO TIRADO, ELBA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TIRADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORO, AGNES | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ERIC R | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, FELISA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| Collazo Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ITSA NOREL | ADDRESS ON FILE | | | | | | | |
| Collazo Torres, Ivan | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, JAKELINE | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, LIZ | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, LIZ J. | ADDRESS ON FILE | | | | | | | |
| Collazo Torres, Luis E | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| Collazo Torres, Menai | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, MIRNA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, NELLIANN | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, PAOLA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, WANDA L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO TORRES, ZAYONARA | ADDRESS ON FILE | | | | | | | |
| COLLAZO TRABAL, BRYAN | ADDRESS ON FILE | | | | | | | |
| Collazo Trevino, Ruben | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO TREVINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO TROCHE, ELVIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VALENTIN, MIRKA | ADDRESS ON FILE | | | | | | | |
| COLLAZO VALENTIN, MIRKA M. | ADDRESS ON FILE | | | | | | | |
| Collazo Valera, Roberto | ADDRESS ON FILE | | | | | | | |
| COLLAZO VALERA, SONIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO VALES, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLLAZO VALLES, LAURA I | ADDRESS ON FILE | | | | | | | |
| Collazo Vargas, Janet | ADDRESS ON FILE | | | | | | | |
| Collazo Vargas, Luis | ADDRESS ON FILE | | | | | | | |
| COLLAZO VARGAS, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO VARGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| Collazo Vargas, Victor M | ADDRESS ON FILE | | | | | | | |
| COLLAZO VARGAS, WILMA | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Vazquez, Juan | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, LISSBELL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, MAGDALY | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Collazo Vazquez, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, RAMON ARTURO | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| Collazo Vazquez, Victor M | ADDRESS ON FILE | | | | | | | |
| COLLAZO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, JOSE I | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, MARIELI | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, MARISELL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VEGA, VIVIANA N | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELAZQUEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELEZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO VELEZ,HECTOR | ADDRESS ON FILE | | | | | | | |
| Collazo Vicente, Carlos A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLAZO VICENTE, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO VICENTE, HAROLD | ADDRESS ON FILE | | | | | | | |
| COLLAZO VICENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO VICENTY, JOSE CELSO | ADDRESS ON FILE | | | | | | | |
| COLLAZO VIDOT, ORMARIE | ADDRESS ON FILE | | | | | | | |
| COLLAZO VILLAFANE, JESUS | ADDRESS ON FILE | | | | | | | |
| COLLAZO VILLAFANE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO VILLEGAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO VILLEGAS, NANCY | ADDRESS ON FILE | | | | | | | |
| COLLAZO VIRUET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO VIRUET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLLAZO WARSCHKUN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLLAZO WARSCHKUN, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| COLLAZO WARSCHKUN, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLLAZO WILLIAM, JOSE | ADDRESS ON FILE | | | | | | | |
| Collazo Williams, Jose E. | ADDRESS ON FILE | | | | | | | |
| COLLAZO YAMBO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| COLLAZO YAMBO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLLAZO YAMBO, LILIALIS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLLAZO ZAYAS, EMERITO | ADDRESS ON FILE | | | | | | | |
| COLLAZO ZENGOTITA, NILSA | ADDRESS ON FILE | | | | | | | |
| COLLAZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Collazo, Jorge W | ADDRESS ON FILE | | | | | | | |
| COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLLAZO, JOSE I. | ADDRESS ON FILE | | | | | | | |
| COLLAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLLAZO, KEVIN I | ADDRESS ON FILE | | | | | | | |
| COLLAZO, LISA ANN | ADDRESS ON FILE | | | | | | | |
| COLLAZO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| COLLAZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| COLLAZOHUERTAS, DANIEL O. | ADDRESS ON FILE | | | | | | | |
| COLLAZOPADIN, DEBBIEAN | ADDRESS ON FILE | | | | | | | |
| COLLAZORESTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLLAZOREYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLLAZORIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLLAZORIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| COLLAZO-RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| COLLAZOS CASTRO, JANETH | ADDRESS ON FILE | | | | | | | |
| COLLAZOS MARRERO, HELI | ADDRESS ON FILE | | | | | | | |
| COLLECT ANDUJAR, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLLECTA CORPORATION | 89 DE DIEGO, SUITE 105 | PMB 719 | | | SAN JUAN | PR | 00927-6370 | |
| COLLECTION ADVISEMENT AND ASSOC INC | PO BOX 108 | | | | TRUJILLO ALTO | PR | 00977-0108 | |
| COLLECTION AND MAN ASSISTANCE INC | EDIF CAPITAL CTR I | 239 AVE ARTERIAL HOSTOS STE 1102 | | | SAN JUAN | PR | 00918 | |
| COLLECTION GROUP SERVICE  INC | VALLE DE ARAMANA | 43 CALLE POMARROSA | | | COROZAL | PR | 00783 | |
| COLLEEN TURRENTINE | ADDRESS ON FILE | | | | | | | |
| COLLEGE PARK CENTRO PRE ESCOLAR INC | PMB 637 | 267 SIERRA MORENA ST | | | SAN JUAN | PR | 00926-5583 | |
| COLLET ECHEVARRIA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| Collet Estremera, Marisol | ADDRESS ON FILE | | | | | | | |
| COLLET ESTREMERA, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| COLLET MEDINA, MYRTA | ADDRESS ON FILE | | | | | | | |
| COLLET MELENDEZ, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLLET PADILLA, JUAN D | ADDRESS ON FILE | | | | | | | |
| COLLET RODRIGUEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| COLLET SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLLIER NEUROLOGIC SPECIALIST | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| COLLIER, ANN | ADDRESS ON FILE | | | | | | | |
| Collier, Ann Marie | ADDRESS ON FILE | | | | | | | |
| COLLIN BRYAN K | ADDRESS ON FILE | | | | | | | |
| COLLINA PARODI, LUDOVICA | ADDRESS ON FILE | | | | | | | |
| COLLINS ALMAGUER, ROBERT | ADDRESS ON FILE | | | | | | | |
| COLLINS RIVERA, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| COLLINS SCHRINER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| COLLINS SURGICAL ASSOCIATES | 290 COLLINS ST | | | | HARTFORD | CT | 06105 | |
| COLLOSA CORP | URB TORRIMAR | B31 CALLE RIDGEWOOD | | | GUAYNABO | PR | 00966-3134 | |
| COLLS COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| COLLS MELENDEZ, RADECK | ADDRESS ON FILE | | | | | | | |
| COLM CAFETIN LA PALOMA | URB EDUARDO SALDANA | J 28 CALLE RAMON QUINONES | | | CAROLINA | PR | 00983 | |
| COLM SAN VICENTE FERRER | P O BOX 455 | | | | CATANO | PR | 00962 | |
| COLMADO & BAR PADRO | 30 CALLE LUIS QUINONES | | | | GUANICA | PR | 00653 | |
| COLMADO BAR EL CACULITO | CALLE ALFREDO MARRERO 52 | | | | AIBONITO | PR | 00705 | |
| COLMADO CAFETERIA AND DULLERS LUGO | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637-1002 | |
| COLMADO CAFETIN EL CAOBO | CALLE CERRO 8 | URB ALTURAS DE MONTECASINO | | | TOA ALTA | PR | 00953 | |
| COLMADO EMANELLI | 147 CALLE MUNOZ RIVERA | | | | GUAYANILLA | PR | 00626 | |
| COLMADO LA DOLORES INC | URB LOS ARBOLES | 488 CALLE CAPAPRIETO | | | RIO GRANDE | PR | 00745-5324 | |
| COLMADO QUINONES/GREEN SOLAR PR | 55 CALLE TENDAL | | | | YAUCO | PR | 00698 | |
| COLMADO RIVERA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COLMADO RIVERA | URB REXVILLE | K 8 CALLE 9 | | | BAYAMON | PR | 00957 | |
| COLMADO VIRUET | ESQUINA CONSTITUCION | 1183 CALLE CANADA | | | SAN JUAN | PR | 00920 | |
| COLMADO Y FERR MALDONADO | BO LLANADA | CARR 446 KM 5 1 BOX 4-176 | | | ISABELA | PR | 00662 | |
| Colmado Y Ferreteria Ismael Castro | Principal #1 | | | | Rio Grande | PR | 00745 | |
| Colmenares Aviles, Milton R | ADDRESS ON FILE | | | | | | | |
| Colmenares Jimenez, Carlos M | ADDRESS ON FILE | | | | | | | |
| Colmenares Jimenez, Marta M | ADDRESS ON FILE | | | | | | | |
| COLMENARES PEREZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| COLMENARES RAMIREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| COLMENARES RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLMENARES SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COLMENARES SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| COLMENARES VELAZQUEZ, WALLACE | ADDRESS ON FILE | | | | | | | |
| COLMENARES, WALLESKA | ADDRESS ON FILE | | | | | | | |
| COLMENERO FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLMENERO MENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| COLMENERO RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| COLMENERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLMORE, TYRONE | ADDRESS ON FILE | | | | | | | |
| COLOLAZO CASIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| COLOM BAEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| COLOM BARRETO, MARTA A | ADDRESS ON FILE | | | | | | | |
| COLOM BRANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| COLOM COMAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| COLOM CORDERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| COLOM CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| COLOM CRUZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLOM FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLOM GARCIA, LUISA M. | ADDRESS ON FILE | | | | | | | |
| COLOM GEITZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLOM GEITZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLOM GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COLOM GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix  Page 1596 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLOM LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLOM MALDONADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLOM MEDINA, ESTHER | ADDRESS ON FILE | | | | | | | |
| Colom Nieves, Ketty M | ADDRESS ON FILE | | | | | | | |
| COLOM O FERRAL, MARIA | ADDRESS ON FILE | | | | | | | |
| COLOM O'NEIL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLOM ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLOM REYES, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLOM RIOS, EMMA I | ADDRESS ON FILE | | | | | | | |
| COLOM RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Colom Rodriguez, Jaime M. | ADDRESS ON FILE | | | | | | | |
| COLOM SALCEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLOM SOLIVAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| COLOM USTARIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLOMBA BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLOMBA LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| COLOMBA RIVERA, JUAN L | ADDRESS ON FILE | | | | | | | |
| COLOMBA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLOMBA SANCHEZ, TAHNIA L | ADDRESS ON FILE | | | | | | | |
| COLOMBA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLOMBANI BERMUDEZ, LESLIE O | ADDRESS ON FILE | | | | | | | |
| COLOMBANI BERMUDEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| COLOMBANI COLOMBANI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLOMBANI COLOMBANI, GRACESHA | ADDRESS ON FILE | | | | | | | |
| COLOMBANI FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLOMBANI FENEQUE, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLOMBANI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLOMBANI GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLOMBANI LORENZO MD, HECTOR J | ADDRESS ON FILE | | | | | | | |
| COLOMBANI MALDONADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLOMBANI MERCADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLOMBANI MUNOZ, ELIA | ADDRESS ON FILE | | | | | | | |
| COLOMBANI PAGAN, OMAR I. | ADDRESS ON FILE | | | | | | | |
| COLOMBANI PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| COLOMBANI PIZARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLOMBANI PIZARRO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| COLOMBANY LOPEZ, JUANITA I | ADDRESS ON FILE | | | | | | | |
| COLOMBO JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLOMBO PEREZ, NANCY P | ADDRESS ON FILE | | | | | | | |
| COLOMBUS SECURITY GUARD INC | PO BOX 492 | | | | SAINT JUST | PR | 00978 | |
| COLOMBUS SECURITY GUARD INC | URB SAGRADO CORAZON | 384 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| COLOME CANCEL, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| COLOME FIGUEROA, DORIANNE | ADDRESS ON FILE | | | | | | | |
| COLOMER R & SUAREZ INC | BOX 11351 CAPARRA HEIGHTS STATION | | | | SAN JUAN | PR | 00922-1351 | |
| COLOMER & SUAREZ INC | PO BOX 11351 | | | | SAN JUAN | PR | 00922-1351 | |
| COLOMER COAMAQO, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLOMER HERNANDEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| COLOMER HERNANDEZ, SARAH G | ADDRESS ON FILE | | | | | | | |
| COLOMER MONTES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLOMER MONTES, JORGE | ADDRESS ON FILE | | | | | | | |
| COLOMER ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| COLOMER VIDAL, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON  LAUREANO, JESSICA C | ADDRESS ON FILE | | | | | | | |
| COLON  MAGES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| COLON  PONCE INC | URB ALTAMESA | 1307 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3622 | |
| COLON & COLON PSC | P O BOX 9023355 | | | | SAN JUAN | PR | 00902-3355 | |
| COLON & FELIX ENGINEERING SERVICES INC | PO BOX 5189 | | | | CAGUAS | PR | 00726-5189 | |
| COLON & RECTAL SPECIALISTS | 661 E ALTAMONTE 120 | | | | ALTAMONTE SPRGS | FL | 32701 | |
| COLON ABOLAFIA, CELESTE AIDA | ADDRESS ON FILE | | | | | | | |
| COLON ABOLAFIA, OSCAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ABREU, ROSA E | ADDRESS ON FILE | | | | | | | |
| COLON ABREU, ROSA E. | ADDRESS ON FILE | | | | | | | |
| COLON ACCETTA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, ADA M | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Colon Acevedo, Benjamin | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, ETANISLAO | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, JEISELA | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Colon Acevedo, Marcos A. | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, CLAUDIA E | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, VILMA | ADDRESS ON FILE | | | | | | | |
| COLON ACOSTA, YONOUSE | ADDRESS ON FILE | | | | | | | |
| COLON ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON ADORNO, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON ADORNO, LYMARI | ADDRESS ON FILE | | | | | | | |
| COLON ADORNO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON ADORNO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, ADA L | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, IRAIDA E | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, MARCO A | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, ROSE | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON AGOSTO, YOHAN | ADDRESS ON FILE | | | | | | | |
| COLON AGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON AGUAYO, EDITH M | ADDRESS ON FILE | | | | | | | |
| COLON AGUAYO, JULITA | ADDRESS ON FILE | | | | | | | |
| COLON AGUAYO, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON AGUIAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| COLON AGUILA, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON AGUILAR, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON AGUIRRE, ALMA | ADDRESS ON FILE | | | | | | | |
| COLON AGUIRRE, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON AGUIRRE, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Aguirre, Marcos | ADDRESS ON FILE | | | | | | | |
| COLON AIR CONDITIONING | MUNOZ RIVERA | 163 CALLE BETANCES PARC BETANCES | | | CABO ROJO | PR | 00623 | |
| COLON AIZPRUA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON ALAMO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ALAMO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON ALAMO, ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON ALAMO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLON ALAMO, MILAGROS J | ADDRESS ON FILE | | | | | | | |
| Colon Alamo, Omar G. | ADDRESS ON FILE | | | | | | | |
| COLON ALAMO, SUHAILL M | ADDRESS ON FILE | | | | | | | |
| COLON ALBALADEJO, LUIS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | | |
| COLON ALBERTORIO, EMILY | ADDRESS ON FILE | | | | | | | |
| COLON ALBINANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ALBINO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON ALBINO, ODALIS | ADDRESS ON FILE | | | | | | | |
| COLON ALCANTARA, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON ALCAZAR, DAMARY | ADDRESS ON FILE | | | | | | | |
| COLON ALDEA, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON ALDEA, IRMA | ADDRESS ON FILE | | | | | | | |
| COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | | |
| COLON ALEGRAN, IRMA M | ADDRESS ON FILE | | | | | | | |
| COLON ALEJANDRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Colon Alejandro, Carmen R | ADDRESS ON FILE | | | | | | | |
| COLON ALEJANDRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON ALEMAN, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| COLON ALEMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON ALEMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON ALEMAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON ALERS, GIOVANI | ADDRESS ON FILE | | | | | | | |
| COLON ALERS, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON ALERS, SORAYA | ADDRESS ON FILE | | | | | | | |
| COLON ALGARIN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON ALGARIN, PATRIA | ADDRESS ON FILE | | | | | | | |
| COLON ALGARIN, PATRIA Y | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, ABNER | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, ALDO | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| Colon Alicea, Edgar De J | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, ELMER I | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, HERIC | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, HEYDI | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, HEYDI | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, LIONEL G | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, LIZ MELANIE | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, LORNA | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, MELINDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ALICEA, NIEVES | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON ALLENDE, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON ALMEDA, WANDA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| COLON ALMENA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON ALMESTICA, GLENDA | ADDRESS ON FILE | | | | | | | |
| COLON ALMODOVAR, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON ALMODOVAR, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| COLON ALMODOVAR, MARIO | ADDRESS ON FILE | | | | | | | |
| COLON ALMODOVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON ALMONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON ALOMAR, GAMALIER | ADDRESS ON FILE | | | | | | | |
| COLON ALOMAR, MARIO | ADDRESS ON FILE | | | | | | | |
| COLON ALONSO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON ALSINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Colon Alsina, Carlos J | ADDRESS ON FILE | | | | | | | |
| COLON ALSINA, JUANA | ADDRESS ON FILE | | | | | | | |
| COLON ALSINA, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO GERMAN GABRIEL | MIRAMAR HOUSING | EDIF 1 APTO 02 | | | PONCE | PR | 00728 | |
| COLON ALVARADO, AIDA G | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Alvarado, Angel E | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, DARVING | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Colon Alvarado, Edwin A | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ELIZAMARIE | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ERIKA A | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, HIRAM | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, IRAN E | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, IVAN | ADDRESS ON FILE | | | | | | | |
| Colon Alvarado, Jailyn | ADDRESS ON FILE | | | | | | | |
| Colon Alvarado, Janice | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, JANICE | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, JEINY A | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Alvarado, Jose I | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, JULIEANNE | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, KIRLOS | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, KIRSSIS Y | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, LESBIA | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ALVARADO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, NALIX | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, NILDA E | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON ALVARADO, ROSY A | ADDRESS ON FILE | | | | | | | |
| Colon Alvarado, Santos A | ADDRESS ON FILE | | | | | | | |
| COLON ALVARDO, KIRSSIS | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Colon Alvarez, Ismael J | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Colon Alvarez, Luis E | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, MARINELL | ADDRESS ON FILE | | | | | | | |
| Colon Alvarez, Oscar | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| COLON ALVAREZ, SHEILYMAR | ADDRESS ON FILE | | | | | | | |
| COLON ALVIRA, ANAIS | ADDRESS ON FILE | | | | | | | |
| COLON ALVIRA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON AMADEO, ZIANELALIE | ADDRESS ON FILE | | | | | | | |
| COLON AMARAL, ADALESIS | ADDRESS ON FILE | | | | | | | |
| Colon Amaro, Carmen Y | ADDRESS ON FILE | | | | | | | |
| COLON AMARO, CONRADO | ADDRESS ON FILE | | | | | | | |
| COLON AMARO, DAISYDE | ADDRESS ON FILE | | | | | | | |
| COLON AMARO, IRMA M | ADDRESS ON FILE | | | | | | | |
| Colon Amaro, Johanna | ADDRESS ON FILE | | | | | | | |
| Colon Amaro, Karla M. | ADDRESS ON FILE | | | | | | | |
| COLON AMARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON AMILL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON ANAYA, EDNA J. | ADDRESS ON FILE | | | | | | | |
| COLON ANAYA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| COLON ANAYA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | | |
| COLON ANAYA, LEONARD | ADDRESS ON FILE | | | | | | | |
| Colon Anaya, Manuel | ADDRESS ON FILE | | | | | | | |
| COLON ANAYA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON AND RECTAL CLINIC OF ORLANDO | MEDICAL RECORDS | 110 W UNDERWOOD ST STE A | | | ORLANDO | FL | 32806 | |
| COLON ANDINO, CHARLES | ADDRESS ON FILE | | | | | | | |
| COLON ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON ANDINO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON ANDINO, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON ANDREW, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, EFREN | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, ENID | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, LISBEL | ADDRESS ON FILE | | | | | | | |
| COLON ANDUJAR, ROSA JULIA | ADDRESS ON FILE | | | | | | | |
| Colon Andujar, Wanda I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ANGLADA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON ANGLADA, MARTA J | ADDRESS ON FILE | | | | | | | |
| COLON ANGUEIRA, ISMARY | ADDRESS ON FILE | | | | | | | |
| COLON ANGUITA, IVETTE C | ADDRESS ON FILE | | | | | | | |
| COLON ANGUITA, IVETTE DEL | ADDRESS ON FILE | | | | | | | |
| COLON ANGULO, EMERITA | ADDRESS ON FILE | | | | | | | |
| COLON ANGULO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON ANGULO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON ANTONETTY, JANICE | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ADAN | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ANA M. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Angel F | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Angel L | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Asmil | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, BEATRICE | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, CELIDA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, ERIC MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, FLAVIA M | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Hector A | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, IRIS L | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JAIME A | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JAMILETH | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Jesus | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Jose G | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JOSE M | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JOSELYN | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, LAUDA L | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, LEONARDO | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MARIA A. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MARILY | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MATILDE | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, MINERVA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, NERY L | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, RADAMES | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, RAUL I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON APONTE, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, RENE I | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, RUTH | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Tomas I | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, VIRGEN C | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, WANDA T | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Colon Aponte, Xiomara | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| COLON APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON APPLIANCE PARTS | CALLE BETANCES 107 | | | | CAGUAS | PR | 00725 | |
| COLON AQUINO, JOHARALYS | ADDRESS ON FILE | | | | | | | |
| COLON AQUINO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| COLON AQUINO, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON AQUINO, SHARON | ADDRESS ON FILE | | | | | | | |
| COLON AQUINO, TANIA | ADDRESS ON FILE | | | | | | | |
| COLON ARANZAMENDI, JADITH | ADDRESS ON FILE | | | | | | | |
| COLON ARBELO MD, CRISTINO R | ADDRESS ON FILE | | | | | | | |
| COLON ARCE, BERNEICE | ADDRESS ON FILE | | | | | | | |
| COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLON ARCHILLA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLON ARCHILLA, ALFREDO D. | ADDRESS ON FILE | | | | | | | |
| COLON ARCHILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON AREIZAGA, AMANDA | ADDRESS ON FILE | | | | | | | |
| COLON ARES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON ARMINA, OMAR | ADDRESS ON FILE | | | | | | | |
| COLON AROCHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| COLON AROCHO, NILDA I | ADDRESS ON FILE | | | | | | | |
| COLON AROCHO, NOEL H | ADDRESS ON FILE | | | | | | | |
| COLON AROCHO, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON AROCHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON ARRIAGA, LINETTE E | ADDRESS ON FILE | | | | | | | |
| Colon Arroyo, Abimael J | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Arroyo, Angel K | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, CESAR | ADDRESS ON FILE | | | | | | | |
| Colon Arroyo, Edgar | ADDRESS ON FILE | | | | | | | |
| COLÓN ARROYO, EDGAR | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| COLÓN ARROYO, EDGAR | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| COLON ARROYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, JESSE D | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, JUSTIN S | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, MADELYN | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, MARIELY | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, NYDIA | ADDRESS ON FILE | | | | | | | |
| Colon Arroyo, Pablo | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, RAQUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1603 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ARROYO, SARAIVY | ADDRESS ON FILE | | | | | | | |
| COLON ARROYO, SHEYKA M | ADDRESS ON FILE | | | | | | | |
| COLON ARRUFAT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON ARTURET, CARMEN N | ADDRESS ON FILE | | | | | | | |
| COLON ARVELO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| COLON ARVELO, VICTOR K | ADDRESS ON FILE | | | | | | | |
| COLON ASCENCIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON ASENCIO, DARIN | ADDRESS ON FILE | | | | | | | |
| COLON ASTOL, DIANA | ADDRESS ON FILE | | | | | | | |
| COLON ASTOL, SASHA | ADDRESS ON FILE | | | | | | | |
| COLON ATANACIO, ELSA M. | ADDRESS ON FILE | | | | | | | |
| COLON ATANACIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON ATANACIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| Colon Aulet, Edwin | ADDRESS ON FILE | | | | | | | |
| COLON AULET, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| COLON AULET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON AULET, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON AULET, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON AULET, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON AVELLANET, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, ANA | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, ANA I | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, DAPHNE B | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, DIXIE | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Aviles, Juan C. | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, LUIS O | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| Colon Aviles, Rafael | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON AVILES, VERONICA | ADDRESS ON FILE | | | | | | | |
| Colon Aviles, William | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, ARISTIDES R | ADDRESS ON FILE | | | | | | | |
| Colon Ayala, Carlitos | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, EMERITA | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| Colon Ayala, Jesus E | ADDRESS ON FILE | | | | | | | |
| Colon Ayala, Josue | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Ayala, Juan F | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, KEISHLA | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, KENNETH | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, LIGIA E | ADDRESS ON FILE | | | | | | | |
| Colon Ayala, Luis O | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, MARISEL | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| Colon Ayala, Rosa Angelica | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON AYALA, SANTOS | ADDRESS ON FILE | | | | | | | |
| COLON AYUSO, DORCAS | ADDRESS ON FILE | | | | | | | |
| COLON AYUSO, DORIS E | ADDRESS ON FILE | | | | | | | |
| COLON BADILLO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| COLON BADILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON BADILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Colon Badillo, Martin G. | ADDRESS ON FILE | | | | | | | |
| COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON BAERGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON BAERGA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Colon Baez, Juan J | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, KHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON BAEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON BAILLY, SARA | ADDRESS ON FILE | | | | | | | |
| COLON BALAGUER, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON BANCH, ELVIN | ADDRESS ON FILE | | | | | | | |
| COLON BANOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| COLON BANOS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| COLON BARBOSA, ALBA N. | ADDRESS ON FILE | | | | | | | |
| COLON BARBOSA, ERITZA | ADDRESS ON FILE | | | | | | | |
| Colon Barbosa, Liza | ADDRESS ON FILE | | | | | | | |
| COLON BARBOSA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON BARREIRO, IRMA I | ADDRESS ON FILE | | | | | | | |
| COLON BARRERA, NELLY | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, ELSA | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, IDAGNE | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, LUIS O | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, RUTH I. | ADDRESS ON FILE | | | | | | | |
| COLON BARRETO, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLON BARRIOS, ANGIELY M. | ADDRESS ON FILE | | | | | | | |
| COLON BARRIOS, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| COLON BASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Batista, Carlos E. | ADDRESS ON FILE | | | | | | | |
| Colon Batista, Carmelo | ADDRESS ON FILE | | | | | | | |
| COLON BEAUCHAMP, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Colon Belen, Edgardo L | ADDRESS ON FILE | | | | | | | |
| COLON BELEN, HEIDI M | ADDRESS ON FILE | | | | | | | |
| COLON BELEN, WILMARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1605 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON BELGODERE, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON BELGODERE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON BELINGERI, LISANDRA | ADDRESS ON FILE | | | | | | | |
| COLON BELTRAM, MARYLIN M. | ADDRESS ON FILE | | | | | | | |
| COLON BELTRAN, FRANCES A | ADDRESS ON FILE | | | | | | | |
| COLON BELTRAN, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLON BELTRAN, RAMON L | ADDRESS ON FILE | | | | | | | |
| COLON BENEDIT, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON BENGOA, LARISSA M. | ADDRESS ON FILE | | | | | | | |
| COLON BENGOA, LIZA | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON BENITEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| COLON BENVENUTI, DANIEL | ADDRESS ON FILE | | | | | | | |
| Colon Benvenutti, Daniel A | ADDRESS ON FILE | | | | | | | |
| COLON BERDECIA, ERICK | ADDRESS ON FILE | | | | | | | |
| COLON BERGODERE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLON BERGODERE, DENIS | ADDRESS ON FILE | | | | | | | |
| COLON BERGOLLA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BERGOLLO, LISANDRO | ADDRESS ON FILE | | | | | | | |
| COLON BERGOLLO, TAINA E. | ADDRESS ON FILE | | | | | | | |
| COLON BERLINGERI, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON BERLINGERI, ELIA M | ADDRESS ON FILE | | | | | | | |
| COLON BERLINGERI, NESTOR | ADDRESS ON FILE | | | | | | | |
| COLON BERLINGERI, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, MYRNA J | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, SANDRA ENID | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, SYLVIA M. | ADDRESS ON FILE | | | | | | | |
| COLON BERMUDEZ, YAMILISSA | ADDRESS ON FILE | | | | | | | |
| COLON BERNARD, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON BERNARD, GABRIELA | ADDRESS ON FILE | | | | | | | |
| COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLON BERNARD, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLON BERNARDI, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BERNARDI, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BERNARDI, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON BERNAROI, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON BERNIER, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON BERRIIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| Colon Berrios, Ana M | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, ANALISE | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, ANGEL O | ADDRESS ON FILE | | | | | | | |
| Colon Berrios, Benjamin | ADDRESS ON FILE | | | | | | | |
| Colon Berrios, Carmen J | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, CHARLENE D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON BERRIOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, DIANA | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, EDUARDO L | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, ERIC OMAR | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, HAYDEE R. | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, IRIS N. | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, JEAN | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, LEIDA | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, LIZETTE | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, MABEL C | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, MIRELIS | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, SARA M | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, VICTOR G | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, YACMET | ADDRESS ON FILE | | | | | | | |
| COLON BERRIOS, YAMILET | ADDRESS ON FILE | | | | | | | |
| COLON BETANCOURT, DELIA | ADDRESS ON FILE | | | | | | | |
| COLON BETANCOURT, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| COLON BETANCOURT, IDXIA | ADDRESS ON FILE | | | | | | | |
| COLON BETANCOURT, MARINA | ADDRESS ON FILE | | | | | | | |
| COLON BETANCOURT, SANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Beveraggi, Faustino | ADDRESS ON FILE | | | | | | | |
| COLON BEVERAGGI, ROSA E | ADDRESS ON FILE | | | | | | | |
| COLON BIASCOECHEA, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON BIASCOECHEA, MAGDA J | ADDRESS ON FILE | | | | | | | |
| COLON BIRD, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON BIRRIEL, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON BLANCO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| COLON BLANCO, ELLIOT J | ADDRESS ON FILE | | | | | | | |
| COLON BLASINI, EILEEN | ADDRESS ON FILE | | | | | | | |
| COLON BLASINI, SHERRY LIN | ADDRESS ON FILE | | | | | | | |
| COLON BOCACHICA, DELIA I. | ADDRESS ON FILE | | | | | | | |
| COLON BOGDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BONES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON BONES, FELIX L | ADDRESS ON FILE | | | | | | | |
| COLON BONES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| COLON BONET, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON BONET, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, AMARILIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, JOIBEL | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, NILDA M | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON BONILLA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Colon Borelli, Tomas | ADDRESS ON FILE | | | | | | | |
| COLON BORGES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Colon Borges, Reynaldo | ADDRESS ON FILE | | | | | | | |
| COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON BORGES, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON BORRERO, ADA M. | ADDRESS ON FILE | | | | | | | |
| COLON BORRERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON BORRERO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| COLON BORRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON BORRERO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| COLON BOSQUE, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON BOSQUES, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON BRACERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON BRACERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Bracero, Jose I | ADDRESS ON FILE | | | | | | | |
| Colon Bracero, Karla M | ADDRESS ON FILE | | | | | | | |
| COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON BRACERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON BRANA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Colon Brunet, Victor | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ANA R | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ANNIE B | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, AXEL X | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, CAMILO | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Camilo | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ENOHELIA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ERICA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ERICA I | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Faustino | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, HILMARY | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, IRMA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, JANICE | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Jean P | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1608 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON BURGOS, JOHANNA MARY | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Jose A | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Juan A | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, KARENLY | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LEONIDES | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LETICIA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LIMARY | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LISA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, MARISELL | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, NILDA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Pedro J | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, ROSALIE | ADDRESS ON FILE | | | | | | | |
| Colon Burgos, Ruben | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON BURGOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| COLON BUS LINE | CARR 129 KM 3 3 BO BUENOS AIRES | | | | LARES | PR | 00669 | |
| COLON BUS LINE | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| COLON BUS LINE | HC 73 BOX 6028 | | | | NARANJITO | PR | 00719 | |
| COLON BUS LINE, INC | HC 12 BOX 7063 | | | | HUMACAO | PR | 00791-9210 | |
| COLON CABALLERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON CABALLERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON CABAN, YAMARA M | ADDRESS ON FILE | | | | | | | |
| COLON CABEZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Colon Cabeza, Efrain | ADDRESS ON FILE | | | | | | | |
| COLON CABEZA, EMILIA | ADDRESS ON FILE | | | | | | | |
| COLON CABEZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| COLON CABRERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLON CABRERA, GRISELLE T | ADDRESS ON FILE | | | | | | | |
| COLON CABRERA, JAIRYMAR | ADDRESS ON FILE | | | | | | | |
| COLON CABRERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| COLON CABRERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| COLON CACHOLA, CORAL | ADDRESS ON FILE | | | | | | | |
| COLON CADIZ, EDRICK A. | ADDRESS ON FILE | | | | | | | |
| COLON CADIZ, YAIZA M. | ADDRESS ON FILE | | | | | | | |
| COLON CAJIGAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON CALDERIN, CARMEN DEL P | ADDRESS ON FILE | | | | | | | |
| COLON CALDERO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| COLON CALDERO, GRYSELL | ADDRESS ON FILE | | | | | | | |
| COLON CALDERO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| COLON CALDERON MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON CALDERON, ELSA | ADDRESS ON FILE | | | | | | | |
| Colon Calderon, Juana | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1609 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CALDERON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON CALZADA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON CALZADA, LUCIA M | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, ADA | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, DANIEL ELIAS | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, DESIREE | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, JENNY | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, NASHA | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON CAMARENO, HILDA T | ADDRESS ON FILE | | | | | | | |
| COLON CAMARENO, PABLO E. | ADDRESS ON FILE | | | | | | | |
| COLON CAMARGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON CAMILO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON CAMPOS, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON CANALES, JAKELINE | ADDRESS ON FILE | | | | | | | |
| COLÓN CANALES, NORBERTO | LCDO. FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | | | Bayamón | PR | 00960 | |
| COLON CANCEL, MARICELIA | ADDRESS ON FILE | | | | | | | |
| COLON CANCEL, MARYBETH | ADDRESS ON FILE | | | | | | | |
| COLON CANDELARIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Candelaria, Juan L | ADDRESS ON FILE | | | | | | | |
| COLON CANDELARIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| COLON CANDELARIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| COLON CANTERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON CAPO, DOMIZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CARABALLO, EDITH | ADDRESS ON FILE | | | | | | | |
| COLON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON CARABALLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON CARABALLO, MARIANO | ADDRESS ON FILE | | | | | | | |
| COLON CARABALLO, MODESTO | ADDRESS ON FILE | | | | | | | |
| Colon Caraballo, Richard | ADDRESS ON FILE | | | | | | | |
| Colon Caraballo, Willian | ADDRESS ON FILE | | | | | | | |
| COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON CARBALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON CARDEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Colon Cardona, Adalberto | ADDRESS ON FILE | | | | | | | |
| COLON CARDONA, INES | ADDRESS ON FILE | | | | | | | |
| COLON CARDONA, JESUS A. | ADDRESS ON FILE | | | | | | | |
| COLON CARDONA, LUISA M | ADDRESS ON FILE | | | | | | | |
| COLON CARDONA, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| COLON CARDONA, ROSANGELIE | ADDRESS ON FILE | | | | | | | |
| Colon Cardona, William | ADDRESS ON FILE | | | | | | | |
| COLON CARINO, RONNIE | ADDRESS ON FILE | | | | | | | |
| COLON CARMONA, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| COLON CARMONA, JASON | ADDRESS ON FILE | | | | | | | |
| COLON CARMONA, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON CARMONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON CARMONA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COLON CARMONA, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLON CARO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| COLON CARO, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON CARPENA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLON CARPENA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON CARRASQUILLO, ALMA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1610 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CARRASQUILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | |
| Colon Carrasquillo, Eugenio H | ADDRESS ON FILE | | | | | | | |
| Colon Carrasquillo, Joel | ADDRESS ON FILE | | | | | | | |
| COLON CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON CARRASQUILLO, NOELIA | ADDRESS ON FILE | | | | | | | |
| Colon Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| COLON CARRASQUILLO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| COLON CARRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON CARRERO, EVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON CARRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON CARRERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CARRION, MARIELIS | ADDRESS ON FILE | | | | | | | |
| COLON CARRION, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON CARRION, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Colon Cartagena, Angel | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, DIMAS | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, GLORIA N | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, HILDA | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, NANCY A | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, NEIDA | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, NILSA M | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, RUTH | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, RUTH N. | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON CARTAGENA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CASADO, DAFNEY B | ADDRESS ON FILE | | | | | | | |
| COLON CASADO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| COLON CASANOVA, LEISHLA M. | ADDRESS ON FILE | | | | | | | |
| COLON CASANOVAS, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON CASASNOVAS, MARIETTA | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, MARY LUISA | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON CASIANO, VIVIAN M. | ADDRESS ON FILE | | | | | | | |
| COLON CASILLAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON CASILLAS, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON CASTANEDA, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON CASTELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| COLON CASTELLANOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| Colon Castillo, David | ADDRESS ON FILE | | | | | | | |
| Colon Castillo, Eduardo | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, IVONNE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1611 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Castillo, Jose L | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, MILDRE | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON CASTILLO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Colon Castro, Carlos | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, IRIS D | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| Colon Castro, Luis M | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Colon Castro, Merwin | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, YANIEL | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CEBOLLERO, LUISA I | ADDRESS ON FILE | | | | | | | |
| COLON CEDENO, ENUDIO A. | ADDRESS ON FILE | | | | | | | |
| COLON CEDENO, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON CEDENO, JOSE N. | ADDRESS ON FILE | | | | | | | |
| COLON CENTENO, EMMA I | ADDRESS ON FILE | | | | | | | |
| COLON CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON CENTENO, LESLY V. | ADDRESS ON FILE | | | | | | | |
| COLON CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON CENTENO, YARELLY | ADDRESS ON FILE | | | | | | | |
| COLON CEPEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| COLON CEREZO MD, FELIX L | ADDRESS ON FILE | | | | | | | |
| COLON CERMENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CESAREO, JIMMY | ADDRESS ON FILE | | | | | | | |
| COLON CESARIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| COLON CHAMORRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON CHAPARRO, DEIXTER | ADDRESS ON FILE | | | | | | | |
| COLON CHARRIEZ, HILDA S | ADDRESS ON FILE | | | | | | | |
| COLON CHEVERE, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON CHEVERE, WILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON CHEVERES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CHINEA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON CHINEA, LORIEAN Y | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, ALFIE | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, GRISELLE | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, MARGARET | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, SONIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CINTRON, VICTOR G | ADDRESS ON FILE | | | | | | | |
| COLON CINTRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CIRINO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON CIRINO, JEXCENIA | ADDRESS ON FILE | | | | | | | |
| COLON CLASS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| COLON CLASS, JULIA | ADDRESS ON FILE | | | | | | | |
| COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON CLASS, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON CLASS, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON CLAUDIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLON CLAUSELL, ANGIE | ADDRESS ON FILE | | | | | | | |
| COLON CLAUSELL, KELVIN | ADDRESS ON FILE | | | | | | | |
| COLON CLAUSSELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLON CLAVEL, ARIEL | ADDRESS ON FILE | | | | | | | |
| COLON COLL MD, RAMON M | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, DENISSE | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, GERARDO J | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, HARRY | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| Colon Collazo, Julio | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, REY | ADDRESS ON FILE | | | | | | | |
| COLON COLLAZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON COLMENERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| COLON COLMENERO, TAMARA I | ADDRESS ON FILE | | | | | | | |
| COLON COLON MD, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ADA S | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ADABEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ADANEF | ADDRESS ON FILE | | | | | | | |
| COLON COLON, AILEEN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANABELLE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANGELINE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1613 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON COLON, ARIEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ARINDA I | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ARLAINE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ARLENE J | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, AURORA M | ADDRESS ON FILE | | | | | | | |
| COLON COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BEN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BEN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BENNIE LUZ | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BERNABE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Carmen | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DAMARIS DEL C | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DELIA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DINORAH | ADDRESS ON FILE | | | | | | | |
| COLON COLON, DINORAH | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EDITH | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Edwin | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ELBA M | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ELBA R | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ELMER S | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ELSA V | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Elvin Wilmer | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EMILLIE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, EMMA I | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ERIC D. | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Ernesto | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FELIX M. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FININ | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FRANK M. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, FREDDY A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GIANMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON COLON, GLORIA | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Gloria I | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GLORYMARIE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| COLON COLON, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, HAROLD L. | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Hector | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Hector | ADDRESS ON FILE | | | | | | | |
| COLÓN COLÓN, HÉCTOR E. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| COLÓN COLÓN, HÉCTOR E. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| COLON COLON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Hector M. | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Hector S. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, HELGA E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ILMARY | ADDRESS ON FILE | | | | | | | |
| COLON COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| COLON COLON, IRMA N | ADDRESS ON FILE | | | | | | | |
| COLON COLON, IRVING | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ISIDRO A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, IVELYAM | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Jaime E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JANICE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JANNICE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOANNA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Jose E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Juan M | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, KAROLYN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, KATIA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, KENNET | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LESBY W. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LINNETTE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LIZZA I | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LLIRALY | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LOUISE M | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON COLON, LUIS DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Luz C | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUZ C | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LUZ V | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LYDIA M | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LYMARIE V. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, LYMARIS | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Manuel | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIA J. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIANITO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARIANO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARILU | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARLENE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARY L. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MARYORY | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MELISSA A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MERVIN A | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MINERVA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON COLON, MIRTA B | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NATACHA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NATHANIA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NELIDA E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NITZA | SRA. NITZA COLON COLON | HC 1 BOX 5123 | | | SALINAS | PR | 00751 | |
| COLON COLON, NITZA M | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Nitza V | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Norma I | ADDRESS ON FILE | | | | | | | |
| COLON COLON, NYLSA E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Oscar A | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Pablo | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Ramon | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, REINEIDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ROSA A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RUMARIE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, RUTH MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Sixto | ADDRESS ON FILE | | | | | | | |
| COLON COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, SONIA I | ADDRESS ON FILE | | | | | | | |
| COLON COLON, SONIA N. | ADDRESS ON FILE | | | | | | | |
| COLON COLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON COLON, VALERIE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON COLON, VICTOR L | ADDRESS ON FILE | | | | | | | |
| Colon Colon, Victor M | ADDRESS ON FILE | | | | | | | |
| COLON COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON COLON, VIRGEN | ADDRESS ON FILE | | | | | | | |
| COLON COLON, WANDA L | ADDRESS ON FILE | | | | | | | |
| COLON COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Colon Colon, William | ADDRESS ON FILE | | | | | | | |
| COLON COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, WILMARI | ADDRESS ON FILE | | | | | | | |
| COLON COLON, XIOMARA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, YAMIL | ADDRESS ON FILE | | | | | | | |
| COLON COLON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, YOMAIDA | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ZOYTIA E | ADDRESS ON FILE | | | | | | | |
| COLON COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| COLON COLON,RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, ANGIE | ADDRESS ON FILE | | | | | | | |
| Colon Concepcion, Daniel | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, HERNAN | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, ISABELITA | ADDRESS ON FILE | | | | | | | |
| Colon Concepcion, Jose M | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, LESLIAN | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, LUCIANN | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, LYDIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON CONCEPCION, WILVIA | ADDRESS ON FILE | | | | | | | |
| COLON CONDE & MIRANDES LLC | 1431 PONCE DE LEON AVE | SUITE 401 | | | SAN JUAN | PR | 000907-4033 | |
| COLON CONDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CONDE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Colon Conde, Maria De Los Angel | ADDRESS ON FILE | | | | | | | |
| COLON CONTRERAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| Colon Contreras, Eric O | ADDRESS ON FILE | | | | | | | |
| COLON CORA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CORA, GERALD | ADDRESS ON FILE | | | | | | | |
| COLON CORA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | | |
| COLON CORA, ILEANATALIA | ADDRESS ON FILE | | | | | | | |
| Colon Cora, Luis S | ADDRESS ON FILE | | | | | | | |
| COLON CORA, LUIS S. | ADDRESS ON FILE | | | | | | | |
| COLON CORA, LUISA | ADDRESS ON FILE | | | | | | | |
| COLON CORA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| COLON CORA, WENDY | ADDRESS ON FILE | | | | | | | |
| COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, EVIER R. | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, FELIX A | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, GILDA | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Cordero, Marcos | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON CORDERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| COLON CORDOVA, YALESKA | ADDRESS ON FILE | | | | | | | |
| COLON CORREA MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| Colon Correa, Angel | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, CARILYN | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Colon Correa, Ismael | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, LUZ D | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Colon Correa, Miriam | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Colon Correa, Yolanda | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON CORREA, ZULMA | ADDRESS ON FILE | | | | | | | |
| COLON CORRETJER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, AMILCAR | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, ARIEDWIN | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, DORIS | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, DORIS I | ADDRESS ON FILE | | | | | | | |
| Colon Cortes, Edward | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, FELIX L | ADDRESS ON FILE | | | | | | | |
| Colon Cortes, Giselle M. | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, HARRY | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, HILDA I | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, MAGDA J | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, MYRNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, NICOLE | ADDRESS ON FILE | | | | | | | |
| Colon Cortes, Vanessa M. | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, YANERYS | ADDRESS ON FILE | | | | | | | |
| COLON CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON CORTIJO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON CORTIJO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| COLON CORTIJO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| COLON COSME, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLON COSME, AIDA L | ADDRESS ON FILE | | | | | | | |
| COLON COSME, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON COSME, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON COSME, JANET | ADDRESS ON FILE | | | | | | | |
| COLON COSME, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON COSME, JUNIOR | ADDRESS ON FILE | | | | | | | |
| COLON COSME, JUNIOR A. | ADDRESS ON FILE | | | | | | | |
| COLON COSME, LIZBETH | ADDRESS ON FILE | | | | | | | |
| COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| COLON COSME, LYDANNETT | ADDRESS ON FILE | | | | | | | |
| COLON COSME, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLON COSME, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| COLON COSME, NATHALIA | ADDRESS ON FILE | | | | | | | |
| COLON COSME, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| COLON COSME, OLGA J. | ADDRESS ON FILE | | | | | | | |
| COLON COSME, PABLO S | ADDRESS ON FILE | | | | | | | |
| COLON COSTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, EDLIN M | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, ERIKA | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON COTTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, AGNES | ADDRESS ON FILE | | | | | | | |
| Colon Crespo, Billy | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, NEYSHA | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON CRESPO,CATHYRIA | ADDRESS ON FILE | | | | | | | |
| COLON CRESTO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, AISSA M | ADDRESS ON FILE | | | | | | | |
| Colon Cruz, Alexis | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CRUZ, ASTRID E | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, BARBARA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, BRENMALIS N | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, DENNIS F. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ELDRA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ELSA D | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ENEIDA I | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, FRANCELIS E | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, GENARO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, GINET M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, HERBERGHT | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JANNIRA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Colon Cruz, Jorge L | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSE ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSE RODOLFO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JUANA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JULIA R. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1620 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, KEILA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA DE LO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARIROSA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| Colon Cruz, Martin J | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon Cruz, Mildred | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, OBED | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Colon Cruz, Ramon A | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, SHERLEYA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, TANISHKA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, WILLIAM G | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ,WANDA | ADDRESS ON FILE | | | | | | | |
| COLON CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON CRUZADO, RIGEL A | ADDRESS ON FILE | | | | | | | |
| COLON CUADRADO, YADIL | ADDRESS ON FILE | | | | | | | |
| COLON CUADRADO, YAMIL | ADDRESS ON FILE | | | | | | | |
| COLON CUASCAT, ANA | ADDRESS ON FILE | | | | | | | |
| COLON CUESTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON CUESTA, MARITERE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Cuevas, Amado | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, JANET | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, JANETTSSE | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, REBECA | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| COLON CUEVAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON CUMBA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLON CUPELES, ARAZELIS | ADDRESS ON FILE | | | | | | | |
| COLON CUSTODIO, FIOL D | ADDRESS ON FILE | | | | | | | |
| COLON CUSTODIO, JOSE D | ADDRESS ON FILE | | | | | | | |
| COLON CUSTODIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLON DAMIANI, ONASSIS | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, ADA | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, AMANDA M. | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Aracelis | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Edwin J | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Erier E | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, ERIKA | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, GLADIELYS | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, HIDELISSE | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Melanys | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Miguel | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, MIRTA I | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, NASHARY | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Omar | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Pablo L | ADDRESS ON FILE | | | | | | | |
| COLON DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Colon Davila, Pedro Jr. | ADDRESS ON FILE | | | | | | | |
| COLON DE ALBA, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON DE ARMAS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON DE CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COLON DE CRUZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Colon De Jesus, Dennis | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, EDNA M | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, EMILIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon De Jesus, Enrique | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, GENESIS | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JANICE | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JOANA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JOSE C. | ADDRESS ON FILE | | | | | | | |
| COLÓN DE JESÚS, JOSÉ C. | POR DERECHO PROPIO | URB. LADERAS DE | SAN JUAN | COBANA 27 | SAN JUAN | PR | 00926 | |
| COLON DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, JULIO M | ADDRESS ON FILE | | | | | | | |
| Colon De Jesus, Kevin | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, LEIDA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, LUZ D | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, MARTA L | ADDRESS ON FILE | | | | | | | |
| Colon De Jesus, Nancy | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, NYDDIAN I | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, OLGA L. | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, OMAR A | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, PETRA | ADDRESS ON FILE | | | | | | | |
| Colon De Jesus, Ramonita | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, SAMELYN | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, VIRGEN | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON DE JESUS, YANID DEL C. | ADDRESS ON FILE | | | | | | | |
| COLON DE JIMENEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON DE LA CRUZ, LEICHLA | ADDRESS ON FILE | | | | | | | |
| COLON DE LA MATTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| COLON DE LA ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON DE LA ROSA, KARIMAR | ADDRESS ON FILE | | | | | | | |
| COLON DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON DE LA ROSA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON DE LATORRE, MARIA S | ADDRESS ON FILE | | | | | | | |
| COLON DE LEON, ANEX | ADDRESS ON FILE | | | | | | | |
| COLON DE LEON, RAMONA | ADDRESS ON FILE | | | | | | | |
| COLON DE LEON, WILFRED | ADDRESS ON FILE | | | | | | | |
| COLON DE NAVAS, EVA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON DE NAZARIO, AUREA E | ADDRESS ON FILE | | | | | | | |
| COLON DE PENA, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| COLON DE PERFECTO, ANA N | ADDRESS ON FILE | | | | | | | |
| COLON DE RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| COLON DE SANCHEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| COLON DE TORRENT, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON DECLET, JOMAR | ADDRESS ON FILE | | | | | | | |
| COLON DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON DECLET, LUCIANO | ADDRESS ON FILE | | | | | | | |
| COLON DECLET, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLON DECLET, SUSANA | ADDRESS ON FILE | | | | | | | |
| COLON DEGLANS, REGIS | ADDRESS ON FILE | | | | | | | |
| COLON DEL HOYO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON DEL HOYO, ILEANA | ADDRESS ON FILE | | | | | | | |
| COLON DEL MORAL, NYDIA N. | ADDRESS ON FILE | | | | | | | |
| COLON DEL POZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON DEL RIO, LUZ N | ADDRESS ON FILE | | | | | | | |
| COLON DEL TORO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, ALBA G | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, HILDE | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| Colon Del Valle, Modesto | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, NILSA E | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON DEL VALLE, ZUGEILY | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| Colon Delgado, Carmen | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Delgado, Elizabeth | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, EVALINA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, JADIRA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, MAYDA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, MELBA Y | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, MIGNALY | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON DELGADO, SUSANE J. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON DIAZ, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CLARYVELL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Colon Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, DAVID J. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, DIANA IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| Colon Diaz, Elia M | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ELSA B | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Colon Diaz, Fernando | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, GIANNINA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Colon Diaz, Ivan | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, IVIA N | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Diaz, Juan B | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, KARLA MARY | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, LUZ J. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MAITE | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARI L | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLÓN DÍAZ, MARÍA DEL C. | LCDO. WILLIAM MARINI ROMÁN | PO BOX 1688 | | | LARES | PR | 00669 | |
| COLON DIAZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 1625 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON DIAZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, NATALIA A. | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, NILDA V | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Colon Diaz, Reynaldo | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, WILLIAM JESUS | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, YARA L | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, YEMELLY | ADDRESS ON FILE | | | | | | | |
| COLON DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| Colon Dieppa, Juan A | ADDRESS ON FILE | | | | | | | |
| COLON DIEPPA, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON DOELTER, VIVIENNE M | ADDRESS ON FILE | | | | | | | |
| COLON DOMENA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| COLON DOMENECH, ANA J. | ADDRESS ON FILE | | | | | | | |
| COLON DOMINGUEZ, ANEUDY | ADDRESS ON FILE | | | | | | | |
| COLON DOMINGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Colon Dominguez, Jose A | ADDRESS ON FILE | | | | | | | |
| COLON DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Dominguez, Juan M | ADDRESS ON FILE | | | | | | | |
| COLON DOMINGUEZ, MARITERE | ADDRESS ON FILE | | | | | | | |
| COLON DOMINGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| COLON DONATE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON DORDAL, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON DORTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON DREVON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON DREVON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON DROZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| COLON DUEÑO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON DUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON DURAND, NELSON S. | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, CARMEN NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, FILOMENO | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, KATHIA P. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ECHEVARRIA, LUSINA | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON EMANUELLI, HECTOR M | ADDRESS ON FILE | | | | | | | |
| COLON EMMANUELLI, ADA | ADDRESS ON FILE | | | | | | | |
| COLON ENCARNACION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON ENCARNACION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Colon Escalante, Miguel | ADDRESS ON FILE | | | | | | | |
| COLON ESCARFULLERY, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON ESCOBAR, JOSELYN | ADDRESS ON FILE | | | | | | | |
| COLON ESCOBAR, MAIRA L | ADDRESS ON FILE | | | | | | | |
| COLON ESCUDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ESCUDERO, YANINA | ADDRESS ON FILE | | | | | | | |
| COLON ESMURRIA, ILIANA | ADDRESS ON FILE | | | | | | | |
| COLON ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON ESPADA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| COLON ESPADA, SIXTO | ADDRESS ON FILE | | | | | | | |
| COLON ESPARRA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ESPINET, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON ESPINOSA, ALBERT K. | ADDRESS ON FILE | | | | | | | |
| COLON ESPINOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON ESPINOSA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON ESTELA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON ESTEVES, RAQUEL Y. | ADDRESS ON FILE | | | | | | | |
| COLON ESTRADA, SOAN M | ADDRESS ON FILE | | | | | | | |
| COLON ESTRADA, YACHIRA M | ADDRESS ON FILE | | | | | | | |
| COLON ESTRADA, YANIRIS S | ADDRESS ON FILE | | | | | | | |
| COLON ESTRELLA, REGNIER | ADDRESS ON FILE | | | | | | | |
| COLON ESTRELLA, SARA | ADDRESS ON FILE | | | | | | | |
| COLON FALCON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON FALCON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| Colon Falcon, Maximina | ADDRESS ON FILE | | | | | | | |
| COLON FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON FALCON, SANTA | ADDRESS ON FILE | | | | | | | |
| COLON FALCON, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLON FALCON, XALIA | ADDRESS ON FILE | | | | | | | |
| COLON FALU, SUGEIDI | ADDRESS ON FILE | | | | | | | |
| COLON FARIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON FARIA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| COLON FEBLES, XIOMAR Y | ADDRESS ON FILE | | | | | | | |
| Colon Febo, Cynthia I | ADDRESS ON FILE | | | | | | | |
| COLON FEBO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON FEBO, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLON FEBO, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON FEBUS, ANA | ADDRESS ON FILE | | | | | | | |
| COLON FEBUS, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON FEBUS,JOSE I. | ADDRESS ON FILE | | | | | | | |
| COLON FEBUS,LUIS D. | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, ANA O | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, DARIANA | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, DIANA | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, DORIS W | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Colon Feliciano, Gloria E | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, HILDANIES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1627 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON FELICIANO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, INGRID M | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, IRIS C | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, IRIS I | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, IRIS R. | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, JORGE S. | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, NADYA | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, NILDA A | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Colon Feliciano, Rafael | ADDRESS ON FILE | | | | | | | |
| COLON FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, AIDA L | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, IRAIDA | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, LUIS E. | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, MARIANO | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLON FELIX, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, BASILIA M | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, BETZILIA | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, CHARLES | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, JOSUE OMAR | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, LILIBETZ | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Colon Fernandez, Ramon | ADDRESS ON FILE | | | | | | | |
| COLON FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, IDALISSE | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON FERRER, JUAN A. | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, ALBITH | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON FIGUEROA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, ARAMIS | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Colon Figueroa, Carmelo | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, DAONIER | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, DESIREE L | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, DIONEL | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EDDIE R | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, ELBA A | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EMMA | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLÓN FIGUEROA, GLENDA | LCDA. GISELLE LÓPEZ SOLER | PMB 257 | AVE. LUIS VIGOREAUX 1353 | | GUAYNABO | PR | 00966-2715 | |
| COLÓN FIGUEROA, GLENDA | LCDA. MARÍA C. CARTAGENA CANCEL | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 | |
| COLÓN FIGUEROA, GLENDA | LCDO. JUAN R. DÁVILA DÍAZ | 134 CALLE MAYAGÜEZ | | | SAN JUAN | PR | 00917 | |
| COLON FIGUEROA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Colon Figueroa, Jesus M | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JOSUE | ADDRESS ON FILE | | | | | | | |
| Colon Figueroa, Juan A | ADDRESS ON FILE | | | | | | | |
| Colon Figueroa, Juan J | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, KEVIN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, LIANYBELLE | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, NAYDA | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, OLGA L | ADDRESS ON FILE | | | | | | | |
| Colon Figueroa, Pablo M | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Colon Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON FIGUEROA, SANTOS R | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, STEVEN | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| COLON FIGUEROA,AWILDA | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, DAMASO | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, DAVID | ADDRESS ON FILE | | | | | | | |
| Colon Flores, Eliezer | ADDRESS ON FILE | | | | | | | |
| Colon Flores, Francisco | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, GENESIS | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, LIZA | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| Colon Flores, Maria De L | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, PAULITA | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, SONIA S. | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, XIOMARALIZ | ADDRESS ON FILE | | | | | | | |
| COLON FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON FONSECA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| COLON FONSECA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COLON FONSECA,RAMON | ADDRESS ON FILE | | | | | | | |
| COLON FONT, WANDA I. | ADDRESS ON FILE | | | | | | | |
| COLON FONTAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON FONTANEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| COLON FONTANEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON FORST, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON FORTI, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON FORTUNA, XAVIER | ADDRESS ON FILE | | | | | | | |
| COLON FRAGOSA, IRIS | ADDRESS ON FILE | | | | | | | |
| Colon Franceschi, Moises | ADDRESS ON FILE | | | | | | | |
| COLON FRANCESCHI, VICTORIA | ADDRESS ON FILE | | | | | | | |
| COLON FRANCESCHI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON FRANCIS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON FRANCO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON FRANCO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON FRED, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COLON FREYRE MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| COLON FREYRE, LESLIE | ADDRESS ON FILE | | | | | | | |
| COLON FREYTES, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, ALEXIE | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, CESAR G. | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, DALIE D | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, DWIGHT | ADDRESS ON FILE | | | | | | | |
| Colon Fuentes, Emilio | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, GLORIA N | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, JANET | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, JANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, VICTOR W | ADDRESS ON FILE | | | | | | | |
| COLON FUENTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Colon Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| COLON FUMERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON GABRIEL, MISAEL | ADDRESS ON FILE | | | | | | | |
| COLON GALARZA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COLON GALINDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GALINDEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| COLON GALIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON GALLARDO, CATALINA | ADDRESS ON FILE | | | | | | | |
| COLON GALLEGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON GALLEGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON GALLEGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON GANDELL, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| COLON GANDIA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| COLON GARAY, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ALEX O | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Colon Garcia, Alexis Javier | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, AMERICA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, AUREA E | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Colon Garcia, Carlos M | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, CARMEN O | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, CRISANTA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, DANAIDES | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, DANISBEL | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ENAIDA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, GLADYS ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, GRISELLYS | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, HERNAN | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON GARCÍA, JAVIER | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-18185 | |
| COLON GARCÍA, JAVIER | GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| COLON GARCÍA, JAVIER | HUMBERTO RIVERA TORRES | AAPARTADO 9035 | | | Ponce | PR | 00732-9035 | |
| COLON GARCÍA, JAVIER | JOSÉ HÉCTOR VIVAS | APARTADO 330951 | | | Ponce | PR | 00733-0951 | |
| COLON GARCÍA, JAVIER | JOSÉ R. GOYCO AMADOR | 2116 AVE. LAS AMÉRICAS | | | Ponce | PR | 00017-0722 | |
| COLON GARCÍA, JAVIER | SAMUEL TORRES CORTÉS | PO BOX 335072 | | | Ponce | PR | 00733-5072 | |
| COLON GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOSE D | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JUAN OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| Colon García, Judith R | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Colon Garcia, Luis E | ADDRESS ON FILE | | | | | | | |
| Colon Garcia, Luis M | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MARIE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MARIELLY | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MELVIN I. | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MICHELE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, MIRELSA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, RUTH L. | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, SEVERO | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, STEPHANIA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, SUJEHILY | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, YAMIRA R | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON GARCIA,JUAN E. | ADDRESS ON FILE | | | | | | | |
| COLON GASCOT, LUCIBETH | ADDRESS ON FILE | | | | | | | |
| COLON GASTON, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON GAUDINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON GIERBOLINI, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON GIERBOLINI, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON GIMBERNARD, INES | ADDRESS ON FILE | | | | | | | |
| COLON GINEL, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON GLORIA, RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| COLON GOLDEROS MD, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON GOLDILLA, RICELY | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, AINED | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, DANIEL A. | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, JOHNY | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, LORNA I | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| COLON GOMEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| Colon Gonzales, Maricely | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Alfonso | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Angel L. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ANSELMO | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ARHLENE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Carmen J | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CELIMARIE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Clemente | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, CYNDIA E. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON GONZALEZ, DICKY | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, EDITH Z | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Elaine | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Froilan | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, GLENDALYS E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, IVETTE D | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, IZAIRA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, JUDY | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Julio I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, KATHERINE J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON GONZALEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LESLY A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Marcos H | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MARJORIE A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, MONICA E | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Noel | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, NORA I. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, REINA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, ROSA NILDA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, RUTTY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, SARA ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, STEVE G. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, SULAI | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, SYBELLE | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Tomas | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, URSULA A | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, VIRGEN DEL S. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Colon Gonzalez, Wilfredo F | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, YAHAIRA L | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| COLON GONZALEZ, YOMARA G | ADDRESS ON FILE | | | | | | | |
| COLON GORBEA MD, DIANA M | ADDRESS ON FILE | | | | | | | |
| COLON GOSS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON GOYCOCHEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON GOZALEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| COLON GRACIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON GRACIANI, IRIS D | ADDRESS ON FILE | | | | | | | |
| COLON GRAU, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON GREEN, VANESSA | ADDRESS ON FILE | | | | | | | |
| Colon Green, Yasmin V | ADDRESS ON FILE | | | | | | | |
| COLON GRUNEIRO, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | | |
| COLON GUEITS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON GUEITS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| COLON GUEITS, JULIO C. | ADDRESS ON FILE | | | | | | | |
| COLON GUEITS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| COLON GUERRA, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON GUERRA, ROSA A | ADDRESS ON FILE | | | | | | | |
| COLON GUERRERO, MORAINA | ADDRESS ON FILE | | | | | | | |
| Colon Guervara, Angel Luis | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, EDNA DEL R | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, EMMA | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, JAIME Y | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, OMAR A. | ADDRESS ON FILE | | | | | | | |
| COLON GUTIERREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, GEORGE | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, GISELLE | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, INIABELLE | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1636 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON GUZMAN, IVONNE | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, JOSE E. | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, JUAN L | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, NILMA E | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, RITA L | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Guzman, Sandra Mariel | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON GUZMAN, ZULMA I | ADDRESS ON FILE | | | | | | | |
| COLON HAVER, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, AIZANETTE | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, Alma R | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, David | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, Eddie O | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, EVELYN V | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, HAIONY A. | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, Harry | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, IRIELIS P | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JHISLAINE | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOEL ELI | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, Kenneth | ADDRESS ON FILE | | | | | | | |
| Colon Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MARIONELIA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MYRNA C | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, MYRNA Z. | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, SENAIDA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, SILVIA M | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| COLON HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| Colon Herrera, Ariel D | ADDRESS ON FILE | | | | | | | |
| COLON HINOA, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| COLON HINOA, CHRISTHOPHER | ADDRESS ON FILE | | | | | | | |
| COLON HUERTAS, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| COLON HUERTAS, BELISSA | ADDRESS ON FILE | | | | | | | |
| COLON HUERTAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON HUERTAS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| COLON HUERTAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| Colon Huertas, Miosottiz | ADDRESS ON FILE | | | | | | | |
| COLON HYMER, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLON IBAÑEZ MD, RICARDO L | ADDRESS ON FILE | | | | | | | |
| COLON IBARRA, YARISBEL | ADDRESS ON FILE | | | | | | | |
| COLON IBARRONDO, JASON | ADDRESS ON FILE | | | | | | | |
| COLON ILDEFONSO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON INFANTE, JOSE F. | ADDRESS ON FILE | | | | | | | |
| COLON INFANTE, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLON INGLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON INGLES, SYLVIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON IRIZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, CLAUDIMAR | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, EMERENCIANA | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, EMILIA | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, FARRAH J | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| Colon Irizarry, Ignacio | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON IRIZARRY, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON JANEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON JANEIRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON JEREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, ALMAIDA | ADDRESS ON FILE | | | | | | | |
| Colon Jimenez, Cesar | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, EMMELINE | ADDRESS ON FILE | | | | | | | |
| Colon Jimenez, Evaristo | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, GRACE GEOVANNA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, GREDMARIE | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JOANNE | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, MANEIDA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, MARIA VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ, TEOFILO | ADDRESS ON FILE | | | | | | | |
| COLON JIMENEZ,MARIA | ADDRESS ON FILE | | | | | | | |
| COLON JORDAN, CARLA | ADDRESS ON FILE | | | | | | | |
| COLON JUMENEZ, MAYRICHEL | ADDRESS ON FILE | | | | | | | |
| COLON JUSINO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| COLON JUSTINIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON JUSTINIANO, HEIDI | ADDRESS ON FILE | | | | | | | |
| Colon Justiniano, Joel | ADDRESS ON FILE | | | | | | | |
| COLON JUSTINIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON JUSTINIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON LA SANTA, JANIMAR | ADDRESS ON FILE | | | | | | | |
| COLON LA SANTA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON LABORDE, LARA | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, ANNSONIA | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, BENITA | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, GLADYS E | ADDRESS ON FILE | | | | | | | |
| Colon Laboy, Hector L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON LABOY, ISIDORA | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, JUAN C. | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, MYRNA L | ADDRESS ON FILE | | | | | | | |
| COLON LABOY, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON LABOY,ANSSONIA | ADDRESS ON FILE | | | | | | | |
| COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON LABRADOR, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON LABRADOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON LABRADOR, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON LAJARA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON LAMB, HECTOR R | ADDRESS ON FILE | | | | | | | |
| COLON LAMB, KEREN | ADDRESS ON FILE | | | | | | | |
| COLON LAMPLEY, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON LANCARA, BERENICE M | ADDRESS ON FILE | | | | | | | |
| COLON LANCARA, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON LANCARA, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON LANDRAU, LYNETTE M | ADDRESS ON FILE | | | | | | | |
| Colon Landrau, Nestor I | ADDRESS ON FILE | | | | | | | |
| COLON LANGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON LARA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON LARA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| COLON LARACUENTE MD, ADRIAN | ADDRESS ON FILE | | | | | | | |
| COLON LARACUENTE, EMILY | ADDRESS ON FILE | | | | | | | |
| COLON LARACUENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Larrauri, Concepcion | ADDRESS ON FILE | | | | | | | |
| COLON LARRAURI, IRMA | ADDRESS ON FILE | | | | | | | |
| COLON LARREGUI, JULIO L | ADDRESS ON FILE | | | | | | | |
| COLON LARREGUI, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Colon Lasalle, Hector M | ADDRESS ON FILE | | | | | | | |
| COLON LASALLE, HENRY | ADDRESS ON FILE | | | | | | | |
| COLON LASSALLE, ADA L. | ADDRESS ON FILE | | | | | | | |
| COLON LAUREANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON LAUREANO, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON LAUREANO, KARIANE | ADDRESS ON FILE | | | | | | | |
| Colon Laureano, Ruben | ADDRESS ON FILE | | | | | | | |
| COLON LAUREANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON LAZU, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, ANGELES | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, DORIS M | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Colon Lebron, Evaristo | ADDRESS ON FILE | | | | | | | |
| Colon Lebron, Felix A. | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON LEBRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, OLGA M | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, PABLO C | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLON LEBRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| COLON LEDEE, ASTRID A. | ADDRESS ON FILE | | | | | | | |
| COLON LEFEBRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON LEFEBRE, ELSA M | ADDRESS ON FILE | | | | | | | |
| COLON LEFEBRE, MARINEL | ADDRESS ON FILE | | | | | | | |
| COLON LEON, AMARILYS | ADDRESS ON FILE | | | | | | | |
| COLON LEON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| COLON LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Colon Leon, Carlos L | ADDRESS ON FILE | | | | | | | |
| COLON LEON, GERALIS | ADDRESS ON FILE | | | | | | | |
| COLON LEON, GIANINA | ADDRESS ON FILE | | | | | | | |
| Colon Leon, Gilberto | ADDRESS ON FILE | | | | | | | |
| COLON LEON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| COLON LEON, HERNAN | ADDRESS ON FILE | | | | | | | |
| COLON LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON LEON, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| COLON LEON, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON LEON, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COLON LEON, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| COLON LEON, ZULMA | ADDRESS ON FILE | | | | | | | |
| COLON LIBOY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COLON LILLEY, WALTER | ADDRESS ON FILE | | | | | | | |
| COLON LIND, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| COLON LIND, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON LIND, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON LINERO, AMBAR T | ADDRESS ON FILE | | | | | | | |
| COLON LLANOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON LLANOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON LOIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ DE VICTORIA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ MD, DERICK | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ MD, DERICK E | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ADA S | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ADALISE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, BARTOLA | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Benjamin | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, BERNALDA | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, CHARIMAR | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, DAHARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Lopez, David | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, DORILIZ | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ENERY | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, EVY M | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Felipe | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, FIDELA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, FRANCIS JUAN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Hassan L | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JANET G | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Jose L. | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, KAREN E. | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, KELISHA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LUANN | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON LOPEZ, MYRNA Y | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, NILKA L | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, NORIEL I. | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, SABINO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, VANESSA Y | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Victor L | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Victor M | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, WILDALYS | ADDRESS ON FILE | | | | | | | |
| Colon Lopez, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| COLON LORENZI, ANA | ADDRESS ON FILE | | | | | | | |
| COLON LORENZI, ANA B | ADDRESS ON FILE | | | | | | | |
| COLON LORENZI, GLORIA I | ADDRESS ON FILE | | | | | | | |
| COLON LORENZI, LUISA Y | ADDRESS ON FILE | | | | | | | |
| COLON LORENZO, ELSIE | ADDRESS ON FILE | | | | | | | |
| COLON LORENZO, ENID | ADDRESS ON FILE | | | | | | | |
| COLON LORENZO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| COLON LOURIDO, JEARIM | ADDRESS ON FILE | | | | | | | |
| COLON LOURIDO, NERMARIS | ADDRESS ON FILE | | | | | | | |
| COLON LOYOLA MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, ANA | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, ELADIO | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, EMILY | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, IRMA I | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, VIVIANNY | ADDRESS ON FILE | | | | | | | |
| COLON LOZADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON LUCCA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| COLON LUCCA, ERIC N | ADDRESS ON FILE | | | | | | | |
| COLON LUCCA, OLGA N | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON LUCIANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, MARTIN | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, NELLY D | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, RUTH | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON LUCIANO, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON LUGARDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, AMNERIS | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, AWILDA | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, DENYSE | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, FRANK | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, HEIDY | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, LIMARY | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| Colon Lugo, Vilma M | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, DHALMA | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, FELICITA | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON LUNA, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON MACHADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COLON MACHARGO, ANA | ADDRESS ON FILE | | | | | | | |
| COLON MACHUCA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| COLON MACHUCA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| COLON MADERA, ANGELA L | ADDRESS ON FILE | | | | | | | |
| COLON MADERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON MADERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MADERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON MADERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON MADRIGAL, DULCE M. | ADDRESS ON FILE | | | | | | | |
| COLON MAGE, ADA E | ADDRESS ON FILE | | | | | | | |
| COLON MAGE, ANA J | ADDRESS ON FILE | | | | | | | |
| COLON MAGE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Colon Malave, Antonio | ADDRESS ON FILE | | | | | | | |
| COLON MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON MALAVE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Colon Malave, Cristobal | ADDRESS ON FILE | | | | | | | |
| COLON MALAVE, EMINEE | ADDRESS ON FILE | | | | | | | |
| COLON MALAVE, JAIME | ADDRESS ON FILE | | | | | | | |
| Colon Malave, Jose M | ADDRESS ON FILE | | | | | | | |
| Colon Malave, Leticia | ADDRESS ON FILE | | | | | | | |
| COLON MALAVE, MICHELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Malave, Roberto | ADDRESS ON FILE | | | | | | | |
| Colon Malave, Santos | ADDRESS ON FILE | | | | | | | |
| COLON MALAVE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO MD, EVA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO MD, ROTCEH | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ANA H | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Antonio | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, BETSAMARIES | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, CARELYN | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, CARMEN | LCDO. HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO | APARTADO 2065 | | GUAYAMA | PR | 00785 | |
| COLÓN MALDONADO, CARMEN | LCDO. JUAN C. MARTÍN MELÉNDEZ | LCDO. JUAN C. MARTÍN MELÉNDEZ | PO BOX 809 | | GUAYAMA | PR | 00785 | |
| COLÓN MALDONADO, CARMEN | LCDO. RICARDO PASCUAL VILLARONGA | LCDO. RICARDO PASCUAL VILLARONGA | PMB 479 | 1353 AVE. LUIS VIGOREAUX (CARR.#19) | GUAYNABO | PR | 00966 | |
| COLON MALDONADO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Cristobal | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, DELMA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, DENISSI | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, DIGNA I. | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, EDWIN | NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| COLON MALDONADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Edwin D | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ELIA E | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Germain | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, German | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, GERMAN | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, IRIS L | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JACQUELINE N | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Javier | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Javier I | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Juan R | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LEFANNY M | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LIDYLIA I | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LUCILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, NEIDA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Colon Maldonado, Orlando | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, TAMMY L | ADDRESS ON FILE | | | | | | | |
| COLON MALDONADO, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON MALTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| COLON MANDRY, LOURDES M | ADDRESS ON FILE | | | | | | | |
| COLON MANDRY, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON MANDRY, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MANGUAL, LIMARIS | ADDRESS ON FILE | | | | | | | |
| COLON MANZANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| COLON MAPLES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO, CREDENCIO | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO, DENIZ | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Colon Marcano, Julio | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| COLON MARCANO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MARCH, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon March, Miguel A | ADDRESS ON FILE | | | | | | | |
| Colon Marengo, Bryan | ADDRESS ON FILE | | | | | | | |
| COLON MARERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON MARFISSI, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON MARIN, DANIEL | ADDRESS ON FILE | | | | | | | |
| Colon Marin, Edgar E | ADDRESS ON FILE | | | | | | | |
| Colon Marin, Elizabeth | ADDRESS ON FILE | | | | | | | |
| COLON MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Colon Marin, Evelyn | ADDRESS ON FILE | | | | | | | |
| COLON MARIN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON MARIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| COLON MARKOVITCH, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MARQUEZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| Colon Marquez, Angel L | ADDRESS ON FILE | | | | | | | |
| COLON MARQUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| Colon Marquez, Elsa Iris | ADDRESS ON FILE | | | | | | | |
| COLON MARQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Colon Marquez, Hector L | ADDRESS ON FILE | | | | | | | |
| COLON MARQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, ANA D | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, ANGEL S | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| Colon Marrero, Aramis | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MARRERO, ESTELLE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, GUELMIS | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, INDIRA | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, INES DE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, LESLIE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, LESTER M. | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, LEYSABELLE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, MARIELI | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Colon Marrero, Yolanda | ADDRESS ON FILE | | | | | | | |
| COLON MARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON MARRETO, LESTER M | ADDRESS ON FILE | | | | | | | |
| COLON MARSHALL, HEIZEL J | ADDRESS ON FILE | | | | | | | |
| COLON MARTE, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MARTE, ROMULO | ADDRESS ON FILE | | | | | | | |
| COLON MARTELL, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTELL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON MARTI, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Colon Marti, Evelyn | ADDRESS ON FILE | | | | | | | |
| COLON MARTIN, CARLA E. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ MD, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ MD, MIRYLSA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ADRIZ S. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Alfredo Enrique | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CHRISTIAN G | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, DAISY Y | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Daniel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Martinez, David A | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, EMMA D | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ERIKA E | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ERISBED | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, GLORIANN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Ileanexis | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, INIABEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JANE M | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JANNISS L. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Jose R | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LIZMARI | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MILDRED J. | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, NELVIN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, NORAIMA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, REISAAC | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Rolando | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, RUBIAN | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Sandra I | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, SUHEIL A | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, UBALDINO | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Victor | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Colon Martinez, Wanda I | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, WENDDY L | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| COLON MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| COLON MARTORELL, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON MAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON MASSA, OMAR | ADDRESS ON FILE | | | | | | | |
| COLON MASSO, IRMARIE | ADDRESS ON FILE | | | | | | | |
| COLON MASSO, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, DEBRA L | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, GLORYCELIE | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Colon Mateo, Hector M | ADDRESS ON FILE | | | | | | | |
| Colon Mateo, Jennifer J. | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, JOABNER | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, KEYLA | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, LUZ C | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, RUTH J | ADDRESS ON FILE | | | | | | | |
| COLON MATEO, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON MATIAS, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON MATIAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Colon Matos, Anibal | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Colon Matos, Carlos | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, CELIA | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, DORIANY | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, ELBA M | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, JARRELYS | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, KARLA | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, MARIE | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, MOISES | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, MONICA | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, NARDA LUZ | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, NIXIDA | ADDRESS ON FILE | | | | | | | |
| Colon Matos, Obed | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, SAINT | ADDRESS ON FILE | | | | | | | |
| COLON MATOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| COLON MATOS,GLORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON MATTA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON MATTA, WESLEY | ADDRESS ON FILE | | | | | | | |
| COLON MAYSONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON MAYSONET, JANET | ADDRESS ON FILE | | | | | | | |
| COLON MCKISSEN, MORAIMA I | ADDRESS ON FILE | | | | | | | |
| COLON MEDERO, NITZA | ADDRESS ON FILE | | | | | | | |
| COLON MEDERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON MEDIAVILLA, DORIS J | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Colon Medina, Danny | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, DANNY | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, ELBA I | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, LIMARI | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, LUCILA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, LUCILA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MEDINA, LUZ N N | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Colon Medina, Melvin | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Colon Medina, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, NILSA I | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, OLGA E | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, SECUNDINA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON MEJIAS, JULIO M. | ADDRESS ON FILE | | | | | | | |
| COLON MELECIO, LYMARI | ADDRESS ON FILE | | | | | | | |
| COLON MELECIO, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| COLON MELEMDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ADA L. | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| COLON MELENDEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, AUDI J | ADDRESS ON FILE | | | | | | | |
| Colon Melendez, Carlos M | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CHARLENE | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ELIXANDRA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ELIZANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Melendez, Fernando J | ADDRESS ON FILE | | | | | | | |
| Colon Melendez, Heidy  J. | ADDRESS ON FILE | | | | | | | |
| Colon Melendez, Hiram | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, IDA E | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, JAY J. | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Colon Melendez, Jose D | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, LILY I | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, LISSA Y. | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Colon Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, MINERLIZ | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, RENE A | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, RENNIER | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, VICTOR L | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, VILNERY | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON MELENDEZ,MARIE . | ADDRESS ON FILE | | | | | | | |
| COLON MELO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MENA, SONIA N | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, GLADYSSA | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Colon Mendez, Rafael M | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Colon Mendoza, Efrain | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, MAGALY | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| COLON MENDOZA, NORELYS | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, ANA J | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, CAROL | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| Colon Mercado, Damaris | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MERCADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, ELBA N | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, ELSA E | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, EVELISSE S | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Colon Mercado, Israel | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, JORGE E | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Mercado, Jose A | ADDRESS ON FILE | | | | | | | |
| Colon Mercado, Jose D | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Colon Mercado, Modesto | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, NADJA M | ADDRESS ON FILE | | | | | | | |
| Colon Mercado, Ramon | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, RUTH E | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO, ZYNDIA | ADDRESS ON FILE | | | | | | | |
| COLON MERCADO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, GLORIA Y | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, IRIS M | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, MARILUZ | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, MAXIMO | ADDRESS ON FILE | | | | | | | |
| Colon Merced, Miguel A. | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, NOELIA | ADDRESS ON FILE | | | | | | | |
| COLON MERCED, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON MICHERI, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON MIGUEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON MILAN, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, AZALIA L | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, DAMIAN | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, LIZZIE | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, ROSARIO L | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| COLON MILLAN, YARELIS | ADDRESS ON FILE | | | | | | | |
| COLON MILLER, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Colon Miranda, Heriberto | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, HERNAN | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, JOSE L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 1653 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MIRANDA, LILLIE | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, LOIDA | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, MILKA | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, MYRNALI | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, NILSA | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, VALERY | ADDRESS ON FILE | | | | | | | |
| COLON MIRANDA, WILMA | ADDRESS ON FILE | | | | | | | |
| COLON MIRAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON MIRAY, ELIANETTE | ADDRESS ON FILE | | | | | | | |
| COLON MIRAY, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MIRO, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON MIRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON MOCTEZUMA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MOJICA, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON MOJICA, ROSITA | ADDRESS ON FILE | | | | | | | |
| COLON MOJICA, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, DIONEY Y | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Colon Molina, Louis | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, NAOMI | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| COLON MOLINA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| Colon Molina, Roberto C. | ADDRESS ON FILE | | | | | | | |
| COLON MONCLOVA, ROSENIL | ADDRESS ON FILE | | | | | | | |
| COLON MONGE, NILDA | ADDRESS ON FILE | | | | | | | |
| COLON MONGE, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON MONJE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON MONROIG, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| COLON MONROIG, EMELY E | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO GIULIANO | LA LULA CALLE 9 3-15 | | | | PONCE | PR | 00730 | |
| COLON MONTALVO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO, GISELLE | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO, LUCY | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON MONTALVO, PABLO A | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, ANDREA N. | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, BLASINA | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, FELIX C | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MONTANEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, RUSHEEL | ADDRESS ON FILE | | | | | | | |
| Colon Montanez, Yessenia | ADDRESS ON FILE | | | | | | | |
| COLON MONTANEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| COLON MONTES, ALMA | ADDRESS ON FILE | | | | | | | |
| COLON MONTES, ALMA V | ADDRESS ON FILE | | | | | | | |
| COLON MONTES, DAVID | ADDRESS ON FILE | | | | | | | |
| Colon Montes, Gilberto | ADDRESS ON FILE | | | | | | | |
| COLON MONTES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON MONTES, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | | |
| COLON MONTIJO, EMILIO | ADDRESS ON FILE | | | | | | | |
| COLON MONTIJO, ERICK E. | ADDRESS ON FILE | | | | | | | |
| COLON MONTILLA, ERIC | ADDRESS ON FILE | | | | | | | |
| COLON MORALEAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON MORALES & PADIAL | Edificio Esquire #2 Vela, Suite 101 | | | | SAN JUAN | PR | 00918 | |
| COLON MORALES MD, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, AIXSA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Alberto L | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, EDNA L. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ELBA R | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Francisco | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Freddie | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, GEIDY M | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ILEANA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, INES | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Iris M | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, IXAIRA C | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JANE | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JOHN LOUIS | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Johnie | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Jose R. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Juan P | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, JULIO C | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, KEILYMARI | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LEYDA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LIZAIRA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, LYDIA T. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MALENY | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Manuel | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, NATALIA | ADDRESS ON FILE | | | | | | | |
| Colon Morales, Neftali | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, RITA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, SULIANNE | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, URSULA | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, WANDA M | ADDRESS ON FILE | | | | | | | |
| COLON MORALES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON MORALEZ, ERICK A. | ADDRESS ON FILE | | | | | | | |
| COLON MORALS, TOMASA | ADDRESS ON FILE | | | | | | | |
| COLON MORAN, GILBERT | ADDRESS ON FILE | | | | | | | |
| COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| COLON MORAN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| COLON MORCIGLIO, HENRY | ADDRESS ON FILE | | | | | | | |
| COLON MORCIGLIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Colon Morciglio, Walter | ADDRESS ON FILE | | | | | | | |
| COLON MORELLES, DALIALIS | ADDRESS ON FILE | | | | | | | |
| COLON MORENA, ODALIS M | ADDRESS ON FILE | | | | | | | |
| COLON MORENO RAUL V AC-ELA | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | | | AGUADILLA | PR | 00605 | |
| COLON MORENO RAUL V AC-ELA | NILDA RAMON APONTE | PMB 462 PO BOX 6400 | | | Cayey | PR | 00737 | |
| COLON MORENO RAUL V AC-ELA | POR DERECHO PROPIO | INST 1000 2I CELDA 112 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| COLON MORENO, ANABEL | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, GRACE M | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, IRVIN | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, MILTON R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Moreno, William | ADDRESS ON FILE | | | | | | | |
| COLON MORENO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| COLON MORENO,IRVIN | ADDRESS ON FILE | | | | | | | |
| COLON MORERA, ANA | ADDRESS ON FILE | | | | | | | |
| COLON MORERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MORET, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COLON MORGADO, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON MOTOR AUTO SALES INC | PO BOX 1828 | | | | MOCA | PR | 00676 | |
| Colón Moya, Aureliz | ADDRESS ON FILE | | | | | | | |
| COLON MOYA, KEILA | ADDRESS ON FILE | | | | | | | |
| COLON MOYA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| COLON MOYA, MARIELY | ADDRESS ON FILE | | | | | | | |
| COLON MOYA, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON MOYENO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON MOYENO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| COLON MULERO, ALFRED | ADDRESS ON FILE | | | | | | | |
| COLON MULERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON MULERO, LYDIA R. | ADDRESS ON FILE | | | | | | | |
| COLON MULERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| COLON MULLER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Munet, Sixto | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, DAVID OMAR | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, DIANALIZ | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| Colon Muniz, Joel A | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| Colon Muniz, Manuel | ADDRESS ON FILE | | | | | | | |
| COLON MUNIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, DELIA Z | ADDRESS ON FILE | | | | | | | |
| Colon Munoz, Isaac | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| Colon Munoz, Mariel | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON MUNOZ, SHAMILEEN | ADDRESS ON FILE | | | | | | | |
| COLON MURRIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON MURRIG, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON MUSSEB, ROSNELY | ADDRESS ON FILE | | | | | | | |
| COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON NARVAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON NARVAEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COLON NARVAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON NARVAEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| COLON NARVAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON NARVAREZ, HOWARD | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, HILDA | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, MARGARET | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, NIDIA J | ADDRESS ON FILE | | | | | | | |
| COLON NAVARRO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| COLON NAVEDO, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, IRIS M | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON NAZARIO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| COLON NEBOT MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, ANGELA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, CARLOTA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, EVELYS | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, F | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, FELIX L | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, GRISELL | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Humberto L | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, INES | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Jose D | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Jose L | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Jose O | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JOSIE | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, JUAN P | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, KEYLA I | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, LUZ T | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, MIREYA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, MYRTA | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, NILDA | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Noel E | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, ROSAEL | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Santos | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1658 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON NEGRON, SUTHBEIDA | ADDRESS ON FILE | | | | | | | |
| Colon Negron, Wandaliz | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, WILMARYS | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, YAMILY | ADDRESS ON FILE | | | | | | | |
| COLON NEGRON, YARILIZ Y. | ADDRESS ON FILE | | | | | | | |
| COLON NELSON, ELIEZER O. | ADDRESS ON FILE | | | | | | | |
| COLON NELSON, GERSON | ADDRESS ON FILE | | | | | | | |
| COLON NELSON, GERSON J | ADDRESS ON FILE | | | | | | | |
| COLON NELSON, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Nery, Elba Yamira | ADDRESS ON FILE | | | | | | | |
| COLON NEVAREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLON NICOLAU, BENITO | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| Colon Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, FLOIRAN | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, FLOR | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, FLOR A | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JESSENITH | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| Colon Nieves, Jesus M | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JORGE L | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, LUCINDA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, LUIS O | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MARIA S | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MARIE LUZ | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MILTON | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MILTON J | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MINERVA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, MONICA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, NILSA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, NYDIA M | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| Colon Nieves, Omar | ADDRESS ON FILE | | | | | | | |
| Colon Nieves, Roberto E | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, RUDECINDO | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, STEVEN | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, TERESA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, WALESKA | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, WENDY | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, WILMA M | ADDRESS ON FILE | | | | | | | |
| COLON NIEVES, YAHAIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON NIEVES,JUAN | ADDRESS ON FILE | | | | | | | |
| COLON NOGUE, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| COLON NOGUERAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| COLON NOGUERAS, STEVEN | ADDRESS ON FILE | | | | | | | |
| COLON NOLASCO, ALEX | ADDRESS ON FILE | | | | | | | |
| COLON NOLASCO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON NOVOA, AXEL ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLON NOVOA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON NUNCCI, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON NUNCCI, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON NUNCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON NUNCCI, MARIA V | ADDRESS ON FILE | | | | | | | |
| Colon Nuncci, Sandra I. | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| Colon Nunez, Orlando D. | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON NUNEZ, SEVERINO | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, ADA | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, CARME T | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, MARTA M | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| COLON OCASIO, TEREANN A | ADDRESS ON FILE | | | | | | | |
| COLON OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON OJEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON OJEDA, LUCY E | ADDRESS ON FILE | | | | | | | |
| COLON OLAVARRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON OLAZAGASTI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON OLIVARES, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON OLIVENCIA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| COLON OLIVENCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON OLIVENCIA, RAMON A | ADDRESS ON FILE | | | | | | | |
| COLON OLIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON OLIVERAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON OLIVERAS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| COLON OLIVERAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| COLON OLIVERAS, MELVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON OLIVERAS, NILDA R. | ADDRESS ON FILE | | | | | | | |
| COLON OLIVERAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON OLIVIERI, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON OLIVIERI, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Colon Olivieri, Lourdes M. | ADDRESS ON FILE | | | | | | | |
| COLON OLMEDA, DAYRA A. | ADDRESS ON FILE | | | | | | | |
| COLON OLMEDA, SONIA L. | ADDRESS ON FILE | | | | | | | |
| COLON OLMO, MARIA D | ADDRESS ON FILE | | | | | | | |
| Colon Oneill, Wilfredo | ADDRESS ON FILE | | | | | | | |
| COLON OPPENHEIMER, CARIDAD | ADDRESS ON FILE | | | | | | | |
| COLON OQUENDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON OQUENDO, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| COLON OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON OQUENDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON ORAMA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON ORAMAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| COLON ORDONEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| Colon Orozco, Virginia M | ADDRESS ON FILE | | | | | | | |
| COLON ORTALAZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| Colon Ortega, Felix A | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, JUDITH | ADDRESS ON FILE | | | | | | | |
| Colon Ortega, Kandy A | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, OTHONIEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, YITZA | ADDRESS ON FILE | | | | | | | |
| COLON ORTEGA, ZORELIZ | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ALBERTO A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ALDRIN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ALEX JOEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ARECIO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ARNALDO A. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, BENITO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Carlos R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Carmen G. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARMEN P | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CARYCHEILEEN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CHELAY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CLARYBEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, DALITZA E | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EDGAR ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ENUDIO | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Esteban | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Evelinda | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FELISA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GABRIELA N. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GINNY ANN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GLORIBELIZ | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, HILARYS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, IVANIENITH | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JANETTE M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JANSEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JEANELLY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JETMANIEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOEL W | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Jose A | ADDRESS ON FILE | | | | | | | |
| COLÓN ORTIZ, JOSÉ A. | LIC. JESÚS M. JIMENEZ | PO BOX 3025 | | | GUYAMA | PR | 00785 | |
| COLON ORTIZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Josefina | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSIAN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Juan A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LENNY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LEOMARIS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LINEDSA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LISA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Lourdes | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Luis M | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Luis O | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUIS Q | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1663 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Ortiz, Margarita | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Maria Del C | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Melissa | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MIRELLY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, MIRTALISSA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NADENE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NEIZZETTE | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NELLY J | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NEREYDA | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Nestor | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NIDIA L. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NIDIA LUZ | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ONEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, OSWALDO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RANDOLFO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Ricardo | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Richard | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ROSA A. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ROSALIN | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, SHEYRA J. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, SOR Y. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ORTIZ, SUE V | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, TAINA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Colon Ortiz, Vanessa | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, VIRNA L | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, WILVELYS | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, YALECH M. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ZILKIA L. | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ZOEL | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ZOILO | ADDRESS ON FILE | | | | | | | |
| COLON ORTIZ, ZORYBELL | ADDRESS ON FILE | | | | | | | |
| COLON OSORIO, ALEX | ADDRESS ON FILE | | | | | | | |
| COLON OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON OSORIO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON OSORIO, ZWELKYS | ADDRESS ON FILE | | | | | | | |
| COLON OSTOLAZA, ALMA L | ADDRESS ON FILE | | | | | | | |
| COLON OSTOLAZA, JOSLY | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Otero, Alberto | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JOAN | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JOANNIE | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, LUIS J | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MARGIE | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MAYRA INES | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MAYRA IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MIRNA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, NILDA R | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, NILSA Y | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1665 of 3500

In re: The Commonwealth of Puerto Rico, Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, TERESA | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON OTERO, WILLA A | ADDRESS ON FILE | | | | | | | |
| COLON OYOLA, DESIRRE | ADDRESS ON FILE | | | | | | | |
| COLON OYOLA, JENNETTE V | ADDRESS ON FILE | | | | | | | |
| COLON OYOLA, MYRIAM D | ADDRESS ON FILE | | | | | | | |
| COLON OYOLA, NILSA I | ADDRESS ON FILE | | | | | | | |
| COLON PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON PABON, DIANNE | ADDRESS ON FILE | | | | | | | |
| Colon Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| COLON PABON, LESLIE | ADDRESS ON FILE | | | | | | | |
| COLON PABON, LILLIAN D | ADDRESS ON FILE | | | | | | | |
| COLON PABON, LUDGERIA J | ADDRESS ON FILE | | | | | | | |
| COLON PABON, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLON PABON, RHODIAH D | ADDRESS ON FILE | | | | | | | |
| COLON PABON,CARLOS R. | ADDRESS ON FILE | | | | | | | |
| COLON PACHECO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA MD, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, ARCIDES | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, BETSY | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, LUCIA A | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON PADILLA, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON PADIN, NILSA | ADDRESS ON FILE | | | | | | | |
| COLON PADRO, MARILIA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ANGIE | ADDRESS ON FILE | | | | | | | |
| Colon Pagan, Brenda M | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Colon Pagan, Damaris | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, DELIA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ERICK | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, HILDA E | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, INGRID | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, INGRID Y | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON PAGAN, JAYSON | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JENNIE | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JESUS A | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, KAREN M | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, MARIA N | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, NOE | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, NOEMY | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ONIX | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, RAY | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, SARAHI | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, VIVIANA | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, WILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON PAGAN, ZULEIKA EUNICE | ADDRESS ON FILE | | | | | | | |
| COLON PAK, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON PAK, NELIDA | ADDRESS ON FILE | | | | | | | |
| COLON PANETO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| COLON PARES, IVELISE | ADDRESS ON FILE | | | | | | | |
| COLON PARES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON PARRILLA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| COLON PARRILLA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| COLON PARRILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| COLON PARRILLA, ROSA V | ADDRESS ON FILE | | | | | | | |
| COLON PARSON, BARBARA | ADDRESS ON FILE | | | | | | | |
| COLON PASARELL, RENE A. | ADDRESS ON FILE | | | | | | | |
| Colon Pastrana, Angel M | ADDRESS ON FILE | | | | | | | |
| COLON PASTRANA, IVANETTE | ADDRESS ON FILE | | | | | | | |
| COLON PAUNETO, JAIRENNE | ADDRESS ON FILE | | | | | | | |
| COLON PAUNETO, JAIRENNE B | ADDRESS ON FILE | | | | | | | |
| COLON PAUNETO, JANEIMEE | ADDRESS ON FILE | | | | | | | |
| COLON PEDRAZA, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON PEDRAZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Colon Pedrogo, Julio Juan | ADDRESS ON FILE | | | | | | | |
| Colon Pellot, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON PELLOT, SILVIA | ADDRESS ON FILE | | | | | | | |
| COLON PENA & ASSOCIATE INC | PO BOX 52238 | | | | TOA BAJA | PR | 00950-2238 | |
| COLON PEÑA MD, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| COLON PENA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| Colon Pena, Arlene Indira | ADDRESS ON FILE | | | | | | | |
| COLON PENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON PENA, CHRISTIA | ADDRESS ON FILE | | | | | | | |
| COLON PENA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON PENA, FELIX M | ADDRESS ON FILE | | | | | | | |
| COLON PENA, FERNANDO V | ADDRESS ON FILE | | | | | | | |
| COLON PENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON PENA, JESSELLE | ADDRESS ON FILE | | | | | | | |
| Colon Pena, Juan A | ADDRESS ON FILE | | | | | | | |
| COLON PENA, KEILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON PENA, OBIE | ADDRESS ON FILE | | | | | | | |
| COLON PENALBERT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | | |
| COLON PENALBERT, ROSAEL | ADDRESS ON FILE | | | | | | | |
| COLON PERALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON PEREIDA,JORGE L. | ADDRESS ON FILE | | | | | | | |
| COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON PEREIRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON PEREIRA, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ MD, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ALMA R | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANA DEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANA R | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, BELITZA Y | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, DIALITZA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, EDDA I | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Edwin J. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ELIDES | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, EMELYS | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ERIDANIA | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Ernesto | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, INES | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, IRMA N | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JAMIR | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JANET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Jose M | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Juan F | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Juan L. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, LILLY I | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, LISAMINELLY | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Maria Socorro | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MARIELIS | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MARISSA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Melvin | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Milton | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, NITZA D | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, NOELYS | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, REBECA M | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, REBECA MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Perez, Ricardo | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, ROSE M. | ADDRESS ON FILE | | | | | | | |
| Colon Perez, Ruben A | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, VICTOR F | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ, YAILIENNE | ADDRESS ON FILE | | | | | | | |
| COLON PEREZ,NEPHTALI | ADDRESS ON FILE | | | | | | | |
| COLON PICA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON PICA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON PICA, LUIS D | ADDRESS ON FILE | | | | | | | |
| COLON PICART, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON PIERETTI, DALIDIA | ADDRESS ON FILE | | | | | | | |
| COLON PIMENTEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON PINEDA, NEYSHLA | ADDRESS ON FILE | | | | | | | |
| Colon Pineiro, Francisco | ADDRESS ON FILE | | | | | | | |
| COLON PINEIRO, MARTA A | ADDRESS ON FILE | | | | | | | |
| COLON PINEIRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON PINO, NILDA ROSA | ADDRESS ON FILE | | | | | | | |
| COLON PINTADO, DALILA | ADDRESS ON FILE | | | | | | | |
| COLON PINTADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON PIQEIRO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON PITRE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON PIZARRO, LUZ M | ADDRESS ON FILE | | | | | | | |
| Colon Pizarro, Rafael | ADDRESS ON FILE | | | | | | | |
| COLON PIZARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON PIZARRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON PIZZINI, NORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON PLACERES, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON PLATA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON PLAZA, IRIS V. | ADDRESS ON FILE | | | | | | | |
| COLON PLAZA, NELIDA | ADDRESS ON FILE | | | | | | | |
| COLON POL, ANGEL J | ADDRESS ON FILE | | | | | | | |
| COLON POL, YANICE | ADDRESS ON FILE | | | | | | | |
| COLON POLANCO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON POMALES, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| COLON POMALES, NEISHLA | ADDRESS ON FILE | | | | | | | |
| COLON POMALES, WITREMUNDO | ADDRESS ON FILE | | | | | | | |
| COLON PONCE, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON PONCE, ROSSAEL | ADDRESS ON FILE | | | | | | | |
| COLON PONS, JEAN PAUL | ADDRESS ON FILE | | | | | | | |
| COLON PORTALATIN, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON POSADA, ANADELL | ADDRESS ON FILE | | | | | | | |
| COLON POVENTUD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON PRATS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON PRATTAS & ASOCIADOS | PO BOX 498 | | | | SAN SEBASTIAN | PR | 00685 | |
| COLON QUESADA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON QUETGLAS MD, EDWARD W | ADDRESS ON FILE | | | | | | | |
| COLON QUILES, CARMEM | ADDRESS ON FILE | | | | | | | |
| COLON QUILES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON QUILES, JACOB | ADDRESS ON FILE | | | | | | | |
| COLON QUILES, KATHERINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON QUILES, MARLENE | ADDRESS ON FILE | | | | | | | |
| COLON QUILES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| COLON QUILES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON QUILES,JUDITH E. | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES LEGAL SERVICE PSC | HILL MANSIONS | BA 19 CALLE 60 | | | SAN JUAN | PR | 00926 | |
| COLON QUINONES, AIDA L | ADDRESS ON FILE | | | | | | | |
| Colon Quinones, Alfredo | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, HRIDAYA | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, MARINELI | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, SANTOS | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, SONIA N | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, TOMASA | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, VIKLYA | ADDRESS ON FILE | | | | | | | |
| COLON QUINONES, WILLIAM J. | ADDRESS ON FILE | | | | | | | |
| COLON QUINONEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON QUINONEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON QUINONEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON QUINONEZ, SHANTY | ADDRESS ON FILE | | | | | | | |
| COLON QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON QUINTANA, DEILIS | ADDRESS ON FILE | | | | | | | |
| COLON QUINTANA, IVELISSE C. | ADDRESS ON FILE | | | | | | | |
| Colon Quintana, Juan M. | ADDRESS ON FILE | | | | | | | |
| COLON QUINTANA, MELBA | ADDRESS ON FILE | | | | | | | |
| COLON QUINTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON QUINTERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RAICES, AXEL | ADDRESS ON FILE | | | | | | | |
| COLON RAICES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, CRUZ E | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, EMETERIO | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, HECTOR S | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| Colón Ramírez, Lesiram | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, MARIA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON RAMIREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS MD, SIMON | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, AIDA E | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, AIXA I | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ANA FELICITA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| Colon Ramos, Ana R | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ANGEL JOEL | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ASTRID | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, BARBARA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, DAISY E | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EDNA R | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EMELYN | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EVA E | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, FELICIANA | ADDRESS ON FILE | | | | | | | |
| Colon Ramos, Felix | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, IRIS D | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, IRIS Y | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JANNET | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JENNY | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JODETH D | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JOHARY | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RAMOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Colon Ramos, Maria De L | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MERCEDES | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| Colon Ramos, Noel | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, NYDIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, SANDRA N. | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, TITO | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, YAIRA | ADDRESS ON FILE | | | | | | | |
| COLON RAMOS, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON RAPALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON RAPALES, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, DORCA | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, ELBA N | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, IRIS E | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON RENTAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON REPOLLET, VIRGEN C. | ADDRESS ON FILE | | | | | | | |
| COLON REQUEJO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| COLON REQUEJO, MARANYELI | ADDRESS ON FILE | | | | | | | |
| COLON REQUEJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON RESTAURANT SUPPLIES | 4007 CALLEL CARLOS CARTAGENA | | | | PONCE | PR | 00717 | |
| COLON RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Colon Resto, Emanuel | ADDRESS ON FILE | | | | | | | |
| COLON RESTO, MARIEL I | ADDRESS ON FILE | | | | | | | |
| Colon Resto, Natividad | ADDRESS ON FILE | | | | | | | |
| COLON RESTO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON RESTO, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON REXACH, DHARMA A | ADDRESS ON FILE | | | | | | | |
| COLON REXACH, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| COLON REYES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON REYES, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| COLON REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON REYES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COLON REYES, CAROL J | ADDRESS ON FILE | | | | | | | |
| COLON REYES, DALVIN | ADDRESS ON FILE | | | | | | | |
| COLON REYES, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1673 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON REYES, ELBA L | ADDRESS ON FILE | | | | | | | |
| COLON REYES, ELMO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, FELIPA | ADDRESS ON FILE | | | | | | | |
| COLON REYES, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, GERONIMO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, GLADYS I | ADDRESS ON FILE | | | | | | | |
| COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON REYES, HILDA L | ADDRESS ON FILE | | | | | | | |
| COLON REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON REYES, IRIS J | ADDRESS ON FILE | | | | | | | |
| COLON REYES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLON REYES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLON REYES, JUANA | ADDRESS ON FILE | | | | | | | |
| COLON REYES, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON REYES, KALIL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| COLON REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON REYES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON REYES, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, MAXIMO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON REYES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON REYES, RODNEY | ADDRESS ON FILE | | | | | | | |
| COLON REYES, SAIN | ADDRESS ON FILE | | | | | | | |
| COLON REYES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| COLON REYES, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON REYES, WAYRA | ADDRESS ON FILE | | | | | | | |
| COLON REYES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON REYES, YALIER | ADDRESS ON FILE | | | | | | | |
| COLON REYES, YARITZA | ADDRESS ON FILE | | | | | | | |
| COLON RIOLLANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, CARISSA | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, DEIBELLINE | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, GABRIELA N | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Colon Rios, Ivan N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1674 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIOS, JAYSON | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, JOEGETTE | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon Rios, Juan E | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, JULIO E | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| Colon Rios, Pedro A | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, RAUL H | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON RIOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| COLON RIVAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVAS, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVAS, JOSELITO | ADDRESS ON FILE | | | | | | | |
| COLON RIVAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Colon Rivas, Victor | ADDRESS ON FILE | | | | | | | |
| COLON RIVAS, ZUHEIL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA MD, JOSE E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Ada Iris | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Alberto J. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ALMA R. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Arturo | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BASILISA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BELIANIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BELINDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BIADNEY A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BIBIANO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARELIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CHRISTIAN P. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CORALIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DALIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DANIA | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Danny | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DELLIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DENISSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DIGNORA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, DIXIE J | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EDDY R | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EDNA A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EDNILDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELMER | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Elmer E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELMER E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ELVIA E | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Elvin R | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EMMA L | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EMMANUELLE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ENILDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ENSOR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ERASMO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Rivera, Eric J | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ERICA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Erick R | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GERONIMO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GILBERTA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GILDA X. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GINA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Hernan | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, HUMBERTO J | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ILKA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, INDIRA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IRCA I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IRIS C | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Iris N | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IVAN H | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, JEANMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Jesus A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JIMMEY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Joel A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Jose I. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Jose R. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Juan B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUANITA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUDITH E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JULIA I | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Julio | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Julio M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JULIO V | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JULIO V. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, JUMARY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, KAREM N. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, KATHIA Y | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, KATTY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LEISHLA | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Lenda M. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LEO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LEYCA MARIE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUCY I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUHARI | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUIS M | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Luisa | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUSMARI | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, LYSDIEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, MALIERI | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARAGELINE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Margarita | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIALIANY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIECARMEN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARTA I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARTA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MAYDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MIGDALIA S. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Moises L | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, MYRVIC M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NATALIA I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NEIDY C | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NEISHA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NELSON A | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Colón Rivera, Nichole Y | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NILDA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OLGA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OLGA R | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, PERFECTO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| COLÓN RIVERA, RAÚL | LCDO. MIGUEL M. CANCIO ARCELA | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| COLÓN RIVERA, RAÚL | LCDO. ORLANDO CAMACHO PADILLA | PO BOX 879 | | | COAMO | PR | 00769-0879 | |
| COLON RIVERA, RAUL E | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Reinaldo | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RITA I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSA P | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ROYMI | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SARA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SHAIRA A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SILVANA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SOL B | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SUHEILIE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SUREYMA E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SUSANA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SYBARIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RIVERA, TALIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, TANIA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, TEODORO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, URIEL | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WALDIMARIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WANDA ENID | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Colon Rivera, Wilma Ivette | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YAMILLE | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YANISE A. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YISHAY | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, YUMARIS | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ZAHIRA Z | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ZAIDA J. | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA, ZULMA | ADDRESS ON FILE | | | | | | | |
| COLON RIVERA,RADAMES | ADDRESS ON FILE | | | | | | | |
| COLON RIVERO, GILDA | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, AIDA E. | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, ANA | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, ELIAS I | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, IRIS R. | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, LIZZA M | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, PEDRO F | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, SANDRA S | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, VALERIE | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, WANELI | ADDRESS ON FILE | | | | | | | |
| COLON ROBLES, YASMINA | ADDRESS ON FILE | | | | | | | |
| COLON ROCHE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| COLON ROCHE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ROCHE, MAGALY | ADDRESS ON FILE | | | | | | | |
| COLON ROCHE, SILVERIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ROCHER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ROCHER, NICOLE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIEGUEZ,JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGTUEZ, REIMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ MD, DIEGO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ABRAHAM M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALEF | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, AMARIVYS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Ana H | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANDREA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Angel L. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ARLEEN DEL C. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, BEBERLIMAR | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, BERNIZ L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, BONITA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CALEB | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Carlos L | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CHARLYL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Darma L | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, David | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DAYMELIZ | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DENISSE L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DORIS ENID | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, DORYANN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Elga J | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ELI | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ESTHER NOELIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ETHEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, FELICITA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, FELIX L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Francisco J. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, GERALDO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, GRICEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, GRISSEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RODRIGUEZ, HENRY XAVIER | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ITZIA C | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, IVAN J. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JAEL L | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jamyr | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JAN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JAN M. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Janiris | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JANITZIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JANIXA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jesus Emmanuel | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Joe | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jonathan Luis | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE B | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JOSSELYNE | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, JULITT | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Karilyn | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, KEISHA A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RODRIGUEZ, KRISTYN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LEIDA B | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LIDA I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LIZZIE E. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Manuel | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARIBEL M. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARICELLY | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARISEL MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARTA I. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MATHEWS | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MIRELY | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MYRANGELY | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, MYRNALIZ | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RODRIGUEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NICK N | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NIXIDA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Normaly | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ODELL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Ramon | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Ramon E | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RAQUEL M. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROCHELLY | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SATURNINO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SINDIA M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Sonia I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SVETLAM | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, TAINA M. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, VIMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, VIRGEN B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WENDEL | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Xiomara | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Colon Rodriguez, Yazmin | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, YENIMAR E. | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZAIMARIE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ, ZULEYKA EDMEE | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ,MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON RODRIGUEZ,YAMIL | ADDRESS ON FILE | | | | | | | |
| COLON ROIG MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| COLON ROJAS, DEWELL | ADDRESS ON FILE | | | | | | | |
| COLON ROJAS, ISAURA | ADDRESS ON FILE | | | | | | | |
| COLON ROJAS, SAMARI | ADDRESS ON FILE | | | | | | | |
| COLON ROLDAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| COLON ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON ROLDAN, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON ROLDAN, WILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, KARINA | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, OBDULIA | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, TERESA | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, YADIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON ROLON, YADITZA ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ANA D | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, BALDUINO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, DAMARY | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1688 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ROMAN, EGNIS | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ELISETTE | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, EVILA | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Roman, Juan P. | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| Colon Roman, Reynaldo | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ROBERTO M | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ZACHA | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ZAYRAH E. | ADDRESS ON FILE | | | | | | | |
| COLON ROMAN, ZORYSTHER T | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Colon Romero, Jose D | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, KARLA C. | ADDRESS ON FILE | | | | | | | |
| COLON ROMERO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON ROMEU, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON RONDON, CARMEN IDALIA | ADDRESS ON FILE | | | | | | | |
| COLON ROQUE, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON ROQUE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| COLON ROQUE, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Colon Roque, Luis Andrew | ADDRESS ON FILE | | | | | | | |
| COLON ROQUE, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON ROQUE, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, AIDA E | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, ALICE S | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, ALMA L. | ADDRESS ON FILE | | | | | | | |
| Colon Rosa, Ana L | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| Colon Rosa, Carlos | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, CAROL E | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, EMMA R. | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, JENNY | ADDRESS ON FILE | | | | | | | |
| Colon Rosa, Lizzette | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, MARITZA E. | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ROSA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Colon Rosa, Tirsa M | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, WILDA | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON ROSA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ANGEL B | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Colon Rosado, Carlos | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ELSO | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Colon Rosado, Generosa | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, JANNICE M | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, JOAN M | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, LUCAS | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, LUISA | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MAILA K. | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MEI | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MEI LYN | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Colon Rosado, Migdalia | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, MILLY | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, NATALIA | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Colon Rosado, Orlando | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Colon Rosado, Ricardo | ADDRESS ON FILE | | | | | | | |
| Colon Rosado, Rosendo | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, SILVERIO | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, WALTER | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, WIDALIS | ADDRESS ON FILE | | | | | | | |
| COLON ROSADO, WILDA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Colon Rosario, Angel R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, CORAIMA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| Colon Rosario, Daniel | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| Colon Rosario, Elias | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, HECTOR OMAR | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, IRIS A | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, IRNERIE L | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, JOHANA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Colon Rosario, Jose A. | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, KARLA M | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, MARIELISA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, MARILIE | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON ROSARIO,MARCELO | ADDRESS ON FILE | | | | | | | |
| Colon Rosas, Carlos E | ADDRESS ON FILE | | | | | | | |
| COLON ROSAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON ROSAS, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON ROSELL, CHANTAL | ADDRESS ON FILE | | | | | | | |
| COLON ROSELLO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| COLON ROSELLO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| COLON ROURE, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON RUBERT, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, ARMANDO A. | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON RUIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JANESSE | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JESUS A. | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Colon Ruiz, Manuel | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Colon Ruiz, Pedro | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, WANDA E. | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| COLON RUIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| COLON SABCHEZ, LISAVETTE | ADDRESS ON FILE | | | | | | | |
| COLON SAEZ, JANET | ADDRESS ON FILE | | | | | | | |
| Colon Saez, Jose | ADDRESS ON FILE | | | | | | | |
| COLON SAEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| COLON SAEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON SAEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON SAEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| COLON SAEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON SALAS, CLARA J | ADDRESS ON FILE | | | | | | | |
| COLON SALAS, NEYSHA | ADDRESS ON FILE | | | | | | | |
| COLON SALAS, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, CARMEN DEL R. | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON SALICHS, JAIME L. | ADDRESS ON FILE | | | | | | | |
| COLON SANABRIA, ANA C | ADDRESS ON FILE | | | | | | | |
| COLON SANABRIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ MD, NESTOR A | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Alexander | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Antonio J. | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ARNOLD | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, BARBARA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, CANDIMAR | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, FELIX A. | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Ivan | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, IVAN R | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, IVONNE L | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, JEIREN | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Jeisa J | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, JEYMARIE | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| COLÓN SÁNCHEZ, JOSÉ A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| COLÓN SÁNCHEZ, JOSÉ A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| COLON SANCHEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, JULIO OSCAR | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, KEISHA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, LADY | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Letza A | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, LIANI | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| Colon Sanchez, Marvin L | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Colon Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, REYNALDO J | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, SACHA M | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, SORYMAR | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, VELMARY | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, YANIRA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, YULISSA | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ, YVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON SANCHEZ,MAITEE | ADDRESS ON FILE | | | | | | | |
| COLON SANDELL, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| COLON SANDELL, PAULA | ADDRESS ON FILE | | | | | | | |
| COLON SANDOVAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON SANES, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| COLON SANES, LEONIDES | ADDRESS ON FILE | | | | | | | |
| COLON SANES, LORNA G. | ADDRESS ON FILE | | | | | | | |
| COLON SANTA, ELBA | ADDRESS ON FILE | | | | | | | |
| COLON SANTAELLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA Y ASOCIADOS CSP | URB BALDRICH 315 COLL Y TOSTE | | | | SAN JUAN | PR | 00918 | |
| COLON SANTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, AUREA | ADDRESS ON FILE | | | | | | | |
| Colon Santana, Carmen D | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, EILEEN | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, JINNA | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, JONEL | ADDRESS ON FILE | | | | | | | |
| Colon Santana, Maranyely | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, NANCY | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, TINNA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA,FELIX | ADDRESS ON FILE | | | | | | | |
| COLON SANTANA,YAMILE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ADA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, AIDA E | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ALVIN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, AMADO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, AMARELIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANA L | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Ana M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANABELIZ | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANGEL C | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANGEL F. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANGELA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ARLEEN A | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, AURELIO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BEMELYSS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, BRENDALI | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Carlos M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CECY ANN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Daniel F | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, DARLENE G | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, DEISON | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, DELIZ M | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Ed Benjamin | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EDDIE S | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EDEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Edilberto | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Eliezer L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ELIEZER L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ELSA D | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, FELIX J | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Felix J | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, FERDIN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, FLOR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Genaro | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GLORIA A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GLORIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SANTIAGO, GLORYCELI | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Hector L | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, HELDA L. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, HENRY | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, IDA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, IRIS I | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Iris J | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, IRIS J. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, IRMA N | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JANET | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOHN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOSUE A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Juan E | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, JULIO VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, KARLAMARIELYZA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LIANESA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LINA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LINETTE MARIE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LIZZIE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUZ E | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, LYNES M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MADELLIN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Manuel A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Maria I. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARLENE | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MARTA I | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MELVIN | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Michelle | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, MIRTA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NELIDA B | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Nidia | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NILDA J. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NILDA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NILMA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NIVIA E | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, OLGA L | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, OLGA ROCIO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, PILAR A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, PRISNELLY M | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, TEODORO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, VILMARY | ADDRESS ON FILE | | | | | | | |
| Colon Santiago, Wanda I. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, YAIXA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, YISELA DEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ZAIDA M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| COLON SANTINI, ANA C | ADDRESS ON FILE | | | | | | | |
| COLON SANTINI, CLARA | ADDRESS ON FILE | | | | | | | |
| COLON SANTINI, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Colon Santini, Flor I | ADDRESS ON FILE | | | | | | | |
| Colon Santini, Hilda E | ADDRESS ON FILE | | | | | | | |
| COLON SANTINI, RAMON L | ADDRESS ON FILE | | | | | | | |
| Colon Santos, Alexis | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, BENITO | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, DANNY | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, DORELIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, DORIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, ERICA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Santos, Jose D | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, JULIO A. | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, KARITZA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, KARLA M. | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, KEVIN | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, LILIANA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, MARIA Z | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SANTOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, STEFANY | ADDRESS ON FILE | | | | | | | |
| Colon Santos, Xiomara M. | ADDRESS ON FILE | | | | | | | |
| Colon Santos, Yesika | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, ZAIDDEL | ADDRESS ON FILE | | | | | | | |
| COLON SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COLON SANYET, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| COLON SANYET, MARANGELY | ADDRESS ON FILE | | | | | | | |
| COLON SASTRE, LINETTE | ADDRESS ON FILE | | | | | | | |
| COLON SAUZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON SCARANO MD, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SCARANO, LIDIA | ADDRESS ON FILE | | | | | | | |
| COLON SCARANO, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON SEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COLON SEDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| COLON SEDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON SEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| Colon Seda, Jorge L. | ADDRESS ON FILE | | | | | | | |
| COLON SEDA, JUANA | ADDRESS ON FILE | | | | | | | |
| COLON SEGARRA, AGUEDA M | ADDRESS ON FILE | | | | | | | |
| COLON SEGARRA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| COLON SEGARRA, ELBA | ADDRESS ON FILE | | | | | | | |
| COLON SEGARRA, RINACCELIE | ADDRESS ON FILE | | | | | | | |
| Colon Sein, Angel | ADDRESS ON FILE | | | | | | | |
| COLON SELLES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON SELLES, RITA A | ADDRESS ON FILE | | | | | | | |
| COLON SEMIDEY MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Semidey, Ana J | ADDRESS ON FILE | | | | | | | |
| Colon Senquiz, Flor De Liz | ADDRESS ON FILE | | | | | | | |
| COLON SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON SEPULVEDA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON SEPULVEDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON SEPULVEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON SERRA, ANA E | ADDRESS ON FILE | | | | | | | |
| COLON SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| COLON SERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, AIXA | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ANGEL T | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Colon Serrano, Carmen J. | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, CESAR | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ELSA M | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| Colon Serrano, Gerardo | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, GERARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SERRANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, INEZ | ADDRESS ON FILE | | | | | | | |
| Colon Serrano, Jorge L | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Colon Serrano, Luis | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, LUZ N | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Colon Serrano, Melvin J | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, NELSON | ADDRESS ON FILE | | | | | | | |
| Colon Serrano, Rafael E. | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, RAIZA | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, RAMFIS | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, TERESA | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, VALENTINA | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, WALTER J | ADDRESS ON FILE | | | | | | | |
| COLON SERRANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Colon Serrant, Jose A | ADDRESS ON FILE | | | | | | | |
| COLON SIEMER, GLENDA | ADDRESS ON FILE | | | | | | | |
| COLON SIEMER, NICOLE | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, AIDA | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, ANA R | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, LAUCE | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, MARCOS D. | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SIERRA, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON SIFONTE, MARISABEL | ADDRESS ON FILE | | | | | | | |
| COLON SILVA, BERNICE | ADDRESS ON FILE | | | | | | | |
| COLON SILVA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COLON SILVA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| COLON SILVA, DENISSE | ADDRESS ON FILE | | | | | | | |
| COLON SILVA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Colon Silva, Marielena | ADDRESS ON FILE | | | | | | | |
| COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| COLON SOJO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| COLON SOJO, SARA DE L | ADDRESS ON FILE | | | | | | | |
| COLON SOLA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| COLON SOLA, ROGER J | ADDRESS ON FILE | | | | | | | |
| COLON SOLER, BRENDA L | ADDRESS ON FILE | | | | | | | |
| COLON SOLER, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SOLER, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON SOLERO, MIZRRAIN | ADDRESS ON FILE | | | | | | | |
| COLON SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Solivan, Roberto | ADDRESS ON FILE | | | | | | | |
| COLON SOLIVAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON SOLIVAN, YAZMIN | ADDRESS ON FILE | | | | | | | |
| COLON SOMOHANO, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON SOMOHANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON SOSA, JAYSON A | ADDRESS ON FILE | | | | | | | |
| COLON SOSA, LUIS M | ADDRESS ON FILE | | | | | | | |
| COLON SOSTRE, ILIANA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO MD, MARILU | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1700 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SOTO, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, AIMEE P | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ANA M. | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ANALIA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, BENNY RICHARD | ADDRESS ON FILE | | | | | | | |
| Colon Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Colon Soto, Carlos A. | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, DAMARY | ADDRESS ON FILE | | | | | | | |
| Colon Soto, Eliseo | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, FRANSHESKA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, GILBERT | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ILEIM | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, IRIS A | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, IVAN | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, JOEL J | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, JUAN A | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, KENIA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, LUZ | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, LUZ I | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, OLIVIA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, PABLO J | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, SHEILA L | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, SILKIA | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1701 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON SOTO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| COLON SOTO, YANEL | ADDRESS ON FILE | | | | | | | |
| COLON SOTO,TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON SOTOMAYOR, JUSTO | ADDRESS ON FILE | | | | | | | |
| COLON SOTOMAYOR, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, DORIS M. | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, ESTHER M | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, MILARIS | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, SONIA DE L | ADDRESS ON FILE | | | | | | | |
| COLON SUAREZ, YAHAIRI | ADDRESS ON FILE | | | | | | | |
| COLON TAPIA, CARLOS L | ADDRESS ON FILE | | | | | | | |
| COLON TAPIA, ELAINE C | ADDRESS ON FILE | | | | | | | |
| COLON TAPIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON TAPIA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON TARRATS, DORIMAR | ADDRESS ON FILE | | | | | | | |
| COLON TARRATS, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON TARRATS, RUBEN | ADDRESS ON FILE | | | | | | | |
| COLON TELLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON TELLADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON TERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Colon Texidor, Brenda I | ADDRESS ON FILE | | | | | | | |
| COLON THILLET, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Colon Thomas, Domingo | ADDRESS ON FILE | | | | | | | |
| COLON THOMAS, JUANA M | ADDRESS ON FILE | | | | | | | |
| Colon Tirado, Erika | ADDRESS ON FILE | | | | | | | |
| COLON TIRADO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, ERILEX | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| COLON TOLEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| COLON TOLENTINO, JUANITA | ADDRESS ON FILE | | | | | | | |
| COLON TORO, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON TORO, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| COLON TORRADO, EDRIAN | ADDRESS ON FILE | | | | | | | |
| COLON TORRE, RAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON TORREGROSA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Ada A. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANA F | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANA N | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, AURORA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, BETHAIDA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, BIAJANI N. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Billy | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, BILLY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CANDY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Carol | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CEREIDA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, CRUZ_VIRGINI | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, DALIMAR | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, DANIA A | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, DANISHA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, DORKA I | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ELBA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, EMILIE N. | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Emmanuel | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Felix | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FRANCES G | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, GERALD J | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Gerardo | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, GUILLERMINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, HARRY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, HILDA C. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE GABRIEL | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE O | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JOSE R | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Joyce Denisse | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, JUAN G | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, KARIN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, KARLA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, KARLA DEL MAR | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, KERBY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LEIDA | COLON TORRES LEIDA | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS | 1693 CALLE PURUS | SAN JUAN | PR | 00926 | |
| COLON TORRES, LEIDA I. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LIS M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LIZ M. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUIS N | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LUMARIES | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MANUEL J | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIE JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARIELY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARLENE J. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MARTA R | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Miguel | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Miriam H. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Nicomedes | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, OLGA E | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RADAMES | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RAUL E | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROSALIMARY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RUDY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, RUTH | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1705 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, SONIA E. | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, SONIA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, TERESA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, TERESITA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, VELISSA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, WANDA N | ADDRESS ON FILE | | | | | | | |
| Colon Torres, Wilberto | ADDRESS ON FILE | | | | | | | |
| Colon Torres, William | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, WILNILDA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, XIOMARY | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YAIRA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YANITZIA I | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YARI | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YARISA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YARITZA E | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YESIA M | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, YOVAN | ADDRESS ON FILE | | | | | | | |
| COLON TORRES, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON TORRES,CONSUELO | ADDRESS ON FILE | | | | | | | |
| COLON TORRES,MARI CONCHITA | ADDRESS ON FILE | | | | | | | |
| COLON TOSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON TOSADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| COLON TRILLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| COLON TRILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON TRINIDAD, CARMELO | ADDRESS ON FILE | | | | | | | |
| COLON TRINIDAD, CARMELO A. | ADDRESS ON FILE | | | | | | | |
| Colon Trinidad, Fernando J. | ADDRESS ON FILE | | | | | | | |
| COLON TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| COLON TRINIDAD, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON TRUJILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COLON TURPEAU, KARLA J | ADDRESS ON FILE | | | | | | | |
| COLON TYSON, EDWIN DAVID | ADDRESS ON FILE | | | | | | | |
| COLON UGARTE, MADELINE I | ADDRESS ON FILE | | | | | | | |
| COLON URENA, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON VALCARCEL, CANDIDA | ADDRESS ON FILE | | | | | | | |
| COLON VALDEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| COLON VALE, LAYLA | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, BEATRICE | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, FLORA A | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, LUIS O | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, LUZ M | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon Valentin, Miguel A | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, NYDIA | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON VALENTIN, YAMILIS | ADDRESS ON FILE | | | | | | | |
| Colon Valera, Alberto | ADDRESS ON FILE | | | | | | | |
| COLON VALLE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| COLON VALLE, MARISEL | ADDRESS ON FILE | | | | | | | |
| Colon Valle, Ramon | ADDRESS ON FILE | | | | | | | |
| Colon Valle, Ramon | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1706 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON VALLEJO, IRIS | ADDRESS ON FILE | | | | | | | |
| COLON VALLEJO, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| COLON VANGA, EDNA | ADDRESS ON FILE | | | | | | | |
| COLON VAQUER MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, DENISSE | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLÓN VARGAS, EDWIN Y OTROS, REPS. POR SIN | LCDA. LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | | | Bayamón | PR | 00956 | |
| COLON VARGAS, EDZAIDA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, EVANGELISTA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, JOHN | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Colon Vargas, Luis M | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, NALLIENE M | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, NICHOLLE | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, NOHELIA | ADDRESS ON FILE | | | | | | | |
| COLON VARGAS, ROSA M | ADDRESS ON FILE | | | | | | | |
| Colon Vargas, Vivian | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ MD, VICTOR J | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, AGNES B | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ANDREA B | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, Angel A. | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, BELITZA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, Dayra | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, DINEIDA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, EDNALYS | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, Edwin | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ELBA A. | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, EMMA L | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JESSEMAR | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, JULIA M. | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, LOURDES I | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MILADYS | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, NANCY R | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, RAUL M | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, Raul M | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, Rochelle | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, SERGIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Colon Vazquez, William | ADDRESS ON FILE | | | | | | | |
| COLON VAZQUEZTELL, MARTA | ADDRESS ON FILE | | | | | | | |
| COLON VDA DE GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA MD, GILDRED E | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ALEIXA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VEGA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, CARMEN DE LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, EDWARD | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ELLEN | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ENID | ADDRESS ON FILE | | | | | | | |
| Colon Vega, Eunisis | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ISABEL R. | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, JOSE D | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, LOUIS | ADDRESS ON FILE | | | | | | | |
| Colon Vega, Luana A | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Colon Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, MARTA M | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, REINALDO | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, REISHALY | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, WALICIA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Colon Vega, Yamile | ADDRESS ON FILE | | | | | | | |
| COLON VEGA, YARAMACIE | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUE, ALEXTALI | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Colon Velazquez, Gerardo | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, JESSENNIA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, LADY | ADDRESS ON FILE | | | | | | | |
| Colon Velazquez, Lester | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon Velazquez, Nivia M | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, NYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON VELAZQUEZ, ZILMA | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ MD, ENID | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ MD, HELGA T | ADDRESS ON FILE | | | | | | | |
| Colon Velez, Alejandro | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, ANILU | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, FELIPE G | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, GLORICELA | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Colon Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| Colon Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Colon Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, MEILEEN | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Colon Velez, Milagros | ADDRESS ON FILE | | | | | | | |
| Colon Velez, Ramon L | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1710 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, YOLMASSIEL S | ADDRESS ON FILE | | | | | | | |
| COLON VELEZ, ZWINDA | ADDRESS ON FILE | | | | | | | |
| COLON VELEZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COLON VELLON, AIRELIS | ADDRESS ON FILE | | | | | | | |
| COLON VERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Colon Vera, Melisa | ADDRESS ON FILE | | | | | | | |
| COLON VERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| COLON VERA, WANDA M | ADDRESS ON FILE | | | | | | | |
| COLON VERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON VERDEJO, EDITH | ADDRESS ON FILE | | | | | | | |
| COLON VERDEJO, JUAN C | ADDRESS ON FILE | | | | | | | |
| COLON VIADER, LYMARIE | ADDRESS ON FILE | | | | | | | |
| COLON VIADER, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| COLON VICENTE, GERARDO | ADDRESS ON FILE | | | | | | | |
| COLON VICENTE, LUZ HAYDEE | ADDRESS ON FILE | | | | | | | |
| COLON VIDAL, JORGE | ADDRESS ON FILE | | | | | | | |
| COLON VIERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COLON VIERA, BEATRIZ M | ADDRESS ON FILE | | | | | | | |
| COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COLON VIERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COLON VIERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON VIERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| COLON VIGO, ABDIAS | ADDRESS ON FILE | | | | | | | |
| COLON VIGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON VILAR, FABIOLA | ADDRESS ON FILE | | | | | | | |
| COLON VILCHES, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON VILCHES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON VILCHES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON VILELLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COLON VILELLA, RICHARD | ADDRESS ON FILE | | | | | | | |
| COLON VILLA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COLON VILLA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| COLON VILLAD, NAII L | ADDRESS ON FILE | | | | | | | |
| COLON VILLAFAÑE MD, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON VILLAFANE, ANA CAMILA | ADDRESS ON FILE | | | | | | | |
| COLON VILLAFANE, GLORIA | ADDRESS ON FILE | | | | | | | |
| Colon Villafane, Jorge L | ADDRESS ON FILE | | | | | | | |
| COLON VILLAFANE, KEVEN | ADDRESS ON FILE | | | | | | | |
| Colon Villafane, Luis A. | ADDRESS ON FILE | | | | | | | |
| COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| COLON VILLAFANE, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| COLON VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON VILLALOBOS, RAUL | ADDRESS ON FILE | | | | | | | |
| Colon Villalon, Francisco J | ADDRESS ON FILE | | | | | | | |
| COLON VILLAMIL, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, INIABELLE | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Colon Villanueva, Karlos | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COLON VILLANUEVA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON VILLAR, JANICE O | ADDRESS ON FILE | | | | | | | |
| COLON VILLARRUBIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| COLON VILLARRUBIAS, DENNIS | ADDRESS ON FILE | | | | | | | |
| COLON VILLARUBIA, SHEILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON VILLEGAS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| COLON VILLEGAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| COLON VILLEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| COLON VILLEGAS, KEILA | ADDRESS ON FILE | | | | | | | |
| COLON VILLEGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON VILLOT, ROSA I | ADDRESS ON FILE | | | | | | | |
| COLON WEBBER, KARINA M | ADDRESS ON FILE | | | | | | | |
| COLON WILLIAMS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLON WRIGHT, KAREN | ADDRESS ON FILE | | | | | | | |
| COLON YERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| COLON YERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| COLON YERA, IRIS N | ADDRESS ON FILE | | | | | | | |
| COLON YERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COLON YERA, MARIA A. | ADDRESS ON FILE | | | | | | | |
| COLON YEYE, NESTOR I. | ADDRESS ON FILE | | | | | | | |
| COLON YOSHIURA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| COLON ZABALA, IRIA M | ADDRESS ON FILE | | | | | | | |
| COLON ZAMBRANA, AZALEA | ADDRESS ON FILE | | | | | | | |
| COLON ZAMBRANA, FELIX | ADDRESS ON FILE | | | | | | | |
| COLON ZARAGOZA, EDMARIE | ADDRESS ON FILE | | | | | | | |
| COLON ZAVALA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, ADA | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, ADA E. | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, ANA M | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Colon Zayas, Benjamin J | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, ELISEO | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, EMMA L | ADDRESS ON FILE | | | | | | | |
| Colon Zayas, Federico | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, GISELA | ADDRESS ON FILE | | | | | | | |
| Colon Zayas, Johnny | ADDRESS ON FILE | | | | | | | |
| Colon Zayas, Jorge Q | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON ZAYAS,FEDERICO | ADDRESS ON FILE | | | | | | | |
| COLON, ALMACENES | ADDRESS ON FILE | | | | | | | |
| COLON, ANA D. | ADDRESS ON FILE | | | | | | | |
| COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| COLON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COLON, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLON, CARLOS IGNACIO | ADDRESS ON FILE | | | | | | | |
| COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COLON, COSME A. | ADDRESS ON FILE | | | | | | | |
| COLON, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| COLON, DIANE RIVERA | ADDRESS ON FILE | | | | | | | |
| COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COLON, ELBA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLON, ELVING | ADDRESS ON FILE | | | | | | | |
| COLON, EMMA | ADDRESS ON FILE | | | | | | | |
| COLON, ERICK | ADDRESS ON FILE | | | | | | | |
| Colon, Erick Alexis | ADDRESS ON FILE | | | | | | | |
| COLON, ESAU | ADDRESS ON FILE | | | | | | | |
| COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| COLON, IRVING | ADDRESS ON FILE | | | | | | | |
| COLON, JESUS A. | ADDRESS ON FILE | | | | | | | |
| COLON, JOEL D. | ADDRESS ON FILE | | | | | | | |
| COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Colon, Lilian Cruz | ADDRESS ON FILE | | | | | | | |
| COLON, LUCIA | ADDRESS ON FILE | | | | | | | |
| COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| COLON, LUIS D. | ADDRESS ON FILE | | | | | | | |
| COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| COLON, MARIA DE | ADDRESS ON FILE | | | | | | | |
| COLON, MARIA I | ADDRESS ON FILE | | | | | | | |
| COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| COLON, NALIX | ADDRESS ON FILE | | | | | | | |
| COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| Colon, Orlando | ADDRESS ON FILE | | | | | | | |
| COLON, PABLO F | ADDRESS ON FILE | | | | | | | |
| Colon, Pedro A. Rivera | ADDRESS ON FILE | | | | | | | |
| COLÓN, QUIÑONES, FRANCISCO | | | | | | | | |
| COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLON, WILFREDO A. | ADDRESS ON FILE | | | | | | | |
| COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| COLON,ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COLON,CARMEN | ADDRESS ON FILE | | | | | | | |
| COLON,MANUEL A. | ADDRESS ON FILE | | | | | | | |
| COLON,WILFREDO | ADDRESS ON FILE | | | | | | | |
| COLONCOLON, JORGE | ADDRESS ON FILE | | | | | | | |
| COLONCORDOVA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| Colón-De Jesús, Felicia | ADDRESS ON FILE | | | | | | | |
| Colondres Cornier, Carmen | ADDRESS ON FILE | | | | | | | |
| COLONDRES CRUZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COLONDRES CRUZ, JOAN | ADDRESS ON FILE | | | | | | | |
| COLONDRES CRUZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| COLONDRES GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COLONDRES MEDINA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| COLONDRES NELSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLONDRES RIVERA, VIVIANA ENID | ADDRESS ON FILE | | | | | | | |
| COLONDRES RUBET, JIMMY | ADDRESS ON FILE | | | | | | | |
| COLONDRES RUBET, JUAN J | ADDRESS ON FILE | | | | | | | |
| COLONDRES SANCHEZ, MAGDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLONDRES SIERRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COLONDRES VELEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| COLONDRES VELEZ, MYRNA. | ADDRESS ON FILE | | | | | | | |
| COLONFLORES, JUSTO | ADDRESS ON FILE | | | | | | | |
| COLON-HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COLONIAL BEHAVIORAL HEALTH | 1657 MERRIMAC TRAIL | | | | WILLIAMSBURG | VA | 23185 | |
| COLONIAL INSURANCE AGENCY | PO BOX 192511 | | | | SAN JUAN | PR | 00919 | |
| COLONIAL INSURANCE AGENCY | PO BOX 6630 | | | | CAGUAS | PR | 00726-6630 | |
| COLONIAL INSURANCE AGENCY INC | PO BOX 195500 | | | | SAN JUAN | PR | 00919-5500 | |
| COLONIAL LIFE & ACCIDENT INS. CO. | PO BOX 1365 | | | | SOUTH CAROLINA | SC | 29202 | |
| COLONIAL LIFE ACC INS CO | CONDOMINIO TORRELINDA SUITE 903 | 85 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| Colonial Life And Accident Insurance | 1200 Colonial Life Blvd | | | | Columbia | SC | 29210-7670 | |
| Colonial Life And Accident Insurance Company | Attn: Jose Rosario Rosado, Agent for Service of P | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Colonial Life And Accident Insurance Company | Attn: M. Catheryn Konsavage, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Colonial Life And Accident Insurance Company | Attn: Randy Horn, President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Colonial Life And Accident Insurance Company | Attn: Roger Vancleave, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Colonial Life And Accident Insurance Company | Attn: Vicki Corbett, Vice President | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| Colonial Life And Accident Insurance Company | Attn: Wendy Nesmith, Regulatory Compliance Go | One Fountain Square | | | Chattanooga | TN | 37402-1330 | |
| COLONIAL PARKING CORPORATION | PO BOX 192239 | | | | SAN JUAN | PR | 00919-2239 | |
| COLONIAL PENN LIFE INSURANCE CO | 11825 N PENNSYLVANIA ST | | | | CARMEL | IN | 46032 | |
| Colonial Penn Life Insurance Company | 399 Market Street | | | | Philadelphia | PA | 19181 | |
| Colonial Penn Life Insurance Company | Attn: David Humm, Premiun Tax Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Penn Life Insurance Company | Attn: karl Kindig, Vice President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Circulation of Risk | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Penn Life Insurance Company | Attn: Nancy Sweet, Consumer Complaint Contact | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Penn Life Insurance Company | Attn: William Fritts, Regulatory Compliance Gove | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Penn Life Insurance Company | Attn: William Shea, President | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Penn Life Insurance Company | c/o The Prentice Hall Corporation, Agent for Serv | 11825 N. Pennsylvania Street, J1J | | | Carmel | IN | 46032 | |
| Colonial Surety Company | 123 Tice Boulevard | | | | Woodcliff Lake | NJ | 07677 | |
| Colonial Surety Company | Attn: Audie Murphy, Circulation of Risk | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| Colonial Surety Company | Attn: Audie Murphy, Consumer Complaint Conta | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| Colonial Surety Company | Attn: Audie Murphy, Premiun Tax Contact | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| Colonial Surety Company | Attn: Audie Murphy, Regulatory Compliance Gov | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| Colonial Surety Company | Attn: Wayne Nunziata, President | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| Colonial Surety Company | c/o The Prentice Hall Corporation System of Puer | 50 Chestnut Ridge Road | Suite 108 | | Montvale | NJ | 07645 | |
| COLONIAS MEDICAL MANAGEMENT | PO BOX 1438 | | | | RINCON | PR | 00677 | |
| COLONLEDESMA, HERNAN | ADDRESS ON FILE | | | | | | | |
| COLONLOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| COLONLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLONMARRERO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| COLONMARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COLONMORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COLONNOGUERAS, BERNARDO | ADDRESS ON FILE | | | | | | | |
| COLONPEREZ, GRACIANO | ADDRESS ON FILE | | | | | | | |
| COLONRAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COLON-RENTAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| COLONREYES, LINDA I. | ADDRESS ON FILE | | | | | | | |
| COLONRIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COLONRIVERA, SONIA M | ADDRESS ON FILE | | | | | | | |
| COLONROMAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| COLONTORRES, GLORIA L | ADDRESS ON FILE | | | | | | | |
| COLONTRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLOR IMAGE | AVE. ROOSEVELT 1254 | | | | PUERTO NUEVO | PR | 00920 | |
| COLOR IMAGES | MONTEMAR PLAZA | 31 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| COLOR IMAGES | P O BOX 56264 | | | | HOUSTON | TX | 77256 | |
| COLOR TAAL INC. | PO BOX 9983 | | | | SAN JUAN | PR | 00908 | |
| COLOR TILE LLC | PMP 221 #35 JUAN C BORBON | | | | GUAYNABO | PR | 00969 | |
| COLORADO BANKERS LIFE INS CO | 5990 GREENWOOD PLAZA | BLVD STE 325 | | | GREENWOOD VILLAGE | CO | 80111 | |
| Colorado Bankers Life Insurance Company | 2327 Englert Drive | | | | Durham | NC | 27713 | |
| Colorado Bankers Life Insurance Company | Attn: Patricia Wells, Vice President | 5990 Greenwood Plaza Boulevard Suite 325 | | | Greenwood Village | CO | 80111 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1714 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COLORADO CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COLORADO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COLORADO ESCRIBANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COLORADO ESPADA, JULIETTE M. | ADDRESS ON FILE | | | | | | | |
| COLORADO FAMILY SUPPORT REGISTRY | PO BOX 2171 | | | | DENVER | CO | 80201-2171 | |
| COLORADO FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| COLORADO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COLORADO MALAVE, CARLOS | ADDRESS ON FILE | | | | | | | |
| COLORADO ORTEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| COLORADO ORTIZ, SAIBEL | ADDRESS ON FILE | | | | | | | |
| COLORADO PEREZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| COLORADO PINERO & VELEZ C S P | 268 AVE PONCE DE LEON OFIC 1403 | | | | SAN JUAN | PR | 00918 | |
| COLORADO PINERO & VELEZ C S P | HOME MORTGAGE PLAZA | 268 PONCE DE LEON SUITE 1403 | | | SAN JUAN | PR | 00918 | |
| COLORADO RODRIGUEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| COLORADO SPGS ORTHOPAEDIC GROUP | 4110 BRIARGATE PKWY STE 300 | | | | COLORDO SPGS | CO | 80920 | |
| COLORADO SUAREZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| COLORADO SUAREZ, ANNETTE, UNION | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| COLORAMA PAINTS & EQUIPMENT | HC 01 BOX 9060 | | | | TOA BAJA | PR | 00949 | |
| COLORAO RADIATOR SERVICE INC | PO BOX 51956 | | | | TOA BAJA | PR | 00950 | |
| COLOSO FOODS INC | PO BOX 363013 | | | | SAN JUAN | PR | 00936-3013 | |
| Coloso Mix | Carr. 111 km. 0.2 | | | | Aguadilla | PR | 00603 | |
| COLOSO MIX INC | PO BOX 2085 | | | | SAN SEBASTIAN | PR | 00685 | |
| COLPRICO INC | CONDOMINIO MUNDO FELIX | APT 1907 | | | CAROLINA | PR | 00979 | |
| COLPRINTER CORP | 500 AVE MUNOZ RIVERA CENTRO I | OFIC 209 | | | SAN JUAN | PR | 00918 | |
| COLSN MIRANDA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| COLSTON, MAYA R | ADDRESS ON FILE | | | | | | | |
| COLTON COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| COLTON CUESTA, IDA | ADDRESS ON FILE | | | | | | | |
| COLTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COLTON RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| COLTON VERGE MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| COLUMBIA BOOKS, INC. | 4340 EAST-WEST HIGHWAY, STE 300 | | | | BETHESDA | MD | 20814 | |
| Columbia Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| Columbia Casualty Company | Attn: Stephen Wright, President | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| Columbia Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| Columbia Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Co | 333 S. Wabash Avenue | | | Chicago | IL | 60604 | |
| COLUMBIA COLLEGE | | | | | | | | |
| COLUMBIA COLLEGE CORP | PO BOX 8517 | | | | CAGUAS | PR | 00726-8517 | |
| COLUMBIA COLLEGE CORPORATION | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| COLUMBIA MEMORIAL HOSPITAL JACKSONVILLE | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| COLUMBIA ST MARY S HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| COLUMBIA UNIVERSITY MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| COLUMBUS COLLEGE | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COLUMBUS COLLEGE | PO BOX 8517 | | | | CAGUAS | PR | 00726 | |
| COLUMBUS HOSPITAL | PO BOX 19058 | | | | GREEN  BAY | WI | 54307-9058 | |
| COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | | GUAYNABO | PR | 00968 | |
| COLUMBUS NETWORKS PUERTO RICO, INC. | City View Plaza, Suite 515 #48 Carr. 165 | Km. 1.2 | | | SAN JUAN | PR | 00936-4225 | |
| COLUMBUS NETWORKS PUERTO RICO, INC. | PO BOX 364225 | | | | SAN JUAN | PR | 00936-4225 | |
| COLUMBUS REGIONAL BREAST CARE CTR | PO BOX 6410 | | | | SOUTHEASTERN | PA | 19398-6410 | |
| COLUMBUS REGIONAL MEDICAL CENTER | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| COLUMNA SEVERINO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COLUMNA TARNOWSKI, ERIKA H. | ADDRESS ON FILE | | | | | | | |
| COLUMNA VILLAMAN, RAFAELA | ADDRESS ON FILE | | | | | | | |
| COM CABORROJENO PRO SALUD Y AMBIENTE IN | ADDRESS ON FILE | | | | | | | |
| COM CIVICO REC DEL BO NARANJO SAN PEDRO | P O BOX 4189 | | | | PUERTO REAL | PR | 00740 | |
| COM DE COMUNICACIONES Y DES HUMANO INC | HC 3 BOX 13636 | | | | JUANA DIAZ | PR | 00795 | |
| COM DE COMUNICACIONES Y DES HUMANO INC | HC 5 BOX 13636 | | | | JUANA DIAZ | PR | 00795-9516 | |
| COM DESARROLLO SOCIAL Y CULTURAL DAGUAO | BO DAGUAO | PR 3 KM 60.3 BUZOZ 125 | | | NAGUABO | PR | 00718-2955 | |
| COM DONATIVOS LEG / ISRAEL TORRES RUIZ | 151 PASEO COVADONGA | EDIF MEDICAL ARTS PTA DE TIERRA | | | SAN JUAN | PR | 00902-2228 | |
| COM ESPECIALES / JUAN APONTE PIZARRO | 635 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COM EST ELEC Y/O FRANCHESKA ORTIZ BONNET | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| COM EST ELECCIONE/ LILLIAM FALERO RIVERA | P O BOX 195552 | | | | SAN JUAN | PR | 00919-5552 | |
| COM ESTATAL ELECCIONES/FRANCHESKA E | ORTIZ BONNET | PO BOX 195552 | | | SAN JUAN | PR | 00919-5552 | |
| COM INICIATIVAS DR. VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| COM INICIATIVOS DR. VICTOR BERRIOS INC | RESIDENCIAL DR. VICTOR BERRIOS | EDIF 11 APTO. 82 | | | YABUCOA | PR | 00767 | |
| COM INICIATIVOS VICTOR BERRIOS INC | RES DR VICTOR BERRIOS | EDIF 3 APT 22 | | | YABUCOA | PR | 00767 | |
| COM INT FINANCIERA Y PEDRO J MERCADO | PO BOX 11855 | | | | SAN JUAN | PR | 00910-3855 | |
| COM RESTAURACION MONUMENTO HISTORICO | CALLE SAN MATEO Y SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| COMAS AYALA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| COMAS AYALA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COMAS BERROCALES, EDNA | ADDRESS ON FILE | | | | | | | |
| COMAS BERROCALES, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| COMAS BETANCOURT, ZANDRA I | ADDRESS ON FILE | | | | | | | |
| COMAS DIAZ, ELVIRA DEL C | ADDRESS ON FILE | | | | | | | |
| COMAS DIAZ, JUANA DEL C | ADDRESS ON FILE | | | | | | | |
| COMAS DIAZ, LUCEMILLE | ADDRESS ON FILE | | | | | | | |
| COMAS FERRER, STANLEY | ADDRESS ON FILE | | | | | | | |
| COMAS FLORES, FLOREMIL | ADDRESS ON FILE | | | | | | | |
| COMAS GOMEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COMAS HORTA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| COMAS IRIZARRY, EFREN | ADDRESS ON FILE | | | | | | | |
| COMAS IRIZARRY, NOEL | ADDRESS ON FILE | | | | | | | |
| Comas Irizarry, Rodolfo | ADDRESS ON FILE | | | | | | | |
| COMAS JUSTINIANO, ZORALYS | ADDRESS ON FILE | | | | | | | |
| COMAS JUSTINIANO, ZULEIKA P | ADDRESS ON FILE | | | | | | | |
| COMAS LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| COMAS MATOS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| COMAS MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Comas Morales, Albert | ADDRESS ON FILE | | | | | | | |
| COMAS NAZARIO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| COMAS ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COMAS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COMAS PAGAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| COMAS PEREZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| COMAS REBOIRA, JESUS M | ADDRESS ON FILE | | | | | | | |
| COMAS RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| COMAS RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Comas Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| Comas Rivera, John A | ADDRESS ON FILE | | | | | | | |
| COMAS RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| COMAS RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| COMAS TORRES, MARINE LINX | ADDRESS ON FILE | | | | | | | |
| COMAS TORRES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| COMAS TORRES, YANNESKA | ADDRESS ON FILE | | | | | | | |
| Comas Valle, Juan | ADDRESS ON FILE | | | | | | | |
| COMAS VAZQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COMAS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| COMAS VERDEJO, KENIAMARIE | ADDRESS ON FILE | | | | | | | |
| COMAS VERDEJO, LUIS | ADDRESS ON FILE | | | | | | | |
| COMAS,ANGEL K. | ADDRESS ON FILE | | | | | | | |
| COMAS,DOMINGO | ADDRESS ON FILE | | | | | | | |
| COMBE ORMENO, KATIA | ADDRESS ON FILE | | | | | | | |
| COMBINED CHEMICAL GROUP | PMB 563 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| COMBINED ENGINEERING SERVICES PSC | PO BOX 366236 | | | | SAN JUAN | PR | 00936-6236 | |
| Combined Insurance Company of America | 8750 Bryn Mawr Avenue | | | | Chicago | IL | 60631 | |
| Combined Insurance Company of America | Attn: Douglas Wendt, President | 436 Walnut Street | PO Box 1000, WB12A | | Philadelphia | PA | 19106 | |
| COMBUSTION ENGINEERING CARIBE INC | 268 MUNOZ RIVERA SUITE 1601 | | | | SAN JUAN | PR | 00918-1918 | |
| COMCAST | PO BOX 3005 | | | | SOUTHEASTERN | PA | 19398-3005 | |
| COMCAST CORP | ONE COMCAST CENTER | | | | PHILADELPHIA | PA | 19103 | |
| COMCORCO INC/ANGEL D DELGADO SAN MIGUEL | PO BOX  981 | | | | MANATI | PR | 00674 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1716 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMEA ROSA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| COMECO INC | PO BOX 364652 | | | | SAN JUAN | PR | 00936 | |
| COMELLAS PEDROZA, ALFONSO H. | ADDRESS ON FILE | | | | | | | |
| COMELLAS QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Comercial & Ferreteria Los Amigos | Carr. #2 KM 1.9, | | | | Camuy | PR | 00627 | |
| Comercial Babby | Bo. Cocos, Sector Arca de Noe | | | | Quebradillas | PR | 00678 | |
| COMERCIAL BERRIOS INC | APARTADO 1824 | | | | CIDRA | PR | 00639 | |
| COMERCIAL BERRIOS INC | PO BOX 1822 | | | | CIDRA | PR | 00739 | |
| COMERCIAL COLLAZO | PO BOX 254 | | | | NAGUABO | PR | 00718 | |
| COMERCIAL CRESPO | CARR.134 KM29.5 | | | | HATILLO | PR | 00659 | |
| COMERCIAL CUESTA DEL GUAMA | KM 2.5 BO CAPAEZ | | | | HATILLO | PR | 00659 | |
| COMERCIAL DON BENJA INC/ PURA ENERGIA IN | HC 03 BOX 27150 | | | | LAJAS | PR | 00667 | |
| COMERCIAL DUNSCOMBE INC | 183 AVE DUNSCOMBE | | | | MAYAGUEZ | PR | 00682 | |
| COMERCIAL EL EXPRESO INC | P O BOX 1332 | | | | CIALES | PR | 00638 | |
| COMERCIAL FELLO IRIZARRY | PO BOX 117 | | | | LAJAS | PR | 00667 | |
| COMERCIAL GC, LLC DBA FERR AMADOR INC | BUZON 94 CARR #2 KM 88.3 | | | | HATILLO | PR | 00659 | |
| Comercial Gonzalez III | Carr.2 Km. 82.1, Membrillo | | | | Camuy | PR | 00627 | |
| COMERCIAL GONZALEZ- NUM INC VEASE | AVE DESVIO | BOX 1273 | | | AGUADA | PR | 00602-0000 | |
| COMERCIAL GONZALEZ- NUM INC VEASE | BOX 174 | | | | ADASCO , | PR | 00610-0000 | |
| COMERCIAL GONZALEZ VEGA | 7485 AVE AGUSTIN RAMOS CALERO | | | | ISABELA | PR | 00662 | |
| COMERCIAL GONZALEZ VEGA | BOX 174 | | | | ANASCO P R | PR | 00610-0000 | |
| COMERCIAL GONZALEZ VEGA | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| COMERCIAL GONZALEZ VEGA | PO BOX 1275 AVE DESVIO SUR | | | | AGUADA | PR | 00602-1275 | |
| COMERCIAL GONZALEZ VEGA | PO BOX 174 | | | | ANASCO | PR | 00610-0174 | |
| Comercial Hermanos Barreto | PO BOX 140328 | | | | Arecibo | PR | 00614 | |
| COMERCIAL HERMANOS BARRETO III | P O BOX 140328 | | | | ARECIBO | PR | 00614 | |
| COMERCIAL HERMANOS NIEVES INC | HC 6 BOX 12050 | | | | SAN SEBASTIAN | PR | 00685 | |
| COMERCIAL HNOS. BARRETO | P. O. BOX 140328 | | | | ARECIBO | PR | 00614-0000 | |
| COMERCIAL HOSTOS , INC. | BOX 7276 | | | | PONCE | PR | 00732-0000 | |
| Comercial JJ, Inc. | Carr.492 Km. 0.1 Bo. Lechuga | | | | Hatillo | PR | 00678 | |
| COMERCIAL JUAN DIAZ | 4 CALLE COSTA | | | | JUNCO | PR | 00777 | |
| COMERCIAL JUAN DIAZ | BO 400TAS CARR 185 KM 15.8 | | | | JUNCOS | PR | 00777 | |
| Comercial Juana Diaz #2 | Calle Costa #4 | | | | Juncos | PR | 00777 | |
| COMERCIAL LOS CUNADOS | BOX 1743 CARR 129 INT 111 | | | | LARES | PR | 00669 | |
| COMERCIAL LOS CUNADOS | PO BOX 1743 | | | | LARES | PR | 00669 | |
| COMERCIAL MAINEL | PO BOX 363854 | | | | SAN JUAN | PR | 00936-3854 | |
| COMERCIAL MENDEZ INC | PO BOX 1390 | | | | AGUADA | PR | 00602 | |
| COMERCIAL MENDOZA | 12000 AVE. JESUS T. PINERO | | | | CAYEY | PR | 00737-3430 | |
| COMERCIAL MENDOZA | 12000 JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| COMERCIAL MENDOZA | 203 AVE. DE DIEGO | | | | SAN JUAN | PR | 00928-0000 | |
| COMERCIAL MENDOZA | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| COMERCIAL MENDOZA | PO BOX 1277 | | | | GUAYAMA | PR | 00785-0000 | |
| COMERCIAL MENDOZA | PO BOX 1277 | | | | CAYEY | PR | 00737-0000 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | 12000 AVE JESUS T PIÐERO | | | | CAMUY | PR | 00627 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | 12000 AVE JESUS T PIÐERO | | | | CAYEY | PR | 00736-5574 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | 12000 AVE JESUS T PINERO | | | | CAMUY | PR | 00627 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | 12000 AVE JESUS T PINERO | | | | CAYEY | PR | 00736-5574 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | 203 AVE DE DIEGO | | | | SAN JUAN | PR | 00928 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | P O BOX 373430 | | | | CAYEY | PR | 00737-3430 | |
| COMERCIAL MENDOZA DBA COMERCIAL MENDO | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| COMERCIAL MENDOZA INC | 12000 AVE JESUS T PIÐEIRO | | | | CAYEY | PR | 00736-5574 | |
| COMERCIAL MENDOZA INC | 12000 AVE JESUS T PINEIRO | | | | CAYEY | PR | 00736 5574 | |
| COMERCIAL MENDOZA INC | PO BOX 1277 | | | | CAYEY | PR | 00737 | |
| COMERCIAL MENDOZA INC | PO BOX 373430 | | | | CAYEY | PR | 00737 | |
| COMERCIAL MENDOZA INC | URB SAN FRANCISCO | 203 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| COMERCIAL METROPOLITANA CO INC (COMECO | PO BOX 364652 | | | | SAN JUAN | PR | 00936-4652 | |
| COMERCIAL NEVAREZ/CARLOS NEVAREZ | 64 CALLE IGNACIO MORALES | | | | NARANJITO | PR | 00719 | |
| COMERCIAL PADRO - NIEVES | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| COMERCIAL PITAHAYA | HC 12 BOX 5610 | | | | HUMACAO | PR | 00791 | |
| COMERCIAL RENE TORRES | 4985 CALLE CANDIDO HOYOS | URB. PERLA DEL SUR | | | PONCE | PR | 00717-0000 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1717 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMERCIAL RENE TORRES | APARTADO 7221 | | | | PONCE | PR | 00717-0000 | |
| COMERCIAL SABANENO | 48 AVE QUILINCHINI | | | | SABANA GRANDE | PR | 00637 | |
| COMERCIAL SAN FRANCISCO | # 41 CALLE DR. VEVE, BOX 1259 | | | | BAYAMON | PR | 00960 | |
| COMERCIAL SOLA DEL LLANO | HC - 09  BOX  12607 | | | | AGUADILLA | PR | 00603-0000 | |
| COMERCIAL SOLA DEL LLANO | HC 1 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| COMERCIAL SOLA DEL LLANO | HC 9 BOX 12607 | | | | AGUADILLA | PR | 00605-9325 | |
| COMERCIAL SOLA DEL LLANO INC | HC 09 BOX 12607 | | | | AGUADILLA | PR | 00603-9325 | |
| COMERCIAL TOLEDO INC | P O BOX 253 | | | | CIDRA | PR | 00739 | |
| COMERCIAL TORTUGUERO/ PURA ENERGIA INC | PO BOX 4040 | | | | VEGA BAJA | PR | 00694 | |
| COMERCIAL YAMIL | CARR 684 KM 0 HM 7 PICHE BOCA | | | | BARCELONETA | PR | 00617 | |
| COMERCIALIZADORA GENERAL EN PR | PO BOX 9021802 | | | | SAN JUAN | PR | 00902-1802 | |
| COMERCIO CASH & CARRY | CALLE COMERCIO # 41 | | | | PONCE | PR | 00731 | |
| COMERCIO, BIENES Y SERVICIOS | P.O. BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| COMERIO DATA SYSTEMS INC | HC 1 BOX 4955 | | | | COMERIO | PR | 00782-9725 | |
| COMERIO E INC | RR 1 BOX 11611 | | | | MANATI | PR | 00674-9710 | |
| COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | | PONCE | PR | 00732-9009 | |
| COMERIO MEDICAL CENTER | PO BOX 1103 | | | | COMERIO | PR | 00782 | |
| COMERIO MEDICAL HOSP INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| COMERIO SCHOOL BUS CORP | PO BOX 352 | | | | COMERIO | PR | 00782-0352 | |
| COMFORD JR MD, JOSEPH A | ADDRESS ON FILE | | | | | | | |
| COMFORT AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COMFORT LIFT CHAIR | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| COMFORT PEDIC CORP | PO BOX 4142 | | | | BAYAMON | PR | 00958 | |
| COMFORT PLANNERS MECHANICAL INC | PO BOX 140803 | | | | ARECIBO | PR | 00614-0803 | |
| COMFORT SYSTEMS USA | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| COMFORT SYSTEMS USA PUERTO RICO | PMB 1134 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| COMFORT SYSTEMS USA PUERTO RICO INC | PMB 1134 P O BOX 4956 | | | | CAGUAS | PR | 00726-4956 | |
| COMING SOON | ROYAL TOWN | 8 BLQ 7 CALLE 50 A FINAL | | | BAYAMON | PR | 00956 | |
| COMISION ACREDITADORA DE INTS EDUCATIVAS | 150 AVE CONSTITUCION STE 1 | | | | SAN JUAN | PR | 00901-2101 | |
| COMISION AUDITOR INTEGRAL CREDIT PUBLICO | APARTADO 9023431 | SENADO DE PR | EL CAPITOLIO | | SAN JUAN | PR | 00680 | |
| COMISION CERTIFICADORA | PO BOX 60327 | | | | BAYAMON | PR | 00960-6032 | |
| COMISION DE ENERGIA DE PUERTO RICO | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| COMISION DE ENERGIA DE PUERTO RICO | EDIFICIO WORLD PLAZA | 268 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| COMISION ESPECIAL CONJUNTA | EL CAPITOLIO | APARTADO 9022228 | | | SAN JUAN | PR | 00902-2228 | |
| COMISION INDUSTRIAL Y ANGEL L MORALES | PO BOX 364466 | | | | SAN JUAN | PR | 00936-4466 | |
| COMISION INDUSTRIAL/O WILFREDO CORREA | MALDONADO | PO BOX 364466 | | | SAN JUAN | PR | 00936-4466 | |
| COMISION PARA LA SEGURIDAD ENEL TRANSITO | PO BOX 41289 MINILLAS STA | | | | SAN JUAN | PR | 00940 | |
| COMISION PUERTO DE MAYAGUEZ | 80 CARR 3341 SUITE 102 | | | | MAYAGUEZ | PR | 00682-5769 | |
| COMISIONADO DE SEGUROS DE PR | LCDO. JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | | | CAROLINA | PR | 00979-4901 | |
| COMISSIONG MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COMITE ARECIBENO POR LA CONSERVACION | DE LAS TORTUGAS MARINAS | HC 1 BOX 10885 | | | ARECIBO | PR | 00612 | |
| COMITE BICENTENARIO DE JUNCOS INC | 6 CALLE ALGARIN | | | | JUNCOS | PR | 00777 | |
| COMITE CABOROJENOS PRO SALUD AMB INC | CALLE BARBOSA | ESQUINA BETANCES | | | CABO ROJO | PR | 00623 | |
| COMITE CABORROJENOS PRO SALUD Y AMBIENT | 55 CALLE BARBOSA ESQ BETANCES | | | | CABO ROJO | PR | 00623 | |
| COMITE CABORROJENOS PRO SALUD Y AMBIENT | PO BOX 1789 | | | | CABO ROJO | PR | 00623-1789 | |
| COMITE CENT RECREATIVO LA MARGARITA INC | URB LA MARGARITA | C 3 CALLE B BOX 518 | | | SALINAS | PR | 00751-0518 | |
| COMITE CIVICO LOS FILTROS INC | PO BOX 3275 | | | | CATANO | PR | 00963 | |
| COMITE CLASE GRADUANDA 1979 | 129 CALLE SONICO | | | | ISABELA | PR | 00662 | |
| COMITE COMUNAL DE CORCOVADA INC | RR 4 BUZON 16013 | | | | ANASCO | PR | 00610 | |
| COMITE COMUNIDAD CORCOVADA INC | RR 04 BZN 16013 | | | | ANASCO | PR | 00610 | |
| COMITE COORDINADOR DE ENF | PO BOX 3662112 | | | | SAN JUAN | PR | 00936 | |
| COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR) | LCDO. MARTIN G GONZALEZ VELEZ | PO BOX | | | MERCEDITA | PR | 00715'0591 | |
| COMITE DE DESARROLLO Y CONSERVACION DE | LA COMUNIDAD LAS CAROLINAS INC | HC 4 BOX 13015 | | | SAN GERMAN | PR | 00683 | |
| COMITE DE GRADUACION ESC SANCHEZ HIDALGO | HC2 BOX 23981 | | | | SAN SEBASTIAN | PR | 00685 | |
| Comité de Internos y Residentes - Capitulo de PR Inc. | | | | | | | | |
| COMITE DE PADRES ESTUDIANTES DE ECEDAO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| COMITE DE PATRONOS DEL SERV EMPLEO | P O BOX 191765 | | | | SAN JUAN | PR | 00919-1765 | |
| COMITE DE PATRONOS DEL SERVICIO EMPLEO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COMITE DEPORTIVO OROCOVENO INC | PO BOX 645 | | | | OROCOVIS | PR | 00720 | |
| COMITE DEPORTIVO OROCOVENO INC | PO BOX 687 | | | | OROCOVIS | PR | 00720 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMITE DESARROLLO INTEGRAL COMUNITARIO | CARR 743 BO LAS VEGAS | | | | CAYEY | PR | 00736 | |
| COMITE ESTATAL DE PATRONOS | PO BOX 5381 | | | | SAN JUAN | PR | 00919-5381 | |
| COMITE FIESTA DE CRUZ CANTERA INC | 125 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730 | |
| COMITE FIESTA DE REYES COMUNIDADES ESP | 44 AVE BETANCES | | | | PONCE | PR | 00730 | |
| COMITE LIQUIDADOR PLATA SUGAR INC | P O BOX 566 | | | | CATANO | PR | 00963 | |
| COMITE LOCAL PARA LA PLANIFICACION DE | RESPUESTAS A EMERGENCIAS AMBIENTALE | PO BOX 143971 | | | ARECIBO | PR | 00614-3971 | |
| COMITE ORG MUNDIAL MAXIBASKET 2007 INC | 1217 AVE AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| COMITE ORGANIZACIONES SINDICALES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| COMITE ORGANIZACIONES SINDICALES | 505 MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| COMITE PARALIMPICO DE P R INC | ADDRESS ON FILE | | | | | | | |
| COMITE PIP BAYAMON | URB CAMPO ALEGRE | D 11 CALLE ROBLES | | | BAYAMON | PR | 00956-4434 | |
| COMITE PRO AYUDA BALONCESTO LOPABI | PO BOX 1382 | | | | ISABELA | PR | 00662 | |
| COMITE PRO DEFENSA DE LA SALUD Y DEL | AMBIENTE DE VEGA BAJA | BDA SANDIN 86 A CALLE JUPITER | | | VEGA BAJA | PR | 00693 | |
| COMITE PRO DESARROLLO DE MAUNABO | 9 CALLE CESAR ORTIZ | | | | MAUNABO | PR | 00707 | |
| COMITE PRO DESARROLLO DE MAUNABO | PO BOX 1411 | | | | MAUNABO | PR | 00707 | |
| COMITE PRO DESARROLLO DE VILLA CANONA | VILLA CANONA 2 HC 01 BOX 8948 | | | | LOIZA | PR | 00772 | |
| COMITE PRO DESARROLLO VILLA CANONA INC | VILLA CANONA II | HC 01 BOX 8948 | | | LOIZA | PR | 00772 | |
| COMITE PRO SERIE LATINOAMERICANO 2008INC | BDA LLUBERAS REPARTO ESPERANZA | H 2 CALLE 6 | | | YAUCO | PR | 00698 | |
| COMITE PRO. DEFENSA DE LA SALUD Y DEL | CALLE JUPITER #86 A BDA. SANDIN | | | | VEGA BAJA | PR | 00693 | |
| COMITE VECINAL PRO BO CRUZ | BO CRUZ | HC 01 BOX 5855 | | | MOCA | PR | 00676 | |
| COMITEPRO RECREACION DEPORTES JUANA DIAZ | HC 05 BOX 13084 | | | | JUANA DIAZ | PR | 00795-9511 | |
| COMM KITCHEN EXHAUST CLEANING INC | 2465 SAINT JOHNS BLUFF RD S | | | | JACKSONVILLE | FL | 32246-2329 | |
| COMM LEASING & INDUSTRIAL ELEC | PO BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| COMMANDER DEL VALLE, JULIO R | ADDRESS ON FILE | | | | | | | |
| COMMANDER MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COMMERCIAL APPLIANCE DISTRIBUTORS | P O BOX 7731 | | | | CAGUAS | PR | 00726 | |
| COMMERCIAL BERRIOS, INC. | APARTADO 1822 | | | | CIDRA | PR | 00739 | |
| COMMERCIAL GRAPHICS PRINTING | PO BOX 191919 | | | | SAN JUAN | PR | 00919 | |
| COMMERCIAL INCINERATIN CORP | PO BOX 9086 | | | | CAROLINA | PR | 00988 | |
| COMMERCIAL INCINERATION CORP | PLAZA CAROLINA STATION | PO BOX 9086 | | | CAROLINA | PR | 00988-9086 | |
| COMMERCIAL INCINERATION CORP | PO BOX 9086 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| COMMERCIAL INCINERATION CORP | PO BOX 9088 | | | | CAROLINA | PR | 00988 | |
| COMMERCIAL KITCHEN SERVICES, INC | URB FAIRVIEW | 1890 CALLE FRANCISCO QUINDOS | | | SAN JUAN | PR | 00926-7734 | |
| COMMERCIAL LANDSCAPE & LAW CARE SERVICE | PO BOX 1282 | | | | MOROVIS | PR | 00687-1282 | |
| COMMERCIAL PLASTIC & SUPPLY | CALL BOX 11893 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1893 | |
| COMMERCIAL RENE TORRES | APT 7271 | | | | PONCE | PR | 00731-7221 | |
| COMMERCIAL RENE TORRES | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| COMMERCIAL RENE TORRES | PO BOX 7221 | | | | PONCE | PR | 00732-7221 | |
| COMMERCIAL RENT | PO BOX 366713 | | | | SAN JUAN | PR | 00936 | |
| COMMERCIAL SATELLITE COMMUNICATIONSINC | PO BOX 659 | | | | SABANA GRANDE | PR | 00637 | |
| COMMERCIAL SOUND AND VIDEO SOLUTIONS IN | URB CIUDAD JARDIN III | 162 CALLE LOS COROZOS | | | CANOVANAS | PR | 00729 | |
| COMMERCIAL VEHICLE SAFETY ALLIANCE | 6303 IVY LN STE 310 | | | | GREENBELT | MD | 20770 | |
| COMMINGS CARTAGENA INC | 909 AVE TITO CASTRO STE 501 | | | | PONCE | PR | 00716-4721 | |
| COMMMUNITY INSURANCE AGENCY OF PUERTO | ARBOLES DE MONTEHIEDRA | 465 CALLE BAHUINIA | | | SAN JUAN | PR | 00926 | |
| COMMOLOCO INC | 17 CALLE 2 STE 420 | | | | GUAYNABO | PR | 00968-1745 | |
| COMMOLOCO INC | PO BOX 548 | | | | ISABELA | PR | 00662 | |
| COMMON GROUND ALLIANCE | 2300 WILSON BLVD STE 400 | | | | ARLINGTON | VA | 22201 | |
| Commonwealth Land Title Insurance | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | Attn: jan Wilson, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | Attn: Pamela Beckner, Vice President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | c/o Fidelity National Title Group of Pueto Rico, A | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | c/o Regulatory Deparment, Regulatory Complian | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Commonwealth Land Title Insurance Company | c/o Regulatory Deparment, Consumer Complain | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| COMMONWEALTH ORTHOPAEDICS AND REHAB | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| Commonwealth Risk Transfer I.I. | 530 Avnue De La Cnsttucin | | | | San Juan | PR | 00901-2304 | |
| COMMTEK, INC | MANS DE CIUDAD JARDIN BAIROA | 379 CALLE MONTEAGUADO | | | CAGUAS | PR | 00727-1412 | |
| COMMUNICATION & CORROSION CONTROL, CO | PO BOX 981 | | | | MANATI | PR | 00674 | |
| COMMUNICATION BREAFINGS | 1101 KINGS STREET | SUITE 110 | | | ALEXANDRIA | VA | 22314 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNICATION BRIEFINGS | PO BOX 25467 | | | | ALEXANDRIA | VA | 22313-9936 | |
| COMMUNICATION SOLUTIONS | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |
| Communication Workers of America (CWA)-Local | Castro, Rafael | PO Box 366297 | | | San Juan | PR | 00936 | |
| Communication Workers of America (CWA)-Local | Castro, Rafael | Edif. Mercantil Plaza 2 | Ste. 506 Ave. Ponce de León | | San Juan | PR | 00918-1609 | |
| COMMUNICATIONS  INDUSTRIAL ELECTRONICS C | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| COMMUNICATIONS & INSUSTRIAL | P.O. BOX 362526 | | | | SAN JUAN | PR | 00936 | |
| COMMUNICATIONS COUNCEL GROUP INC | PO BOX 193779 | | | | SAN JUAN | PR | 00919-3779 | |
| COMMUNICATIONS ENGINEERING INC | PO BOX 12006 | | | | SAN JUAN | PR | 00922 | |
| COMMUNICATIONS LABORATORIES INC | ADDRESS ON FILE | | | | | | | |
| COMMUNICATIONS LEASING CORP | PO BOX 362526 | | | | SAN JUAN | PR | 00936-2526 | |
| COMMUNICATIONS SOLUTIONS, CORP. | PO BOX 70250 PMB127 | | | | SAN JUAN | PR | 00936-8250 | |
| COMMUNITY ACTION FOR SOCIAL AFFAIRS | & HOUSING DEVELOPMENT ORGANIZATION | PO BOX 2231 | | | ANASCO | PR | 00610 | |
| COMMUNITY ACTION OF PENNSYLVANIA | 222 PINE ST | | | | HARRISBURG | PA | 17101 | |
| COMMUNITY ANESTHESIA SERVICES INC | P O BOX 68 | | | | NAGUABO | PR | 00718 | |
| COMMUNITY CENTER CORP CHILDRENS | URB MIRA FLORES C/2 BLOQUE 2 PMB 133 | | | | BAYAMON | PR | 00957 | |
| COMMUNITY CHIROPRACTIC | 16 CANALVIEW MALL | | | | FULTON | NY | 13069 | |
| COMMUNITY COUNSELING CENTER | 2801 C COURT | | | | ASHTABULA | OH | 44004 | |
| COMMUNITY COUNSELING CENTERS OF CHICAGO | 4740 N CLARK STREET | | | | CHICAGO | IL | 60640 | |
| COMMUNITY DEV EDUCATION CORPORATION | P O BOX 22841 | | | | SAN JUAN | PR | 00931-2841 | |
| COMMUNITY DEV INSTITUTE HEAD START | PO BOX 646 | | | | CANOVANAS | PR | 00729 | |
| COMMUNITY HEALTH CARE | ATTN MEDICAL RECODS | 319 LANDIS AVE | | | VINELAN | NJ | 08360 | |
| COMMUNITY HEALTH CARE INC | 105 MANHEIM AVE | | | | BRIDGETON | NJ | 08302 | |
| COMMUNITY HEALTH CENTER | 134 STATE ST | | | | MERIDEN | CT | 06450 | |
| COMMUNITY HEALTH CENTER | 500 ALBANY AVE | | | | HARTFORD | CT | 06120 | |
| COMMUNITY HEALTH CENTER | CALLE MORSE ESQ VALENTINA | | | | ARROYO | PR | 00714 | |
| COMMUNITY HEALTH CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| COMMUNITY HEALTH CENTER OF NEW BRITAIN | 1 WASHINGTON SQUARE | | | | NEW BRITAIN | CT | 06051 | |
| COMMUNITY HEALTH CENTERS EATONVILLE | MEDICAL RECORDS | 434 W KENNEDY BLVD STE D | | | ORLANDO | FL | 32810-6272 | |
| COMMUNITY HEALTH CLINIC | ROY L SCHNEIDER HOSPITAL | 9048 SUGAR ESTATE | | | ST THOMAS | VI | 00802 | |
| COMMUNITY HEALTH CONNECTIONS FAMILY HE | 326 NICHOLS RD | | | | FITCHBURG | MA | 01420 | |
| COMMUNITY HEALTH DENTAL | 11 ROBINSON STREET | SUITE 100 | | | POTTSTOWN | PA | 19464 | |
| COMMUNITY HEALTH RESOURCES | 587 EAST MIDDLE TURNPIKE | | | | MANCHESTER | CT | 06040 | |
| COMMUNITY MENTAL HEALTH | 150 CALLE TOUS SOTO | | | | SAN LORENZO | PR | 00754 | |
| COMMUNITY NEEDS AND FAMILY INTEGRATION | PO BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| COMMUNITY NETWORK CLINICAL RESEARCH | P O BOX 20850 | | | | SAN JUAN | PR | 00928-0850 | |
| COMP PARA EL DES INT PEN DE CANTERA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COMP PARA EL DES INT PEN DE CANTERA | P O BOX 7187 | | | | SAN JUAN | PR | 00916-7187 | |
| COMP USA | PLAZA RIO HONDO | AVE RIO HONDO | | | BAYAMON | PR | 00961 | |
| COMP USA | PLAZA RIO HONDO | | | | BAYAMON | PR | 00961 | |
| COMP USA & SYSTEMAX PUERTO RICO | 1498 AVE ROOSEVELT PLAZA CAPARRA | | | | GUAYNABO | PR | 00968 | |
| COMP USA C/O AMS INC | 190 SYLVAN AVENUE | | | | ENGLEWOOD CLIFFS | NJ | 07632 | |
| COMP USA OF PUERTO RICO INC | PMB 130 COMP USA OR PR INC | P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| COMP USA PR INC | VILLA CRIOLLOS SULLIVAN | A O AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| COMPA&IA DE CIMIENTOS DE P R | PO BOX 7625 | | | | SAN JUAN | PR | 00916-7625 | |
| COMPAC DISC TECHNOLOGIES CORP. | 421 MUNOZ RIVERA AVE. MIDTOWN PLAZA | SUITE 106 | | | HATO REY | PR | 00918 | |
| COMPADIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| COMPADIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COMPADIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| COMPADIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| COMPADIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| COMPADIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627-0000 | |
| COMPADIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627-0000 | |
| COMPADIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792-0000 | |
| COMPADIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936-0000 | |
| COMPADIA DE TURISMO DE PUERTO RICO | PO BOX 4435 SAN JUAN STATION | | | | SAN JUAN | PR | 00902 | |
| COMPADIA DE TURISMO DE PUERTO RICO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| COMPADIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| COMPANEROS OCPR-FONDO ESPECIAL | | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPANIA APELCO DEL CARIBE | POSTAL CENTER CARIBEAN | SUITE 502 | SAN PATRICIO PLAZA PMC | | GUAYNABO | PR | 00908-2615 | |
| COMPANIA CARIBENA DE LIBROS INC | ARZUAGA 5 R P M 572 | | | | SAN JUAN | PR | 00925 | |
| COMPANIA CIMIENTO DE PUERTO RICO INC | PO BOX 7625 | | | | SAN JUAN | PR | 00916 | |
| COMPANIA DE AGUAS DE P.R. | P.O. BOX 2087 | | | | BARCELONETA | PR | 00617 | |
| COMPANIA DE BAILE BALLET SENORIAL INC | PO BOX 7738 | | | | PONCE | PR | 00732 | |
| COMPANIA DE COMERCIO EXPORTACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COMPANIA DE COMERCIO EXPORTACION DE PR | P O BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| COMPANIA DE COMERCIO EXPORTACION DE PR | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-2475 | |
| COMPANIA DE COMERCIO Y EXPORTACION DE PR | P. O. BOX 195009 | | | | SAN JUAN | PR | 00919-5009 | |
| COMPANIA DE DANZA SIGLO XX1 | MONTE ALVANIA | F 9 CALLE SAN PAOLO | | | GUAYNABO | PR | 00969 | |
| COMPANIA DE DESARROLLO COM | PO BOX 4943 | | | | SAN JUAN | PR | 00936 | |
| COMPANIA DE FOMENTO INDUSTRIAL | A/C ADM. DE TESORO | DIV. DE CONTADURIA GEN | | | SAN JUAN | PR | 00936 | |
| COMPANIA DE FOMENTO INDUSTRIAL | A/C AREA DE TESORO | DIV. DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COMPANIA DE FOMENTO INDUSTRIAL | APARTADO 1385 | | | | ANASCO | PR | 00610 | |
| COMPANIA DE FOMENTO INDUSTRIAL | C/O BANCO GUB. DE FOMENTO | A/C AREA DE TESORO | | | SAN JUAN | PR | 00902 | |
| COMPANIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| COMPANIA DE JESUS EN PUERTO RICO INC | URB SANTA MARIA | 1940 SAUCO | | | SAN JUAN | PR | 00927-6718 | |
| COMPANIA DE PARQUES NACIONALES | APARTADO 2089 | | | | SAN JUAN | PR | 00902-2089 | |
| COMPANIA DE PARQUES NACIONALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COMPANIA DE PARQUES NACIONALES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COMPANIA DE PARQUES NACIONALES | CAVERNAS DE RIO CAMUY | HC 2 BOX 33504 | | | CAMUY | PR | 00627 | |
| COMPANIA DE PARQUES NACIONALES | HC 02 BOX 7865 A | | | | CAMUY | PR | 00627 | |
| COMPANIA DE PARQUES NACIONALES | OFICINA REGIONAL | PO BOX 2030 | | | HUMACAO | PR | 00792 | |
| COMPANIA DE PARQUES NACIONALES | P O BOX 9022089 | | | | SAN JUAN | PR | 00918-2089 | |
| COMPANIA DE PARQUES NACIONALES | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| COMPANIA DE PARQUES NACIONALES | PO BOX 363332 | | | | SAN JUAN | PR | 00936 | |
| COMPAÑÍA DE PARQUES NACIONALES | GUERRERO TAMAYO, CÉSAR | PO BOX 9022089 | | | SAN JUAN | PR | 00902-2089 | |
| COMPAÑÍA DE PARQUES NACIONALES | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| COMPAÑÍA DE PARQUES NACIONALES | LCDO. LUIS R. PÉREZ GIUSTI | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | |
| COMPAÑÍA DE PARQUES NACIONALES | LCDO. RUBÉN T. NIGALIONI | PO BOX 9023865 | | | SAN JUAN | PR | 00902-3865 | |
| COMPANIA DE PARQUES NACIONALES DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COMPANIA DE PARQUES NACIONALES DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| COMPANIA DE PARQUES NACIONALES DE PR | PO BOX 1085 | | | | MAYAGUEZ | PR | 00681 | |
| COMPANIA DE TEATRO CORIBANTES | PO BOX 22998 | | | | SAN JUAN | PR | 00931-2998 | |
| COMPANIA DE TEATRO CORIBANTES INC | PO BOX 190832 | | | | SAN JUAN | PR | 00919-0832 | |
| COMPANIA DE TURISMO | PO BOX 9023960 | | | | SAN JUAN | PR | 00902-3960 | |
| COMPANIA DE TURISMO DE PR | A/C ADM. DE TESORO | DIV. DE CONTADURIA GENERAL. | | | DEPTO DE HACIENDA. | PR | 00636 | |
| COMPANIA DE TURISMO DE PR | A/C BANCO POPULAR | A/C AREA DEL TESORO | | | DEPTO DE HACIENDA. | PR | 00636 | |
| COMPANIA DE TURISMO DE PR | P.O. BOX 9023960 | OLD SAN JUAN | | | SAN JUAN | PR | 00902 | |
| COMPANIA DE TURISMO DE PUERTO RICO | PASEO DE LA PRINCESA #2 VIEJO SAN JUAN | | | | SAN JUAN | PR | 00901-0000 | |
| COMPANIA DE TURISMO DE PUERTO RICO | PO BOX 902396475 | | | | SAN JUAN | PR | 00902-3960 | |
| COMPANIA EVENT PLANNERS | P O BOX 29574 | | | | SAN JUAN | PR | 00929 | |
| COMPANIA FOMENTO INDUSTRIAL | P O BOX 262350 | | | | SAN JUAN | PR | 00936 | |
| COMPANIA PETROLERA CARIBE | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| COMPANIA PETROLERA CARIBE RET | PO BOX 1650 | | | | SAN SEBASTIAN | PR | 00685 | |
| COMPANIA TEATRAL PONCENA INC | APARTADO 6 | | | | CIDRA | PR | 00739 | |
| COMPANIA TEATRAL PONCENA INC | PO BOX 10343 | | | | SAN JUAN | PR | 00922-0343 | |
| COMPANIA TRES RIOS INC | 27 AVE GONZALEZ GIUSTI SUITE 300 | | | | GUAYNABO | PR | 00968 | |
| COMPANIA TRES RIOS INC | EDIF TRES RIOS STE 300 | 27 AVE JORGE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00968 | |
| COMPANIAS DE PARQUES NACIONALES DE P. R. | P O BOX 9022089 | | | | SAN JUAN | PR | 00902-2089 | |
| COMPARX INC | APARTADO 1827 | | | | MOCA | PR | 00676 | |
| COMPAS LLC | P O BOX 363421 | | | | SAN JUAN | PR | 00936 | |
| COMPAS, LLC | PO BOX 3305 | | | | CAGUAS | PR | 00726-3305 | |
| COMPASS COUNSELING SERVICES | 1400 N SEMORAN BLVD STE E | | | | ORLANDO | FL | 32807 | |
| COMPASS LEARNING | 7878 N 16TH ST | SUITE 100 | | | PHONIX | AZ | 85020 | |
| COMPASS LEARNING | CALLE CALAF #400 | SUITE 288 | | | SAN JUAN | PR | 00918 | |
| COMPASS LEARNING | PO BOX 360694 | | | | SAN JUAN | PR | 00936-0694 | |
| COMPASSIONATE FAMILY MEDICINE | 311 GREEN ST | | | | SYRACUSE | NY | 13203 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPATIBLES INC % VICTOR M ARECES | GARDEN HLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 141 | | | GUAYNABO | PR | 00966-2715 | |
| COMPETITEVE EDGE INC | PLAZA DE LA FUENTES | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| COMPETITIVE EDGE INC | URB PLAZA DE LA FUENTE | 1013 CALLE ITALIA | | | TOA ALTA | PR | 00953-3800 | |
| COMPLEJO CORRECCIONAL GUERRERO | DEPARTAMENTO RECORD MEDICO | PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| COMPLEJO CORRECCIONAL SABANA HOYOS | DEPARTAMENTO RECORD MEDICO | PO BOX 31000 STE 1 | | | SABANA HOYOS | PR | 00688 | |
| COMPLEJO MEDICO SOCIAL ANTILLAS | PO ROX 21405 | | | | SAN JUAN | PR | 00928 | |
| COMPLETE AIR SYSTEM CORP | AVE DOS PALMAS | 2822 2DA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| COMPLETE AIR SYSTEM CORP | URB LEVITTOWN | 2822 AVE DOS PALMAS | | | TOA BAJA | PR | 00949-4106 | |
| COMPLETE BUILDING SERV INC | PO BOX 367479 | | | | SAN JUAN | PR | 00936-7479 | |
| COMPLETE CARE | 410 NORTH ROUTE 9 | | | | CAPE MAY COURT HOUSE | NJ | 08210 | |
| COMPLETE PAINT SERVICES, INC | PO BOX 1211 | | | | GUANICA | PR | 00653 | |
| COMPLETE SYSTEMS AUTOMATION | 2801 BUFORD HWY NE STE 330 | | | | BROOKHAVEN | GA | 30329 | |
| COMPLIANCE INTEGRATED SOLUTIONS | PO BOX 30500 PMB 294 | | | | MANATI | PR | 00674 | |
| COMPLIANCE RESOURCE INC | COND LA LOMA EN FAJARDO | 180 CARR 194 APT 223 | | | FAJARDO | PR | 00738-3505 | |
| COMPOSITE FAN TECHNOLOGY OF PR INC | HC 1 BOX 29030 PMB 446 | | | | CAGUAS | PR | 00725-8900 | |
| COMPPREHENSIVE CARE CENTER OF CENTRAL FL | 6001 VINELAND RD STE 116 | | | | ORLANDO | FL | 32819 | |
| COMPRAC INC | CONTER 26 UPTOR DR | | | | WILMTAW | MA | 001887 | |
| COMPRAS EXPRESS | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| COMPRAS EXPRESS INC | 2256 NW 82 AVE | | | | MIAMI | FL | 33122-1509 | |
| COMPRAS EXPRESS INC | 2256 NW 82nd AVENUE | | | | DORAL | FL | 33122-1509 | |
| COMPRAS EXPRESS INC | 8117NW 33RD STREET | | | | MIAMI | FL | 33122-1005 | |
| COMPRAS EXPRESS INC | | | | | | | | |
| COMPRE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| COMPREHENSIVE CENTER OF BEHAVIOR AND | NEUROSCIENCE, INC. | 1605 AVE PONCE DE LEON | SUITE 111 | | SAN JUAN | PR | 00909 | |
| COMPREHENSIVE FAMILY | 120 MAPLE ST STE 203 | | | | SPRINGFIELD | MA | 01103 | |
| COMPREHENSIVE HEALTH SERVICE INC | PO BOX 3670067 | | | | SAN JUAN | PR | 00936 | |
| COMPREHENSIVE HEALTH SERVICE INC. | PO BOX 367067 | | | | SAN JUAN | PR | 00936-7067 | |
| COMPREHENSIVE ORTHOPAEDICS MUSCULOSKEL | 455 LEWIS AVE STE 201 | | | | MERIDEN | CT | 06451 | |
| COMPREHENSIVE ORTHOPEDIC GLOBAL | MEDICAL RECORDS | 9151 ESTATES THOMAS STE 206 | | | ST THOMAS | VI | 00802 | |
| COMPREHENSIVE RADIOLOGICAL SERVICES | EDIF CADILLA | 100 PASEO SAN PABLO STE 407 | | | BAYAMON | PR | 00961-7028 | |
| COMPREHENSIVE RHEUMATOLOGY CAR | SUITE 201 A | 353 NEW SHACKLE ISLAND RD | | | HENDERSONVILLE | TN | 37075-0000 | |
| COMPRESORES & EQUIPO INC | PO BOX 85 | | | | SAN JUAN | PR | 00919 | |
| COMPRESSION HEALTH CARE,INC | 8185 CALLE CONCORDIA STE.2 | | | | PONCE | PR | 00717 | |
| COMPTON, LAURA | ADDRESS ON FILE | | | | | | | |
| COMPU AUTO | 64 BRISAS DEL NORTE | | | | MANATI | PR | 00674 | |
| COMPU AUTO | PO BOX 11668 | | | | MANATI | PR | 00674 | |
| COMPU AUTO | RR 01 BOX 11668 | | | | MANATI | PR | 00674 | |
| COMPU CLERK, INC | 350 AVE CHARDON STE 1238 | | | | SAN JUAN | PR | 00918-2154 | |
| COMPU CLERK, INC | P O BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| COMPU CLERK, INC | WEST PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| COMPU CLERK, INC d/b/a WESTLAW | PO BOX 6292 | | | | CAROL STREAM | IL | 60197-6292 | |
| COMPU CURSOS DE PUERTO RICO | CENTRO COMERCIAL LAGUNA GARDEN | SUITE 212-B | | | CAROLINA | PR | 00979 | |
| COMPU MAC | CUARTA SECC VILLA CAROLINA | 156-11 CALLE 429 | | | CAROLINA | PR | 00985 | |
| COMPU MAILING SYSTEMS INC | PO BOX 363985 | | | | SAN JUAN | PR | 00936 | |
| COMPU MAILING SYSTEMS INC | PO BOX 3985 | | | | SAN JUAN | PR | 00936 | |
| COMPU SERVICE INC | PO BOX 3151 | | | | GUAYNABO | PR | 00970 | |
| COMPU SIGNS | AVE. BOULEVARD 2679 | | | | LEVITTOWN | PR | 00949 | |
| COMPU SIGNS INC | AA 80 CERVANTES LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| COMPU SIGNS INC | LEVITTWON | AA 80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| COMPU SIGNS, INC. | LEVITTOWN | AA80 CALLE CERVANTES | | | TOA BAJA | PR | 00949 | |
| COMPU TRAINING DE PUERTO RICO | P O BOX 308 | | | | SAN JUAN | PR | 00919-4000 | |
| COMPU TRAINING, INC. | 1127 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| COMPU TRAINING, INC. | 281 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| COMPU TRAINING, INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COMPU TRAINING, INC. | PMB 308 PO BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| COMPUCLERK INC | 350 CHARDON AVENUE ESTE # 1238 | | | | SAN JUAN | PR | 00918 | |
| COMPUKAR | PO BOX 8089 | | | | BAYAMON | PR | 00960 | |
| COMPUL INC | D 1 URB SAN JOSE | | | | AIBONITO | PR | 00705 | |
| COMPUMASTER | 6900 SQUIBB ROAD | PO BOX 2973 | | | MISSION | KS | 66201-1373 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1722 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPURED | 1139A AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| COMPUSA | PO BOX 200670 | | | | DALLAS | TX | 753200670 | |
| COMPUTABILITY | PO BOX 17882 | | | | MILWAUKEE | WI | 53217 | |
| COMPUTEK OFFICE MACHINE | P.O. BOX 361808 | | | | SAN JUAN | PR | 00936-1808 | |
| COMPUTER ACCESORIES | URB MARIANI | 2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717 | |
| COMPUTER ACCESORIES DISCOUNT | 2 CALLE FERROCARIL | | | | PONCE | PR | 00731 | |
| COMPUTER ACCESORIES DISCOUNT, INC | URB MARIANI | #2326 CALLE DR SANTAELLA | | | PONCE | PR | 00717-0210 | |
| COMPUTER ADVANTAGE INC | CARR 167 | B 5 MARGINAL FOREST HILL | | | BAYAMON | PR | 00959 | |
| COMPUTER ALL INC C/O BANCO POPULAR | REGION HATO REY | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| COMPUTER AND DIGITAL SOLUTIONS INC | URB SAN IGNACIO | 15 CALLE SAN ROBERTO | | | SAN JUAN | PR | 00927-6801 | |
| COMPUTER AND REPAIR SERVICES | URB LEVITTOWN LAKE 7MA SECC | JS 13 CALLE CARMEN SANABRIA | | | TOA BAJA | PR | 00949 | |
| COMPUTER AND SOFTWARE PROFESSIONALS INC | PO BOX 361778 | | | | SAN JUAN | PR | 00936 | |
| COMPUTER ART & PRINT | FUTURE PUBLIC LTD | | | | LEICESTERSHIRE | | LE16 9EF | UK |
| COMPUTER ASSOCIATES | PO BOX 360355 | | | | PITHSBURG | PA | 15251-6355 | |
| COMPUTER ASSOCIATES | THE ATRIUM OFFICE CENTER | 530 PONCE DE LEON AVE | | | SAN JUAN | PR | 00901-2304 | |
| COMPUTER ASSOCIATES | WESTERN BANK PLAZA | 268 MUNOZ RIVERA SUITE 807 | | | SAN JUAN | PR | 00918 | |
| COMPUTER ASSOCIATES | | | | | | | | |
| COMPUTER ASSOCIATES CARIBBEAN | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-0000 | |
| COMPUTER ASSOCIATES CARIBBEAN | WESTERNBANK WORLD PLAZA SUITE 807 | 268 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| COMPUTER AUTOMATION SYSTEMS INC | PO BOX 590 | | | | MOUNTAIN HOME | AR | 72654 | |
| COMPUTER BOOK & MAGAZINE | 264 A AVE PI`ERO  ALTOS | | | | SAN JUAN | PR | 00927 | |
| COMPUTER BOOK & MAGAZINE | 264 A AVE PINERO  ALTOS | | | | SAN JUAN | PR | 00927 | |
| COMPUTER BOOKS AND MAGAZINES | 264A ALTOS AVE PINERO | | | | SAN JUAN | PR | 00927 | |
| COMPUTER BOX , INC | 419 AVE. ANDALUCIA | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| COMPUTER BOX INC | 419 AVE ANDULUCIA | | | | PUERTO NUEVO | PR | 00920 | |
| COMPUTER CARE CENTER | LEVITOWN STATION | BOX 51473 | | | TOA BAJA | PR | 00950-1473 | |
| COMPUTER CENTRE | PO BOX 51821 | | | | TOA BAJA | PR | 00950 | |
| COMPUTER CENTRE / SANDRA DAVILA | P O BOX 51821 | | | | BO. ALGARROBO | PR | 00950 | |
| COMPUTER CONTROLLED CARS | 4108 CARR 2 KM 4.1 | | | | VEGA BAJA | PR | 00693 | |
| COMPUTER CONTROLLED CARS | BO ALGARROBO | 2 CARRETERA 4110 | | | VEGA BAJA | PR | 00693 | |
| COMPUTER CRIME CENTER | 255 PONCE DE LEON SUITE 75 | PMB 195 | | | SAN JUAN | PR | 00917-1919 | |
| COMPUTER EDUCATIONAL SERVICES | G-10 CALLE O'NEILL | | | | SAN JUAN | PR | 00918 | |
| COMPUTER EXPERT GROUP INC | PO BOX 70198 | | | | SAN JUAN | PR | 00936-8198 | |
| COMPUTER EXTERMINATING | URB FOREST VIEW | L58 CALLE FRESNO | | | BAYAMON | PR | 00956-2816 | |
| COMPUTER EXTERMINATING INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 0096880000 | |
| COMPUTER EXTERMINATING INC | URB FOREST VIEW CALLE FRESNO L58 | | | | BAYAMON | PR | 00956 | |
| COMPUTER FORENSIC SERVICES | PO BOX 00902-3037 | | | | SAN JUAN | PR | 00902 | |
| COMPUTER GALLERY | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| COMPUTER GALLERY INC | 202 CALLE FEDERICO COSTA | | | | SAN JUAN | PR | 00918-1311 | |
| COMPUTER HARDWARE DISTRIBUTOR | 90 AVE ARTERIAL HOSTOS ATRIUM PLAZA | | | | HATO REY | PR | 00918 | |
| COMPUTER HOUSE | PO BOX 5040 | | | | CAROLINA | PR | 00984-5040 | |
| COMPUTER HOUSE INC | 1174 AVE JESUS T PIĐERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER HOUSE INC | 1575 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER HOUSE INC | 1577 AVE JESUS T PIĐERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER HOUSE INC | 1577 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER HOUSE INC | PO BOX 5040 | | | | CAROLINA | PR | 00984 | |
| COMPUTER INN | 145 FD ROOSEVELT AVE | | | | SAN JUAN | PR | 00918 | |
| COMPUTER INN | AVE FD ROOSEVELT 145 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER INTEGRATION OF QUALITY | ASSURANCE INC | HC02 BOX 3135 | | | HoRMIGUEROS | PR | 00660 | |
| COMPUTER LEARNING CENTER DBA EUROBANK | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| COMPUTER LEARNING CENTER DBA EUROBANK | EUROBANK | PO BOX 191009 | | | SAN JUAN | PR | 0091911009 | |
| COMPUTER LEARNING CENTERS | CALLE AMARILLO 738 BOX 3 EDIF BBVA | SUITE 201 | | | SAN JUAN | PR | 00926 | |
| COMPUTER LEARNING CENTERS, INC. | 3009 AVE ALEJANDRINO | | | | GUAYNABO | PR | 00969-7008 | |
| COMPUTER LEARNING CENTERS, INC. | EURO BANK SUC HUMACAO | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| COMPUTER LEARNING CENTERS, INC. | SUMMIT BLD BOX 3, SUITE 206, | CALLE AMARILLO #1738 | | | SAN JUAN | PR | 00926 | |
| COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| COMPUTER LEARNING CENTERS, INC. | Y ORIENTAL BANK | PO BOX 195115 | | | SAN JUAN | PR | 00919-5115 | |
| COMPUTER LINK | ALTAGRACIA BUILDING | 262 URUGUAY ST SUITE C 2 | | | SAN JUAN | PR | 00919 | |
| COMPUTER LINK | PO BOX 193724 | | | | HATO REY | PR | 00919-3724 | |
| COMPUTER MAINTENANCE SERV / LUIS CENTENO | P O BOX 2092 | | | | ISABELA | PR | 00662 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMPUTER NETWORK SYSTEMS CORP | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | | SAN JUAN | PR | 00917 | |
| COMPUTER NETWORK SYSTEMS CORP | C 2 COND ALTAGRACIA | 262 URUGUAY | | | SAN JUAN | PR | 00918 | |
| COMPUTER NETWORK SYSTEMS CORP | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| COMPUTER NETWORK SYSTEMS CORP | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| COMPUTER NETWORK SYSTEMS CORP | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| COMPUTER NETWORK SYSTEMS CORP | Y SCOTIABANK TOWER DE PUERTO RICO | ALTAGRACIA BUILDING, SUITE C-2 | 262 URUGUAY STREET | | SAN JUAN | PR | 00917 | |
| COMPUTER NETWORK SYSTEMS CORP DBA | COMPUTERLINK | COND ALTAGRACIA 262 URUGUAY STE C2 | | | SAN JUAN | PR | 00917 | |
| COMPUTER NETWORK SYSTEMS CORP DBA | DARLINTON BUILDING GF10 | 1007 AVE MUNOZ RIVER URB SANTA RITA | | | SAN JUAN | PR | 00925 | |
| COMPUTER NETWORK SYSTEMS CORP DBA | PO BOX 193724 | | | | SAN JUAN | PR | 00919-3724 | |
| COMPUTER OUTLET ELECTRONIC | CARR 2 KM 123 | | | | AGUADILLA | PR | 00603 | |
| COMPUTER PARADISE | P O BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| COMPUTER PARADISE INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| COMPUTER PHONE INC. | 1250 PONCE DE LEON AVE. | SUITE 600 | | | SAN JUAN | PR | 00907 | |
| COMPUTER PRINTER SOLUTION DBA EDGARDO | BOBE | 154 EXT VILLA MILAGROS 4454 | | | CABO ROJO | PR | 00623 | |
| COMPUTER PRO INSTITUTE | PMC SAN PATRICIO PLAZA | BOX 302 | | | GUAYNABO | PR | 00968-2615 | |
| COMPUTER PROFESSIONAL TECHN | P. O. BOX 270283 | | | | SAN JUAN | PR | 00927-0283 | |
| COMPUTER RESCUE LLC | PO BOX 10786 | | | | SAN JUAN | PR | 00922-0786 | |
| COMPUTER SECURITY INSTITUTE | 600 HARNISON STREET | | | | SAN FRANCISCO | CA | 94107 | |
| COMPUTER SERV AND SUPPORT INC | G-5 CALLE O´NEILL | | | | SAN JUAN | PR | 00917 | |
| COMPUTER SERV AND SUPPORT INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| COMPUTER SERVICE & SUPPORT, INC. | P O BOX 195324 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER SERVICES | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| COMPUTER SERVICES & SUPPORT, INC | AVE ARTERIAL HOSTOS #201 | | | | HATO REY | PR | 00918 | |
| COMPUTER SERVICES & SUPPORT, INC | PO BOX 195324 | | | | SAN JUAN | PR | 00919-5324 | |
| COMPUTER SERVICES NETWORK | 1048 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| COMPUTER SHOP P.R. | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| COMPUTER SHOP PR INC | PO BOX 191430 | | | | SAN JUAN | PR | 00919-1430 | |
| COMPUTER SOFTWARE PROFESSIONALS IN | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| COMPUTER SPECIALTIES OF PR INC | CAPARRA HEIGHTS STATION | BOX 11683 | | | PUERTO NUEVO | PR | 00922 | |
| COMPUTER STOP | MERCANTIL PLAZA BLDG | GROUND FLOOR | | | HATO REY | PR | 00918 | |
| COMPUTER STOP INC | AVE DE DIEGO 165 | URB SAN FRANCISCO | | | SAN JUAN | PR | 00927-0000 | |
| COMPUTER TECHNOLOGY & SUPPLIES INC | COND VISTAS DEL RIO | 8 CALLE I SUITE 12B | | | BAYAMON | PR | 00959 | |
| COMPUTER TRAINING CENTER Y/O ANGEL M PE | PO BOX 191031 | | | | SAN JUAN | PR | 00919 | |
| COMPUTER TRAINING CORP | 654 AVE MUÑOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER TRAINING CORP | 654 AVE MUNOZ RIVERA STE 1906 | | | | SAN JUAN | PR | 00918 | |
| COMPUTER TRANSMISSION CENTER | URB PUERTO NUEVO | NE 1200 CALLE 10 | | | SAN JUAN | PR | 00920 | |
| COMPUTER TREND | GPO BOX 1667 | | | | SAN JUAN | PR | 00936 | |
| COMPUTER VILLAGE | 14951 SOUTH DIXIE HIGHWAY MIAMI FL | | | | MIAMI | FL | 33176 | |
| COMPUTERIED ELEVATOR CONTROL | PMB 212 PO BOX 6017 | | | | CAROLINA | PR | 00985-0000 | |
| COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919 | |
| COMPUTERLAND OF P.R. | P O BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| COMPUTERSHARE | 250 ROYALL STREET | | | | CANTON | MA | 02021 | |
| COMPUTERSHARE SHAREHOLDERS SERV | 250 ROYAL STREET | | | | CANTON | MA | 02021 | |
| COMPUTRONICS INC | 1590 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00926 | |
| COMPUTRONICS INC | URB EL ROSARIO | 8 CALLE 4 | | | YAUCO | PR | 00698 | |
| COMPUTYPE INC | P O BOX 194004 | | | | SAN JUAN | PR | 00919-4004 | |
| COMT EDUC BIENEST NIDOS Y ADOLE DIABETE | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| COMT EDUC BIENEST NINOS Y ADOLE DIABETES | P O BOX 9103 | | | | HUMACAO | PR | 00792-9103 | |
| COMTEC INC | ROYAL INDUSTRIAL PARK | EDIF E 1 | | | CATANO | PR | 00962 | |
| COMTEC MANAGEMENT | BO PALMAS | E 1 ROYAL INDUSTRIAL PARK | | | CATAO | PR | 00962 | |
| COMULADA AYALA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| COMULADA AYALA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| COMULADA GARCIA, NELLY | ADDRESS ON FILE | | | | | | | |
| Comulada Lugo, Kelvin A. | ADDRESS ON FILE | | | | | | | |
| COMULADA LUGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| COMULADA OTERO, JOSUE | ADDRESS ON FILE | | | | | | | |
| COMULADA SANTINI, JOSE L. | ADDRESS ON FILE | | | | | | | |
| COMULADA TEISSONNIER, LORNA | ADDRESS ON FILE | | | | | | | |
| COMULADA TEISSONNIERE, AMARILYS D | ADDRESS ON FILE | | | | | | | |
| COMULADA TEISSONNIERE, JOANNE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COMULADA TEISSONNIERE, VANESSA | ADDRESS ON FILE | | | | | | | |
| COMULADA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| COMUNICACIONES VICEVERSA | GM PLAZA SUITE 102 | BOX 30 PONCE DE LEON 1590 | | | SAN JUAN | PR | 00926 | |
| COMUNICADORA NEXUS INC | EDIF DORAL | 650 AVE MUNOZ RIVERA STE 400 | | | SAN JUAN | PR | 00918 | |
| COMUNICADORA NEXUS INC | EDIF DORAL BANK PLAZA  SUITE 602 | CALLE RESOLUCION #33 | | | SAN JUAN | PR | 00920-0000 | |
| COMUNICADORES GRAFICOS INC | CALL BOX 30000 SUITE 566 | | | | CANOVANAS | PR | 00729 | |
| COMUNIDAD ASOMANTE INC | HC 2 BOX 6990 | | | | LAS PIEDRAS | PR | 00771-9774 | |
| COMUNIDAD BO MARIN SECT LOS BARROS | BO MARIN BAJO SECT LOS BARROS | HC 65 BOX 4147 | | | PATILLAS | PR | 00723 | |
| COMUNIDAD ESPECIAL STELLA INC | CALLE 8 BUZON 2766 | COMUNIDAD ESTELLA | | | RINCON | PR | 00677 | |
| COMUNIDAD GUARAGUAO INC | HC-03 BOX 12101 | | | | JUANA DIAZ | PR | 00795 | |
| COMUNIDAD LAS CORUJAS INC | HC 04 BOX 8209 | | | | AGUAS BUENAS | PR | 00703 | |
| COMUNIDAD LIMONES INC | HC 02 BOX 8350 | | | | OROCOVIS | PR | 00720 | |
| COMUNIDAD MAR AZUL INC | URB LOMAS VERDES | ZU-9 AVE LAUREL LOCAL 4 | | | BAYAMON | PR | 00956 | |
| COMUNIDAD MISIONERA VILLAREGIA INC | PO BOX 667 | | | | SABANA HOYOS | PR | 00688 | |
| COMUNIDAD MULITAS CENTRO, INC. | HC 05 BOX 6796 | | | | AGUAS BUENAS | PR | 00703 | |
| COMUNIDAD NUEVO RENACER | P O BOX 1995 | | | | CANOVANAS | PR | 00729 | |
| COMUNIDAD OROCOVENA MIRAFLORES INC | PO BOX 1196 | | | | OROCOVIS | PR | 00720 | |
| COMUNIDAD RIO GRANDE ANASCO INC | RR 4 BOX 16322 | | | | ANASCO | PR | 00610 | |
| COMUNIDAD RIVERA INC | HC 5 BOX 6235 | | | | AGUAS BUENAS | PR | 00703 | |
| COMUNIDAD VILLA SIN MIEDO INC | P O BOX 3500 PMB 20156 | | | | CANOVANAS | PR | 00729-0014 | |
| COMUNITARIA RECICLAJE DEL NORTE | P.O. BOX 1822 | | | | | PR | 00659 | |
| COMUNNITY HEALTH FOUNDATION OF PR | URB SANTA CRUZ | C 17 CALLE MARGINAL | | | BAYAMON | PR | 00961 | |
| CON AGGREGATES SUPPLIES INC | EDIF LA TORRE | 709 CALLE MIRAMAR PH 9A | | | SAN JUAN | PR | 00907 | |
| CONAGRA FOODS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONAGRA FOODS INC | ENTERPRISE PROCUREMENT | 9 CONAGRA DRIVE MS 9 260 | | | OMAHA | NE | 68102 | |
| CONAWAY MEDIAVILLA, CARMEN LUISA | ADDRESS ON FILE | | | | | | | |
| CONCECIONARIOS LAS CASCADAS | PO BOX 89 | | | | MOCA | PR | 00676-0000 | |
| CONCENTRA MED CTR | ATTENTION MEDICAL RECORDS | 135 RARITAN CENTER PARKWAY | | | EDISON | NJ | 08837-0000 | |
| CONCENTRA MEDICAL CENTER | 1150 NORTHMEADOW PARKWAY | SUITE 100 | | | ROSWELL | GA | 30076 | |
| CONCENTRA MEDICAL CENTER | MEDICAL RECORDS DEPT | 3145 S ASHLAND AVE STE 110 | | | CHICAGO | IL | 60608 | |
| CONCEPCION - CARDONA, INC | #304 RUISENOR | HACIENDA MONSERRATE | | | MANATI | PR | 00674 | |
| CONCEPCION ABALOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ABREU, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ACEVEDO, ANN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ACOSTA, AXELL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ACOSTA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ACOSTA, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ACOSTA, TERESITA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALAMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALAMO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALEJANDRO, RAMON | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALERS, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALERS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALICEA, KATERINE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALICEA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALMESTICA, LUZILL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALMESTICA, LUZILL C. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALMEYDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALVARADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALVAREZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ALVAREZ, ZULEYSKA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AMBERT, MAYRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ANDINO, HILDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ANDRADES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ANDRADES, HUMBERTO A. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ANGUITA, NINOSHKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION ANGUITA, SANYRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION APONTE, EVIT | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AQUINO, ISAURA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ARCE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ARROYO, ABNER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AVILES, DIANA V | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AVILES, FELUIX | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AVILES, GRICEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AVILES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION AYALA, SHEILA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BAEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BARROSO, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BAYON, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BELAVAL, SHARON | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BENITEZ, JAIM | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BENITEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BENITEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BERRIOS, ALIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BERRIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BERRIOS, LAURA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BLANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| Concepcion Bonilla, Joel | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BONILLA, MARIEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BULERIN, SOL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION BULERIN, SOL B | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CALDERON, JUANA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CAMACHO, ENDIKA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CAMACHO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CANCEL, VEROUSHKA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CANINO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARDONA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARDONA, JACOBO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARDONA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARDONA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARMONA ROHENA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARRASQUILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| Concepcion Cartagena, Damaris | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CASTILLO, ENA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CASTRO, SOLEDAD M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CHAPARRO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CHAPARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CINTRON, VALERIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CINTRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CLASS, BETTSY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CLAUDIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CLEMENTE, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLLAZO, NAHARA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLLAZO, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION COLON, ANA A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLON, NACHA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CONCEPCION, ANA D | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CONCEPCION, REYMI | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CORCHADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CORCHADO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| Concepcion Corchado, Juan M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CORCHADO, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CORDERO, BETSY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CORDERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COREANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COREANO, OBED | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CORREA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COSME, MARIA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COSME, SHEILA M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION COTTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Concepcion Cotto, Roberto L | ADDRESS ON FILE | | | | | | | |
| Concepcion Crespo, Jaime | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, ERINDORAMIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, NITZA J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CONCEPCION CUMBA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE CONINCK, FRANCES | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS GARCIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, ANNETT | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, LINETH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Concepcion De Jesus, Reinaldo | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, SABINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE JESUS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE LA ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE LEON, JONNALY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE LEON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE LEON, OLGA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DE MAYMI, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DEBORA, VARGAS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DECLET, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Concepcion Del Valle, Jennifer | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DELERME, CARLOS F | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DELGADO, NILDA | ADDRESS ON FILE | | | | | | | |
| Concepcion Delgado, Norma I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DIAZ, CERBULO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DIAZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION DOMENECH, AIDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ELIAS, SONIA | ADDRESS ON FILE | | | | | | | |
| Concepcion Elias, Sonia N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION ESCALERA, ODETTE M. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ESCOBAR, EVA N | ADDRESS ON FILE | | | | | | | |
| Concepcion Febus, Carlos A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FEBUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FELICIANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FELICIANO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FERNANDEZ, GLADYSMIR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FERREIRA, JUDITH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FERRER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA SOTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| Concepcion Flores, Angel L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FLORES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FONTANEZ, JAN A. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FONTANEZ, JUVENAL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FRANCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FRANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FRANCO, SARAHI | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FUENTES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| Concepcion Fuentes, Josue | ADDRESS ON FILE | | | | | | | |
| CONCEPCION FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| Concepcion Fuentes, Victor | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GAETAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GALAY, MARIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GARCIA VIERA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GARCIA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| Concepcion Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GIRON, MARY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GOMEZ, ENITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| Concepcion Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, LOIDA R | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GORDIAN, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GUZMAN COLON | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GUZMAN, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GUZMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| CONCEPCION GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| Concepcion Hernandez, Jimmy | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1728 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Concepcion Hernandez, Jose L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HERNANDEZ, MARIANE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HERNANDEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HERNANDEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION HOLGUIN, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION IGLESIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ISERN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ISERN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ISERN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ISERN, OMAR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JAMES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ DE DUPREY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, LETICIA I. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION JIMENEZ, VICTOR O | ADDRESS ON FILE | | | | | | | |
| CONCEPCION KUILAN, EDDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LAGUER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LAGUER, GERONIMO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LAGUNA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LAGUNA, OLGA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LANDRON, JORGE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LEBRON, SAMUEL N | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LIZARDI, AISHA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LIZARDI, EIRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, ANIBAL Y | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, KENDRA L. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, KRYSTLE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, LINDSAY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOUBRIEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOZADA, AMAURY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOZADA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOZADA, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOZADA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LOZADA, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION LUGO, LYNNETTE Y | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MAISONET GALARZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MALDONADO, DORIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Concepcion Maldonado, Ivan | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MALDONADO, JOEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MALDONADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MALDONADO, ROSAURO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARCANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARIN, KARLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION MARQUEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARRERO, LARRY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARRERO, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARRERO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Concepcion Martine, Freddie | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, DAMARIS B | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Concepcion Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| Concepcion Martinez, Milagros | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MATOS, CARLOS MANUEL | ADDRESS ON FILE | | | | | | | |
| Concepcion Matos, Jennifer | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MATOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MAYSONET, FELIX | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MAYSONET, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MEDINA, INGRID | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MEJIAS, ROSA B | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, BARBARA A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, FELIX J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MENDEZ, AXE G. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Concepcion Mendez, Ivan G | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MENDIZABAL, LUZ D | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MENDOZA, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MERCED, MARY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MERCED, ZULMA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MIRANDA, ANA V | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MIRANDA, BLANCA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MOJICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MOLINA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MOLINA, KARILYN D. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MOLINARI, SIXTA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MONELL, EVELYN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MONTEROLA, NAHIR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MONTEROLA, NAHIR M. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MONTEROLA, PAOLA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MORALES, KIMIRIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MORALES, KOREINY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MORALES, VIVIAN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION MORAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MOREDA, MARYLIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION MOREDA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NATAL, YIRIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NAVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NAVEDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NAVEDO, LIZJAIRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NEGRON, MARIA A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NEGRON, XAVIER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NEVAREZ, BARBARA R | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, LOIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, LUZ V | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, SUSANA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NIEVES, TAMAHARA E. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Concepcion Nunez, Luis E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION NUNEZ, YISELA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OCASIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| Concepcion Ocasio, Salomon | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OLIVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OLIVO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OLMO, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OQUENDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OROZCO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTEGA, JEAN P | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTEGA, KELMESSA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, ABY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, ENID YADIRA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| Concepcion Ortiz, William | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTIZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTOLAZA, NADIOSKA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ORTTIZ / JORGE L MARRERO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OSORIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CONCEPCIÓN OSORIO, MIRIAM | RAFAEL HUMBERTO MARCHAND | AVE. PONCE DE LEON 623 BANCO COOP OFIC 502-B | | | HATO REY | PR | 00918 | |
| CONCEPCIÓN OSORIO, MIRIAM A. | LCDO. RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA | 623 AVE Ponce DE LEON STE 502B | | SAN JUAN | PR | 00917 | |
| CONCEPCION OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OYOLA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION OYOLA, TYANN D. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PABON, MARICELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION PACHECO, DORIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PACHECO, ERLINDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PACHECO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PADILLA, DESIREE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PADILLA, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PAGAN, RAMON | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PAGAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PAINE, ESTER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PANTOJA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PANTOJAS, FIDI A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PARIS, DHARMA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PASTRANA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEDRAZA, ANA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEDRAZA, ANA R | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEDRAZA, MARTA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PENA, ANA G | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, CINTHIA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| Concepcion Perez, Debbie J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, ELDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, ESTEPHANIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Concepcion Perez, Jose | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Concepcion Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Concepcion Perez, Juana M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PIMENTEL, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PINEIRO GARCIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION PRIETO, JOSE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUILES, LUZ A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUINONES DE LONGO | ADDRESS ON FILE | | | | | | | |
| Concepcion Quinones, Carlos O | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUINONES, ELSIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUINONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUINONES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION QUINTERO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMIREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Concepcion Ramos, Carlos | ADDRESS ON FILE | | | | | | | |
| Concepcion Ramos, Francisco | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, GILMARIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| Concepcion Ramos, Julio C | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix Page 1732 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, RAUL IVAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RAMOS, XAVIER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RESTO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION REYES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION REYES, KAMIR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION REYES, MARHELIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION REYES, MARIA B. | ADDRESS ON FILE | | | | | | | |
| Concepcion Reyes, Maria V | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVAS, SHAMILLE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, CINDY | ADDRESS ON FILE | | | | | | | |
| Concepcion Rivera, Earlyn | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| Concepcion Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROBLEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROBLES, CARMIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROBLES, GLENDA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROBLES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROBLES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ DE PAGE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, EVERIDYS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Concepcion Rodriguez, Milton | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| Concepcion Rodriguez, Victor M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Concepcion Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RODRIGUEZ, YEZZID | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROJAS, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROLON, NORA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROQUE, LUCY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROQUE, YULENDY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSA, ADALINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| Concepcion Rosa, William | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSADO MD, RODOLFO A | ADDRESS ON FILE | | | | | | | |
| Concepcion Rosado, Jacinto | ADDRESS ON FILE | | | | | | | |
| Concepcion Rosado, Luis J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSADO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSARIO LUGO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSARIO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RUBIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RUBIO, ENID | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RUBIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION RUIZ, NIVIA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, CRISTOFER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, MINA E | ADDRESS ON FILE | | | | | | | |
| Concepcion Sanchez, Rafael | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTA, LINETTE | ADDRESS ON FILE | | | | | | | |
| Concepcion Santa, Linette M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, LIVETTE M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, RITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, YADIRA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTANA, YANIRA I | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTIAGO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTIAGO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTOS, ELIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SERRANO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Concepcion Serrano, Beatriz | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SERRANO, BRENDA J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SERRANO, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| Concepcion Serrano, Gabriel | ADDRESS ON FILE | | | | | | | |
| Concepcion Serrano, Isabel | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SIERRA, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SIERRA, MARTA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SIERRA, MILITZA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SIERRA, SASHA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SIERRA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOLER, AUREA E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOLER, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOLER, LUZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOLER, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOTO, ADA LINETTE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOTO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOTO, IRIS M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION SOTO, JUANC. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TANCO, IRMA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TAVERAS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TIRADO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TIRADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, AIXAMARIE | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, MARA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| Concepcion Torres, Nilsa | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, VIDA L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TORRES, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TOSADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION TOSADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Concepcion Tosado, Lisandra | ADDRESS ON FILE | | | | | | | |
| CONCEPCION UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VARGAS, FRANK | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VARGAS, IDALIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VARGAS, IRIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VARGAS, MONICA J | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| Concepcion Vazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VAZQUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| Concepcion Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VAZQUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| Concepcion Vazquez, Victor | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VAZQUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VEGA, ADA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1735 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONCEPCION VEGA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VEGA, IRIS A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VEGA, SANTANA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VELEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VILLAL, LUCIANO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VILLALOBOS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VILLALOBOS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION VILLANUEVA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CONCEPCION WICHY, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION WINCLAIR MARIA | P.M.B. 558 P.O. BOX 30000 | | | | CANOVANAS | PR | 00729 | |
| CONCEPCION WINCLAIR, MARIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Concepcion Zayas, Carlos | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ZAYAS, KARLA M | ADDRESS ON FILE | | | | | | | |
| CONCEPCION ZAYAS, ZONAIDA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, JOSE L | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, NIEVES | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, SIXTA M. | ADDRESS ON FILE | | | | | | | |
| CONCEPCION, SONIA J | ADDRESS ON FILE | | | | | | | |
| CONCEPCIONJIMENEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CONCEPCIONLOZADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CONCEPCIONNEVAREZ, MARIADELC | ADDRESS ON FILE | | | | | | | |
| CONCEPCIONVAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CONCEPSION QUINONES, MOISES | ADDRESS ON FILE | | | | | | | |
| CONCEPTO FISICO | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| CONCEPTO FISICO INC | PO BOX 900 | | | | GUAYAMA | PR | 00785 | |
| CONCERN COUNSELING SERVICES | 90 S COMMERCE WAY SU 300 | | | | BETHLEHEM | PA | 18017 | |
| CONCERNED RESIDENTS FOR IMPROVEMENT INC | PO BOX 97 | | | | VIEQUES | PR | 00765 | |
| CONCESIONARIO IOH LLC | P O BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| CONCHA MORALES, SACHA L. | ADDRESS ON FILE | | | | | | | |
| CONCHA MORALES, SANDRO | ADDRESS ON FILE | | | | | | | |
| CONCHA SOSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CONCHA, ABEL L | ADDRESS ON FILE | | | | | | | |
| CONCHITA ARENAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| CONCHITA DOMINGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CONCHITA IGARTUA DE SUAREZ | ADDRESS ON FILE | | | | | | | |
| CONCHITA MONTES AVILES | ADDRESS ON FILE | | | | | | | |
| CONCHITA ORTIZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CONCHITA SANTIAGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| CONCHITA SEVILLANO FLORIDO | LAKE SHORE MIRAMAR | 1 CALLE MADRID APT 7C | | | SAN JUAN | PR | 00907-2417 | |
| CONCHITA TORRES VINA | ADDRESS ON FILE | | | | | | | |
| CONCHO CORP/ COPAMARINA BEACH RESORT S | PO BOX 805 | | | | GUANICA | PR | 00653 | |
| CONCILIO CARIBE DE GIRLS SCOUTS | 500 CALLE ELISA COLBERTG | | | | SAN JUAN | PR | 000907-9908 | |
| CONCILIO CARIBE DE GIRLS SCOUTS | 500 ELISA COLBERG STREET STOP 15 | | | | SAN JUAN | PR | 00907 | |
| CONCILIO CARIBE DE GIRLS SCOUTS | CONDOMINIO ARCOS DE CUPEY | 650 AVE CECILIANA APT 1401 | | | SAN JUAN | PR | 00926 | |
| CONCILIO DE IGLESIAS DE P R | ADDRESS ON FILE | | | | | | | |
| CONCILIO DE IGLESIAS DE PR | PO BOX 21343 | | | | SAN JUAN | PR | 00928 | |
| CONCILIO IGLESIAS CRISTIANAS PENTECOSTAL | PO BOX 1775 | | | | BARCELONETA | PR | 00617 | |
| CONCILIO INTENACIONAL DE IGLESIAS | P O BOX 1972 | | | | CAROLINA | PR | 00984-0000 | |
| CONCILIO MENONITA DE PR INC | PO BOX  719 | | | | ANASCO | PR | 00610-0719 | |
| CONCILIO NACIONAL DE POLICAS INC | COUNTRY CLUB | 797 AVE ITURREGUI | | | SAN JUAN | PR | 00924 | |
| CONCILIO NACIONAL DE POLICAS INC | PO BOX 8700 | PMB 120 | | | CAROLINA | PR | 00988-8700 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | PO Box 8700 | PMB 120 | | Carolina | PR | 00988-8700 | |
| Concilio Nacional de Policías (CONAPOL) | Robles López, Sgto. Edwin | Country Club | 797 Calle Molucas | | Río Piedras | PR | 00929 | |
| CONCILIO NACIONAL DE POLICIAS INC | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| CONCILIO NACIONAL DE POLICIAS INC | PO BOX 8700 | PMB120 | | | CAROLINA | PR | 00988 | |
| CONCILIO NACIONAL DE POLICIAS INC | PO BOX 87010 PMB 120 | | | | CAROLINA | PR | 00988-8700 | |
| CONCILIO PUERTORRIQUENO CONTRA EL RACISM | PO BOX 3257 | | | | CAROLINA | PR | 00984-3257 | |
| CONCRETE AND MARERIAL TESTING | URB GARDENVILLE | D15 CALLE BUEN SAMARITANO | | | GUAYNABO | PR | 00966-2025 | |
| CONCRE-TECH INC. | PO BOX 370 | | | | BARRANQUITAS | PR | 00794 | |
| CONCRETERA HORIZONTE INC | HC 22 BOX 8696 | | | | JUNCOS | PR | 00777 | |
| CONCRETOS DEL PEPINO CORP | PO BOX 7000 STE 127 | | | | SAN SEBASTIAN | PR | 00685 | |
| COND BRISAS DE BORINQUEN I | PO BOX 1276 | | | | CAROLINA | PR | 00986-1276 | |
| COND LOS LIRIOS | 1100 CALLE LAS FLORES | | | | SAN JUAN | PR | 00907 | |
| COND PORTICOS DE CUPEY | 100 CARR 845 APTO 14305 | | | | SAN JUAN | PR | 00926 | |
| CONDADO DOU LA CONCHA SPV LLC | PO BOX 6545 | | | | SAN JUAN | PR | 00914 | |
| CONDADO DUO LA CONCHA SPV LLC | 1077  ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| CONDADO MOTORS, INC. | P.O. BOX 9962 | | | | SANTURCE | PR | 00908 | |
| CONDADO OTOLARYNGOLOGY | COND ADA LIGIA | 1452 AVE ASHFORD STE 407 | | | SAN JUAN | PR | 00907-1563 | |
| CONDADO PLAZA HOTEL & CASINO | 929 AVE ASHFORD | | | | SAN JUAN | PR | 000907-0000 | |
| CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD | | | | SAN JUAN | PR | 000907-0000 | |
| CONDADO PLAZA HOTEL & CASINO | 999 AVE ASHFORD AVENUE | | | | SAN JUAN | PR | 00907 | |
| CONDADO PLAZA HOTEL & CASINO | PO BOX 9021270 | | | | SAN JUAN | PR | 00902-0000 | |
| CONDADO PLAZA HOTEL & CASINO | PO BOX 9022872 | | | | SAN JUAN | PR | 00902-2872 | |
| CONDADO SALES & RENTAL INC | PO BOX 195417 | | | | SAN JUAN | PR | 00919-5417 | |
| CONDADO TRAVEL | PO BOX 364806 | | | | SAN JUAN | PR | 00936-4806 | |
| CONDADO TRAVEL INC | 544 ALDEBARAN ST | 1ST FLOOR | ALTAMIRA | | SAN JUAN | PR | 00920 | |
| CONDADO WINDOW | P.O. BOX 13847 | | | | SAN JUAN | PR | 00908-3847 | |
| CONDE ADORNO, JAHAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| CONDE ADORNO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| CONDE AGUIAR, AILEEN | ADDRESS ON FILE | | | | | | | |
| CONDE ALICEA, YANID M | ADDRESS ON FILE | | | | | | | |
| CONDE ALMONTE, CHEMIELLY | ADDRESS ON FILE | | | | | | | |
| CONDE ALMONTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONDE ANDALUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONDE ARES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CONDE BATIZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| CONDE CALDERON, DANIEL | ADDRESS ON FILE | | | | | | | |
| CONDE CAMACHO, DARWIN J | ADDRESS ON FILE | | | | | | | |
| CONDE CARDONA, MILDRED E | ADDRESS ON FILE | | | | | | | |
| CONDE CASIANO, KRIZIA M | ADDRESS ON FILE | | | | | | | |
| CONDE CHANDRY, NILDA | ADDRESS ON FILE | | | | | | | |
| CONDE COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| CONDE COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CONDE COLON, ZIDNIA | ADDRESS ON FILE | | | | | | | |
| CONDE CORREA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| CONDE CRISPIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONDE CRUZ, ANA D | ADDRESS ON FILE | | | | | | | |
| Conde Cruz, Javier H | ADDRESS ON FILE | | | | | | | |
| CONDE CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| CONDE CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CONDE CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CONDE CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| CONDE DAVILA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CONDE DAVILA, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| CONDE DE JESUS, ROSAURA DEL | ADDRESS ON FILE | | | | | | | |
| CONDE DE LEON, DESIREE | ADDRESS ON FILE | | | | | | | |
| CONDE DE PABLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONDE DE PABLO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| CONDE DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CONDE DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |
| CONDE DELGADO, MARILU | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1737 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONDE DELGADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CONDE DELGADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CONDE ESTRADA, PABLO | ADDRESS ON FILE | | | | | | | |
| CONDE FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CONDE FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CONDE FELIU, NANCY | ADDRESS ON FILE | | | | | | | |
| CONDE FERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CONDE FIGUEROA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CONDE FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| CONDE GARCIA, EVERYDITH | ADDRESS ON FILE | | | | | | | |
| CONDE GARCIA, EVERYDITH | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, ARIANTHONY | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, BARBARO L | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, JAYSON L | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| Conde Gonzalez, Marvin L | ADDRESS ON FILE | | | | | | | |
| CONDE GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CONDE HERNANDEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| CONDE HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CONDE INSURANCE INC | P O BOX 364952 | | | | SAN JUAN | PR | 00936-4952 | |
| CONDE IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| CONDE IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| CONDE IRIZARRY, YOHANNIE E | ADDRESS ON FILE | | | | | | | |
| CONDE LOPEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CONDE LOPEZ, CARLOSJ | ADDRESS ON FILE | | | | | | | |
| CONDE LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CONDE LOPEZ,RUBEN | ADDRESS ON FILE | | | | | | | |
| CONDE LOUBRIEL, JUAN | ADDRESS ON FILE | | | | | | | |
| Conde Lugo, Anibal Y | ADDRESS ON FILE | | | | | | | |
| CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | | | |
| CONDE LUGO, MARIFELY | ADDRESS ON FILE | | | | | | | |
| CONDE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CONDE MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CONDE MALDONADO, ILIA G | ADDRESS ON FILE | | | | | | | |
| CONDE MATOS, ERIC Y | ADDRESS ON FILE | | | | | | | |
| CONDE MELENDEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| CONDE MELENDEZ, LISA | ADDRESS ON FILE | | | | | | | |
| CONDE MELENDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CONDE MELENDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CONDE MELENDEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CONDE MELENDEZ, MARYLOU | ADDRESS ON FILE | | | | | | | |
| CONDE MONTERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| CONDE NAVARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CONDE NAVARRO, SANTOS | ADDRESS ON FILE | | | | | | | |
| CONDE NEGRONI, SIXTO | ADDRESS ON FILE | | | | | | | |
| CONDE NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| CONDE OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CONDE OCASIO, JOEL | ADDRESS ON FILE | | | | | | | |
| CONDE OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CONDE ORAMA, DIEGO | ADDRESS ON FILE | | | | | | | |
| CONDE ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Conde Ortiz, Joefre | ADDRESS ON FILE | | | | | | | |
| CONDE PACHECO, JUAN F | ADDRESS ON FILE | | | | | | | |
| CONDE PAGAN, SIGRID | ADDRESS ON FILE | | | | | | | |
| CONDE PAZ, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Conde Perez, Julie H | ADDRESS ON FILE | | | | | | | |
| CONDE PEREZ, NICASIO | ADDRESS ON FILE | | | | | | | |
| CONDE PLERQUI, ANGEL S | ADDRESS ON FILE | | | | | | | |
| CONDE QUINONES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CONDE QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| CONDE QUINONES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CONDE QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CONDE RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CONDE RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| CONDE REYES, JUAN D. | ADDRESS ON FILE | | | | | | | |
| CONDE REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| CONDE RIVERA, BRINESKA | ADDRESS ON FILE | | | | | | | |
| CONDE RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| CONDE RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CONDE ROBLES, ANDREA | ADDRESS ON FILE | | | | | | | |
| CONDE RODRIGUEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| CONDE RODRIGUEZ, GLARIA | ADDRESS ON FILE | | | | | | | |
| CONDE RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CONDE RODRIGUEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| CONDE ROSA, LUIS G | ADDRESS ON FILE | | | | | | | |
| CONDE SANCHEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CONDE SAN-MIGUEL, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CONDE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONDE SANTIAGO, IDALY | ADDRESS ON FILE | | | | | | | |
| CONDE SANTOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| CONDE SILVA, WANDA | ADDRESS ON FILE | | | | | | | |
| CONDE SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CONDE TORRES, AGNES | ADDRESS ON FILE | | | | | | | |
| CONDE TORRES, ALVIN S | ADDRESS ON FILE | | | | | | | |
| CONDE TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| CONDE TORRES, MIRTA H | ADDRESS ON FILE | | | | | | | |
| CONDE TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CONDE VALENTIN, VICENTE | ADDRESS ON FILE | | | | | | | |
| CONDE VALENTIN, VICTOR | ADDRESS ON FILE | | | | | | | |
| CONDE VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| CONDE VAZQUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CONDE VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| CONDE VELEZ, JERIOTH | ADDRESS ON FILE | | | | | | | |
| Conde Velez, Jerioth R | ADDRESS ON FILE | | | | | | | |
| Conde Vellon, Miguel | ADDRESS ON FILE | | | | | | | |
| CONDE VIDAL, ADA | ADDRESS ON FILE | | | | | | | |
| CONDE VIDAL, ILIANA L | ADDRESS ON FILE | | | | | | | |
| CONDE VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CONDE WHALTON, RAMONA | ADDRESS ON FILE | | | | | | | |
| CONDE YAMBO, CINDY O. | ADDRESS ON FILE | | | | | | | |
| CONDE, MARIA E | ADDRESS ON FILE | | | | | | | |
| CONDE, MERALDA | ADDRESS ON FILE | | | | | | | |
| CONDIS ESCALA, MARIO | ADDRESS ON FILE | | | | | | | |
| CONDOMINIO ATLANTICO | P O BOX 362159 | | | | SAN JUAN | PR | 00936 | |
| CONDOMINIO BALCONES LAS CATALINAS | 218 AVE. BOULEVARD | | | | CAGUAS | PR | 00725-0000 | |
| CONDOMINIO EGIDA ASOC MIEMBROS DE LA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONDOMINIO EGIDA ASOC MIEMBROS DE LA | POLICIA DE TESORO | RR 3 BOX 3724 | | | SAN JUAN | PR | 00926-3724 | |
| CONDOMINIO GOLDEN TOWER | MARGINAL BALDORIOTY ESQ PONTEZUELA | | | | CAROLINA | PR | 00983 | |
| CONDOMINIO JARDIN DE LAS CATALINAS, INC. | 2009 CALLE F | | | | CAGUAS | PR | 00926-0000 | |
| CONDOMINIO JARDINES DE COUNTRY CLUB | CALLE 8  APT.  108  #100 | | | | CAROLINA | PR | 00983-1644 | |
| CONDOMINIO LOS ALMENDROS PLAZA | COND LOS ALMENDROS PLAZA | 701 CALLE EIDER | | | SAN JUAN | PR | 00924 | |
| CONDOMINIO PARQUE DE LAS FLORES | 25 MEDIA LUNA BLVD | PARQUE ESCORIAL APTO ADM | | | CAROLINA | PR | 00987 | |
| CONDOMINIO PLAZA MAYOR INC | P O BOX 19397 | | | | SAN JUAN | PR | 00919-3497 | |
| CONDOMINIO SAN FRANCISCO DE ASIS INC | P O BOX 11506 | | | | SAN JUAN | PR | 00922-1506 | |
| CONDOMINIO SAN IGNACIO | 1325 AVE SAN IGNACIO | | | | SAN JUAN | PR | 00921 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A - Creditor Matrix  Page 1739 of 3500
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONDOMINIO TORRECILLAS | BOX A 13 | | | | CAROLINA | PR | 00983 | |
| CONDOMINIO TORRES DE CERVANTES | 240 CALLE 49 | | | | SAN JUAN | PR | 00924 | |
| CONDOMINIO TOWN HOUSE | 500 FINAL  CALLE GUAYANILLA | | | | SAN JUAN | PR | 00923 | |
| CONDOMINIO VIERA | 54 AVE UNIVERSIDAD STE 1 | | | | SAN JUAN | PR | 00925-2439 | |
| CONDOMINIO VILLAS DE MONTECARLO | COND VILLAS DE MONTE CARLO 2 | CALLE B APT 1808 | | | SAN JUAN | PR | 00923 | |
| CONDOMINIO WASHINGTON | COND WASHINGTON | | | | CONDADO | PR | 00911 | |
| CONDOMINIOPR COM INC | URB BAY VIEW | 55 CALLE PRINCIPAL | | | CATANO | PR | 00962-4214 | |
| CONDOMINIUM ECO RESORTS | P O BOX 399 | | | | MAYAGUEZ | PR | 00681 | |
| CONDORI MAMANI, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CONEJO HERNANDEZ, MAIRICIO | ADDRESS ON FILE | | | | | | | |
| CONEJO HERNANDEZ, MAURICIO | ADDRESS ON FILE | | | | | | | |
| CONESA CALDER, VIANNE | ADDRESS ON FILE | | | | | | | |
| CONESA CONESA, KARINA | ADDRESS ON FILE | | | | | | | |
| CONESA CORTES, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| CONESA MUNOZ, ALICIA R | ADDRESS ON FILE | | | | | | | |
| CONESA MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CONESA NAZARIO, WALTER | ADDRESS ON FILE | | | | | | | |
| CONESA SOTO, SHEILA K | ADDRESS ON FILE | | | | | | | |
| CONEXICS LOGICAL SOLUTIONS | PO BOX 16513 | | | | SAN JUAN | PR | 00908 | |
| CONEXION EDUCATIVA | PO BOX 9300881 | | | | SAN JUAN | PR | 00930-0881 | |
| CONEXRED CARIBE, INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936 | |
| CONEXUS LLC | 1131 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920-5605 | |
| CONEY ISLAND HOSPITAL | 2601 OCEAN PARKWAY | | | | BROOKLYN | NY | 11235-7795 | |
| CONF CENTROAMERICANA Y DEL CARIBE AFICIO | URB LAS LOMAS 1724 | CALLE 34 SO | | | SAN JUAN | PR | 00921 | |
| CONF DE LA LIGA CENT DE BEISBOL AFIC INC | PO BOX 51354 | | | | TOA ALTA | PR | 00950 | |
| CONFASE INC | URB SAN FRANCISCO 1663 CALLE VIOLETA | | | | SAN JUAN | PR | 00927 | |
| Confederación de Organizaciones de PR | Cancel, Zaida | PO Box 14114 | | | San Juan | PR | 00916 | |
| Confederación Laborista de Puerto Rico | Vélez Mangual, Román | 225 Ave. González Clemente | | | Mayagüez | PR | 00682 | |
| CONFEDERACION PUERTORRIQUENA DE VOLIBO | P O BOX 1321 | | | | BAYAMON | PR | 00960 | |
| CONFERENCE FOR FOOD PROTECTION | 6469 FITZ LANE | | | | TALAHASSEE | FL | 32311 | |
| CONFERENCE OF STATE BANK SUPERVISORS | PO BOX 791272 | | | | BALTIMORE | MD | 21279-1272 | |
| CONFERENCIA DE SEGURIDAD Y SALUD | DEPT. TRABAJO Y REC HUM ADM. DE SEGURIDAD Y SALUD | | | | SAN JUAN | PR | 00919-5540 | |
| CONFERENCIA DE SEGURIDAD Y SALUD OCUP. | DEPARTAMENTO DEL TRABAJO Y | RECURSOS HUMANOS-PISO 20 | P.O. BOX 195540 | | SAN JUAN | PR | 00919-5540 | |
| CONFERENCIA DE SEGURIDAD Y SALUD OCUPACI | DEPTO. TRABAJO/REC HUMANOS PISO 20 ADM S | PO BOX | | | SAN JUAN | PR | 00919-554 | |
| CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA PISO 20 | | | SAN JUAN | PR | 00918 | |
| CONFERENCIA SEGURIDAD SALUD OCUPACIONAL | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| CONFESOR CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| CONFESOR CLEMENTE MORALES | ADDRESS ON FILE | | | | | | | |
| CONFESOR CORTES VARGAS | ADDRESS ON FILE | | | | | | | |
| CONFESOR DELGADO QUIDONES | ADDRESS ON FILE | | | | | | | |
| CONFESOR DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| CONFESOR GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CONFESOR LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CONFESOR LUCENA GARCIA | ADDRESS ON FILE | | | | | | | |
| CONFESOR MEDINA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CONFESOR MEDINA MORALES | ADDRESS ON FILE | | | | | | | |
| CONFESOR MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CONFESOR NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CONFESOR REYES PELUYERA | ADDRESS ON FILE | | | | | | | |
| CONFESOR SANCHEZ PABON | ADDRESS ON FILE | | | | | | | |
| CONFESOR SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| CONFESOR SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| CONFESORA BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CONFESORA CORTES RAIZ | ADDRESS ON FILE | | | | | | | |
| CONFESORA LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CONFESORA MATIAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| CONFESORA MATOS | ADDRESS ON FILE | | | | | | | |
| CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |
| CONFESORA RIVERA LANDRAU | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1740 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONFFESORA MATOS | ADDRESS ON FILE | | | | | | | |
| CONFIA | P O BOX 1717 | | | | CAROLINA | PR | 00984-1717 | |
| CONFIDENTIAL TRUST CORP | PO BOX 268 | | | | LARES | PR | 00669-0268 | |
| CONFORT PLANNERS | PO BOX 140 | | | | ARECIBO | PR | 00614 | |
| CONFRATERNIDAD IGLESIAS Y MISI | HC 01 BOX 5926 | | | | GUAYNABO | PR | 00971 | |
| CONG JARDINES DE COAMO TESTIGOSDE JEHOVA | PO BOX 3980 | | | | GUAYNABO | PR | 00970-3980 | |
| CONGAR INTERNATIONAL CORP | PO BOX 373100 | | | | CAYEY | PR | 00737-3100 | |
| CONGELADOS SALUD DAR INC/ ALMACENES | KIKUET | ZONA INDUSTRIAL CARR 185 KM 0.2 | | | CANOVANAS | PR | 00729 | |
| CONGO BLUE STAGE LIGHTING | HC 03 BOX 4332 | | | | FLORIDA | PR | 00650 | |
| CONGR MADR DESAMP SAN JOSE DE LA MONTAI | P O BOX 11164 | | | | SAN JUAN | PR | 00922-1164 | |
| CONGREGACION DE YAHWEH INC | HC 61 BOX 4508 | | | | TRUJILLO ALTO | PR | 00976-9717 | |
| CONGREGACION MITA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONGRESO CRUSADA | APARTADO 9039 | RECINTO UNIVERSITARIO DE MAYAGUEZ | | | MAYAGUEZ | PR | 00981-9039 | |
| CONGRESO DE LIDERES DE PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| Congreso de Uniones Industriales | Figueroa Ríos, José A. | PO Box 344 | | | Cataño | PR | 00962 | |
| CONGRESO DERECHO DE FAMILIA INC | PO BOX 4356 | | | | AGUADILLA | PR | 00605 | |
| CONGRESO S I P D 2014 CORPORATION | CIUDAD UNIVERSITARIA | V 15 CALLE 28 | | | TRUJILLO ALTO | PR | 00976 | |
| CONGRESSIONAL STAFF DIRECTORY | P.O. BOX 62 | | | | MT VERNON | VA | 22121-0062 | |
| CONGRETABERNACULO DE SION CENTRO C CUID | P O BOX 5391 | | | | CAGUAS | PR | 00726 | |
| CONINTEL DE P R INC | MAIL BOXES ETC | 1363 AVE LUIS VIGOREAUX PMB 554 | | | GUAYNABO | PR | 00966-2700 | |
| CONJSUELO A ACEVEDO CASIANO | ADDRESS ON FILE | | | | | | | |
| CONJUNTO DE CUERDAS DE PR | MARINA BAHIA | MP 54 PLAZA 25 | | | CATANO | PR | 00968 | |
| Connect Home Services, LLC | 3291 S Thompson ST | | | | Springdale | AR | 72764 | |
| Connect Home Services, LLC | P.O. Box 192354 | | | | San Juan | PR | 00919 | |
| CONNECT PUERTO RICO LLC | 1020 COLLEGE STREET | | | | BOWLING GREEN | KY | 42101 | |
| CONNECT PUERTO RICO LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONNECT ROAD ASSIST | PO BOX 192354 | | | | SAN JUAN | PR | 00919 | |
| Connect Road Assist, LLC | Attn: Ortiz Marti, President | PO Box 192354 | | | San Juan | PR | 00919 | |
| Connect Road Assist, LLC | PO BOX 192354 | | | | San Juan | PR | 00919-2354 | |
| CONNECTED CONSULTING SERVICES LLC | 708 S. RACINE AVENUE, UNIT #B | | | | CHICAGO | IL | 60607 | |
| CONNECTICUT CHILDRENS MEDICAL CENTER | 282 WASHINGTON ST | | | | HARTFORD | CT | 06106 | |
| CONNECTICUT GEN LIFE INS CO | 900 COTTAGE GROVE RD # C6TAX | | | | HARTFORD | CT | 06152-0001 | |
| Connecticut General Life Insurance | 900 Cottage Grove Road | A-136 | | | Hartford | CT | 06152-1038 | |
| Connecticut General Life Insurance Company | Attn: Barry McHale, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Connecticut General Life Insurance Company | Attn: David Cordani, President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Connecticut General Life Insurance Company | Attn: Heather Wegrzyiak, Premiun Tax Contact | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Connecticut General Life Insurance Company | Attn: Jonathan Rubin, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Connecticut General Life Insurance Company | Attn: Karen Rohan, Vice President | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Connecticut General Life Insurance Company | Attn: Shirley Boston, Consumer Complaint Conta | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| Connecticut General Life Insurance Company | Attn: Thomas Hixson, Circulation of Risk | 1601 Chestnut Street | | | Philadelphia | PA | 19192 | |
| CONNECTICUT MULTISPECIALTY GROUP | 85 SEYMOUR ST | SUITE 1019 | | | HARTFORD | CT | 06106 | |
| CONNECTICUT STATE TREASURER | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONNECTICUT STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET 5TH FLOOR | | | HARTFORD | CT | 06106 | |
| CONNECTION TRAVEL INC | P.O. BOX 9023877 | | | | SAN JUAN | PR | 00901-3877 | |
| CONNECTIONS TRAVEL INC | BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| CONNECTIONS TRAVEL, INC. | PO BOX 9023877 | | | | SAN JUAN | PR | 00902-3877 | |
| CONNELLY PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONNER ESCOBAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| CONNIE OTERO GARCIA | ADDRESS ON FILE | | | | | | | |
| CONNIE ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| CONNOLLY MD, PHILLIP | ADDRESS ON FILE | | | | | | | |
| CONNOLLY, DERMONT | ADDRESS ON FILE | | | | | | | |
| CONNOR CEREZO, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| CONNOR CEREZO, ROBERT D | ADDRESS ON FILE | | | | | | | |
| CONNOVER COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| CONPROMETIDOS | LA CUIDADELA | 1511 AVE PONCE DE LEON STE K | | | SAN JUAN | PR | 00909 | |
| CONRAD CLAUDIO, DEBBY | ADDRESS ON FILE | | | | | | | |
| CONRAD CLAUDIO, WENDY L | ADDRESS ON FILE | | | | | | | |
| CONRAD MONTALVO SERRANO | ADDRESS ON FILE | | | | | | | |
| CONRADO BASULTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONRADO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CONRADO MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CONRADO ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CONRADO R RAMIREZ OLIVER/ ECO ENERGY AGE | ADDRESS ON FILE | | | | | | | |
| CONS MEDICO GINECOLOGIA Y OBSTETRICIA | PO BOX 10000 | PMB 445 | | | CANOVANAS | PR | 00729-0011 | |
| CONSALIDATED RADIOLOGY MANAGEMENT INC | 201 CALLE GAUTIER BENITEZ | STE 4 | | | CAGUAS | PR | 00725 | |
| CONSCIOUS LEADERS I & O INC | PMB 357 | 2135 CARR 2 DRIVE IN PLAZA SUITE 15 | | | BAYAMON | PR | 00959 | |
| CONSE MENA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CONSECIONARIOIDH LLC | PO BOX 2569 | | | | RIO GRANDE | PR | 00745 | |
| CONSECO INSURANCE CO. | 430 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00915 | |
| CONSECO INSURANCE CO. | CALLE ELEONOR ROOSEVELT | 232 SUITE 108 | | | SAN JUAN | PR | 00918 | |
| CONSECO INSURANCE CO. | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| CONSECO INSURANCE CO. | PO BOX 223355 | | | | PITTSBURGH | PA | 15251-2355 | |
| CONSECO INSURANCE CO. | RR 10 BOX 5235 | | | | SAN JUAN | PR | 00926 | |
| CONSECO INSURANCE COMPANY | 11825 NORTH PENSILVANIA ST | | | | CARMEL | IN | 46032 | |
| CONSECO INSURANCE COMPANY | PO BOX 113 | | | | SAN LORENZO | PR | 00754 | |
| CONSEJO ARTISTICO DE PUERTO RICO INC | P O BOX 9020498 | | | | SAN JUAN | PR | 00902-0498 | |
| CONSEJO COMUNIDAD DE VILLAS DEL REY INC | 2DA SECCION VILLAS DEL REY | EDIF 8 APT 63 | | | CAGUAS | PR | 00725 | |
| CONSEJO DE EDUCACION DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CONSEJO DE EDUCACION DE PR | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| CONSEJO DE EDUCACION DE PUERTO RICO | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| CONSEJO DE EDUCACION SUPERIOR DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CONSEJO DE EDUCACION SUPERIOR DE P R | PO BOX 19900 | | | | SAN JUAN | PR | 00910-1900 | |
| CONSEJO DE PADRES / BANDAS YAUCO | P O BOX 464 | | | | YAUCO | PR | 00698 | |
| CONSEJO DE PADRES / BANDAS YAUCO | URB. ROOSEVELT #36 | | | | YAUCO | PR | 00698 | |
| CONSEJO DE RESIDENTES DE MONTE ISLENO IN | 200 CALLE SAN PEDRO | SUITE 187 | | | MAYAGUEZ | PR | 0068257487 | |
| CONSEJO DE RESIDENTES SECTOR EL MEDIO | 1519 EDIF 80 | | | | SAN JUAN | PR | 00926 | |
| CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 | | | | MERCEDITA | PR | 00715 | |
| CONSEJO DE SALUD DE PUERTO RICO | PO BOX 220 MERCEDITA | | | | PONCE | PR | 00715-0220 | |
| CONSEJO DE TITULARES | LIC. PEDRO J. SAADE LLORENS Y LIC. OMAR SAAD | EDIFICIO ESQUIRE | OFICINA 402 | 2 CALLE VELA. | SAN JUAN | PR | 00918-3622 | |
| CONSEJO DE TITULARES CARIMED PLAZA | CALLE SANTA CRUZ | SUITE 101 | | | BAYAMON | PR | 00961 | |
| CONSEJO DE TITULARES COND REINA CASTILLA | COND REINA DE CASTILLA | | | | SAN JUAN | PR | 00901 | |
| CONSEJO DE TITULARES CONDOMINIO BAHIA A | COND BAHIA A | 1048 AVE LAS PALMAS STE ADM | | | SAN JUAN | PR | 00907 | |
| CONSEJO DE TITULARES DEL CONDOMINIO | FOUNTAINEBLEU VILLAGE | 17 CALLE SAN JOSE OFC | | | GUAYNABO | PR | 00969 | |
| CONSEJO DEPORTIVO RECREATIVO CIVICO Y | CULTURAL URB LOS CAOBOS INC | URB LOS CAOBOS | 2457 CALLE PALMA | | PONCE | PR | 00716 | |
| CONSEJO DES SOCIOECONOMICO COM MILAGRO | RR 1 BOX 2493 | | | | CIDRA | PR | 00739 | |
| CONSEJO IBERO AMERICANO DEPORTE | CALLE MARTIN FIERRO S/N | | | | MADRID | | 28040 | SPAIN |
| CONSEJO INTEGRAL COMUNITARIO BDA MORAL | P O BOX 6064 | | | | CAGUAS | PR | 00726 | |
| CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO PARA GERENCIA RECURSOS DEL ELA | PMB 393 | | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO PARA LA GERENCIA DE LOS R.M. | PMB 8393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO PARA LA GERENCIA DE LOS RECURSOS | PMB 393 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CONSEJO RECREATIVO DE VILLA HUMACAO INC | URB VILLA HUMACAO | H33 CALLE 6 | | | HUMACAO | PR | 00971 | |
| CONSEJO RECREO DEPORTIVO Y EDUCATIVO PR | URB VILLA HUMACAO | CALLE 6 H33 | | | HUMACAO | PR | 00791 | |
| CONSEJO REFORESTACION URB COMUNIDADES | PO BOX 195672 | | | | SAN JUAN | PR | 00919 | |
| CONSEJO RENAL DE PUERTO RICO | P.O.BOX 10542 | | | | SAN JUAN | PR | 00922-0000 | |
| CONSEJO RENAL DE PUERTO RICO INC | 117 ELEAVOR ROOSELVELT OFICINA 100 A 1er PISO | | | | SAN JUAN | PR | 00918 | |
| CONSEJO RESIDENTE COM ESPECIAL ESPINO | RR 3 BOX 11834 | | | | ANASCO | PR | 00610 | |
| CONSEJO TITULARES COND MONTE SOL V ELA | LCDO. DANIEL GARABITO MEDINA | PO BOX 13741 | | | SAN JUAN | PR | 00908-3741 | |
| CONSEJO TITULARES WESTERN LAKE VILLAGE | AVE ALGARROBO | 177 SUITE ADM | | | MAYAGUEZ | PR | 00682 | |
| CONSEJO VEC PRO DES PENINSULA CANTERA | 2459 CALLE LOS PADRES | | | | SAN JUAN | PR | 00916 | |
| CONSEJO VEC PRO DES PENINSULA CANTERA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CONSEJO VEC PRO DES PENINSULA CANTERA | CALLE SANTA ELENA #2423 | CANTERA | | | SAN JUAN | PR | 00915 | |
| CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | BARRIO OBRERO STATION | | | SAN JUAN | PR | 00916 | |
| CONSEJO VEC PRO DES PENINSULA CANTERA | PO BOX 14384 | | | | SAN JUAN | PR | 00916-4384 | |
| CONSEJO VIEQUES PRO NINOS IMPEDIDOS INC | PO BOX 368 | | | | VIEQUES | PR | 00765 | |
| CONSER MD, HANS | ADDRESS ON FILE | | | | | | | |
| Consero, A.I. | 802 Ave Fernández Juncos Esquina La Paz, Miramar | | | | San Juan | PR | 00907 | |
| Consero, A.I. | Attn: Robert Bullard, President | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| Consero, A.I. | Attn: Walter Haner, Actuary | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1742 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Consero, A.I. | c/o RSM ROC & Company, External Auditor | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| Consero, A.I. | c/o Servicios de Apoyo Miramar, Principal Repres | 802 Fernandez Juncos Ave. | Corner la Paz, Miramar | | San Juan | PR | 00907 | |
| CONSERVATORIO DE MUSICA | 951 AVE PONCE DE LEON | | | | SAN JUAN | PR | 000907-3373 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | 350 CALLE RAFAEL LAMAR | | | | SAN JUAN | PR | 00918 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | 951 AVE. PONCE DE LEON | | | | SAN JUAN | PR | 000907-3373 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | AREA DEL TESORO | CONTUDARIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | MIRAMAR | 951 AVE PONCE DE LEON | | | SAN JUAN | PR | 000907-3373 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO DE PR | PO BOX 42001 | | | SAN JUAN | PR | 00940-2001 | |
| CONSERVATORIO DE MUSICA DE PUERTO RICO | Y BANCO GUBERNAMENTAL DE FOMENTO PARA | OBLIGACIONES DE RENTA | PO BOX 42001 | | SAN JUAN | PR | 00940-2001 | |
| CONSILIUM GRAPHIC INC | PO BOX 1157 | | | | CIALES | PR | 00638-1157 | |
| CONSO TEL OF PR LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| CONSO TEL OF PUERTO RICO, LLC | 48 CITY VIEW PLAZA  SUITE 803 | | | | GUAYNABO | PR | 00968 | |
| CONSO TEL OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| CONSOCRCIO SURESTE | PO BOX 1036 | | | | SAN LORENZO | PR | 00754 | |
| CONSOL GROUP | P O BOX 894 | | | | PUNTA SANTIAGO | PR | 00741-0894 | |
| CONSOL GROUP LLC | PO BOX 894 | | | | HUMACAO | PR | 00741 | |
| CONSOL GROUP LLC | PO BOX 894 | | | | PUNTA SANTIAGO | PR | 00741 | |
| CONSOLACION CONSTRUCTION CORP | 1785 CALLE FERRER Y FERRER | COND MILLENIA PARK I APT 305 | | | SAN JUAN | PR | 00921 | |
| CONSOLACION O ESTRELLA PT | 787 LYDIG AVE | | | | BRONX | NY | 10462 | |
| CONSOLACION RODRIGUEZ RIVERA | HC-04, BOX 21996 | | | | LAJAS | PR | 00667 | |
| CONSOLIDATED FACILITY SERVICES | PMB 118 | PO BOX 5968 | | | AGUADILLA | PR | 00605 | |
| CONSOLIDATED FELECOM OF PUERTO RICO | 48 CARR 165 STE 803 | | | | GUAYNABO | PR | 00968-8065 | |
| CONSOLIDATED PLASTICS, CO | 8181 DARROW RD | | | | TWINSBURG | OH | 44087 | |
| CONSOLIDATED PROPERTY MANAGEMENT INC | 16 URB MONTEMAR | | | | AGUADA | PR | 00602 | |
| CONSOLIDATED RADIOLOGY COMPLEX | CONSOLIDATED MEDICAL PLAZA | 202 AVE GAUTIER BENITEZ 004 | | | CAGUAS | PR | 00725 | |
| CONSOLIDATED TELECOM INC | VILLA ESPANA | K14 CALLE ZARAGOZA | | | BAYAMON | PR | 00961-7308 | |
| CONSOLIDATED TELECOM OF PUERTO RICO, LLC | 48 Munoz Rivera Ave Aquablue At The Golden Mile | Fl 4 | | | SAN JUAN | PR | 00918 | |
| CONSOLIDATED TELECOM OF PUERTO RICO, LLC | PO BOX 195600 | | | | SAN JUAN | PR | 00919-5600 | |
| CONSOLIDATED TRAILERS INC | 1851 EDISON HIGHWAY | BALTIMORE | | | BALTIMORE | MD | 21213 | |
| CONSOLIDATED WASTE SERVICES CORP | P O BOX 1322 | | | | GURABO | PR | 00778 | |
| CONSOLIDATED WASTE SERVICES CORP | PO BOX 13487 | | | | SAN JUAN | PR | 00908 | |
| CONSOLIDATED WASTE SERVICES CORP | PO BOX 366518 | | | | SAN JUAN | PR | 00936-0000 | |
| Consolidated Waste Services, Corp. | BO. MAMEY, CARRETERA 189 KM 9.0 | | | | Gurabo | PR | 00778 | |
| CONSORCIO DE CENTROS CRISTIANOS DE P R | P O BOX 56083 | | | | BAYAMON | PR | 00960 | |
| CONSORCIO DE INGENIEROS CIVILES Y ESTRUCTU | URB MONTE TRUJILLO | 810 PARQUE TERRALINDA | | | TRUJILLO ALTO | PR | 00976-4069 | |
| CONSORCIO DE LA MONTANA | CALLE JOSE DE DIEGO FINAL | | | | CIDRA | PR | 00739 | |
| CONSORCIO DE LA MONTANA | PO BOX 2004 | | | | CIDRA | PR | 00739 | |
| Consorcio de Recursos Universitarios | APARTADO 9000 DEPARTAMENTO DE SERVICIOS | MEDICOS | | | MAYAGUEZ | PR | 00681-9000 | |
| CONSORCIO DEL NOROESTE | PO BOX 992 | | | | AGUADILLA | PR | 00605 | |
| CONSORCIO DEL SURESTE | ALOL ALSURESTE | APT 478 | | | HUMACAO | PR | 00791 | |
| CONSORCIO DEL SUROESTE | P O BOX 246 | | | | SAN GERMAN | PR | 00683 | |
| CONSORCIO MAYAGUEZ LAS MARIAS | CALLE DR RAMOS E BETANCES 5 SUR | | | | MAYAGUEZ | PR | 00680 | |
| CONSORCIO REGION SUR DE PR | COND. BUENA VISTA | OFICINA 101 | | | PONCE | PR | 00732 | |
| CONSPRO CORP | PO BOX 361628 | | | | SAN JUAN | PR | 00936-1628 | |
| CONSTANCE GUMBS LINE GUMBS GUY GUMBS | ADDRESS ON FILE | | | | | | | |
| CONSTANCE J CHAIM MUNIZ | ADDRESS ON FILE | | | | | | | |
| CONSTANCE KERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| CONSTANCIA CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CONSTANCIA PEREZ CORDERO | ADDRESS ON FILE | | | | | | | |
| CONSTANT CONTAC INC | 1601 TRAPELO ROAD SUITE 329 | | | | WALTHAM | MA | 02451 | |
| CONSTANTINO BONILLA, FRA | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO DOMINGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO DOMINGUEZ, YOMARYS | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO GARCIA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO PETRU GERENA | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO SANCHEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO, ARNALDA | ADDRESS ON FILE | | | | | | | |
| CONSTANTINO, CARMEN I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1743 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTANTINO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CONSTANZA SANTANA, DIGNA | ADDRESS ON FILE | | | | | | | |
| CONSTELLATION HEALTH | PO BOX 364547 | | | | SAN JUAN | PR | 00936-4547 | |
| Constellation Health, LLC | 14 Westport Ave. | | | | Norwalk | CT | 06851 | |
| Constellation Health, LLC | Attn: Erika Lynn, Consumer Complaint Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| Constellation Health, LLC | Attn: Erika Lynn, Regulatory Compliance Governm | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| Constellation Health, LLC | Attn: Ivan Colon Perez, President | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| Constellation Health, LLC | Attn: Marisol Piquer, Premium Tax Contact | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| Constellation Health, LLC | Attn: Nilma Ramirez, Circulation of Risk | P. O. Box 364547 | | | San Juan | PR | 00936 | |
| CONSTRUCCION LOPEZ SOLER | PO BOX 1331 | | | | QUEBRADILLAS | PR | 00678 | |
| CONSTRUCCIONES APONTE INC | PO BOX 361989 | | | | SAN JUAN | PR | 00936 | |
| CONSTRUCCIONES COMAZO INC | FINANZAS AL DIA CALLE DELBREY #185 | | | | SAN JUAN | PR | 00911 | |
| CONSTRUCCIONES DEL VIVI | PO BOX 472 | | | | UTUADO | PR | 00641 | |
| CONSTRUCCIONES JAICOA INC | PO BOX 154 | | | | AGUADILLA | PR | 00690 | |
| CONSTRUCCIONES JFR CRL | 395 PASCUA | | | | YAUCO | PR | 00698 | |
| CONSTRUCCIONES JOSE CARRO , S . E. | P. O. BOX 800508  COTO LAUREL | | | | PONCE | PR | 00780-0508 | |
| CONSTRUCCIONES LOPEZ & LOPEZ | PO BOX 152 | | | | LARES | PR | 00669-0000 | |
| CONSTRUCCIONES LOPEZ Y LOPEZ INC | PO BOX 152 | | | | LARES | PR | 00669 | |
| CONSTRUCCIONES ROALCA S E | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONSTRUCCIONES ROALCA S E | SEC. PRIM. INSTANCIA SALA SUPERIOR SJ | PO BOX 191879 | | | SAN JUAN | PR | 00919-1879 | |
| CONSTRUCCIONES ROALCA S E | URB STGO IGLESIAS | AVE FRANCISCO PAZ GRANELA 1762 | | | SAN JUAN | PR | 00921 | |
| CONSTRUCCIONES ROALCA/SOCIEDAD ESPECIAL | PAZ GANELA 1762 UR SANTIAGO IGLESIAS | | | | SAN JUAN | PR | 00921 | |
| CONSTRUCCIONES VALENTIN | RR 01 BUZON 2022 | | | | ANASCO | PR | 00610 | |
| CONSTRUCCIONES VIRELLA INC | PMB 134 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| CONSTRUCCIONES Y REMODELACIONES EFRAIN I | HC 03 BOX 5819 | | | | HUMACAO | PR | 00791 | |
| CONSTRUCIONES NATIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| CONSTRUCTION CONTROL | LIC. ARIADNE C. BERRIOS FEBLES Y LIC. EDILBERT | CAPITAL CENTER BUILDING | TORRE SUR SUITE 900 | 239 ARTERIAL HOSTOS AVE. | SAN JUAN | PR | 00918-1400 | |
| CONSTRUCTION CONTROL CONSULTANTS | PMB 12 P O BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| CONSTRUCTION CONTROL CORP | PO BOX 2500 PMB 12 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| CONSTRUCTION DESIGNERS | P.O. BOX 52166 | | | | TOA BAJA | PR | 00949 | |
| CONSTRUCTION HISTORY SOCIETY OF AMERICA | 3817 N HAMLIN AVE | | | | CHICAGO | IL | 60618 | |
| CONSTRUCTION HOME RENTALS INC | PLAZA CAROLINA STATION | PO BOX 9348 | | | CAROLINA | PR | 00988 | |
| CONSTRUCTION MANAG & PLANNING | P.O. Box 29348 | 65TH INF. | | | RIO PIEDRAS | PR | 00929-0348 | |
| CONSTRUCTION PROJECTS ADVISORS CORP | THE EXECUTIVE SUITE 1001 B | 623 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917 | |
| CONSTRUCTION ZONE INC | P O BOX 9687 | | | | SAN JUAN | PR | 00908-9687 | |
| CONSTRUCTORA ALEM | BOX 9 | | | | LAS MARIAS | PR | 00670 | |
| CONSTRUCTORA ARGO INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| CONSTRUCTORA AZARIA, INC | PO BOX 188 | | | | NARANJITO | PR | 00719 | |
| CONSTRUCTORA BJNP INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718-9748 | |
| CONSTRUCTORA C E T INC | PO BOX 55014 | | | | BAYAMON | PR | 00960 | |
| CONSTRUCTORA CDT INC / BCO SANTANDER P R | CENTRO DEL SUR MALL | 1485 MIGUEL POU BLVD STE 227 | | | PONCE | PR | 00717-2719 | |
| CONSTRUCTORA DE HATO REY INC | PO BOX 364226 | | | | SAN JUAN | PR | 00936 4226 | |
| CONSTRUCTORA DEL PLATA | CORREO GENERAL BO LA PLATA | | | | LA PLATA | PR | 00786 | |
| CONSTRUCTORA DEL REY INC | P O BOX 190525 | | | | SAN JUAN | PR | 00919-0525 | |
| CONSTRUCTORA DEL VIVI INC | HC 02 BOX 6081 | | | | UTUADO | PR | 00641 | |
| CONSTRUCTORA ESTELAR | LIC. MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| CONSTRUCTORA FL & H | PO BOX 366482 | | | | SAN JUAN | PR | 00936 | |
| CONSTRUCTORA LA MONTANA | HC 02 BOX 6502 | | | | LARES | PR | 00669 | |
| CONSTRUCTORA LOPEZ Y RIVERA | RR 4 BOX 27262 | | | | TOA ALTA | PR | 00953 | |
| CONSTRUCTORA LOS MAGNIFICOS INC | CALLE 7 CASA B-24 | PUERTO REAL | | | CABO ROJO | PR | 00623 | |
| CONSTRUCTORA MANAN | PO BOX 1313 | | | | GURABO | PR | 00778 | |
| CONSTRUCTORA MINILLAS | HC 67 BOX 13610 | | | | BAYAMON | PR | 00956 | |
| CONSTRUCTORA NABORIA, INC. | P O BOX 191394 | | | | SAN JUAN | PR | 00927 | |
| CONSTRUCTORA NIEVES INC | HC 71 BOX 2121 | | | | NARANJITO | PR | 00719 | |
| CONSTRUCTORA R.T.G. | P.O. BOX 982 | | | | CAMUY | PR | 00936 | |
| CONSTRUCTORA RIVAS INC | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| CONSTRUCTORA ROALCA, S.E. | PAZ GRANELA 1762 URB., SANTIAGO IGLESIA | | | | SAN JUAN | PR | 00921-0000 | |
| CONSTRUCTORA RODRIGUEZ SEVILLA | URB OASIS GARDENS | L 2 CALLE BOLIVIA | | | GUAYNABO | PR | 00969 | |
| CONSTRUCTORA RURAL URBANA LLC | PO BOX 190249 | | | | SAN JUAN | PR | 00919-0249 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONSTRUCTORA SK | P O BOX 161 | | | | ARECIBO | PR | 00613 | |
| CONSTRUCTORA TAVAREZ | P O BOX 553 | | | | ISABELA | PR | 00662 | |
| CONSTRUCTORA TRESGALLO INC | PMB 192 1353 RD 19 | | | | GUAYNABO | PR | 00966-2700 | |
| CONSTRUCTORA Y EBANISTERIA OROCOVIX | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| CONSTRUCTORA Y EBANISTERIA OROCOVIX, COR | PO BOX 959 | | | | OROCOVIS | PR | 00720-0959 | |
| CONSTRUCTORA Y EBANISTERIA OROCOVOX COF | LIC. AURELIO GRACIA MORALES - DEMANDANTE | LIC. AURELIO GRACIA MORALES - HC 72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| CONSTRUCTORA Y EBANISTERIA OROCOVOX COF | LIC. EFRAIN TORRES RIVERA H15- CO DEMANDAD | PO BOX 1238 | | | OROCOVIS | PR | 00720 | |
| CONSTRUCTORA Y EBANISTERIA OROCOVOX COF | LIC. LUIS M. PAVIA VIDAL - CO DEMANDADO TRIF | LIC. LUIS M. PAVIA VIDAL - PO BOX 363325 | | | SAN JUAN | PR | 00936-3325 | |
| CONSTRUCTORES DEL ESTE , S.E. | P. O. BOX 1232 | | | | LAS PIEDRAS | PR | 00771-0000 | |
| CONSTRUCTORES GILMAR | BO HATO NUEVO CARR 173 KM 5.1 | | | | GUAYNABO | PR | 00970-3152 | |
| CONSTRUCTORES GILMAR INC | PO BOX 3152 | | | | GUAYNABO | PR | 00970 | |
| CONSTRUYENDO NUEVOS HORIZONTES CAMBIJA | BDA SANTA BARBARA | SECTOR LA CAMBIJA # 17 | | | BAYAMON | PR | 00961 | |
| CONSUEGRA BARQUIN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CONSUEGRA CORIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CONSUEGRA CORIANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| CONSUEGRA ORTAL, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| CONSUELO ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| CONSUELO CENTENO JUARBE | ADDRESS ON FILE | | | | | | | |
| CONSUELO COLLAZO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO CRESPO VALENTIN | ADDRESS ON FILE | | | | | | | |
| CONSUELO CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| CONSUELO FIGUERAS | ADDRESS ON FILE | | | | | | | |
| CONSUELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CONSUELO H CARDONA | ADDRESS ON FILE | | | | | | | |
| CONSUELO J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO LOPEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO OCASIO SERRANO | ADDRESS ON FILE | | | | | | | |
| CONSUELO ORTIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CONSUELO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CONSUELO PENA PAULINO | ADDRESS ON FILE | | | | | | | |
| CONSUELO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CONSUELO PEREZ VALDIVIESO MONSANTO | ADDRESS ON FILE | | | | | | | |
| CONSUELO PONCE VELEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO QUEZADA VILORIA | ADDRESS ON FILE | | | | | | | |
| CONSUELO R MUNIZ GADEA | ADDRESS ON FILE | | | | | | | |
| CONSUELO REVUELTA INSURANCE BROKER INC | MINILLAS STATION | PO BOX 40168 | | | SAN JUAN | PR | 00940-0168 | |
| CONSUELO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO SANTIAGO CENTENO | ADDRESS ON FILE | | | | | | | |
| CONSUELO SERRANO RUIZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO SOLDEVILA PICO | ADDRESS ON FILE | | | | | | | |
| CONSUELO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CONSUELO TIRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO TRABAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| CONSUELO VERA NEGRON | ADDRESS ON FILE | | | | | | | |
| CONSUELO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| CONSULTA LEGISLATIVA | P O BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| CONSULTA LEGISLATIVA INC | PO BOX 5095 | | | | SAN JUAN | PR | 00906 | |
| CONSULTA LEGISLATIVA INC | PO BOX 9020248 | | | | SAN JUAN | PR | 00902-0248 | |
| CONSULTA LEGISLATIVA INC | PO BOX 9066555 | | | | SAN JUAN | PR | 00906-6555 | |
| CONSULTANTS  PARTNERSHIP ALLIANCE FOR EX | URB SAN ANTONIO | 409 CALLE VILLA | | | PONCE | PR | 00728 4577 | |
| CONSULTANTS & RESOURCES INTERNATIONAL IN | CONDADO | 1452 AVE ASHFORD STE 409-A | | | SAN JUAN | PR | 00907 | |
| CONSULTECH GROUP, CORP | PO BOX 349 | | | | PUERTO REAL | PR | 00740-0349 | |
| CONSULTING & GENERAL MANAGEMENT, LLC | CIUDAD JARDIN III | 102 REINA DE LAS FLORES | | | TOA ALTA | PR | 00953 | |
| CONSULTING CPA GROUP | PO BOX 4846 | | | | CAROLINA | PR | 00984-4846 | |
| CONSULTING EMPLOYMENT SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CONSULTING EMPLOYMENT SOLUTIONS INC | P O BOX 70250 SUITE 342 | | | | SAN JUAN | PR | 00936-8250 | |
| CONSULTING EMPLYEE SOLUTIONS INC | PO BOX 70250 | | | | SAN JUAN | PR | 00936-8250 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1745 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONSULTING RESOURCES GROUP INC | PO BOX 192615 | | | | SAN JUAN | PR | 00919-2615 | |
| CONSULTING RESOURCES GROUP INC | | | | | | | | |
| CONSULTIVA INTERNACIONAL INC | 273 PONCE DE LEON AVENUE SCOTIACKBANK PALZA | | | | HATO REY | PR | 00917 | |
| CONSULTORES DE JESUS INC | P O BOX 1469 | | | | DORADO | PR | 00646 | |
| CONSULTORES EDUC Y EVALUATIVOS CORP | DORADO DEL MAR, K 17 CALLE COSTA BRAVA | | | | DORADO | PR | 00646 | |
| CONSULTORES EDUCATIVOS | SENORIAL MAIL STATION AVE WINSTON CHURCH BOX 842 | | | | RIO PIEDRAS | PR | 00926 | |
| CONSULTORES EDUCATIVOS AMBIENTALES CSP | PO BOX 8747 | | | | HUMACAO | PR | 00792-8747 | |
| CONSULTORES EDUCATIVOS DEL ESTE INC | PO BOX 409 | | | | LUQUILLO | PR | 00773 | |
| CONSULTORES EDUCATIVOS TECNOLOGICOS INC | PMB 132 | 35 CALLE JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| CONSULTORES EDUCATIVOS Y PSICOLOGICOS | BANCO POPULAR APARTADO 362708 | SUCURSAL PLAZA CAROLINA 227 | | | SAN JUAN | PR | 00936 | |
| CONSULTORES EDUCATIVOS Y PSICOLOGICOS | COND LAS TORRES SUR PISO 3 APT D | | | | BAYAMON | PR | 00960 | |
| CONSULTORES EDUCATIVOS Y PSICOLOGICOS | P O  BOX 191029 | | | | SAN JUAN | PR | 00919-1029 | |
| CONSULTORES LEGALES ASOC C S P | 61 AVE DE DIEGO SUITE 2 A | | | | SAN JUAN | PR | 00911 | |
| CONSULTORES OFTALMICOS DEL SUR | 5 CALLE BALDORIOTY ESQ HOSTOS | | | | GUAYAMA | PR | 00784 | |
| CONSULTORES ORG EDUCATIVOS Y TECNOLOGIC | EDIFICIO MERCANTIL PLAZA | SUITE 917, AVE. PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| CONSULTORES ORG EDUCATIVOS Y TECNOLOGIC | P O BOX 9651 PLAZA CAROLINA STA | | | | CAROLINA | PR | 00988 | |
| CONSULTORES ORG EDUCATIVOS Y TECNOLOGIC | PO BOX 191688 | | | | SAN JUAN | PR | 00919 | |
| CONSULTORES PSICOLOGICOS ASOCIADOS INC | PO BOX 2188 | | | | SAN GERMAN | PR | 00683 | |
| CONSULTORES SICOLOGICOS DE P R | 403 CALLE DEL PARQUE 5TO PISO | | | | SAN JUAN | PR | 00912 | |
| CONSULTORIA CULTURAL E HISTORICA CORP | VILLA BLANCA | 4 CALLE TURMALINA | | | CAGUAS | PR | 00725-2063 | |
| CONSULTORIA DE NEGOCIOS INC | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| CONSULTORIA S A INC | PO BOX 9023286 | | | | SAN JUAN | PR | 00902-3286 | |
| CONSULTORIO MEDICO DOCTORES VIERA | PO BOX 6735 | | | | CAGUAS | PR | 00726 | |
| CONSULTORIO MEDICO DR JOSE A ACEVEDO | 10 VILLA HAYDEE | | | | AGUADILLA | PR | 00603 | |
| CONSULTORIO MEDICO DR OBED R GARCIA ACEV | PO BOX 69001 | PMB 195 | | | HATILLO | PR | 00659 | |
| CONSULTORIO MEDICO DRA ANGELA NU&EZ | RES BAIROA | AX15 CALLE 26 | | | CAGUAS | PR | 00725 | |
| CONSULTORIO MEDICO LOS PINOS | PO BOX 1256 | | | | MAUNABO | PR | 00707 | |
| CONSULTORIO OTO- CCC PSC | P O BOX 1435 | | | | JUANA DIAZ | PR | 00919 | |
| CONSULTORIO VILLA TURABO | PO BOX 1794 | | | | CAGUAS | PR | 00727 | |
| CONSULTORIO VISUAL | 2 CALLE B STE 1 | | | | BARRANQUITAS | PR | 00794 | |
| CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 2 CALLE B SUITE 1 | | | | BARRANQUITAS | PR | 00794 | |
| CONSULTORIO VISUAL/ DRA. AURILISSE COLON | 68 CALLE BARCELO  B | | | | BARRANQUITAS | PR | 00794 | |
| CONSUMER CREDIT COUNSELING SERV OF PR | EDIFICIO COBIAN PLAZA | 1607 PONCE DE LEON STE GM9 | | | SAN JUAN | PR | 00909 | |
| CONTACT EDUCATION LEARNING INC. | 855 AVE. PONCE DE LEAON | | | | SAN JUAN | PR | 00907 | |
| CONTACT GROUP INC | 268 AVE MUNOZ RIVERA STE 1601 | | | | SAN JUAN | PR | 00918 | |
| CONTACT SECURITY INC | PMB 612 | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| CONTADOR ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CONTAK AGRO CORP | BOX 1190 | | | | HATILLO | PR | 00659 | |
| CONTE GORGAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CONTE SCHMIDT, NELLY | ADDRESS ON FILE | | | | | | | |
| CONTENT DRIVEN LLC | COND MAR AZUL | 8 CALLE LIRIO APT 4A | | | CAROLINA | PR | 00979 | |
| CONTERAS PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONTES BELTRAN, CRUZ M | ADDRESS ON FILE | | | | | | | |
| CONTES NEGRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CONTES QUILES, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| CONTES SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CONTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CONTIN CONCEPCION, TERESITA | ADDRESS ON FILE | | | | | | | |
| CONTINENTAL AIRLINES INC | 600 JEFFERSON HQJCM | | | | HOUSTON | TX | 77002 | |
| CONTINENTAL AMATEUR BASEBALL ASOC | PMB 415 | SANTA JUANITA MAIL STA UU1 CALLE 39 | | | BAYAMON | PR | 00956 | |
| CONTINENTAL BUSSINESS MACHINE CORP. | A-201 AVE ARTERIAL HOSTOS GALERIA 1 | LOCAL 9 | | | SAN JUAN | PR | 00918 | |
| Continental Casualty Company | 333 South Wabash Avenue | | | | Chicago | IL | 60604 | |
| Continental Casualty Company | Attn: Lawrence Boysen, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| Continental Casualty Company | Attn: OJ Magana, Vice President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| Continental Casualty Company | Attn: Stephen Lilienthal, President | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| Continental Casualty Company | Attn: Thomas Corcoran, Circulation of Risk | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| Continental Casualty Company | Attn: Thomas Corcoran, Consumer Complaint Co | 333 S. Wabash Ave. | | | Chicago | IL | 60604 | |
| CONTINENTAL EXCHANGE SOLUTIONS INC | 7001 VILLAGE DRIVE | | | | BUANA PARK CA | CA | 90621 | |
| CONTINENTAL FRAMES | CALLE GUAYAMA #215 | | | | HATO REY | PR | 00917 | |
| CONTINENTAL GASOLINE RETAILERS INC | PO BOX 1832 | | | | CAROLINA | PR | 00984 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTINENTAL GLASS, CORP | PO BOX 51532 | | | | TOA BAJA | PR | 00950 | |
| CONTINENTAL LORD | PO BOX 363408 | | | | SAN JUAN | PR | 00936-3408 | |
| CONTINENTAL MARBLE & STONE WORKS CORP | PO BOX 7891 PMB 223 | | | | GUAYNABO | PR | 00970-7891 | |
| CONTINENTAL TILES INC | PO BOX 70118 | | | | SAN JUAN | PR | 00936-8118 | |
| CONTINUE EDUCATION SERVICES INC | BDA LA MAYOR | 16 CALLE AMADOR | | | ISABELA | PR | 00662-3274 | |
| CONTINUING EDUCATION WIZARD | 374 LAMAR ST. | | | | HATO REY | PR | 00918-0000 | |
| CONTINUING EDUCATION WIZARDS INC | 374 RAFAEL LAMAR STREET | | | | SAN JUAN | PR | 00918 | |
| CONTRACT DESIGN GROUP LLC | 305 AVE ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| CONTRACT DESIGN MANAGEMENT INC | PO BOX 144000 PMB 417 | | | | SAN JUAN | PR | 00919 | |
| CONTRACT DESIGNS MANAGEMENT INC | 305 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00919 | |
| CONTRACT DESING MANAGEMENT INC. | AVE. MUNOZ RIVERA | #81 LOCAL 1-B | | | SAN JUAN | PR | 00918 | |
| CONTRACT DISGN MANAGMENT INC. | 305 AVE. ROSEVELT | | | | HATO REY | PR | 00919-0000 | |
| CONTRAPUNTO, INC. | PO BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| CONTRERA CABRAL, FELICIA | ADDRESS ON FILE | | | | | | | |
| CONTRERA DE JESUS, REBECA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS AMADOR, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CONTRERAS AMADOR, MIRIAM T. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS APONTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONTRERAS AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BARRIOS, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BARRIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BAUTISTA, DIORIS A | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BENITEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BENITEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS BERRIOS, PERSIDA | ADDRESS ON FILE | | | | | | | |
| Contreras Caez, Juan A | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CALDERON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CALDERON, SHARILY | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CALDERON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CALDERON, SHERRI | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CALDERON, SHIRLEY V | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CAPO, VANESA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CASTRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CHICLANA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CONTRERAS COLON, THAIRO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CORREA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS CUEVAS, AIDE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS DAVILA, ERICK | ADDRESS ON FILE | | | | | | | |
| CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | | |
| CONTRERAS DAVILA, HAROLD | ADDRESS ON FILE | | | | | | | |
| CONTRERAS DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS DE JESUS, SIMPRONIANA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ESTEVEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FALCON, MARTA S. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FALCON, SUSETTE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FERNANDEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FIGUEROA, RITA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, BENITA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS FLORES, HARRISON | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, JESUSA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, SHANEYDA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS FLORES, ZULMA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GOMEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GOMEZ, FERMIN M. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GOMEZ, MARIANA M | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GUTIERREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS GUTIERREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HERNANDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HOMS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS HURTADO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS INFANTE, JUSTO | ADDRESS ON FILE | | | | | | | |
| Contreras Lasalle, Juan J. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LASALLE, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LASSALLE, EMMA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LASSALLES, MYRNA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LATORRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LAUREANO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOPEZ, DIOGENES | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOPEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOPEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOZADA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LOZANO, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS LUGO, RAIZA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MASSA, JOANELIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MASSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MEDINA, LADYS D | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MEDINA, URIEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MENENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MERCED, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MOLINA, ANA I. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MORALES, DALISHA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MOYET, MELBA L | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MUNOS, HAYNA E | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MUNOZ, ADA M | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MUNOZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS MUNOZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS NEAL, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CONTRERAS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTRERAS OCASIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS OJEDA, NEURIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ORTIZ, YAHELY M. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PABON, PAULA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PACHECO,JOEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PADILLA, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PADILLA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PAGAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PEREZ, VERONICA LORRAINE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS PIZARRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CONTRERAS QUINONES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RAMIREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| Contreras Rios, Elsa L | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRGUEZ, ORLANMARITHZ | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRIGUEZ, JUDY I | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ROQUE, JULIO | ADDRESS ON FILE | | | | | | | |
| CONTRERAS ROSARIO,CHRISTIAN O. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RUIZ, IVIS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS RUIZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SANTANA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SANTIAGO, NITZI | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SANTOS, MARITERE | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SANTOS, MARY A. | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SERRANO, ARIEL | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SILVERIO, HENRY | ADDRESS ON FILE | | | | | | | |
| CONTRERAS SILVERIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Contreras Velazquez, Johanna | ADDRESS ON FILE | | | | | | | |
| Contreras Wys, Victor | ADDRESS ON FILE | | | | | | | |
| CONTRERAS, ISAYVETTE | ADDRESS ON FILE | | | | | | | |
| CONTROL AIR CONDITIONING SERVICES | PO BOX 193018 | | | | SAN JUAN | PR | 00919-3018 | |
| CONTROL AND INSTRUMENTS CONTRACTOR | PO BOX 192079 | | | | SAN JUAN | PR | 00919-2079 | |
| CONTROL CLEANING AND HANDYMAN SERVICE I | VILLA CAROLINA | 1-5 CALLE 29 | | | CAROLINA | PR | 00985 | |
| CONTROL DE PLAGAS JIMMY BO, LLC | HC 2 BOX 6046 | | | | SALINAS | PR | 00751-9609 | |
| CONTROL MANAGEMENT SOLUTION K E INC | 563 CALLE MIRAMAR | | | | SAN JUAN | PR | 00907 | |
| CONTROL POWER SOLUTIONS INC | HC 45 BOX 14236 | | | | CAYEY | PR | 00736 | |
| CONTRUCTORA DIROVI CORP | 71 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| CONTRUCTORA DIROVI CORP | CALLE LUIS MUNOZ RIVERA #71 | | | | YABUCOA | PR | 00767 | |
| CONTRUCTORA MARISOL INC | PO BOX 967 | | | | MAYAGUEZ | PR | 00681-0967 | |
| CONTU HERNANDEZ, PAOLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1749 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-BK-3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CONTY BARBOSA, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| Conty Caban, Angel | ADDRESS ON FILE | | | | | | | |
| CONTY CABAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Conty Caban, Hiram | ADDRESS ON FILE | | | | | | | |
| CONTY CASTAING, GEORGE L | ADDRESS ON FILE | | | | | | | |
| CONTY CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| CONTY GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Conty Hernandez, Abelardo | ADDRESS ON FILE | | | | | | | |
| CONTY LOPERENA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| Conty Marcial, Hector | ADDRESS ON FILE | | | | | | | |
| CONTY MARCIAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONTY PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CONTY PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CONTY RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| CONTY ROMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| CONTY ROMAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CONTY SOTO, LIZA M | ADDRESS ON FILE | | | | | | | |
| CONTY VAZQUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| CONTY VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CONUCO DEL MONTE CORP | PO BOX 176 | | | | ANASCO | PR | 00610-0176 | |
| CONVATEC | PMB 303 PO BOX 70344 | | | | SAN JUAN | PR | 00936-8344 | |
| CONVENCION IGLESIAS MENONITAS DE PR | PO BOX 2016 | | | | AIBONITO | PR | 00705 | |
| CONVENTION CENTER PARKING INC | 600 AVE MANUEL FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| CONWAY CONSULTING GROUP | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| CONWAY COSTAS, DANIELLE | ADDRESS ON FILE | | | | | | | |
| COOK MD , STEPHEN S | ADDRESS ON FILE | | | | | | | |
| COOK, EDWIN | ADDRESS ON FILE | | | | | | | |
| COOKE, JASON PAUL | ADDRESS ON FILE | | | | | | | |
| COOKS | 277725 W DIEH ROAD | | | | WARRENVILLE III | IL | 60555 | |
| Cool West | Calle Benigno Contreras #265 | Bo. Dulces Labios Mayagüez | | | Mayagüez | PR | 00682 | |
| COOL ZONE CORP | 200 AVE RAFAEL CORDERO STE 140 PMB 356 | | | | CAGUAS | PR | 00725-4303 | |
| COOLEY DICKINSON HOSPITAL | 30 LOCUST ST | | | | NORTHAMPTON | MA | 01060 | |
| COOLING SYSTEM CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| COOLING SYSTEMS CARIBE INC | PO BOX 8157 | | | | AIBONITO | PR | 00705 | |
| COOLING ZONE AIR CONDITIONER INC | PO BOX 801399 | | | | PONCE | PR | 00780-1399 | |
| COOL-TECH AIR CONDITIONING, INC. | AVE. CONQUISTADOR | M-1 VALLE VERDE | | | FAJARDO | PR | 00738 | |
| COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| COONS CRUZ, DAVID A. | ADDRESS ON FILE | | | | | | | |
| COONTY PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COOP A / C AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00605 | |
| COOP A / C UNION TRABAJADORES IND. PR | PO BOX 22014 | UPR STATION | | | SAN JUAN | PR | 00931-2014 | |
| COOP A C | PO BOX 11398 MINILLAS STATION | | | | SAN JUAN | PR | 00910 | |
| COOP A ROSA | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C AGUAS BUENAS | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| COOP A/C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| COOP A/C BARRANQUITAS | P O BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| COOP A/C CAPARRA | 100 AVE SAN PATRICIO SUITE F 16 | | | | GUAYNABO | PR | 00968-2635 | |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | CARRETERA 150 KM 20.5 | | | | COAMO | PR | 00769 | |
| COOP A/C CRISTOBAL RODRIGUEZ HIDALGO | PO BOX 438 | | | | COAMO | PR | 00769 | |
| COOP A/C DE AGUADILLA | PO BOX 541 | | | | AGUADILLA | PR | 00650-0541 | |
| COOP A/C DE CABO ROJO | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627 | |
| COOP A/C DE CIALES | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C DE CIALES | P O BOX 1438 | | | | CIALES | PR | 00638 | |
| COOP A/C DE LA CASA DEL TRABAJADOR | DIVISION DE PAGADURIA | AREA DEL TESORO | | | SAN JUAN | PR | 00936 | |
| COOP A/C DE LA CASA DEL TRABAJADOR | PO BOX 21346 | | | | SAN JUAN | PR | 00928 | |
| COOP A/C DE LOS EMP DEPTO HACIENDA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COOP A/C DE LOS EMP DEPTO HACIENDA | PO BOX 9023492 | | | | SAN JUAN | PR | 00902-4140 | |
| COOP A/C DE LOS EMPLEADOS DE LA A.E.E. | 1058 AVENIDA PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| COOP A/C DEL PERSONAL DE BALLESTER HNOS | PO BOX 364548 | | | | SAN JUAN | PR | 00936-4548 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOP A/C DEL VALENCIANO | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C EDUCADORES PUERTORRIQUENOS | 66 OESTE CALLE MCKINLEY | BOX 1139 | | | MAYAGUEZ | PR | 00681 | |
| COOP A/C ELECTRO-COOP | COND SAN ALBERTO 605 SUITE 307 | AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| COOP A/C EMPLEADOS AEE | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COOP A/C EMPLEADOS AEE | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C EMPLEADOS AEE | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| COOP A/C EMPLEADOS DE CENTRO MEDICOS | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| COOP A/C FAMILIAR PROGRESISTA | 479 AVENIDA DE DIEGO | PUERTO NUEVO | | | SAN JUA | PR | 00920 | |
| COOP A/C FEDERACION DE MAESTROS DE P R | P O BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| COOP A/C HORMIGUEROS | P O BOX 87 | | | | HORMIGUEROS | PR | 00660 | |
| COOP A/C LA COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| COOP A/C LA PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| COOP A/C LA PUERTORRIQUENA | ÁREA DEL TESORO | DIVISIÓN DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| COOP A/C LA PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| COOP A/C LARES | Calle Perez Soto 3 | | | | Utuado | PR | 00641 | |
| COOP A/C LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| COOP A/C LOMAS VERDES | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C LOMAS VERDES | P O BOX 1142 | | | | BAYAMÓN | PR | 00960 | |
| COOP A/C LOS HERMANOS | P O BOX 21410 | | | | SAN JUAN | PR | 00928-1410 | |
| COOP A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |
| COOP A/C ORIENTAL | ADDRESS ON FILE | | | | | | | |
| COOP A/C QUEBRADILLA | PO BOX 1561 | | | | QUEBRADILLAS | PR | 00678 | |
| COOP A/C RICO DAIRI INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| COOP A/C SAN JOSE | 2800 AVE. JESUS T PINERO | | | | CAYEY | PR | 00736 | |
| COOP A/C SAN RAFAEL | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| COOP A/C SAULO D RODRIGUEZ | APARTADO 678 | | | | GURABO | PR | 00778 | |
| COOP A/C VEGA ALTA | DIV DE PAGADURIA | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| COOP A/C VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| COOP A/C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767 | |
| COOP ABRAHAM ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949 | |
| COOP AC COMUNAL OFICIALES CUSTODIA | URB. REPARTO METROPOLITANO | 1100 CALLE 54 SE | EDIF JULIO HERNANDEZ SERRANO | | SAN JUAN | PR | 00921-2371 | |
| COOP AC DEL TRIBUNAL GENERAL DE JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00918-0887 | |
| COOP ADJUNTAS | APARTADO 5 | | | | ADJUNTAS | PR | 00601 | |
| COOP AEE | APARTADO 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| COOP AGR-AUT TIERRA | DEPARTAMENTO DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| COOP AGR-AUT TIERRA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOP AGROCOMERCIAL DE P R | PO BOX 364542 | | | | SAN JUAN | PR | 00936-4542 | |
| COOP AGUADILLA | P O BOX 541 | | | | AGUADILLA | PR | 00605 | |
| COOP AGUAS BUENAS | APARTADO 5 | | | | AGUAS BUENAS | PR | 00703 | |
| COOP AH CREDITO HATILLO | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP AH CREDITO HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| COOP AH MAYAGUEZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP AH Y CR EMPL I I A | PO BOX 5100 | | | | SAN GERMAN | PR | 00683 | |
| COOP AH Y CR HERMANOS UNIDOS/ CARIBBEAN | 243 CALLE PARIS | STE 1888 | | | SAN JUAN | PR | 00917 | |
| COOP AH Y CR JUANA DIAZ | P O BOX 1439 | | | | JUANA DIAZ | PR | 00795 | |
| COOP AH Y CRED DEL COLEGIO DE INGENIEROS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COOP AH/CR DE ARECIBO COOPACA | CALLE CAPITÁN ABREU ESQ. J. ADORNO | | | | ARECIBO | PR | 00612 | |
| COOP AH/CR LARES Y REGION CENTRAL | P O BOX 362 | | | | LARES | PR | 00669-0362 | |
| COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP AH/Y CRE DEL TRIBUNAL GEN JUSTICIA | PO BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| COOP AHORRO CREDITO SAN BLAS ILLESCAS | PO BOX 319 | | | | COAMO | PR | 00769 | |
| COOP AHORRO CREDITO UNIV PR | PO BOX  22325 | | | | SAN JUAN | PR | 00931 | |
| COOP AHORRO Y CRED FED DE MAESTROS PR | PO BOX  270  275 | | | | SAN JUAN | PR | 00928 | |
| COOP AHORRO Y CREDITO ANA G MENDEZ | P O BOX 21150 | | | | SAN JUAN | PR | 00928-1150 | |
| COOP AHORRO Y CREDITO CAGUAS | P O BOX 1252 | | | | CAGUAS | PR | 00726 | |
| COOP AHORRO Y CREDITO CFSE | APARTADO 42006 MILLAS ST | | | | SAN JUAN | PR | 00940-2006 | |
| COOP AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOP AHORRO Y CREDITO DE CAMUY | 300 AVE. BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOP AHORRO Y CREDITO DE CAMUY | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| COOP AHORRO Y CREDITO DE CIALES | PO BOX 1438 | | | | CIALES | PR | 00638-1438 | |
| COOP AHORRO Y CREDITO DE JUANA DIAZ | 113 CALLE COMERIO | | | | JUANA DIAZ | PR | 00795 | |
| COOP AHORRO Y CREDITO DE LAJAS | 14 CALLE JOSE M TORO BASORA | | | | LAJAS | PR | 00667 | |
| COOP AHORRO Y CREDITO DE LAJAS | CALLE JOSE M. TORO BASORA # 14 | | | | LAJAS | PR | 00667 | |
| COOP AHORRO Y CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| COOP AHORRO Y CREDITO DE RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| COOP AHORRO Y CREDITO DE SALINAS | PO BOX 1169 | | | | SALINAS | PR | 00751-1169 | |
| COOP AHORRO Y CREDITO DE YAUCO | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP AHORRO Y CREDITO DE YAUCO | P O BOX 3010 | | | | YAUCO | PR | 00698 | |
| COOP AHORRO Y CREDITO DEPT AGRICULTURA | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOP AHORRO Y CREDITO HOLSUM DE PTO RICO | P O BOX 8282 | | | | TOA BAJA | PR | 00951-8282 | |
| COOP AHORRO Y CREDITO LAS PIEDRAS | P O BOX 414 | | | | LAS PIEDRAS | PR | 00771-0414 | |
| COOP AHORRO Y CREDITO NAGUABENA | P O BOX 69 | | | | NAGUABO | PR | 00718 | |
| COOP AHORRO Y CREDITO ORIENTAL | P O BOX 876 | | | | HUMACAO | PR | 00792-0876 | |
| COOP AHORRO Y CRÉDITO ORIENTAL/NATIONAL | LCDO. MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | | | CAGUAS | PR | 00725 | |
| COOP AHORRO Y CREDITO ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738-0031 | |
| COOP AMPI | PO BOX 195449 | | | | SAN JUAN | PR | 00919-5459 | |
| COOP AUT CARRETERAS | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOP AUXILIARES DEL HOGAR DE COAMO | HC 3 BOX 17345 | | | | COAMO | PR | 00769 | |
| COOP BARRANQUITA | APARTADO 686 | | | | BARRANQUITAS | PR | 00794 | |
| COOP BARRANQUITA CREDICENTRO-COOP | PO BOX 686 | | | | BARRANQUITAS | PR | 00794-0686 | |
| COOP BORIQUEN SUR FEDERAL CREDIT UNION | 620 CARR 127 | | | | PENUELAS | PR | 00624-9802 | |
| COOP C I A P R | PO BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| COOP CABO ROJO | 20 CALLE RUIZ RIVERA | APARTADO 99 | | | CABO ROJO | PR | 00623 | |
| COOP CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| COOP CAGUAS | PO BOX 1252 | | | | CAGUAS | PR | 00726 | |
| COOP CAMUY | 167 AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| COOP CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922 | |
| COOP CIALES | PO BOX 1438 | | | | CIALES | PR | 00638 | |
| COOP COM SERV PUBL | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP COMERIENA | 64 CALLE GEORGETTI | | | | COMERIO | PR | 00782 | |
| COOP COMUNAL SAN MIGUEL DE NARANJITO | PO BOX 925 | | | | NARANJITO | PR | 00719-0925 | |
| COOP COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOP CRE MAUNABO | BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOP CREDITO DEPTO EDUCACION | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP CREDITO DEPTO EDUCACION | C/O ERNESTO VELAZQUEZ | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| COOP DE A /C AGUAS BUENAS | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703-0005 | |
| COOP DE A /C DE LA ASOC DE MAESTRO DE PR | PO BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| COOP DE A/C AGUAS BUENA | 14 CALLE RAFAEL LASA | | | | AGUAS BUENAS | PR | 00703 | |
| COOP DE A/C AGUAS BUENA | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| COOP DE A/C DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| COOP DE A/C FAMILIAR PROGRESISTA | AVE DE DIEGO #479, PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| COOP DE A/C LA SAGRADA FAMILIA | AREA DEL TESORO | DIV. DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP DE A/C LA SAGRADA FAMILIA | PO BOX 102 | CALLE BOU 38 | | | COROZAL | PR | 00783 | |
| COOP DE A/C MAESTROS ASOC DE P R | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902-4140 | |
| COOP DE A/C MAESTROS ASOC DE P R | AVE PONCE LEON 501 | | | | HATO REY | PR | 00918 | |
| COOP DE A/C MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| COOP DE A/C SAULO D RODRIGUEZ, GURACOOP | PO BOX 678 | | | | GURABO | PR | 00778-0678 | |
| COOP DE A/CR CENTRO GUB MINILLAS | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP DE A/CR CENTRO GUB MINILLAS | P O BOX 41235 | | | | SAN JUAN | PR | 00940 | |
| COOP DE A/CR DE LAS ASOC PARROQUIALES | PO BOX 1553 | 57 CALLE MUNOZ RIVERA | | | VILLALBA | PR | 00766 | |
| COOP DE AH Y CR CARIBE COOP | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| COOP DE AH Y CR CARIBE COOP | P O BOX 560547 | | | | GUAYANILLA | PR | 00656-0547 | |
| COOP DE AH Y CR DE ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601-0005 | |
| COOP DE AH/CR INGENIEROS Y AGRIMENSORES | P O BOX 363845 | | | | SAN JUAN | PR | 00936-3845 | |
| COOP DE AHORRO Y CR DE MANATI INC | P O BOX 30562 | | | | MANATI | PR | 00674-0562 | |
| COOP DE AHORRO Y CRED RAFAEL CARRION JR | P O BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| COOP DE AHORRO Y CREDITO AGENTES LOTERIA | P O BOX 1832 | | | | SAN JUAN | PR | 00919-1832 | |
| COOP DE AHORRO Y CREDITO COOPAC | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| COOP DE AHORRO Y CREDITO CUPEY ALTO | RR 6 BOX 11100 | | | | SAN JUAN | PR | 00926 | |
| COOP DE AHORRO Y CREDITO DE ADJUNTAS | P O BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| COOP DE AHORRO Y CREDITO DE AGUADA | PO BOX 543 | | | | AGUADA | PR | 00602-0543 | |
| COOP DE AHORRO Y CREDITO DE JAYUYA | P O BOX 338 | | | | JAYUYA | PR | 00664 | |
| COOP DE AHORRO Y CREDITO EDE COOP | G5 CALLE ONEILL | | | | SAN JUAN | PR | 00918-2301 | |
| COOP DE AHORRO Y CREDITO SABANENA | ADDRESS ON FILE | | | | | | | |
| COOP DE AHORRO Y CREDITO SABANENA | ADDRESS ON FILE | | | | | | | |
| COOP DE AHORRO Y CREDITO TRES MONJITAS | PO BOX 366757 | | | | SAN JUAN | PR | 00936-6757 | |
| COOP DE AHORROS Y CREDITO PUERTO NUEVO | PO BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| COOP DE ARTESANOS TRAB DE LA TIERRA ALTA | PO BOX 618 | | | | JAYUYA | PR | 00664 | |
| COOP DE BIENES RAICES BIRACOOP | PO BOX 363163 | | | | SAN JUAN | PR | 00936 | |
| COOP DE GOMAS DE PTO RICO | P O BOX 1807 | | | | SABANA SECA | PR | 00952-1807 | |
| COOP DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970 | |
| COOP DE HATILLO | PO BOX 95 | | | | HATILLO | PR | 00659 | |
| COOP DE SEG. MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP DE SEGROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP DE SEGURO DE VIDA DE PUERTO RICO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| COOP DE SEGUROS MÚLTIPLES Y POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP DE SERVCOMUNITARIOS EL FAMILISTERIO | P.O. BOX 371781 | | | | CAYEY | PR | 00737 | |
| COOP DE SERVICIOS ARIGOS | PO BOX 10005 | | | | GUAYAMA | PR | 00785 | |
| COOP DE SERVICIOS DE LOS EMP DEL DTRH | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| COOP DE SERVICIOS DE LOS EMP DTRH | P O BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| COOP DE SERVICIOS FUNEBRES DE PR | 320 CALLE SEVILLA PDA 30 | | | | SAN JUAN | PR | 00917-3098 | |
| COOP DE SERVICIOS FUNEBRES DE PR | 33 WILSON | | | | CATANO | PR | 00962 | |
| COOP DE SERVICIOS INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |
| COOP DE SERVICIOS MULTIPLES CONVERGENCIA | PO BOX 2755 | | | | BAYAMON | PR | 00960 | |
| COOP DE SERVICIOS SUPLEMENTARIOS | PO BOX 11226 | | | | SAN JUAN | PR | 00922 | |
| COOP DE SERVICIOS TECNOLOGICOS | PMB 191 | 267 SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| COOP DE TRANSPORTE CENTRAL | PO BOX 214577 | | | | CAYEY | PR | 00736 | |
| COOP DE VILLALBA | DEPT. DE HACIENDA | RECURSOS HUMANOS | | | SAN JUAN | PR | 00901 | |
| COOP DE VILLALBA | PO BOX 1554 | | | | VILLALBA | PR | 00766 | |
| COOP DE YABUCOA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00901 | |
| COOP DEPT INSTR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP DPTO SALUD | P O BOX 102 | | | | COROZAL | PR | 00783 | |
| COOP DPTO TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| COOP DPTO TRABAJO | PRUDENCIO RIVERA MARTINEZ | AVE MUNOZ RIVERA 505 PISO 16 | | | SAN JUAN | PR | 00918 | |
| COOP EDU PARA LA REINVENCION Y LA | ACCION COOPER | PMB 18 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| COOP EDUCATIVA PARA REINVENCION ACCION | #30 LAS CROABAS | LA CUMBRE I | | | SAN JUAN | PR | 00926 | |
| COOP EMP ACUEDUCTOS | P O BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| COOP EMP AGEN AGRICOLA UPR | APARTADO 25039 | | | | SAN JUAN | PR | 00928 | |
| COOP EMPL UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| COOP EMPLEADOS UPR | PO BOX 22325 | | | | SAN JUAN | PR | 00931-2325 | |
| COOP FAM PRO | 479 AVE DE DIEGO | | | | PUERTO NUEVO | PR | 00920 | |
| COOP FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| COOP FED MAESTRO | PMB 709 89 AVE DE DIEGO STE 105 | | | | SAN JUAN | PR | 00927-6346 | |
| COOP FEDERACION DE MAESTROS | DEPARTAMENTO DE HACIENDA | AREA DEL TESORO | | | SAN JUAN | PR | 00902-4140 | |
| COOP GAS CAYEYANA | PO BOX 451 | | | | CAYEY | PR | 00737 | |
| COOP GUAYAMA | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOP GUAYANILLA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| COOP GUAYANILLA | PO BOX 560464 | | | | GUAYANILLA | PR | 00656 | |
| COOP GUB MINILLA | PDA 22 EDIF MINILLAS | | | | SAN JUAN | PR | 00940 | |
| COOP GUB MINILLAS | PO BOX 41235 | MINILLAS STATION | | | SAN JUAN | PR | 00940 | |
| COOP HACIENDA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| COOP HNOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| COOP IND LA OROCOVENA BISCUIT CORP | BARRIO GATO | CARR155 K M 30.9 | | | OROCOVIS | PR | 00720 | |
| COOP INDUSTRIA CREACION DE LA MONTANA | PO BOX 1527 | | | | UTUADO | PR | 00641 1527 | |
| COOP INDUSTRIAL CREACION DE LA MONTANA | P O BOX 1527 | | | | UTUADO | PR | 00641 | |
| COOP INDUSTRIAL CREACIONES DE LA MONTAD | P O BOX 1527 | CARR 111 KM 01 | | | UTUADO | PR | 00641-0000 | |
| COOP JARDINES DE VALENCIA | ESQ NAVANA | | | | SAN JUAN | PR | 00925 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1753 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOP JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| COOP JUVENIL ESC LA SUPERIOS | HC 1 BUZON 8112 | | | | MARICAO | PR | 00606 | |
| COOP JUVENIL ESCOLAR ARTURIN | RR 6 BOX 9822 | | | | SAN JUAN | PR | 00926 | |
| COOP JUVENIL MANUEL MENDEZ LICIAGA | PO BOX 1277 | | | | SAN SEBASTIAN | PR | 00685 | |
| COOP LA MERCED | APARTADO 1294 | | | | SAN LORENZO | PR | 00754 | |
| COOP LA SAG FAMILIA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP LARES | APARTADO 362 | | | | LARES | PR | 00669 | |
| COOP LAS PIEDRAS INSURANCE INC | PO BOX 100 | | | | LAS PIEDRAS | PR | 00771 | |
| COOP LOMAS VERDE | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP MAESTRO PR | P O BOX 192770 | | | | SAN JUAN | PR | 00919-2770 | |
| COOP MANATI | 68 CALLE MCKINLEY | | | | MANATI | PR | 00674 | |
| COOP MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00618 | |
| COOP MIEMBRO CR. UNION TRONQUISTAS | 357 DEL PARQUE | | | | SAN JUAN | PR | 00912 | |
| COOP MOROVENA | PO BOX 577 | | | | MOROVIS | PR | 00687 | |
| COOP OBRAS PUBLICAS | P O BOX 41087 | | | | SAN JUAN | PR | 00940 | |
| COOP OFIC CONTRALOR | 105 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00936 | |
| COOP OFIC CUST PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP OFIC CUST PR | EDIF JULIO HERNANDEZ SERRANO | 54 CALLE S E 1100 | REPTO METROPOLITANO | | SAN JUAN | PR | 00921 | |
| COOP PENUELAS | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| COOP PEPINIANA | PO BOX 572 | | | | SAN SEBASTÍAN | PR | 00685 | |
| COOP PRENSA UNIDA | PO BOX 195604 | | | | SAN JUAN | PR | 00919-5604 | |
| COOP PUERTORRIQUENA | 82 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| COOP PUERTORRIQUENA | PO BOX 20645 | | | | SAN JUAN | PR | 00928 | |
| COOP QUEBRADILLAS | APARTADO 1561 | | | | QUEBRADILLAS | PR | 00678-1561 | |
| COOP REP. METRO. | BOX 102 | | | | COROZAL | PR | 00783 | |
| COOP SAN JOSE | PO BOX 373518 | | | | CAYEY | PR | 00737-3518 | |
| COOP SAN MIGUEL | PO BOX 925 | | | | NARANGITO | PR | 00719 | |
| COOP SANTA ISABEL | 51 CALLE CELIS AGUILERA CAC | ESQUINA BALDORIOTY | | | SANTA ISABEL | PR | 00757 | |
| COOP SEGUROS MULTIPLES PR & POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUERA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP SERV COMUNITARIOS EL FAMILISTERIO | PO BOX 371781 | | | | CAYEY | PR | 00737 | |
| COOP SERV POLICIA PR | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COOP SERV SOC | PO BOX 11398 | | | | SAN JUAN | PR | 00910 | |
| COOP SERVICIOS EQUIPAJE | P O BOX 37548 | | | | SAN JUAN | PR | 00937 | |
| COOP SERVICIOS EVALUACION INVESTIGACION | P O BOX 363024 | | | | SAN JUAN | PR | 00936 | |
| COOP STGO ANDRADES | PO BOX 21408 | | | | SAN JUAN | PR | 00928-1408 | |
| COOP TRIB GEN JUST | P O BOX 190887 | | | | SAN JUAN | PR | 00919-0887 | |
| COOP UNION TRAB INDUS DE PR | UTI DE PUERTO RICO | PO BOX 22014 STATION | | | SAN JUAN | PR | 00931 | |
| COOP VEGA ALTA | 91 AVENIDA BETANCES | | | | BAYAMON | PR | 00959 | |
| COOP VEGA ALTA | PO BOX 1078 | | | | VEGA ALTA | PR | 00692-1078 | |
| COOP VILLACOOP AGUSTÍN BURGOS RIVERA | PO BOX 1554 | | | | VILLALBA | PR | 00766-1554 | |
| COOP YANES | PO BOX 1162 | | | | FLORIDA | PR | 00650-1162 | |
| COOP ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613 | |
| COOP. A/C CABO ROJO | PO BOX 99 | | | | CABO ROJO | PR | 00623 | |
| COOP. A/C DE GERENCIALES DE LA AEE | 1200 AVE PONCE DE LEON | | | | | PR | 000907-0540 | |
| COOP. A/C DE LOS EMP. ANGE. AGRICOLA UPR | PO BOX 25039 | | | | SAN JUAN | PR | 00970 | |
| COOP. A/C DEPT. DEL TRABAJO | EDIFICIO PRUDENCIO RIVERA MARTINEZ MUNOZ RIVERA 505 | | | | HATO REY | PR | 00919-5540 | |
| COOP. A/C DEPT. DEL TRABAJO | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| COOP. A/C EMPLEADOS AEE | AVENIDA PONCE DE LEON 1058 PDA 16¿ | | | | SAN JUAN | PR | 00908-9061 | |
| COOP. AHORRO Y CRÉDITO LARES Y REGIÓN CE | PO BOX 362 | | | | LARES | PR | 00669-0362 | |
| COOP. AHORRO Y CREDITO OFICINA | OFICINA DEL CONTRALOR | | | | HATO REY | PR | 00936 | |
| COOP. DE AHORRO Y CREDITO CARIBE COOP | PO BOX 560464 | | | | GUAYANILLA | PR | 00656-0464 | |
| COOP. DE AHORRO Y CREDITO ELECTRO-COOP | COND. SAN ALBERTO 605 AVE. CONDADO OFC. 307 | | | | SAN JUAN | PR | 000907-3811 | |
| COOP. DE SEG. MULTIPLES DE P.R. / LAURA E FER | ARMANDO FRANCESCHI FIGUERA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOP. DE SEG. MULTIPLES DE P.R. / LAURA A. BURGOS RIVERA | LUIS A. BURGOS RIVERA | Apartado 2464 | | | Guayama | PR | 00785 | |
| COOP. DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUERA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUERA | B5 Calle Tabonuco | Suite 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES DE P.R. / ANGEL | ARMANDO FRANCESCHI FIGUERA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES DE P.R. Y RELIAB | LCDO. ARMANDO FRANCESCHI FIGUERA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUERA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOP. DE SEGUROS MULTIPLES DE PR | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES DE PUERTO RICO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y POULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y RELIABLE FINAI | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y RELIABLE FINAI | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y SCOTIABANK C | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y SCOTIABANK C | IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | PONCE | PR | 00732-7608 | |
| COOP. DE SEGUROS MULTIPLES Y SCOTIABANK N | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTIPLES Y VAPR FEDERAL | JUAN R. ACEVEDO CRUZ | SUITE 501-A | BANCO COOPERATIVO PLAZA 623 AVE. | Ponce DE LEON | SAN JUAN | PR | 00917 | |
| COOP. DE SEGUROS MÚLTIPLES, BANSANDER LEA | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MÚLTIPLES, RELIABLE FINAN | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE SEGUROS MULTPLES DE P.R., ET.ALS. / | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. DE TERAPEUTAS ASOCIADOS DE PR | HC 63 BOX 3984 | | | | PATILLAS | PR | 00723 | |
| COOP. SEGUROS DE MÚLTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES / POPULAR AUTO | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES DE P.R., ET. ALS. EN | LIC. ALEJANDRO BELVERS ESPINOSA | COND. CENTRO 1 | SUITE 801 AVE. MUÑOZ RIVERA NUM. 500 | | SAN JUAN | PR | 00918 | |
| COOP. SEGUROS MULTIPLES DE P.R., ET. ALS.; HI | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES DE P.R., ET.ALS. // N | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES DE PR Y POPULAR A | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES POPULAR AUTO | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES PR & RELIABLE FINA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES Y ORIENTAL BANK D | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES Y RELIABLE FINANCI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES Y RELIABLE FINANCI | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOP. SEGUROS MULTIPLES Y RELIABLE FINANCI | LCDO. JORGE L. ANGLERO FIGUEROA | PO BOX 3240 | | | CAGUAS | PR | 00726-3240 | |
| COOP. SEGUROS Y RELIABLE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOP.AHORRO/CREDITO EMP DEPTO.EDUCACIO | APARTADO 11359 CAPARRA HEIGHTS | | | | SAN JUAN | PR | 00922-1359 | |
| COOP.DE AHORRO Y CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| COOPACA | 1056 CALLE CAPITAN ABREU | ESQ. J. ADORNO | | | ARECIBO | PR | 00613 | |
| COOPACA | AREA DEL TESORO | DIV DE PAGADURIA | | | SAN JUAN | PR | 00902-4140 | |
| COOPACA | Call Box 1056 | | | | ARECIBO | PR | 00613-1056 | |
| COOPACA | PO BOX 1056 | | | | ARECIBO | PR | 00613 | |
| COOPAN | P O BOX 297 | | | | MOCA | PR | 00676 | |
| COOPEEM | MINILLAS STATION | PO BOX 40039 | | | SAN JUAN | PR | 00940-0039 | |
| COOPER FAMILY MEDICAL | ATTN MEDICAL RECORDS | 5123 4TH AVE CIR E | | | BRADENTON | FL | 34208 | |
| COOPER FAMILY MEDICINE | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| COOPER HOSPITAL UNIVERSITY MED CENTER | PO BOX 3017 | | | | MALVERN | PA | 19355 | |
| COOPER UNIVERSITY HOSPITAL | PO BOX 4356 | | | | WILMINGTON | DE | 19807 | |
| COOPER, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| COOPERATIVA | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA  OFFICOOP | PO BOX 3373 | | | | ARECIBO | PR | 00613 | |
| COOPERATIVA A / C DE FLORIDA | PO BOX 1172 | | | | FLORIDA | PR | 00650 | |
| COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 194500 | | | | SAN JUAN | PR | 00919-4500 | |
| COOPERATIVA A/C AUTORIDAD DE ACUEDUCTO | PO BOX 876 | | | | HUMACAO | PR | 00792 | |
| COOPERATIVA A/C AUTORIDAD DE ENERGIA ELE | PO BOX 9061 | | | | SAN JUAN | PR | 00908-9061 | |
| COOPERATIVA A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00627 | |
| COOPERATIVA A/C COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOPERATIVA A/C DE ISABELA | PO BOX 552 | | | | ISABELA | PR | 00662 | |
| COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | APARTADO 21346 | | | | SAN JUAN | PR | 00928 | |
| COOPERATIVA A/C DE LA CASA DEL TRABAJADOR | AVE. MUÑOZ RIVERA 505 | | | | SAN JUAN | PR | 00918-3514 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1755 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA A/C DE LARES | PO BOX 362 | | | | LARES | PR | 00669 | |
| COOPERATIVA A/C EMPLEADOS MUNICIPALES D | PO BOX 1118 | | | | GUAYNABO | PR | 00970-1118 | |
| COOPERATIVA A/C EMPRESAS DIAZ EMDI | PO BOX 21420 | | | | SAN JUAN | PR | 00928-1420 | |
| COOPERATIVA A/C HERMANOS UNIDOS | 229 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| COOPERATIVA A/C HERMANOS UNIDOS | P O BOX  195245 | | | | SAN JUAN | PR | 00919-5245 | |
| COOPERATIVA A/C JESUS OBRERO | PMB 159 HC 01 | BOX 29030 | | | CAGUAS | PR | 00725 | |
| COOPERATIVA A/C LA COMERIENA | 9 CARR 775 | | | | COMERIO | PR | 00782 | |
| COOPERATIVA A/C LA PUERTORRIQUENA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| COOPERATIVA A/C LA PUERTORRIQUENA | CALLE GEORGETTI 82 | | | | RIO PIEDRAS | PR | 00925 | |
| COOPERATIVA A/C LOMAS VERDES | APARTADO 1142 | | | | BAYAMON | PR | 00960 | |
| COOPERATIVA A/C OFICIALES DE CUSTODIA | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| COOPERATIVA A/C PADRE MAC DONALD | APARTADO 7022 | | | | PONCE | PR | 00732 | |
| COOPERATIVA A/C RINCON | PO BOX 608 | | | | RINCON | PR | 00677-0608 | |
| COOPERATIVA A/C YABUCOENA | PO BOX 0001 | | | | YABUCOA | PR | 00767-0001 | |
| COOPERATIVA ABRAHAN ROSA | HC 01 BOX 6032 | | | | TOA BAJA | PR | 00949-9707 | |
| COOPERATIVA AC LOMAS VERDES | PO BOX 1142 | | | | BAYAMON | PR | 00960 | |
| COOPERATIVA AC SAN JOSE | 2800 CALLE JESUS T. PINERO | | | | CAYEY | PR | 00736 | |
| COOPERATIVA AHORO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO STE F16 | | | | GUAYNABO | PR | 00968-2635 | |
| COOPERATIVA AHORRO Y CREDITO ADJUNTAS | PO BOX 5 | | | | ADJUNTAS | PR | 00601 | |
| COOPERATIVA AHORRO Y CREDITO CAPARRA | 100 AVE SAN PATRICIO | STE F16 | | | GUAYNABO | PR | 00968-2635 | |
| COOPERATIVA AHORRO Y CREDITO COOPAC | P.O. BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOPERATIVA AHORRO Y CREDITO DE YAUCO | PO BOX 3010 | | | | YAUCO | PR | 00698-3010 | |
| COOPERATIVA AHORRO Y CREDITO LAS PIEDRAS | APARTADO 414 | | | | LAS PIEDRAS | PR | 00671 | |
| COOPERATIVA AHORRO Y CREDITO VEGABAJEÑA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| COOPERATIVA AHORRO Y CREDITODE ANASCO | PO BOX 489 | | | | ANASCO | PR | 00610-0489 | |
| COOPERATIVA AHORRO/CREDITO AGUAS BUENA | BARRIO MULA CARR. 174 | | | | AGUA BUENAS | PR | 00703 | |
| COOPERATIVA AHORRO/CREDITO AGUAS BUENA | PO BOX 5 | | | | AGUAS BUENAS | PR | 00703 | |
| COOPERATIVA AHORRO/CREDITO DE ARECIBO | APARTADO 1056 | | | | ARECIBO | PR | 00613-1056 | |
| COOPERATIVA AHORRO/CREDITO DE ARECIBO | CALLE CAPITAN ABREU ESQ J ADORNO | | | | ARECIBO | PR | 00613-1056 | |
| COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | DOCTOR BASORA #52 | | | | MAYAGUEZ | PR | 00681 | |
| COOPERATIVA AHORRO/CREDITO DE MAYAGUEZ | PO BOX 416 | | | | MAYAGUEZ | PR | 00681-0416 | |
| COOPERATIVA AHORRO/CREDITO MAESTROS DE | 501 PONCE DE LEON | | | | HATO REY | PR | 00919 | |
| COOPERATIVA AHORRO/CREDITO MAESTROS DE | APARTADO POSTAL 192700 | | | | SAN JUAN | PR | 00919 | |
| COOPERATIVA AHORRO/CREDITO MOROVENA | APARTADO 577 | | | | MOROVIS | PR | 00687 | |
| COOPERATIVA AHORRO/CREDITO MOROVENA | AVE. A BUENA VISTA CARR. 155 | | | | MOROVIS | PR | 00687 | |
| COOPERATIVA AHORRO/CREDITO VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| COOPERATIVA AHORRO/CREDITO VEGA ALTA | CALLE GEORGETTI #61 | | | | VEGA ALTA | PR | 00692 | |
| COOPERATIVA AMOR A LA TERCERA EDAD | PO BOX 8932 | | | | BAYAMON | PR | 00960 | |
| COOPERATIVA CAGUAS | PO BOX 1252 | | | | SAN JUAN | PR | 00726 | |
| COOPERATIVA CENTRO GUB MINILLAS , | APARTADO 41235 ESTACION MINILLAS | | | | SAN JUAN | PR | 00940 | |
| COOPERATIVA CENTRO GUB MINILLAS , | AVE. DE DIEGO PDA. 22 CENTRO | GUBERNAMENTAL MINILLAS | | | SANTURCE | PR | 00940 | |
| COOPERATIVA CENTRO MEDICO | PO BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| COOPERATIVA COMUNAL AHORRO/CREDITO | REPTO. METROPOLITANO 1100 CALLE 54 SE | | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA CORPORACION CENTRO MEDICO | P.O. BOX 2129 | | | | SAN JUAN | PR | 00922-2129 | |
| COOPERATIVA CULTURA COOP | PO BOX 505 | | | | AIBONITO | PR | 00705 | |
| COOPERATIVA CUPEY ALTO | RR 17 BOX 11100 | | | | SAN JUAN | PR | 00926-9483 | |
| COOPERATIVA DE A / C DE MAUNABO | PO BOX 127 | | | | MAUNABO | PR | 00707 | |
| COOPERATIVA DE A / C LA SAGRADA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| COOPERATIVA DE A / C YABUCOENA | PO BOX 1 | | | | YABUCOA | PR | 00767-0001 | |
| COOPERATIVA DE A/C AIBONITENA | PO  BOX  422 | | | | AIBONITO | PR | 00705 | |
| COOPERATIVA DE A/C DE HACIENDA | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| COOPERATIVA DE A/C DE JUANA DIAZ | PO BOX 1439 | | | | JUANA DIAZ | PR | 00795-1439 | |
| COOPERATIVA DE A/C DE MANATI INC. | PO BOX 30562 | | | | MANATI | PR | 00674 | |
| COOPERATIVA DE A/C DE SANTA ISABEL | 3 CALLE CELIS AGUILERA | | | | SANTA ISABEL | PR | 00757 | |
| COOPERATIVA DE A/C ELECTROCOOP | CONDOMINO SAN ALBERTO | 605 AVE CONDADO SUITE 307 | | | SAN JUAN | PR | 00907 | |
| COOPERATIVA DE A/C EMPLEADOS DEPARTAME | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| COOPERATIVA DE A/C FEDERACION PR POLICIA | 352 AVE. SAN CLAUDIO | PMB 183 | | | SAN JUAN | PR | 00926 | |
| COOPERATIVA DE A/C FEDERACION PR POLICIA | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| COOPERATIVA DE A/C LA SAGREDA FAMILIA | PO BOX 102 | | | | COROZAL | PR | 00687 | |
| COOPERATIVA DE A/C NAGUABENA | PO BOX 69 | | | | NAGUABO | PR | 00718 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1756 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE A/C VEGA ALTA | APARTADO 1078 | | | | VEGA ALTA | PR | 00692 | |
| COOPERATIVA DE A/C VEGABAJENA | APARTADO 4622 | | | | VEGA BAJA | PR | 00694 | |
| COOPERATIVA DE AC VEGABAJENA INC | PO BOX 4622 | | | | VEGA BAJA | PR | 00694 | |
| COOPERATIVA DE AGRICULTURA DE PR | P.O. BOX 13583 | | | | SAN JUAN | PR | 00908- 3583 | |
| COOPERATIVA DE AHORRO Y CREDITO | DE RINCON | PO BOX 608 | | | RINCON | PR | 00677 | |
| COOPERATIVA DE AHORRO Y CREDITO CIDRA | SOLARGEN CORP | PO BOX 1490 | | | CIDRA | PR | 00739 | |
| COOPERATIVA DE AHORRO Y CREDITO CIDRENA | PO BOX 1490 | | | | CIDRA | PR | 00739 | |
| COOPERATIVA DE AHORRO Y CREDITO COOPAC | PO BOX 41087 | | | | SAN JUAN | PR | 00940-1087 | |
| COOPERATIVA DE AHORRO Y CREDITO DE AGUAS | LIC. MANUEL U. RIVERA GIMÉNEZ, ABOGADO DE | PACHECO CAMACHO & RIVERA GIMÉNEZ ESTUDI | URB. DELGADO O-10 | AVE. JOSÉ VILLARES | CAGUAS | PR | 00725 | |
| COOPERATIVA DE AHORRO Y CREDITO DE CAMU | PO BOX 540 | | | | CAMUY | PR | 00627-0540 | |
| COOPERATIVA DE AHORRO Y CREDITO MAESTRO | P.O. BOX 1061 | | | | GUAYAMA | PR | 00785-1061 | |
| COOPERATIVA DE AHORRO Y CREDITO NAGUABE | LCDO. JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | | | SAN JUAN | PR | 00936 | |
| COOPERATIVA DE AHORRO/CREDITO EMPLEADO | 54 CALLE MATADERO ESQUINA AVE ROOSELVELT | | | | HATO REY | PR | 00936 | |
| COOPERATIVA DE AHORRO/CREDITO EMPLEADO | P O BOX 361735 | | | | SAN JUAN | PR | 00936 | |
| COOPERATIVA DE AHORRO/CREDITO U.T.I. | APARTADO POSTAL 22014 UPR STATION | | | | SAN JUAN | PR | 00931 | |
| COOPERATIVA DE AHORRO/CREDITO U.T.I. | URB. CARIBE 1550 AVE PONCE DE LEON SUITE 1 | CUPEY | | | RIO PIEDRAS | PR | 00925 | |
| COOPERATIVA DE COMERCIOS | PO BOX 581 | | | | AGUADA | PR | 00602 | |
| COOPERATIVA DE CONTRATISTAS GENERALES PR | URB EL PALMAR | 108 CALLE 2A | | | GUAYNABO | PR | 00969 | |
| COOPERATIVA DE EMPLEADOS POSTALES | PO BOX 361735 | | | | SAN JUAN | PR | 00936-1735 | |
| COOPERATIVA DE GUAYNABO | PO BOX 1299 | | | | GUAYNABO | PR | 00970-1299 | |
| COOPERATIVA DE LAS ARTES REPRESENTATIVAS | PO BOX 366207 | | | | SAN JUAN | PR | 00936-6207 | |
| COOPERATIVA DE SEGUROS DE VIDA | PO BOX 3428 | | | | SAN JUAN | PR | 00936 | |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | AVE AMERICO MIRANDA 400 | URB VILLA NEVAREZ | | | RIO PIEDRAS | PR | 00927 | |
| COOPERATIVA DE SEGUROS DE VIDA DE PR | P.O. BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| Cooperativa de Seguros de Vida de Puerto | Expreso Las Américas Esq. Ave. Américo Miranda | #400 Villa Nevárez | | | Río Piedras | PR | 02844 | |
| COOPERATIVA DE SEGUROS DE VIDA DE PUERTO | PO BOX 363428 | | | | SAN JUAN | PR | 00936-3428 | |
| Cooperativa de Seguros de Vida de Puerto Rico, C | Attn: Alejandrina Burgos, Circulation of Risk | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| Cooperativa de Seguros de Vida de Puerto Rico, C | Attn: Gretel Gonzalez, Consumer Complaint Cont | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| Cooperativa de Seguros de Vida de Puerto Rico, C | Attn: Gretel Gonzalez, Regulatory Compliance Go | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| Cooperativa de Seguros de Vida de Puerto Rico, C | Attn: Julio VillafaÃze, President | PO Box 363428 | | | San Juan | PR | 93634-936 | |
| COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI | B-5 Calle Tabonuco | Suite 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| COOPERATIVA DE SEGUROS MULTIPLES | CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | LCDO. IVANDELUIS MIRANDA VELEZ | APARTADO 565 | | | AGUADILLA | PR | 00605 | |
| COOPERATIVA DE SEGUROS MULTIPLES | LIC. ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | | | BAYAMON | PR | 00959-5618 | |
| COOPERATIVA DE SEGUROS MULTIPLES | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES | PO BOX 363846 | | | | SAN JUAN | PR | 00936-3846 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES , POPULA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| COOPERATIVA DE SEGUROS MULTIPLES , POPULA | LIC. JOSE M. DIAZ HASSSIN | URB. JARDINES DE | Cayey I CALLE I | A-11 | Cayey | PR | 00936 | |
| COOPERATIVA DE SEGUROS MULTIPLES AMERIC/ | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES D EPUER | ARMANDO FRANCESCHI | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| COOPERATIVA DE SEGUROS MULTIPLES D EPUER | MARIA CELESTE RODRIGUEZ-MIRANDA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P. R. 1 | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3030 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. 8 | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. E | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. P | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R. Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R., | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE P.R.,E | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | Bayamón | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | PO BOX 363846 | | | | SAN JUAN | PR | 00936 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES DE PR & | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR & | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, C | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES DE PR, C | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, O | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, P | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, R | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, S | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| Cooperativa de Seguros Multiples de Puerto | 38 Calle Nevárez | | | | San Juan | PR | 00927-4608 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | ARMANDO FRANCESCHI MARIA RODRIGUEZ MIR | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Circulation of Risk | PO BOX 363846 | | | San Juan | PR | 93638-936 | |
| Cooperativa de Seguros Multiples de Puerto Rico | Attn: Cathleen Feliciano, Consumer Complaint Co | PO BOX 363846 | | | San Juan | PR | 93638-936 | |
| Cooperativa de Seguros Multiples de Puerto Rico | Attn: Oscar Medrano, Vice President | PO BOX 363846 | | | San Juan | PR | 93638-936 | |
| Cooperativa de Seguros Multiples de Puerto Rico | Attn: Roberto Castro, President | PO BOX 363846 | | | San Juan | PR | 93638-936 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO.ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. CARLOS RIVERA MATOS | RIVERA-MATOS & ASOC. | EDIF. VILLA NEVAREZ PROF. OFICINA 307 | | RÍO PIEDRAS | PR | 00927 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | ARMANDO FRANCESCHI | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUER | LIC. ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES DE PUJE | LCDO. ARMANDO FRENCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1758 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES PR /FIRS | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y COOP. | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y COOPE | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y COOPE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y ORIENT | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y POPUL | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y POPUL | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y POPUL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y POPUL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y POPUL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y POPUL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y POPUL | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y RELIAB | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 | CALLE TABONUCO B-5 | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y RELIAB | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MULTIPLES Y RELIAB | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIAB | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIAB | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE | TABONUCO | SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SEGUROS MÚLTIPLES Y RELIAB | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA DE SERV PROFESIONALES | PO BOX 194597 | | | | SAN JUAN | PR | 00919 | |
| COOPERATIVA DE SERVICIOS LEGALES COSEL | URB RAMBLA | 1160 AVILA | | | PONCE | PR | 00730 | |
| COOPERATIVA DE TERAPISTAS FISICOS PR | PLAZA DEL MERCADO | 1000 AVE RAFAEL CORDERO STE 23 | | | CAGUAS | PR | 00725 | |
| COOPERATIVA DE VAGA ALTA | P.O. BOX 1078 | | | | VEGA ALTA | PR | 00692 | |
| COOPERATIVA DE VIVIENDA EL ALCAZAR | URBANIZACION SAN LUIS APT GG | 500 CALLE VALCARCER | | | SAN JUAN | PR | 00923 | |
| COOPERATIVA DE YAUCO | P.O. BOX 3010 | | | | YAUCO | PR | 00698 | |
| COOPERATIVA DEPARTAMENTO DE AGRICULTUR | EDIFICIO 1309 PADA 19 FDES. JUNCOS | | | | SAN JUAN | PR | 00908 | |
| COOPERATIVA DEPARTAMENTO DE AGRICULTUR | PO BOX 13583 | | | | SAN JUAN | PR | 00908-3583 | |
| COOPERATIVA FAMILIAR PROGRESISTA | URB PUERTO NUEVO | 479 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| COOPERATIVA FEDERACION DE MAESTROS | P.O. BOX 270-275 | | | | SAN JUAN | PR | 00928 | |
| COOPERATIVA FEDERACION DE MAESTROS DE PU | FEDECOOP | P O BOX 270-275 | | | SAN JUAN | PR | 00928 | |
| COOPERATIVA GASOLINERA Y SERVICIOS | BUENA VISTA | RR 5 BOX 8418 | | | BAYAMON | PR | 00956 | |
| COOPERATIVA JARDINES DE SAN IGNACIO | 1690 CALLE SAN GUILLERMO OFIC 112 A | | | | SAN JUAN | PR | 00927 | |
| COOPERATIVA JARDINES DE VALENCIA | ESQ NAVANA | CALLE PEREIRA LEAL | | | SAN JUAN | PR | 00925 | |
| COOPERATIVA JARDINES DE VALENCIA | URB VALENCIA | 631 CALLE PEREIRA LEAL | ESQUINA NAVARRA | | RIO PIEDRAS | PR | 00923 | |
| COOPERATIVA JESUS OBRERO | PMB 159-HC01 | | | | CAGUAS | PR | 00725 | |
| COOPERATIVA JESUS OBRERO | PO BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| COOPERATIVA JOSE CORTES CORDERO | 2250 AVE LAS AMERICAS SUITE 596 | | | | PONCE | PR | 00717-9997 | |
| COOPERATIVA LA PUERTORRIQUENA | ATT: SRA. LILLIAM RIVERA | PO BOX 20645 | | | SAN JUAN | PR | 00928-0645 | |
| COOPERATIVA LA PUERTORRIQUEÑA | APARTADO 20645 | | | | SAN JUAN | PR | 00928-0645 | |
| COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 | | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA LA SAGRADA FAMILIA | AVENIDA AMERICO MIRANDA 1125 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA LA SAGRADA FAMILIA | P.O. BOX 102 | | | | COROZAL | PR | 00783-0102 | |
| COOPERATIVA OFFICOOP | SUPPLY | PO BOX 3373 | | | ARECIBO | PR | 00613-3373 | |
| COOPERATIVA OFICIALES  DE CUSTODIA | CALLE 54 SE #1100 | REPARTO METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| COOPERATIVA PRENSA UNIDA D/B/A | PO BOX 364302 | | | | SAN JUAN | PR | 00936-4302 | |
| COOPERATIVA REGLA DE ORO | RR05 BOX 8755 | | | | BAYAMON | PR | 00956 | |
| COOPERATIVA ROOSEVELT ROADS | PO BOX 31 | | | | FAJARDO | PR | 00738 | |
| COOPERATIVA SAN JOSE | BOX MONTE LLANO CARRETERA 1 2800 JESUS T PINEIRO | | | | SAN JUAN | PR | 00736 | |
| COOPERATIVA SAN JOSE | PO BOX 2020 | | | | AIBONITO | PR | 00705-2020 | |
| COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLA | PR | 00678 | |
| COOPERATIVA SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678 | |
| COOPERATIVA SEGUROS MULTIPLES | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SEGUROS MULTIPLES & FIRST BAN | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SEGUROS MÚLTIPLES DE PUERTO | LCDO. ARMANDO FRENCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SEGUROS MÚLTIPLES Y RELIABLE I | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SEGUROS MÚLTIPLES Y RELIABLE I | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | STE. 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SEGUROS MULTIPLES, RELIABLE FI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SEGUROS Y LUIS O. RODRIGUEZ VI | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVA SERV. INTEGRADOS A LA NINEZ | AVE. SAN CLAUDIO 366 | URB SAGRADO CORAZON | | | CUPEY | PR | 00926 | |
| COOPERATIVA SERV. INTEGRADOS A LA NINEZ | PO BOX 969 | | | | SAINT JUST | PR | 00978-0969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COOPERATIVA ZENO GANDIA | AVE. DOMECNECH 353 SUITE 1 | | | | HATO REY S,J. | PR | 00918 | |
| COOPERATIVA ZENO GANDIA | PO BOX 1865 | | | | ARECIBO | PR | 00613-1865 | |
| COOPERATIVA. DE SEGUROS MULTIPLES DE P.R. | LCDO. ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | | | GUAYNABO | PR | 00968-3029 | |
| COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 1531 | | | | QUEBRADILLAS | PR | 00678-1531 | |
| COOPERATIVAS DE A/C SAN RAFAEL | PO BOX 598 | | | | PENUELAS | PR | 00624 | |
| COOPERS & LYBRAND | PO BOX 363929 | | | | SAN JUAN | PR | 00936-3929 | |
| COOPERSTOWN & COOPERSONS DEVELOPER | PO BOX 993 | | | | CAMUY | PR | 00627 | |
| COOPERTIVA A/C PADRE RUFFOLO | PO BOX 1553 | | | | VILLALBA | PR | 00766 | |
| COOPERVISION CARIBBEAN CORP. | 500 CARR 584 | AMUELAS INDUSTRIAL PARK | | | JUANA DIAZ | PR | 00795 | |
| Coordinadora Unitaria de Trabajadores del Estad | Torres Montalvo, Federico | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| COORDINATED HEALTH SYSTEMS | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| COOTS IGLESIAS, ASTOR | ADDRESS ON FILE | | | | | | | |
| COPA AIR LINE | MILENNIUM PARK PLAZA | 102 METRO OFFICE PARK 15 CALLE 2 | | | GUAYNABO | PR | 00968 | |
| COPA COQUI TENIS INC | PO BOX 9203 | | | | SAN JUAN | PR | 00908 | |
| COPA LEGISLADOR DE FUTBOL INC | P O BOX 9693 | | | | CAGUAS | PR | 00726-9693 | |
| COPAMARINA BEACH RESORT,CONCHO | Y/O SAPO CORP. | P. O. BOX 805 | | | GUANICA | PR | 00653 | |
| Cope Garcia, James | ADDRESS ON FILE | | | | | | | |
| COPE GARCIA, JAMES | ADDRESS ON FILE | | | | | | | |
| COPE LLITERAS, JOAN I | ADDRESS ON FILE | | | | | | | |
| COPECA INC | PO BOX 250456 | RAMEY | | | AGUADILLA | PR | 00604 | |
| COPEK SCHOOL INC | 33 CALLE PALMER | | | | SALINAS | PR | 00751 | |
| COPELAND GARCIA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| COPELAND, KIMIE | ADDRESS ON FILE | | | | | | | |
| COPELIZ PASTRY SHOP | 125 AVE WINSTON CHURCHULL | | | | SAN JUAN | PR | 00926-6018 | |
| COPIADORA DOUBLEDEY INC | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| COPIADORAS DOUBLEDEY | 53 CALLE QUISQUEYA | | | | SAN JUAN | PR | 00917-1202 | |
| COPIER BUSTER SERVICES CORP | AVENIDA ROBERTO CLEMENTE 115 A-2 | VILLA CAROLINA | | | CAROLINA | PR | 00985 | |
| COPIER DEPOT CORP | CAPARRA TERRACE | 1525 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | |
| COPIERS AND PRINTERS SOLUTIONS | PO BOX 0113 | | | | COAMO | PR | 00769 | |
| COPLIN ACOSTA, ANDRES | ADDRESS ON FILE | | | | | | | |
| COPLIN FLORIMON, YOEL | ADDRESS ON FILE | | | | | | | |
| COPLIN GUERRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| COPPIN BALD, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| COPPIN MIRANDA, ANN M | ADDRESS ON FILE | | | | | | | |
| COPPIN RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| COPPOLA MUÑOZ MD, ANGELO | ADDRESS ON FILE | | | | | | | |
| COPRA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COPY AVENUE | 252 N RAMON E BETANCES MAYAGUEZ TOWN CENTER 2DO PISO | | | | MAYAGUEZ | PR | 00680 | |
| COPY COLOR | P O BOX 90 | | | | MERCEDITA | PR | 00715-0090 | |
| COPY DU | CAMPO RICO 757 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| COPY DU SERVICES | PO BOX 29768 | | | | SAN JUAN | PR | 00929-9768 | |
| COPY TECH | 371-C CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| COPY TECH | P O BOX 890 | | | | MAYAGUEZ | PR | 00681 | |
| COPY TECH | PO BOX 4399 | | | | MAYAGUEZ | PR | 00681 | |
| COQUI AUTO PARTS | HC 72 BOX COQUI 2 | | | | NARANJITO | PR | 00719 | |
| COQUI BLOOD SALVAGE INC | URB BOSQUE VERDE | 112 CALLE AGUILA | | | CAGUAS | PR | 00727-6985 | |
| COQUI CATERING & RENTAL SERVICE | PO BOX 6017 | PMB 420 | | | CAROLINA | PR | 00771-9715 | |
| COQUI GRAMS | EDIF DARLINTON | AVE MUNOZ RIVERA SUITE 1106 | | | SAN JUAN | PR | 00926 | |
| COQUI MEDICAL EQUIPMENT , INC. | HC 02 BOX 8155 | | | | AIBONITO | PR | 00705-0000 | |
| COQUI YOGA INC | PO BOX 16101 | | | | SAN JUAN | PR | 00908-6101 | |
| COQUI.NET CORP | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| COQUINTERACTIVE INC | URB PEREZ MORIS 96 | CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917-5116 | |
| COQUITEL, LLC | PO BOX 496 | | | | OROCOVIS | PR | 00720 | |
| Cora Acosta, Jimmy | ADDRESS ON FILE | | | | | | | |
| CORA ALICEA, NORMA L | ADDRESS ON FILE | | | | | | | |
| CORA ALVAREZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| CORA AMARO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| CORA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORA AMARO, ROSELLE E | ADDRESS ON FILE | | | | | | | |
| CORA AMARO, YADIRA DAMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1760 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORA ANAYA, LITZY M. | ADDRESS ON FILE | | | | | | | |
| CORA ANTUNA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Cora Ayala, Betzaida | ADDRESS ON FILE | | | | | | | |
| CORA AYALA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CORA AYALA, CASERINE | ADDRESS ON FILE | | | | | | | |
| CORA BENITEZ, PEDRO JORGE | ADDRESS ON FILE | | | | | | | |
| CORA BONES, ANA M | ADDRESS ON FILE | | | | | | | |
| CORA BONES, CAROL | ADDRESS ON FILE | | | | | | | |
| CORA BONES, CAROL R | ADDRESS ON FILE | | | | | | | |
| CORA BONET, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CORA CADIZ, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| CORA CAMACHO, LIZETTE E. | ADDRESS ON FILE | | | | | | | |
| CORA CAMACHO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| CORA CANDELARIO, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| CORA CASADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORA CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CORA COCHRAM, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORA COLON, LIZA | ADDRESS ON FILE | | | | | | | |
| CORA CORA, ANA PETRA | ADDRESS ON FILE | | | | | | | |
| CORA CORA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CORA CORA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Cora Cora, Zoraida | ADDRESS ON FILE | | | | | | | |
| Cora Corcino, Carlos M | ADDRESS ON FILE | | | | | | | |
| CORA CRUZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| Cora Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| CORA DELGADO, ELSA Y | ADDRESS ON FILE | | | | | | | |
| CORA DELGADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CORA DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| CORA DELGADO, RAFAELINA | ADDRESS ON FILE | | | | | | | |
| CORA DIAZ, LEONARD | ADDRESS ON FILE | | | | | | | |
| CORA DIAZ, LUZ L | ADDRESS ON FILE | | | | | | | |
| CORA FERREIRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORA FERREIRA, SHARON | ADDRESS ON FILE | | | | | | | |
| CORA FIGUEROA, EDNA I | ADDRESS ON FILE | | | | | | | |
| CORA FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORA FIGUEROA, HELEN P | ADDRESS ON FILE | | | | | | | |
| CORA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORA FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORA FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORA FUENTES, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| CORA GARCIA, ADELA | ADDRESS ON FILE | | | | | | | |
| CORA GARRAFA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| CORA GOMEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CORA GOMEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| CORA GOMEZ, LENNY | ADDRESS ON FILE | | | | | | | |
| CORA GOMEZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| CORA GONZALEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| CORA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORA GUAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORA GUILFU, JOSE M | ADDRESS ON FILE | | | | | | | |
| CORA H ARCE RIVERA | ADDRESS ON FILE | | | | | | | |
| CORA H. ARCE RIVERA | CALLE DE DIEGO | CONDIMUNIO DE DIEGO 444 | APARTAMENTO 1707 | | SAN JUAN | PR | 00923 | |
| CORA HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORA HUERTAS, ADA I | ADDRESS ON FILE | | | | | | | |
| CORA HUERTAS, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| CORA HUERTAS, LUCILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1761 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORA IRAOLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORA LIND, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| Cora Lopez, Juanita | ADDRESS ON FILE | | | | | | | |
| CORA LOPEZ, ROXANNY | ADDRESS ON FILE | | | | | | | |
| CORA LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CORA MANAGEMENT GROUP INC | 18 CALLE RUFINO | | | | GUAYANILLA | PR | 00656 | |
| CORA MARRERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORA MARTINEZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| CORA MARTINEZ, MARIALICES | ADDRESS ON FILE | | | | | | | |
| CORA MAURAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CORA MAYSONET, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CORA MEDERO, ORLANDO A | ADDRESS ON FILE | | | | | | | |
| CORA MEDINA, NILMA | ADDRESS ON FILE | | | | | | | |
| CORA MENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CORA MONTANEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Cora Montanez, Jimmy | ADDRESS ON FILE | | | | | | | |
| CORA MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| CORA MORALES, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORA MORALES, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CORA MORALES, YADELINE | ADDRESS ON FILE | | | | | | | |
| CORA NAVARRO, JESUS A | ADDRESS ON FILE | | | | | | | |
| Cora Negron, Elvin R | ADDRESS ON FILE | | | | | | | |
| CORA NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORA NIEVES, MAYRA L | ADDRESS ON FILE | | | | | | | |
| CORA OCASIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| CORA OCASIO, MARLENE | ADDRESS ON FILE | | | | | | | |
| CORA OCASIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CORA OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CORA ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| CORA ORTIZ, EVELYN I | ADDRESS ON FILE | | | | | | | |
| CORA ORTIZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| Cora Ortiz, Laureano | ADDRESS ON FILE | | | | | | | |
| CORA ORTIZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| Cora Ortiz, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| CORA PABON, JENNIE | ADDRESS ON FILE | | | | | | | |
| CORA PAGAN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| CORA PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| CORA PENA, JEAN DE L | ADDRESS ON FILE | | | | | | | |
| CORA PENA, LIVIA E | ADDRESS ON FILE | | | | | | | |
| CORA PENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORA PENA, MARIA S | ADDRESS ON FILE | | | | | | | |
| CORA PENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CORA PEREZ, AMINDA | ADDRESS ON FILE | | | | | | | |
| CORA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CORA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORA PINTO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CORA PLANADEBALL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORA POLANCO, VALERIE | ADDRESS ON FILE | | | | | | | |
| CORA QUINTERO, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| CORA RAMOS, ADRIAN B | ADDRESS ON FILE | | | | | | | |
| CORA RAMOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Cora Ramos, Jose M | ADDRESS ON FILE | | | | | | | |
| CORA RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORA RAMOS, MAYRA T | ADDRESS ON FILE | | | | | | | |
| CORA RAMSEY, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CORA RAMSEY, LAURA | ADDRESS ON FILE | | | | | | | |
| CORA REYES, ADA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1762 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORA REYES, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA MD, VILMA | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, BETSY E | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, DIANILU | ADDRESS ON FILE | | | | | | | |
| Cora Rivera, Francisco J | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cora Rivera, Pedro Rafael III | ADDRESS ON FILE | | | | | | | |
| CORA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORA ROBLES, NIVIA E | ADDRESS ON FILE | | | | | | | |
| CORA RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CORA RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CORA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORA RODRIGUEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| CORA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORA RODRIUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORA ROLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| CORA ROMAN, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CORA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| CORA ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| CORA ROSA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| CORA ROSA, BALOIS | ADDRESS ON FILE | | | | | | | |
| CORA ROSA, JOSE J | ADDRESS ON FILE | | | | | | | |
| CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORA ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORA ROSA, OSCAR R | ADDRESS ON FILE | | | | | | | |
| CORA SALDANA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CORA SALGADO, HORACIO | ADDRESS ON FILE | | | | | | | |
| CORA SANABRIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CORA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, KORA | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, LORENZA | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, LORENZA E | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| CORA SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| Cora Silva, Roquecora | ADDRESS ON FILE | | | | | | | |
| CORA SOTO, SIARIS M | ADDRESS ON FILE | | | | | | | |
| CORA SUAREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| CORA SUAREZ, NICOLASA | ADDRESS ON FILE | | | | | | | |
| CORA SUAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| CORA TEXIDOR, IXIA | ADDRESS ON FILE | | | | | | | |
| CORA TIRADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CORA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORA TIRADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CORA TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| CORA TORRES, CERMA C | ADDRESS ON FILE | | | | | | | |
| CORA VEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CORA VEGA, EDGAR | ADDRESS ON FILE | | | | | | | |
| Cora Velazquez, Carmelo | ADDRESS ON FILE | | | | | | | |
| CORA VELAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CORA YEYE, JOSUE M | ADDRESS ON FILE | | | | | | | |
| CORA ZAMBRANA, LISMARI | ADDRESS ON FILE | | | | | | | |
| CORA ZEPPENFELDT, CARMEN J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CORA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CORA, LYDIA ESTHER | SPT - SPU | PO BOX 25160 | | | RIO PIEDRAS STATION | PR | 00925-5160 | |
| CORA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CORADIN RUIZ, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| CORAHANIS VELEZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| CORAHANIS VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Corahanis Velez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| CORAHANIS VELEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CORAIMA NIEVES PEREZ | HC 6 BOX 13931 | | | | COROZAL | PR | 00783 | |
| CORAL APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| CORAL BRAVO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CORAL BY THE SEA HOTEL/DYNAMIC SOLAR SOL | ISLA VERDE | 2 CALLE ROSA | | | CAROLINA | PR | 00979 | |
| CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | | |
| CORAL CUMMINGS PINO | ADDRESS ON FILE | | | | | | | |
| CORAL D TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| CORAL DEL MAR FONTANEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| CORAL DEL MAR RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| CORAL GABLES HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| CORAL HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CORAL I ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CORAL I SALDANA ROBLES | ADDRESS ON FILE | | | | | | | |
| CORAL ISRAEL | ADDRESS ON FILE | | | | | | | |
| CORAL KITCHEN | #16 CALLE E JARDINES ARECIBO | | | | ARECIBO | PR | 00612 | |
| CORAL L CARTAGENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CORAL LEE BEAUCHAMP NIEVES | ADDRESS ON FILE | | | | | | | |
| CORAL LONGO RIVERA | ADDRESS ON FILE | | | | | | | |
| CORAL M GOMEZ MORET | ADDRESS ON FILE | | | | | | | |
| CORAL M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CORAL M RODRIGUEZ PLAUD | ADDRESS ON FILE | | | | | | | |
| CORAL M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CORAL M. NUNEZ DENNIS | ADDRESS ON FILE | | | | | | | |
| CORAL MORALES CAMACHO | ADDRESS ON FILE | | | | | | | |
| CORAL PAGAN MIRANDA | ADDRESS ON FILE | | | | | | | |
| CORAL REEF ALLIANCE CORAL | ADDRESS ON FILE | | | | | | | |
| Coral Rental Special Events, Inc. | 39 Betances St | | | | Vega Baja | PR | 00693 | |
| CORAL RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CORAL SPRINGS MEDICAL CENTER | 3000 CORAL HILLS DRIVE | | | | CORAL SPRINGS | FL | 33065 | |
| CORAL V CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CORAL V GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CORAL VALE VARGAS | ADDRESS ON FILE | | | | | | | |
| CORAL VAZQUEZ MINONDO | ADDRESS ON FILE | | | | | | | |
| CORAL X RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| CORALAIDEE JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| Corales Alameda, Gloria E | ADDRESS ON FILE | | | | | | | |
| CORALES CABRERA, JOAN | ADDRESS ON FILE | | | | | | | |
| CORALES CABRERA, JOHN | ADDRESS ON FILE | | | | | | | |
| Corales Casiano, Neftali | ADDRESS ON FILE | | | | | | | |
| CORALES CLETO, FELIX | ADDRESS ON FILE | | | | | | | |
| CORALES ESPINOSA, LILLIAN V | ADDRESS ON FILE | | | | | | | |
| CORALES GARCIA, CANDIDA E | ADDRESS ON FILE | | | | | | | |
| CORALES GARCIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CORALES HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| CORALES ORENGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CORALES ORENGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| CORALES PAGAN, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1764 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORALES PAGAN, IVIS A | ADDRESS ON FILE | | | | | | | |
| CORALES PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CORALES PAGAN, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CORALES RAMOS, EVELYN A | ADDRESS ON FILE | | | | | | | |
| Corales Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| CORALES RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| CORALES RIVERA, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| CORALES RIVERA, DIANNE | ADDRESS ON FILE | | | | | | | |
| CORALES TORRES, HIPOLITA A | ADDRESS ON FILE | | | | | | | |
| CORALES VALLE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CORALES, CASA | ADDRESS ON FILE | | | | | | | |
| CORALET D VELAZQUEZ CLEMENTE | ADDRESS ON FILE | | | | | | | |
| CORALI A VEGA LARACUENTE | ADDRESS ON FILE | | | | | | | |
| CORALI CASTRO FONT | ADDRESS ON FILE | | | | | | | |
| CORALI GARCIA ACABA | ADDRESS ON FILE | | | | | | | |
| CORALI L CHAVES DAVILA | ADDRESS ON FILE | | | | | | | |
| CORALI MUSSE YOUNIS | ADDRESS ON FILE | | | | | | | |
| CORALI NAMAR LOPEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| CORALIE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| CORALIN SANCHEZ, GRACIELA I. | ADDRESS ON FILE | | | | | | | |
| CORALIS CAMACHO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CORALIS DEL M RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CORALIS DOMINGUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| CORALIS E FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| CORALIS E. ROSARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CORALIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CORALIS GONZALEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| CORALIS JIMENEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CORALIS M MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| CORALIS MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| CORALIS MELENDEZ PANTOJAS | ADDRESS ON FILE | | | | | | | |
| CORALIS MENENDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CORALIS N GONZALEZ BOSQUE | ADDRESS ON FILE | | | | | | | |
| CORALIS RIVERA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| CORALIS SANCHEZ LAPORTE | ADDRESS ON FILE | | | | | | | |
| CORALIS SANTEL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CORALIS Y BONILLA AVILES | ADDRESS ON FILE | | | | | | | |
| CORALIZ FERNANDEZ, ISRAEL I | ADDRESS ON FILE | | | | | | | |
| CORALIZ ORTIZ, MAGDA E | ADDRESS ON FILE | | | | | | | |
| CORALIZ PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CORALIZ SESENTON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CORALLY SANCHEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| CORALLY VEGUILLA TORRES | ADDRESS ON FILE | | | | | | | |
| CORALY ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| CORALY ANTONGIORGI DIAZ | ADDRESS ON FILE | | | | | | | |
| CORALY B ORTIZ NIEVES | ADDRESS ON FILE | | | | | | | |
| CORALY BETANCOURT PARET | ADDRESS ON FILE | | | | | | | |
| CORALY DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CORALY ESCORIAZA | ADDRESS ON FILE | | | | | | | |
| CORALY I SOTOMAYOR DELESTRE | ADDRESS ON FILE | | | | | | | |
| CORALY JIMENEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| Coraly Torres Rosas | ADDRESS ON FILE | | | | | | | |
| Coraly Torres Rosas | ADDRESS ON FILE | | | | | | | |
| CORALYS CASTRO CARMONA | ADDRESS ON FILE | | | | | | | |
| CORALYS E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CORALYS FERNANDEZ GAUD | ADDRESS ON FILE | | | | | | | |
| CORALYS GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| CORALYS J ROSA BONILLA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1765 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORALYS MALDONADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CORALYS MELENDEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| CORALYS N COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| CORALYS SANTIAGO, GALARZA | ADDRESS ON FILE | | | | | | | |
| CORALYS Y. TORRES COLLAZO | ADDRESS ON FILE | | | | | | | |
| CORAMAURAS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CORASILVA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORATEX CONSTRUCTION | HC 71 BOX 7711 | | | | CAYEY | PR | 00736 | |
| CORAZON CARMONA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORAZON ORTIZ, CLARYAM | ADDRESS ON FILE | | | | | | | |
| CORAZON ORTIZ, SOFIA N | ADDRESS ON FILE | | | | | | | |
| CORAZON ORTIZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| CORAZON RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CORAZON RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| Corazon Rivera, Raymond | ADDRESS ON FILE | | | | | | | |
| CORAZON RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CORAZON ROSADO, JULIO H. | ADDRESS ON FILE | | | | | | | |
| CORAZON TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CORAZON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CORAZON VICENTY, REY | ADDRESS ON FILE | | | | | | | |
| CORBAN DELIVERY SERVICES | URB LEVITTOWN | 6 MUNOZ RIVERA EV | | | TOA BAJA | PR | 00950 | |
| CORBET MARRERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORBET NIEVES, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| CORBET RIVERA, DELIA M. | ADDRESS ON FILE | | | | | | | |
| CORCHADO AGOSTINI, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CORCHADO AGOSTINI, SUZENNE | ADDRESS ON FILE | | | | | | | |
| Corchado Alago, Juan A | ADDRESS ON FILE | | | | | | | |
| CORCHADO ALERS, DARIS I | ADDRESS ON FILE | | | | | | | |
| CORCHADO AROCHO, ARLENE | ADDRESS ON FILE | | | | | | | |
| CORCHADO AROCHO, MARLENE | ADDRESS ON FILE | | | | | | | |
| Corchado Badillo, Ricardo | ADDRESS ON FILE | | | | | | | |
| CORCHADO BARRETO MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| CORCHADO BARRETO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| CORCHADO CABAN, CESAR | ADDRESS ON FILE | | | | | | | |
| CORCHADO CARIDES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Corchado Carides, Angel M | ADDRESS ON FILE | | | | | | | |
| CORCHADO CARRION, YASMANI | ADDRESS ON FILE | | | | | | | |
| CORCHADO CASTRO, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| Corchado Castro, Felix | ADDRESS ON FILE | | | | | | | |
| CORCHADO CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| CORCHADO COLON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORCHADO COLON, ANA D | ADDRESS ON FILE | | | | | | | |
| CORCHADO COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| CORCHADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORCHADO COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| CORCHADO CORCHADO, CRUZ D. | ADDRESS ON FILE | | | | | | | |
| CORCHADO CORCHADO, JEYSON | ADDRESS ON FILE | | | | | | | |
| CORCHADO CORCHADO, ROLANDO O | ADDRESS ON FILE | | | | | | | |
| CORCHADO CORCHADO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| Corchado Cordero, Cecilio | ADDRESS ON FILE | | | | | | | |
| CORCHADO CRUS, LISBETH | ADDRESS ON FILE | | | | | | | |
| CORCHADO CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Corchado Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| CORCHADO CRUZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| CORCHADO CUBANO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CORCHADO CUBERO, ELSA | ADDRESS ON FILE | | | | | | | |
| CORCHADO CUBERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORCHADO CUBERO, NOEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORCHADO CUEVAS, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| CORCHADO CUEVAS, JUAN C | ADDRESS ON FILE | | | | | | | |
| CORCHADO CURBELO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CORCHADO CURBELO, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORCHADO DAVILA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Corchado De Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| CORCHADO ECHEVARRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORCHADO ESTRADA, ALBA J | ADDRESS ON FILE | | | | | | | |
| CORCHADO ESTRADA, FELIX | ADDRESS ON FILE | | | | | | | |
| CORCHADO ESTRADA, WILLY | ADDRESS ON FILE | | | | | | | |
| CORCHADO FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CORCHADO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORCHADO FRONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORCHADO GONZALEZ, ASLIN M | ADDRESS ON FILE | | | | | | | |
| CORCHADO GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CORCHADO GONZALEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CORCHADO GONZALEZ, NELSON M | ADDRESS ON FILE | | | | | | | |
| CORCHADO GUZMAN, ARIANA | ADDRESS ON FILE | | | | | | | |
| CORCHADO JUARBE, JENARO | ADDRESS ON FILE | | | | | | | |
| CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORCHADO JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORCHADO JUARBE, JULISA A. | ADDRESS ON FILE | | | | | | | |
| CORCHADO JUARBE, LISA TATIANA | ADDRESS ON FILE | | | | | | | |
| Corchado Juarbe, Luis | ADDRESS ON FILE | | | | | | | |
| CORCHADO JUARBE, OCTAVIA | ADDRESS ON FILE | | | | | | | |
| CORCHADO LANDRAU, EDITH | ADDRESS ON FILE | | | | | | | |
| CORCHADO LLANOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CORCHADO LOPEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| CORCHADO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORCHADO MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CORCHADO MARCANO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CORCHADO MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO MEDINA, ARIS | ADDRESS ON FILE | | | | | | | |
| CORCHADO MEDINA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORCHADO MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORCHADO MENDEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| CORCHADO MONROIG, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORCHADO NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CORCHADO NIEVES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CORCHADO OTERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO OTERO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| CORCHADO OTERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CORCHADO OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORCHADO PAGAN, JESUS A. | ADDRESS ON FILE | | | | | | | |
| CORCHADO PAREDES, KELVIN | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, ALBERTO H | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, ASHER | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORCHADO PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO PONCE, AURA E | ADDRESS ON FILE | | | | | | | |
| CORCHADO QUINONES, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CORCHADO QUINONES, TIRSA L | ADDRESS ON FILE | | | | | | | |
| CORCHADO RAMOS, PATRIA E | ADDRESS ON FILE | | | | | | | |
| CORCHADO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO REYES, CARMEN R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1767 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORCHADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORCHADO ROBLES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CORCHADO ROBLES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORCHADO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CORCHADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORCHADO ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CORCHADO ROMERO, ASHLIN M | ADDRESS ON FILE | | | | | | | |
| CORCHADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| CORCHADO SANTIAGO, MOISES | ADDRESS ON FILE | | | | | | | |
| CORCHADO SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Corchado Sierra, Carlos A | ADDRESS ON FILE | | | | | | | |
| CORCHADO SIERRA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Corchado Suro, Francis Annete | ADDRESS ON FILE | | | | | | | |
| CORCHADO TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| Corchado Vargas, Carlos | ADDRESS ON FILE | | | | | | | |
| CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | | | |
| CORCHADO VARGAS, DANILO | ADDRESS ON FILE | | | | | | | |
| Corchado Vargas, Juan A | ADDRESS ON FILE | | | | | | | |
| CORCHADO VEGA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORCHADO VELAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CORCHADO VILLAFANE, YADIRA V | ADDRESS ON FILE | | | | | | | |
| Corcino Acevedo, Jose A | ADDRESS ON FILE | | | | | | | |
| CORCINO CAMACHO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CORCINO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORCINO COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| CORCINO FONT, CORAL | ADDRESS ON FILE | | | | | | | |
| CORCINO GIL, ROSA | ADDRESS ON FILE | | | | | | | |
| CORCINO HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| CORCINO MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CORCINO MARTINEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CORCINO MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CORCINO MATTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORCINO MEDINA, GERLYMAR | ADDRESS ON FILE | | | | | | | |
| CORCINO MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| CORCINO MELENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORCINO MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CORCINO ORTEGA, MARCOS | ADDRESS ON FILE | | | | | | | |
| CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORCINO ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Corcino Osorio, Santiago | ADDRESS ON FILE | | | | | | | |
| CORCINO PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORCINO PENA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CORCINO QUINONES, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORCINO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORCINO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| Corcino Rivera, Ligni | ADDRESS ON FILE | | | | | | | |
| CORCINO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORCINO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| CORCINO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORCINO ROSA, MOISES | ADDRESS ON FILE | | | | | | | |
| Corcino Rosa, Moises | ADDRESS ON FILE | | | | | | | |
| CORCINO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORCINO SALABARRIA, FCO. | ADDRESS ON FILE | | | | | | | |
| CORCINO SANTOS,OBED G. | ADDRESS ON FILE | | | | | | | |
| CORCINO TIRADO, JANET | ADDRESS ON FILE | | | | | | | |
| CORCINO TORRES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| CORCUERA RODRIGUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| CORD´S LANDLORD & INVEST CORP | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| CORDECO NORTHWEST CORP | PO BOX 610 | | | | AGUADA | PR | 00602 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1768 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDELIA GONZALEZ BUITRAGO | ADDRESS ON FILE | | | | | | | |
| CORDERO ASOCIADOS INC | 3623 AVE MILITAR | PMB 258 | | | ISABELA | PR | 00662 | |
| CORDERO & ASSOCIATES LAW LLC | THE HATO REY CENTER | 268 PONCE DE LEON AVE SUITE1402 | | | SAN JUAN | PR | 00918 | |
| CORDERO & ASSOCIATES LAW LLC | THE UPS STORE PMB 236 | STE 140 200 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-4303 | |
| CORDERO &FRONTERRA | LCDA. MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| CORDERO &FRONTERRA | LCDO. EDGARDO ZAPATA TORRES Y | PO BOX 1216 | | | CABO ROJO | PR | 00623-1216 | |
| CORDERO ACABA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, CARMEN O | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, JOSEAN L. | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CORDERO ACEVEDO, REYSAM | ADDRESS ON FILE | | | | | | | |
| CORDERO ADORNO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CORDERO ADORNO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CORDERO ADORNO, PAULA R | ADDRESS ON FILE | | | | | | | |
| CORDERO ADORNO, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| CORDERO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| CORDERO AGRAIT, LAURA | ADDRESS ON FILE | | | | | | | |
| CORDERO AGUILAR, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORDERO AGUILU, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO ALERS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CORDERO ALFONZO, ERIC | ADDRESS ON FILE | | | | | | | |
| CORDERO ALFONZO, ERIC A. | ADDRESS ON FILE | | | | | | | |
| CORDERO ALICEA, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| CORDERO ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO ALMODOVAR, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CORDERO ALMODOVAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| CORDERO ALMODOVAR, OLGA | ADDRESS ON FILE | | | | | | | |
| Cordero Alonso, Tomas | ADDRESS ON FILE | | | | | | | |
| Cordero Alonzo, Jose M. | ADDRESS ON FILE | | | | | | | |
| Cordero Alvarado, Jessica | ADDRESS ON FILE | | | | | | | |
| CORDERO ALVARADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| CORDERO ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CORDERO ANAYA, LUCY | ADDRESS ON FILE | | | | | | | |
| CORDERO ANDINO, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| CORDERO ANGLERAU, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORDERO ANGLERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CORDERO ANTONGIOGI, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CORDERO APONTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| CORDERO APONTE, MARILU | ADDRESS ON FILE | | | | | | | |
| CORDERO APONTE, PABLO | ADDRESS ON FILE | | | | | | | |
| CORDERO ARBELO, ELVIN E. | ADDRESS ON FILE | | | | | | | |
| CORDERO ARIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORDERO ARILL, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CORDERO ARROYO, JULIA S. | ADDRESS ON FILE | | | | | | | |
| CORDERO ARROYO, WALESKA | ADDRESS ON FILE | | | | | | | |
| CORDERO ARROYO, WALESKA R | ADDRESS ON FILE | | | | | | | |
| CORDERO AVILES, ARTERIO | ADDRESS ON FILE | | | | | | | |
| CORDERO AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CORDERO AVILES, HARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO AVILES, JERRY | ADDRESS ON FILE | | | | | | | |
| CORDERO AVILES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORDERO AVILES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CORDERO AVILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Cordero Aviles, Zullimar | ADDRESS ON FILE | | | | | | | |
| CORDERO AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDERO AYALA, DORIS | ADDRESS ON FILE | | | | | | | |
| CORDERO AYALA, LESLEY | ADDRESS ON FILE | | | | | | | |
| CORDERO AYALA, WILSON | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, GISETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, NIDZA | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CORDERO BAEZ, SILMARIE | ADDRESS ON FILE | | | | | | | |
| CORDERO BARREIRO, LIZ J | ADDRESS ON FILE | | | | | | | |
| CORDERO BARRETO, DALILA | ADDRESS ON FILE | | | | | | | |
| CORDERO BELLO, JESUS L. | ADDRESS ON FILE | | | | | | | |
| CORDERO BENITEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CORDERO BENITEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CORDERO BERNIER, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CORDERO BERRIOS, ERICK A. | ADDRESS ON FILE | | | | | | | |
| CORDERO BERRIOS, MANDY | ADDRESS ON FILE | | | | | | | |
| CORDERO BERRIOS, MARIANIS | ADDRESS ON FILE | | | | | | | |
| CORDERO BERRIOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| Cordero Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| CORDERO BORGES, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORDERO BORGES, SARA Y | ADDRESS ON FILE | | | | | | | |
| CORDERO BORRERO, CARENIN | ADDRESS ON FILE | | | | | | | |
| CORDERO BOUCHARD, VAUGHN | ADDRESS ON FILE | | | | | | | |
| CORDERO BRANA, NILDA | ADDRESS ON FILE | | | | | | | |
| CORDERO BRENES, ANA D | ADDRESS ON FILE | | | | | | | |
| Cordero Caban, Jonathan | ADDRESS ON FILE | | | | | | | |
| CORDERO CABAN, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CORDERO CABRERA, GLORISA | ADDRESS ON FILE | | | | | | | |
| CORDERO CALDERON, RICARDO J | ADDRESS ON FILE | | | | | | | |
| CORDERO CALERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO CALERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO CALERO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| CORDERO CAMACHO, MARTA | ADDRESS ON FILE | | | | | | | |
| CORDERO CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO CANCEL, OLGA A | ADDRESS ON FILE | | | | | | | |
| CORDERO CANCIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cordero Caraballo, Edgar | ADDRESS ON FILE | | | | | | | |
| CORDERO CARABALLO, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORDERO CARDONA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| CORDERO CARINO, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| CORDERO CARO, NELDYS A | ADDRESS ON FILE | | | | | | | |
| CORDERO CARRASQUILLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| CORDERO CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORDERO CARRION, EMMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO CARRION, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORDERO CARTAGENA, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO CARTAGENA, MINERVA | ADDRESS ON FILE | | | | | | | |
| CORDERO CASALDUC, FELIPE | ADDRESS ON FILE | | | | | | | |
| CORDERO CASIANO, GESHICA | ADDRESS ON FILE | | | | | | | |
| CORDERO CASIANO, GINESIA | ADDRESS ON FILE | | | | | | | |
| CORDERO CASILLAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTILLO, SALLY | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTRO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTRO, MARTA I | ADDRESS ON FILE | | | | | | | |
| CORDERO CASTRO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CORDERO CATAQUET, JESSICA | ADDRESS ON FILE | | | | | | | |
| CORDERO CEBALLOS, OMAR | ADDRESS ON FILE | | | | | | | |
| Cordero Chaparro, Evelyn | ADDRESS ON FILE | | | | | | | |
| CORDERO CHAPARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORDERO CHARNECO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CORDERO CHARON, REINALDO | ADDRESS ON FILE | | | | | | | |
| Cordero Chavez, Gregorio | ADDRESS ON FILE | | | | | | | |
| CORDERO CHICO, IRIS | ADDRESS ON FILE | | | | | | | |
| CORDERO CHICO, IRIS B | ADDRESS ON FILE | | | | | | | |
| Cordero Cintron, Felix | ADDRESS ON FILE | | | | | | | |
| CORDERO CINTRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORDERO CIRILO, ERIC | ADDRESS ON FILE | | | | | | | |
| CORDERO CLASS, ELBA | ADDRESS ON FILE | | | | | | | |
| CORDERO CLASS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CORDERO CLAUDIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| CORDERO CLEMENTE, ISAURA | ADDRESS ON FILE | | | | | | | |
| CORDERO COBIAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| CORDERO COBIAN, LISETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, DAMAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, GIOVAN | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, JAIME | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| CORDERO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Cordero Colon, Nellibelle | ADDRESS ON FILE | | | | | | | |
| CORDERO CONTY, SHARO K | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO ASOCIADOS ASESORES | PO BOX 994 | | | | ARECIBO | PR | 00613 | |
| CORDERO CORDERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, ANA T. | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, ARIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, GISELLE | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, GRISELL | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, LIZ | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cordero Cordero, Ramon A. | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, ROSA | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1771 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO CORDES, SANTIAGA | ADDRESS ON FILE | | | | | | | |
| CORDERO CORTES, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| CORDERO CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO CORTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Cordero Cortes, Maria Del S | ADDRESS ON FILE | | | | | | | |
| CORDERO CORTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| CORDERO COSME, ANDRES | ADDRESS ON FILE | | | | | | | |
| CORDERO CPA & CO. PSC | PMB 681 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| CORDERO CRESPO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| CORDERO CRESPO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Cordero Crespo, Jose M | ADDRESS ON FILE | | | | | | | |
| CORDERO CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Cordero Crespo, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, FRANCISCA D | ADDRESS ON FILE | | | | | | | |
| Cordero Cruz, Israel D | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, JULIANNE | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Cordero Cruz, Ruben A | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORDERO CRUZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CORDERO CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CORDERO CUADRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORDERO CURET, ARMANDO O | ADDRESS ON FILE | | | | | | | |
| CORDERO CURET,ARMANDO | ADDRESS ON FILE | | | | | | | |
| CORDERO DANOIS, LYSHA M. | ADDRESS ON FILE | | | | | | | |
| CORDERO DAVILA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Cordero Davila, Daniel | ADDRESS ON FILE | | | | | | | |
| CORDERO DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| CORDERO DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORDERO DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| CORDERO DE JESUS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO DE LA CRUZ, ERIC B | ADDRESS ON FILE | | | | | | | |
| CORDERO DE LA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO DE TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| CORDERO DE VIDAL, PILAR | ADDRESS ON FILE | | | | | | | |
| CORDERO DE_JESUS, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| CORDERO DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| CORDERO DELGADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CORDERO DELGADO, KIRIAM | ADDRESS ON FILE | | | | | | | |
| CORDERO DELGADO, LUISA | ADDRESS ON FILE | | | | | | | |
| CORDERO DELGADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CORDERO DELIZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| Cordero Diaz, Angel D | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, ASHMEND | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORDERO DIAZ, ROSA C. | ADDRESS ON FILE | | | | | | | |
| CORDERO DUARTE, ALBERTO C. | ADDRESS ON FILE | | | | | | | |
| CORDERO ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORDERO EMMANUELLI, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CORDERO ERAU, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO ESCOBAR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORDERO ESCOBAR, YARITZA | ADDRESS ON FILE | | | | | | | |
| CORDERO ESCRIBANO, KARLA | ADDRESS ON FILE | | | | | | | |
| CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO ESPINOSA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO ESQUERETE, DIANA V | ADDRESS ON FILE | | | | | | | |
| CORDERO ESQUERETE, JESUS | ADDRESS ON FILE | | | | | | | |
| CORDERO ESTRADA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORDERO ESTRELLA, HARLENE C | ADDRESS ON FILE | | | | | | | |
| CORDERO FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDERO FELICIANO, CARMENL. | ADDRESS ON FILE | | | | | | | |
| CORDERO FELICIANO, CAROL | ADDRESS ON FILE | | | | | | | |
| CORDERO FELICICANO, CAROL A | ADDRESS ON FILE | | | | | | | |
| CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO FERNANDEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| CORDERO FERNANDEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| CORDERO FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO FIGUEROA, JAMILET | ADDRESS ON FILE | | | | | | | |
| CORDERO FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| CORDERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORDERO FIGUEROA, PIER | ADDRESS ON FILE | | | | | | | |
| CORDERO FLORES, ANA M | ADDRESS ON FILE | | | | | | | |
| CORDERO FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORDERO FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO FLORES, MILTON M | ADDRESS ON FILE | | | | | | | |
| CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO FORTUNA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO FRED, MARISOL | ADDRESS ON FILE | | | | | | | |
| CORDERO FRONTERA ARQUITECTOS PSC | COND OLIMPO PLZ | 1002 AVE MUNOZ RIVERA APT 203 | | | SAN JUAN | PR | 00927-5006 | |
| CORDERO GALARZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDERO GALARZA, HATTIE H | ADDRESS ON FILE | | | | | | | |
| CORDERO GALLOZA, ARLEEN | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, ELBAMARIS | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, GERMAN | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, GRICEL M | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, IRMA I | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| CORDERO GARCIA, RAMONA | ADDRESS ON FILE | | | | | | | |
| CORDERO GILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO GOAD, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORDERO GOAD, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| CORDERO GOMEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| CORDERO GOMEZ, ELIEZER R. | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ MD, IDA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, ALBERTO C | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Cordero Gonzalez, Amarilis | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cordero Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, CRYSTAL M | ADDRESS ON FILE | | | | | | | |
| Cordero Gonzalez, David | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, DAVID D | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, INES J | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, JESUS F | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, JESUS N | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, JOSSE | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Cordero Gonzalez, Maria C | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MARINA M | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cordero Gonzalez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| Cordero Gonzalez, Olga I | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, ORMARIE | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, REY N | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, SAMUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, YAMILY | ADDRESS ON FILE | | | | | | | |
| CORDERO GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO GRAJALES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CORDERO GUILLOTY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CORDERO GUILLOTY, DAPHNE | ADDRESS ON FILE | | | | | | | |
| CORDERO GUTIERREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORDERO GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cordero Gutierrez, Edwin F | ADDRESS ON FILE | | | | | | | |
| CORDERO GUZMAN, NILDA | ADDRESS ON FILE | | | | | | | |
| CORDERO HADDOCK, DORIS | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, CANDIDA M | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Edwin O | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, IRMA V | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, JORGE W | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Jose M | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Julio A | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Linetsy | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Oscar R | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| CORDERO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Cordero Hernandez, Windy L. | ADDRESS ON FILE | | | | | | | |
| CORDERO HILERIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| CORDERO HILERIO, NANCY | ADDRESS ON FILE | | | | | | | |
| CORDERO HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORDERO HUERTAS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO HUERTAS, ZAIDA Y | ADDRESS ON FILE | | | | | | | |
| Cordero Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| CORDERO IRIZARRY, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Cordero Irizarry, Hector | ADDRESS ON FILE | | | | | | | |
| CORDERO IRIZARRY, LORRAYNE | ADDRESS ON FILE | | | | | | | |
| CORDERO IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO IRIZARRY, LYDIA I | ADDRESS ON FILE | | | | | | | |
| CORDERO IRIZARRY, MILERNA | ADDRESS ON FILE | | | | | | | |
| CORDERO IRIZARRY, TAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO JAIMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| CORDERO JAIMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORDERO JAVIER, CRISTINA | NELLYMARIE LOPEZ DIAZ | POBOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| CORDERO JAVIER, CRISTINA | YAZMET PEREZ GIUSTI | MCS914,AVE WINSTON CHURCHILL#138 | | | SAN JUAN | PR | 00926 | |
| CORDERO JIMENEZ MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CORDERO JIMENEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CORDERO JIMENEZ, CRUCITO | ADDRESS ON FILE | | | | | | | |
| CORDERO JIMENEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORDERO JIMENEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CORDERO JIMENEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CORDERO JIMENEZ, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| CORDERO LA TORRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO LADNER, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO LAGUERRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| CORDERO LASALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| CORDERO LEBRON, YESEF Y. | ADDRESS ON FILE | | | | | | | |
| CORDERO LEON, NAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ DAVID J | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO LOPEZ, ALBA M. | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| Cordero Lopez, David J | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Cordero Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, JAHAJAYRA | ADDRESS ON FILE | | | | | | | |
| Cordero Lopez, Jorge | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Cordero Lopez, Misael | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, RAINIERO | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, SHERRY | ADDRESS ON FILE | | | | | | | |
| CORDERO LOPEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Cordero Lorenzo, Heriberto | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZO, WILSON | ADDRESS ON FILE | | | | | | | |
| CORDERO LORENZO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO LUGO, ANIXSA | ADDRESS ON FILE | | | | | | | |
| CORDERO LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| CORDERO LUGO, FRANK | ADDRESS ON FILE | | | | | | | |
| CORDERO LUGO, FRANK R. | ADDRESS ON FILE | | | | | | | |
| Cordero Lugo, Jose B. | ADDRESS ON FILE | | | | | | | |
| CORDERO LUGO, NICOLE | ADDRESS ON FILE | | | | | | | |
| CORDERO MACHADO, LOURDES J | ADDRESS ON FILE | | | | | | | |
| CORDERO MACHADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Cordero Machado, Wanda L. | ADDRESS ON FILE | | | | | | | |
| CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CORDERO MALAVE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CORDERO MALAVE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDERO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO MALAVE, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORDERO MALAVE, PETRA M | ADDRESS ON FILE | | | | | | | |
| CORDERO MALDONADO, EDERLIDIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDERO MALDONADO, LORENA A | ADDRESS ON FILE | | | | | | | |
| Cordero Maldonado, Maria Del C | ADDRESS ON FILE | | | | | | | |
| CORDERO MALDONADO, PAOLA | ADDRESS ON FILE | | | | | | | |
| CORDERO MALDONADO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MANGUAL, JOSUE | ADDRESS ON FILE | | | | | | | |
| CORDERO MANGUAL, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| CORDERO MANZANO, RAMON | ADDRESS ON FILE | | | | | | | |
| CORDERO MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, EUSTILDE | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO MARQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORDERO MARQUEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CORDERO MARRERO, CARMINE | ADDRESS ON FILE | | | | | | | |
| CORDERO MARRERO, MARCO | ADDRESS ON FILE | | | | | | | |
| CORDERO MARRERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cordero Martinez, Eddie F | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, EVADILIA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Cordero Martinez, Hamilton | ADDRESS ON FILE | | | | | | | |
| Cordero Martinez, Harry H | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, LILLIAM J | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| Cordero Martinez, Victor A | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTINO, RAMON L | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTIR, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CORDERO MARTIR, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| Cordero Matias, Doris I | ADDRESS ON FILE | | | | | | | |
| Cordero Matias, Felix | ADDRESS ON FILE | | | | | | | |
| CORDERO MATIAS, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO MATIAS, ROSA N | ADDRESS ON FILE | | | | | | | |
| Cordero Matos, Carlos E. | ADDRESS ON FILE | | | | | | | |
| CORDERO MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO MATOS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CORDERO MATOS, SANTOS | ADDRESS ON FILE | | | | | | | |
| CORDERO MATOS, SONIA | ADDRESS ON FILE | | | | | | | |
| CORDERO MATTA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORDERO MCLAT, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, CARLA | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, CLARA A | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CORDERO MEDINA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| CORDERO MELENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CORDERO MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CORDERO MELENDEZ,FELIX L. | ADDRESS ON FILE | | | | | | | |
| CORDERO MENDEZ MD, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| CORDERO MENDEZ, GISELA J. | ADDRESS ON FILE | | | | | | | |
| CORDERO MENDEZ, MANUEL R | ADDRESS ON FILE | | | | | | | |
| CORDERO MENDEZ, MIRSA Y. | ADDRESS ON FILE | | | | | | | |
| CORDERO MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| CORDERO MERCADO, EDNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO MERCADO, VILMARY | ADDRESS ON FILE | | | | | | | |
| CORDERO MILAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| CORDERO MILLAN, MARA | ADDRESS ON FILE | | | | | | | |
| CORDERO MILLAN, MARIELLY | ADDRESS ON FILE | | | | | | | |
| CORDERO MILLAN, WANDA | ADDRESS ON FILE | | | | | | | |
| CORDERO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MOLINA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDERO MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CORDERO MOLINA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CORDERO MONROIG, EMELINA | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, HOMERO | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, IRMA B | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, MOISES | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, NILSA | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, PRAGMACIO | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTALVO, WANDA T. | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTANEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTESINO, CELIMAR | ADDRESS ON FILE | | | | | | | |
| CORDERO MONTESINO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| Cordero Morales, Jose | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, KHEILA J | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, MABEL | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, MIKE | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, WILMA | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CORDERO MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| CORDERO MUNIZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CORDERO MUNOZ,NAHIRAMY | ADDRESS ON FILE | | | | | | | |
| CORDERO MUNOZ,NIURKA JANELLY | ADDRESS ON FILE | | | | | | | |
| CORDERO NATAL, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORDERO NATAL, DORCAS | ADDRESS ON FILE | | | | | | | |
| CORDERO NATAL, YANIRA | ADDRESS ON FILE | | | | | | | |
| Cordero Nazario, Ariel | ADDRESS ON FILE | | | | | | | |
| CORDERO NAZARIO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| CORDERO NAZARIO, WETSY I. | ADDRESS ON FILE | | | | | | | |
| CORDERO NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO NEGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| Cordero Negron, Raul | ADDRESS ON FILE | | | | | | | |
| CORDERO NEVAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Cordero Nieves, Carlos Efrain | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO NIEVES, IVAN J | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Cordero Nieves, Manuel | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, NAYDA G | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, NAYDA GRISELLE | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| CORDERO NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORDERO OCASIO, JULIE | ADDRESS ON FILE | | | | | | | |
| CORDERO OCASIO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CORDERO OCASIO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CORDERO OCASIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORDERO OJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORDERO OLAVARRIA, NATALIE | ADDRESS ON FILE | | | | | | | |
| CORDERO ORSINI, KATTIE V | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTA, EILEEN | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, ANA A | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, ANIBAL O | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Cordero Ortiz, Eduardo J | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORDERO ORTIZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| CORDERO OSORIO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CORDERO OTERO, ANA | ADDRESS ON FILE | | | | | | | |
| CORDERO OYOLA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CORDERO PABON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORDERO PABON, GRICELDA | ADDRESS ON FILE | | | | | | | |
| CORDERO PABON, JESUS M | ADDRESS ON FILE | | | | | | | |
| CORDERO PABON, MYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORDERO PACHECO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORDERO PACHECO, JACKELINE I. | ADDRESS ON FILE | | | | | | | |
| CORDERO PADILLA, FELIBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO PADILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| CORDERO PADILLA, LEODANEL | ADDRESS ON FILE | | | | | | | |
| CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| CORDERO PADILLA, NORMA | ADDRESS ON FILE | | | | | | | |
| CORDERO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO PAGAN, LORENA | ADDRESS ON FILE | | | | | | | |
| Cordero Pagan, Sandra G | ADDRESS ON FILE | | | | | | | |
| Cordero Pantojas, Sofia | ADDRESS ON FILE | | | | | | | |
| CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORDERO PARRILLA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORDERO PARRILLA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CORDERO PASTOR, CRUZ B. | ADDRESS ON FILE | | | | | | | |
| CORDERO PASTOR, DIGNA | ADDRESS ON FILE | | | | | | | |
| CORDERO PASTORIZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CORDERO PEQA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Cordero Perez, Adam | ADDRESS ON FILE | | | | | | | |
| Cordero Perez, Alvin Josue | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO PEREZ, ELIONEL | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, ERICK | ADDRESS ON FILE | | | | | | | |
| Cordero Perez, Erick Joel | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, KAVIER | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, MANOLIN | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Cordero Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CORDERO PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORDERO PIMENTEL, MARTHA S. | ADDRESS ON FILE | | | | | | | |
| CORDERO PITRE, NELSON J. | ADDRESS ON FILE | | | | | | | |
| CORDERO PLANAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO PLAZA, IRMA | ADDRESS ON FILE | | | | | | | |
| CORDERO PLAZA, SONIA | ADDRESS ON FILE | | | | | | | |
| CORDERO PLUGEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO POLANCO MD, ENEROLISA | ADDRESS ON FILE | | | | | | | |
| CORDERO POLIDURA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CORDERO POMALES, JUAN___JR | ADDRESS ON FILE | | | | | | | |
| CORDERO PONCE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| CORDERO PUEYO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CORDERO QUILES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CORDERO QUINONES, ALEX | ADDRESS ON FILE | | | | | | | |
| CORDERO QUINONES, CELSA I | ADDRESS ON FILE | | | | | | | |
| CORDERO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO QUINONES, EMMA M | ADDRESS ON FILE | | | | | | | |
| CORDERO QUINONES, ILIANA | ADDRESS ON FILE | | | | | | | |
| Cordero Quinones, Luis A | ADDRESS ON FILE | | | | | | | |
| Cordero Quinonez, Jose D. | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, ABNER | ADDRESS ON FILE | | | | | | | |
| Cordero Ramos, Adalberto | ADDRESS ON FILE | | | | | | | |
| Cordero Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, JORGE L | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, LIZA | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, MARIA C | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORDERO RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CORDERO RENTAS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CORDERO RENTAS, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| CORDERO RESTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORDERO RESTO, ERICK | ADDRESS ON FILE | | | | | | | |
| CORDERO RESTO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CORDERO REYES, CAROL | ADDRESS ON FILE | | | | | | | |
| CORDERO REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| CORDERO REYES, JANET | ADDRESS ON FILE | | | | | | | |
| CORDERO REYES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIOS, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIOS, ARSENIO | ADDRESS ON FILE | | | | | | | |
| CORDERO RIOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| CORDERO RIOS, EDNA B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO RIOS, EMMA | ADDRESS ON FILE | | | | | | | |
| Cordero Rios, Pedro R. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVAS, KEVIN | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, ALBAMARIE | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, ALMA R | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cordero Rivera, Carlos J | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, CAROLYN | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, DORIS M | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Cordero Rivera, Hector A. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, HERMAN | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, LORNA D | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, LYZBETH A. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| Cordero Rivera, Maria C | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MONICA B | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, MONICA B. | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, ROSA N | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, VERONICA Y | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CORDERO RIVERA, WEXCYN | ADDRESS ON FILE | | | | | | | |
| CORDERO ROBLES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CORDERO ROBLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO ROCA, FELIX | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |
| Cordero Rodriguez, Elvin O | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| Cordero Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, ROCHELLE | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, VIVIANA M. | ADDRESS ON FILE | | | | | | | |
| Cordero Rodriguez, Wilson | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CORDERO ROJAS, DAVID | ADDRESS ON FILE | | | | | | | |
| CORDERO ROLDAN, ENIDSA | ADDRESS ON FILE | | | | | | | |
| CORDERO ROLDAN, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, AMILCAR | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| Cordero Roman, Heriberto | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, JAIME | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, JORGE A | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cordero Roman, Mayra | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, NILDA I | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, PURA | ADDRESS ON FILE | | | | | | | |
| Cordero Roman, Rafael | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORDERO ROMERO, MAYRA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO ROMERO, SAVIDELIZ | ADDRESS ON FILE | | | | | | | |
| CORDERO ROQUE, AGNERIS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROQUE, LYNET | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, AMILDA | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, DANELYS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, DORIS I | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cordero Rosado, Edwin S | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, HENRY M. | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, NICHOLE Y | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSADO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSARIO, DANELIX | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSARIO, DARIELYS | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSARIO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Cordero Rosario, Hilton A | ADDRESS ON FILE | | | | | | | |
| Cordero Rosario, Manuel A | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSARIO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CORDERO ROSARIO, YIPSE G | ADDRESS ON FILE | | | | | | | |
| CORDERO RUIZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| CORDERO RUIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CORDERO SABATER, LAURY | ADDRESS ON FILE | | | | | | | |
| CORDERO SAEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORDERO SALAMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| CORDERO SALDANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO SALINAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORDERO SALINAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| CORDERO SALVA, FIOL D | ADDRESS ON FILE | | | | | | | |
| CORDERO SANABRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| CORDERO SANABRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, ADOLFO M | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Cordero Sanchez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, GLADYS V | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, JOXUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CORDERO SANCHEZ, SYLVETTE R | ADDRESS ON FILE | | | | | | | |
| Cordero Sanchez, Wanda L | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTA, HILTON A. | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTANA, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTANA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTANA, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1783 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cordero Santana, Nelson J. | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTANA, SUE HELLEN | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTANA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, JINNETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, JOEL F. | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Cordero Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, KENNETH | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, MYRTA | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, MYRTA IVELISSE | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Cordero Santos, Hernan | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, NILDA M | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| CORDERO SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| CORDERO SEDA, JULISSA | ADDRESS ON FILE | | | | | | | |
| CORDERO SEGUINOT, RITA J | ADDRESS ON FILE | | | | | | | |
| CORDERO SEMPRIT, CRISTAL I | ADDRESS ON FILE | | | | | | | |
| CORDERO SENIOR, PIERINA | ADDRESS ON FILE | | | | | | | |
| CORDERO SEPULVEDA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| CORDERO SEPULVEDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CORDERO SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORDERO SEPULVEDA, JULIO | ADDRESS ON FILE | | | | | | | |
| CORDERO SEPULVEDA, JULIO O | ADDRESS ON FILE | | | | | | | |
| CORDERO SEPULVEDA, LUCIA | ADDRESS ON FILE | | | | | | | |
| CORDERO SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORDERO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORDERO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORDERO SIERRA, NORMA IVETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO SILVA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| CORDERO SILVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| CORDERO SILVA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO SISO, ANA M | ADDRESS ON FILE | | | | | | | |
| Cordero Soriano, Carmen M. | ADDRESS ON FILE | | | | | | | |
| CORDERO SOSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Cordero Sosa, Ismael A. | ADDRESS ON FILE | | | | | | | |
| CORDERO SOSA, MONICA | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, AILEEN | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, ELBA I | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, ELIZABETH | LCDO. LUIS A. BURGOS RIVERA | LCDO. LUIS A. BURGOS RIVERA | PO BOX 2464 | | GUAYAMA | PR | 00785 | |
| CORDERO SOTO, ELIZABETH | LCDO. RAMIRO RODRÍGUEZ RAMOS | LCDO. RAMIRO RODRÍGUEZ RAMOS | AVENIDA WILSON NÚM. 1210 | | SAN JUAN | PR | 00907-2819 | |
| CORDERO SOTO, JEYLIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO SOTO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, NOEL M | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, PETER | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, PETER JR. | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, SUSANA | ADDRESS ON FILE | | | | | | | |
| CORDERO SOTO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CORDERO SUAREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CORDERO TELLADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CORDERO TIRADO, NINOSCHKA | ADDRESS ON FILE | | | | | | | |
| CORDERO TISHER, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRENS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, ANA D | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, JOHANY | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Cordero Torres, Jose V | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, LYMARI | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, RUTH N | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CORDERO TORRES, XAVIER A. | ADDRESS ON FILE | | | | | | | |
| CORDERO TOSADO, DELMA L | ADDRESS ON FILE | | | | | | | |
| CORDERO TOSADO, IVAN | ADDRESS ON FILE | | | | | | | |
| CORDERO TOSADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| CORDERO TRINIDAD, HALLYN M | ADDRESS ON FILE | | | | | | | |
| CORDERO UGARTE, LEOMARDIS | ADDRESS ON FILE | | | | | | | |
| CORDERO UGARTE, MARIO G. | ADDRESS ON FILE | | | | | | | |
| CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO ULMO, NINDRA | ADDRESS ON FILE | | | | | | | |
| CORDERO URBINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VALENTIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| CORDERO VALERA, LILINETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO VALERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VALLE MD, ISRAEL A | ADDRESS ON FILE | | | | | | | |
| CORDERO VALLE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CORDERO VARELA, EDDIE | ADDRESS ON FILE | | | | | | | |
| CORDERO VARELA, ELVIS L | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS & CO CORP | P O BOX 836 | | | | CAGUAS | PR | 00726 | |
| CORDERO VARGAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS, CAMELIA | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS, EDGARD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cordero Vargas, Giovanni | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS, LOREL | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CORDERO VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Cordero Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORDERO VASSALLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, DEREK Y | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, DIANA B. | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Cordero Vazquez, Katyria | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORDERO VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, AXWINE | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, DANNY | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, JAVIER F. | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, LIRIO B | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, LUZ | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, MYRTA | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, NORMA | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, PAOLA M. | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, YESMARI | ADDRESS ON FILE | | | | | | | |
| CORDERO VEGA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| CORDERO VELAZQUEZ, FREIDY | ADDRESS ON FILE | | | | | | | |
| CORDERO VELAZQUEZ, MARICELYS | ADDRESS ON FILE | | | | | | | |
| CORDERO VELAZQUEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, IVAN F. | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, SAMUEL M | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CORDERO VELEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Cordero Ventura, Jean G | ADDRESS ON FILE | | | | | | | |
| CORDERO VERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| CORDERO VERA, CESAR | ADDRESS ON FILE | | | | | | | |
| CORDERO VERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORDERO VERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CORDERO VERA, IRIS A | ADDRESS ON FILE | | | | | | | |
| CORDERO VERA, IRIS J | ADDRESS ON FILE | | | | | | | |
| CORDERO VIERA, OTILIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDERO YULFO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CORDERO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CORDERO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CORDERO, CESAR | ADDRESS ON FILE | | | | | | | |
| CORDERO, FELIX M | ADDRESS ON FILE | | | | | | | |
| CORDERO, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| CORDERO, HARRY | ADDRESS ON FILE | | | | | | | |
| CORDERO, HEYDSHA RAQUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CORDERO, RAUL A | ADDRESS ON FILE | | | | | | | |
| CORDERO, YARIBETTE | ADDRESS ON FILE | | | | | | | |
| CORDERO,WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORDEROCANCIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CORDEROPEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CORDERORODRIGUEZ, HECTOR B | ADDRESS ON FILE | | | | | | | |
| CORDERO-RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CORDOBA BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CORDOBA RODRIGUEZ, JHON J | ADDRESS ON FILE | | | | | | | |
| CORDOLIANI PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CORDOVA ABREU, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORDOVA ACOSTA, JAIME | ADDRESS ON FILE | | | | | | | |
| CORDOVA ALBINO, ROSA L | ADDRESS ON FILE | | | | | | | |
| CORDOVA ALVARADO, HUGO | ADDRESS ON FILE | | | | | | | |
| CORDOVA ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA ALVIRA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CORDOVA ALVIRA, RAMON | ADDRESS ON FILE | | | | | | | |
| CORDOVA AMY,MAYRA L. | ADDRESS ON FILE | | | | | | | |
| CORDOVA APONTE, DANALEE | ADDRESS ON FILE | | | | | | | |
| CORDOVA APONTE,DANELLY E. | ADDRESS ON FILE | | | | | | | |
| CORDOVA AVILES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CORDOVA AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CORDOVA AYUSO, HUGO F | ADDRESS ON FILE | | | | | | | |
| CORDOVA AYUSO, HUGO F. | ADDRESS ON FILE | | | | | | | |
| CORDOVA BAYRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CORDOVA BELTRAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CORDOVA BETANCOURT, DENISE E. | ADDRESS ON FILE | | | | | | | |
| CORDOVA BURGOS, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CORDOVA CAMPOS, RITA | ADDRESS ON FILE | | | | | | | |
| CORDOVA CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA CASTRO, JOESMARI | ADDRESS ON FILE | | | | | | | |
| CORDOVA CENTENO, NELLY | ADDRESS ON FILE | | | | | | | |
| CORDOVA CHINEA, IXIA B. | ADDRESS ON FILE | | | | | | | |
| CORDOVA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDOVA CINTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| Cordova Cirino, Gamalier | ADDRESS ON FILE | | | | | | | |
| CORDOVA CLAUDIO, MARIO | ADDRESS ON FILE | | | | | | | |
| CORDOVA COMAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| CORDOVA CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA DAVILA, DAINA | ADDRESS ON FILE | | | | | | | |
| CORDOVA DAVILA, DAINA B | ADDRESS ON FILE | | | | | | | |
| CORDOVA DAVILA, DAMARIS Y | ADDRESS ON FILE | | | | | | | |
| CORDOVA DAVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| CORDOVA DAVILA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CORDOVA DE JESUS, HELEN | ADDRESS ON FILE | | | | | | | |
| CORDOVA DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORDOVA DE LEON, VIDAL | ADDRESS ON FILE | | | | | | | |
| CORDOVA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA DIAZ, BLANCA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA DIAZ, HENRY | ADDRESS ON FILE | | | | | | | |
| CORDOVA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CORDOVA DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| CORDOVA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORDOVA DIAZ, YAINELLYS | ADDRESS ON FILE | | | | | | | |
| CORDOVA ESCALERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| CORDOVA ESCALERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORDOVA ESCALERA, PAXIE | ADDRESS ON FILE | | | | | | | |
| CORDOVA ESCALERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CORDOVA ESQUILIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORDOVA ESQUILIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORDOVA FERRER, ELENA | ADDRESS ON FILE | | | | | | | |
| CORDOVA FERRER, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| CORDOVA FERRER, HIRAM J. | ADDRESS ON FILE | | | | | | | |
| CORDOVA FIGUEROA, IRIS N | ADDRESS ON FILE | | | | | | | |
| CORDOVA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA FLORES, DAISY | ADDRESS ON FILE | | | | | | | |
| CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDOVA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDOVA GARCIA, DALIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA GARCIA, DALIS I | ADDRESS ON FILE | | | | | | | |
| CORDOVA GARCIA, GYPSY | ADDRESS ON FILE | | | | | | | |
| Cordova Garcia, Gypsy I | ADDRESS ON FILE | | | | | | | |
| CORDOVA GARCIA, ILVIA J | ADDRESS ON FILE | | | | | | | |
| CORDOVA GONZALE Z, VILMA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA GONZALEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CORDOVA GONZALEZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA GONZALEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| CORDOVA GUZMAN, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORDOVA HERNANDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CORDOVA HIRALDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDOVA IBANEZ, GISELLE M. | ADDRESS ON FILE | | | | | | | |
| CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDOVA ITURREGUI, JOSE | ADDRESS ON FILE | | | | | | | |
| CORDOVA ITURREGUI, MARIA | ADDRESS ON FILE | | | | | | | |
| Cordova Laboy, Johnnie | ADDRESS ON FILE | | | | | | | |
| CORDOVA LANDRAU, SHELLAR | ADDRESS ON FILE | | | | | | | |
| CORDOVA LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDOVA LOPEZ MD, ARTURO R | ADDRESS ON FILE | | | | | | | |
| CORDOVA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDOVA LOZADA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| CORDOVA MADERA, ELIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MANSO, NORMA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MANZANO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| CORDOVA MARRERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CORDOVA MARTINEZ, ROXANA A | ADDRESS ON FILE | | | | | | | |
| CORDOVA MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| CORDOVA MARTINEZ,AIXA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MAYSONET, ADA L | ADDRESS ON FILE | | | | | | | |
| CORDOVA MAYSONET, JULIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MAYSONET, JULIA D | ADDRESS ON FILE | | | | | | | |
| Cordova Maysonet, Pablo | ADDRESS ON FILE | | | | | | | |
| CORDOVA MCCLOSKEY, KATHRYN | ADDRESS ON FILE | | | | | | | |
| CORDOVA MCFALINE, GONZALO | ADDRESS ON FILE | | | | | | | |
| CORDOVA MEDINA, NELMARIE | ADDRESS ON FILE | | | | | | | |
| CORDOVA MEDINA, NORMA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MEDINA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CORDOVA MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1788 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA MELENDEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CORDOVA MIRANDA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA MIRANDA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORDOVA MIRANDA, LUIS O | ADDRESS ON FILE | | | | | | | |
| CORDOVA MOLINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORDOVA MOLINA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| CORDOVA MONSERRATE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA MONSERRATE, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MONSERRATE, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA MONTALVO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Cordova Montanez, Jose A | ADDRESS ON FILE | | | | | | | |
| Cordova Montezuma, Jaime | ADDRESS ON FILE | | | | | | | |
| CORDOVA MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MORALES, LAURA | ADDRESS ON FILE | | | | | | | |
| CORDOVA MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA MORAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cordova Munoz, Janeiris | ADDRESS ON FILE | | | | | | | |
| CORDOVA NARVAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| CORDOVA NIEVES, ILIA G. | ADDRESS ON FILE | | | | | | | |
| CORDOVA NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| CORDOVA NOVOA, LUIS ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORDOVA OCASIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| CORDOVA OCASIO, HEBE DE LOS A | ADDRESS ON FILE | | | | | | | |
| CORDOVA OLIVO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CORDOVA ORTEGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORDOVA ORTEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CORDOVA ORTIZ, ANA H | ADDRESS ON FILE | | | | | | | |
| CORDOVA ORTIZ, LORENA | ADDRESS ON FILE | | | | | | | |
| CORDOVA ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CORDOVA OTERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORDOVA OTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| CORDOVA OTERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORDOVA OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORDOVA OTERO, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| Cordova Pabon, Efrain | ADDRESS ON FILE | | | | | | | |
| CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA PAGAN, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA PASTRANA, FROYLAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA PASTRANA, MILITZA | ADDRESS ON FILE | | | | | | | |
| CORDOVA PEREZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CORDOVA PEREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| CORDOVA PINTOR, KATHIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA PIZARRO, DALIA M | ADDRESS ON FILE | | | | | | | |
| CORDOVA PIZARRO, LESBIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA PONCE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CORDOVA QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| CORDOVA QUINTERO, ELSA | ADDRESS ON FILE | | | | | | | |
| CORDOVA RAMIREZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| CORDOVA RESTO, ORAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, CELIA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, FROILAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CORDOVA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Cordova Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| Cordova Robles, Heidi R | ADDRESS ON FILE | | | | | | | |
| CORDOVA RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| CORDOVA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORDOVA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CORDOVA RODRIGUEZ, MAXIMO | ADDRESS ON FILE | | | | | | | |
| CORDOVA RODRIGUEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| CORDOVA RODRIGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROLON, NITZA I | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| CORDOVA ROSARIO, KIARA | ADDRESS ON FILE | | | | | | | |
| CORDOVA RUNDLE, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA RUSSE, ELIZABETH M | ADDRESS ON FILE | | | | | | | |
| Cordova Salas, Jose A | ADDRESS ON FILE | | | | | | | |
| CORDOVA SALAS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANCHEZ, DENNISE O | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANCHEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANCHEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANJURJO, IVAN R | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTANA, EVEXMIN | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTANA, KEVIN | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTANA, MINDRELYN | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| CORDOVA SANTOS, NAOMI | ADDRESS ON FILE | | | | | | | |
| CORDOVA SARMIENTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cordova Sarmiento, Carlos A. | ADDRESS ON FILE | | | | | | | |
| Cordova Serrano, Alfredo | ADDRESS ON FILE | | | | | | | |
| CORDOVA SERRANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| CORDOVA SOTO, NILDA E | ADDRESS ON FILE | | | | | | | |
| CORDOVA SOTO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CORDOVA SUAREZ, ISABEL M | ADDRESS ON FILE | | | | | | | |
| CORDOVA TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| CORDOVA TORRES, NELIDA | ADDRESS ON FILE | | | | | | | |
| CORDOVA UMPIERRE, MYRNA | ADDRESS ON FILE | | | | | | | |
| CORDOVA VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CORDOVA VAZQUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Cordova Vazquez, Marcos | ADDRESS ON FILE | | | | | | | |
| CORDOVA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORDOVA VELEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CORDOVA VELEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CORDOVA VELEZ, SCARLETE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORDOVA VENDRELL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORDOVA ZAYAS, PATRIA | ADDRESS ON FILE | | | | | | | |
| CORDOVA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CORDOVES APONTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORDOVES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORDOVES AVILES, JOSE L | ADDRESS ON FILE | | | | | | | |
| CORDOVES BAEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORDOVES CABASSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORDOVES CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | |
| Cordoves Concepcion, Jeanette | ADDRESS ON FILE | | | | | | | |
| Cordoves Diaz, Harold S | ADDRESS ON FILE | | | | | | | |
| CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORDOVES FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORDOVES INFANTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORDOVES MERCED, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORDOVES MORALES, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| CORDOVES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORDOVEZ CONCEPCION, HAROLD | ADDRESS ON FILE | | | | | | | |
| CORDOVEZ ORTIZ, ANA | ADDRESS ON FILE | | | | | | | |
| CORDRO PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CORE AYALA, ELBA I | ADDRESS ON FILE | | | | | | | |
| CORE AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| CORE BONILLA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| CORE COLON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CORE COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORE CRUZ, JOEL O. | ADDRESS ON FILE | | | | | | | |
| CORE FIGUEROA, NELIDA | ADDRESS ON FILE | | | | | | | |
| Core Figueroa, Tomas E | ADDRESS ON FILE | | | | | | | |
| CORE INSURANCE BROKERS CORP | PMB 120 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| CORE MEDIA INC | PO BOX 270010 | | | | SAN JUAN | PR | 00927-0010 | |
| Core Nieves, Darlin | ADDRESS ON FILE | | | | | | | |
| CORE PALOMO, ULISES | ADDRESS ON FILE | | | | | | | |
| CORE TECH SERVICES INC | PO BOX 8579 | | | | SAN JUAN | PR | 00910 | |
| CORE TECHNOLOGIES CONSULTING, LLC | 7058-B THORNHILL DRIVE | | | | OAKLAND | CA | 94611 | |
| CORE VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORE VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORE WELDING REPAIR | P O BOX 2400 PMB 177 | | | | TOA BAJA | PR | 00951-2400 | |
| COREA AMBULANCE SERVICE INC | HC 3 BOX 4295 | | | | GURABO | PR | 00778 | |
| COREANO ALICEA, BELMARIE | ADDRESS ON FILE | | | | | | | |
| COREANO ANDALUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COREANO ANDUJAR, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COREANO APONTE, MADELINE | LCDA. CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA | APARTADO POSTAL 312 | | GURABO | PR | 00778 | |
| COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| COREANO AYALA, DAISY | ADDRESS ON FILE | | | | | | | |
| COREANO BERMUDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Coreano Burgos, Jessica | ADDRESS ON FILE | | | | | | | |
| COREANO BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| COREANO CASIANO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COREANO COLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Coreano Coreano, Roberto | ADDRESS ON FILE | | | | | | | |
| COREANO CRUZ, JIMMY J. | ADDRESS ON FILE | | | | | | | |
| COREANO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| COREANO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COREANO GUZMAN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| COREANO GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| COREANO GUZMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| Coreano Layes, Norberto | ADDRESS ON FILE | | | | | | | |
| Coreano Lopez, Dariely | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COREANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COREANO MARTINFZ, PAULA | ADDRESS ON FILE | | | | | | | |
| COREANO MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| COREANO MORENO, RUTH N. | ADDRESS ON FILE | | | | | | | |
| COREANO MULERO, ROSA | ADDRESS ON FILE | | | | | | | |
| Coreano Rivera, Felicita | ADDRESS ON FILE | | | | | | | |
| COREANO RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COREANO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COREANO ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| COREANO ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| COREANO SALCEDO, AUREA | ADDRESS ON FILE | | | | | | | |
| COREANO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COREANO SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| COREANO SANTANA, KENIA | ADDRESS ON FILE | | | | | | | |
| Coreano Santana, Kenia Z. | ADDRESS ON FILE | | | | | | | |
| COREANO TORRES, GLORANDA | ADDRESS ON FILE | | | | | | | |
| COREANO VAELLO, IRIS | ADDRESS ON FILE | | | | | | | |
| COREANO,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CORELIS RIOS BAEZ | ADDRESS ON FILE | | | | | | | |
| COREPLUS SERVICIOS CLINICOS YPATOLOGICOS | PO BOX 3376 | | | | CAROLINA | PR | 00984-3376 | |
| CORES AYALA, JOSÉ | LCDA. YADIRA COLÓN ALICEA | PO BOX 618 | | | COROZAL | PR | 00783 | |
| CORES LORAN, LISA C | ADDRESS ON FILE | | | | | | | |
| CORES NIEVES, LLESIRIS | ADDRESS ON FILE | | | | | | | |
| CORES REVERON, JAYSON | ADDRESS ON FILE | | | | | | | |
| CORES RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COREX TECHNOLOGIES | 810 MEMORIAL DRIVE | | | | CAMBRIDGE | MA | 02139 | |
| Corez-Figueroa, Enrique | ADDRESS ON FILE | | | | | | | |
| CORIANO ALVELO, RAMON | ADDRESS ON FILE | | | | | | | |
| CORIANO ANDALUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORIANO ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORIANO AYALA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| CORIANO BAEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CORIANO BAEZ, DORALDINA | ADDRESS ON FILE | | | | | | | |
| CORIANO BAEZ, OLGA R | ADDRESS ON FILE | | | | | | | |
| CORIANO CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORIANO CASTRO, REBECCA | ADDRESS ON FILE | | | | | | | |
| Coriano Colon, Luis | ADDRESS ON FILE | | | | | | | |
| CORIANO CRUZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| CORIANO CRUZ, JHOSUE | ADDRESS ON FILE | | | | | | | |
| CORIANO CUADRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORIANO CUEVA, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORIANO DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORIANO DIAZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORIANO FELICIANO, DANNY | ADDRESS ON FILE | | | | | | | |
| CORIANO FELICIANO, NANCY | ADDRESS ON FILE | | | | | | | |
| CORIANO FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORIANO GARCIA, JOSE DAVID | ADDRESS ON FILE | | | | | | | |
| CORIANO GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORIANO GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| CORIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORIANO GONZALEZ, LIDIANET | ADDRESS ON FILE | | | | | | | |
| CORIANO GUZMAN, JOSE C | ADDRESS ON FILE | | | | | | | |
| Coriano Guzman, Nindian | ADDRESS ON FILE | | | | | | | |
| CORIANO LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORIANO MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CORIANO MARTINEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| CORIANO MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| CORIANO MOLINA, NELA | ADDRESS ON FILE | | | | | | | |
| CORIANO MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORIANO NEGRON, RUBEN | ADDRESS ON FILE | | | | | | | |
| CORIANO PIZARRO, LESLIANIE M. | ADDRESS ON FILE | | | | | | | |
| CORIANO RAMIREZ, SHERLY | ADDRESS ON FILE | | | | | | | |
| CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| CORIANO REYES, ERIKA Y | ADDRESS ON FILE | | | | | | | |
| CORIANO REYES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CORIANO RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CORIANO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORIANO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORIANO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORIANO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORIANO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORIANO RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORIANO RODRIGUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| CORIANO RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CORIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORIANO SANCHEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CORIANO SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CORIANO SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORIANO SANTOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| CORIANO SIERRA, ZACHA | ADDRESS ON FILE | | | | | | | |
| CORIANO TORRES, JESUS J | ADDRESS ON FILE | | | | | | | |
| CORIANO TORRES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| CORIANO VAZQUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| Coriano Velazquez, Roddy Y | ADDRESS ON FILE | | | | | | | |
| CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| CORIANO VELAZQUEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| CORIANO VILLA, ELSIE S | ADDRESS ON FILE | | | | | | | |
| CORIANO VILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORIANO VILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORIANO VILLA, NILDA A | ADDRESS ON FILE | | | | | | | |
| Coriano Villegas, Felix J | ADDRESS ON FILE | | | | | | | |
| CORIANO VILLEGAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| CORIANOGUTIERREZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| CORICA GUINLE MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORINA DELFINO BLANCO | ADDRESS ON FILE | | | | | | | |
| Coris Arzuaga, Rafael | ADDRESS ON FILE | | | | | | | |
| CORIS GUZMAN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CORIS HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORIS MORAN, IDALLYS | ADDRESS ON FILE | | | | | | | |
| Coris Orria, Rafael | ADDRESS ON FILE | | | | | | | |
| CORIS OYOLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORLISS O CAMACHO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| CORLISS PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CORMAS INC. Y BANCO POPULAR DE P R | P.O. BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| CORMENATTY OLIVERAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CORNEAL CONSULTANTS OF COLORADO PC | 8381 SOUTHPARK LN | | | | LITTLETON | CO | 80120 | |
| CORNEJO ALVARADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| CORNELIA AGOSTINI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CORNELIO CASTILLO GUERRERO | ADDRESS ON FILE | | | | | | | |
| CORNELIO SANCHEZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| CORNELIO SANTOS | ADDRESS ON FILE | | | | | | | |
| CORNELIUS MILLAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORNER STONE IMAGENES SONIDO, INC | BOSQUE DORADO | 60021 CALLE BUCARE | | | DORADO | PR | 00646-9671 | |
| CORNERSTONE GOVERNMENT AFFAIRS, INC. | 300 INDEPENDENCE AVE., SE | | | | WASHINGTON | DC | 20003 | |
| CORNIEL PEREZ, ELICIEL | ADDRESS ON FILE | | | | | | | |
| CORNIEL PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORNIELLE MESA, ALBERT | ADDRESS ON FILE | | | | | | | |
| CORNIER ALBARRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Cornier Albarran, Rosa L | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORNIER BALASQUIDE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORNIER CARABALLO, JOHANIS | ADDRESS ON FILE | | | | | | | |
| CORNIER CASABLANCA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CORNIER CEDENO, HERNAN | ADDRESS ON FILE | | | | | | | |
| Cornier Crespo, Edgardo | ADDRESS ON FILE | | | | | | | |
| CORNIER CRESPO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORNIER CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CORNIER CRUZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CORNIER CRUZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CORNIER ECHEVARRIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORNIER FELICIANO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CORNIER FIGUEROA, VICENTE | ADDRESS ON FILE | | | | | | | |
| CORNIER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORNIER GRACIA, ARIEL | ADDRESS ON FILE | | | | | | | |
| Cornier Gracia, Joen | ADDRESS ON FILE | | | | | | | |
| CORNIER HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORNIER LANCARA, BLANCA | ADDRESS ON FILE | | | | | | | |
| CORNIER LOPEZ, CANTALIZ | ADDRESS ON FILE | | | | | | | |
| CORNIER LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORNIER MALDONADO, ABNER L | ADDRESS ON FILE | | | | | | | |
| CORNIER MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORNIER MANDONADO, ABNER | ADDRESS ON FILE | | | | | | | |
| CORNIER MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORNIER MEJIAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORNIER MERCADO, ANNA | ADDRESS ON FILE | | | | | | | |
| CORNIER MERCADO, JULITZA | ADDRESS ON FILE | | | | | | | |
| CORNIER MERCADO, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| CORNIER MOLINA, RUTH | ADDRESS ON FILE | | | | | | | |
| CORNIER MOLINA, YELIXA | ADDRESS ON FILE | | | | | | | |
| CORNIER MORALES, AL | ADDRESS ON FILE | | | | | | | |
| Cornier Morales, Al Kristoffer | ADDRESS ON FILE | | | | | | | |
| CORNIER MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORNIER MORALES, YANITZA | ADDRESS ON FILE | | | | | | | |
| CORNIER NIEVES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORNIER OLIVERAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| CORNIER PARTY RENTAL | PO BOX 52 | | | | MERCEDITA | PR | 00715 | |
| CORNIER PARTY RENTAL INC | PO BOX 52 | | | | PONCE | PR | 00715-0052 | |
| CORNIER PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORNIER PEREZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| CORNIER PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORNIER QUINTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| CORNIER QUINTANA, SONIA | ADDRESS ON FILE | | | | | | | |
| CORNIER RIOS, RAISHA | ADDRESS ON FILE | | | | | | | |
| CORNIER RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CORNIER RODRIGUEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| CORNIER ROSARIO, LISMARIS | ADDRESS ON FILE | | | | | | | |
| CORNIER SOTOMAYOR, FREDDY W. | ADDRESS ON FILE | | | | | | | |
| CORNIER TORRES, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| CORNIER VAZQUEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| CORNIER, MARCIAL | ADDRESS ON FILE | | | | | | | |
| CORO AUGUSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CORO DE NINOS DE PONCE INC | P O BOX 34300 | | | | PONCE | PR | 00734 0300 | |
| CORO DE NINOS DE SAN JUAN INC | PO BOX 19049 | | | | SAN JUAN | PR | 00910-1049 | |
| CORO MAGNIFICAT INC | PO BOX 69001 SUITE 290 | | | | HATILLO | PR | 00659 | |
| CORO POLIFONICO JUVENIL DE CAMPANAS INC | URB LITHEDA HEIGHTS | 569 CALLE CAMUS | | | SAN JUAN | PR | 00926 | |
| CORO RINCON, REGINA | ADDRESS ON FILE | | | | | | | |
| CORONA AMARO MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| CORONA INSURANCE GROUP INC | PO BOX 16600 | | | | SAN JUAN | PR | 00908 | |
| CORONA MICHEL, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORONA NIEVES, SHAYRA A | ADDRESS ON FILE | | | | | | | |
| CORONA PERALES, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| CORONA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CORONA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CORONA VEGA, SERGIO | ADDRESS ON FILE | | | | | | | |
| CORONA WISCOVITCH, DAVID | ADDRESS ON FILE | | | | | | | |
| CORONADO ALIES, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORONADO BACA, MARIA | ADDRESS ON FILE | | | | | | | |
| CORONADO BACA, MARIA AZUCENA | ADDRESS ON FILE | | | | | | | |
| CORONADO DOMINGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CORONADO GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| CORONADO MARTINEZ, BERTA A. | ADDRESS ON FILE | | | | | | | |
| CORONADO PACORA, ENNA | ADDRESS ON FILE | | | | | | | |
| CORONADO PORTORREAL, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CORONADO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| CORONADO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| CORONAS APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORONAS APONTE, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| CORONAS APONTE, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CORONAS APONTE, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| COROZAL CONCRETE SERVICE INC | HC 05 BOX 11482 | | | | COROZAL | PR | 00783 | |
| COROZAL MENTAL HOME AND HEALTH SERVICES | P.O. BOX 209 | | | | COROZAL | PR | 00783-0000 | |
| COROZAL STRUCTURE SERVICES, INC. | 47 CALLE BOV | | | | COROZAL | PR | 00783 | |
| COROZAL STRUCTURE SERVICES, INC. | CALLE BOU #47 | | | | COROZAL | PR | 00783 | |
| COROZAL/MENTAL HOME | PO BOX 209 | | | | COROZAL | PR | 00783 | |
| CORP ACADEMICA CONDEJERIA Y EDUCACION | JARD METROPOLITANO | 960 VOLTA | | | SAN JUAN | PR | 00927 | |
| CORP AGRICOLA SAN GERMENA | URB SANTA MARIA | 104 CALLE MIMOSA | | | SAN JUAN | PR | 00927-6239 | |
| CORP ALIANZA TEATRAL PUERTORRIQUENA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP ALIANZA TEATRAL PUERTORRIQUENA | PO BOX 22524 | | | | SAN JUAN | PR | 00931-2524 | |
| CORP AZUCARERA DE PR | PO BOX 9477 | | | | SANTURCE | PR | 00908-0000 | |
| CORP BEBOS TOWING | URB PONCE DE LEON | 19 CALLE BIMINI | | | MAYAGUEZ | PR | 00680 | |
| CORP CENTRO BELLAS ARTES DE PR | AVE. PONCE DE LEON -PDA. 22 | | | | SANTURCE | PR | 00940 | |
| CORP CENTRO CARDIOVASCULAR DE P.R. | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP CENTRO CARDIOVASCULAR DE P.R. | P O BOX 366528 | | | | SAN JUAN | PR | 00936 | |
| CORP CENTRO DE BELLAS ARTES | APARTADO 41287 MINILLAS STATION | | | | SANTURCE | PR | 00940-1287 | |
| CORP CENTRO DE BELLAS ARTES LUIS A FERRE | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00936 | |
| CORP CENTRO DE BELLAS ARTES LUIS A FERRE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CORP CENTRO DE BELLAS ARTES LUIS A FERRE | MINILLA STATION | PO BOX 41287 | | | SAN JUAN | PR | 00940-1287 | |
| CORP CESAR CALDERON | PO BOX 192223 | | | | SAN JUAN | PR | 00919 | |
| CORP CIVICA UTUADENA | PO BOX 128 | | | | UTUADO | PR | 00641 | |
| CORP COAMENA DELA SALUD | 21 CALLE BALDORIOTY | | | | COAMO | PR | 00769-2412 | |
| CORP COMUNITARIA RECICLAJE DEL NORTE | PO BOX 1822 | | | | HATILLO | PR | 00659 | |
| CORP COMUNITARIA RECICLAJE DEL NORTE INC | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| CORP CONS ETNOECOLOGICA CRIOLLA INC | APARTADO 907 | | | | CAGUAS | PR | 00726 | |
| CORP CONS ETNOECOLOGICA CRIOLLA INC | BOX 115-4956 | | | | CAGUAS | PR | 00726 | |
| CORP DE APOYO A PROGRAMAS EDUC Y COM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 09024140 | |
| CORP DE APOYO A PROGRAMAS EDUC Y COM | PMB 106 | PO BOX 4956 | | | CAGUAS | PR | 00726-4956 | |
| CORP DE CINE COLLECTION ACCOUNT CAYO | P O BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| Corp de Cons Etnoecológica Criolla, Inc. | PMB 115 BOX 4956 | | | | CAGUAS | PR | 00726 | |
| CORP DE LAS ARTES MUSICALES | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP DE LAS ARTES MUSICALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CORP DE LAS ARTES MUSICALES | PO BOX 41227 | | | | SAN JUAN | PR | 00940-1227 | |
| CORP DE P R PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP DE P R PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919-0909 | |
| CORP DE SERV DE SALUD MED AVEANZADA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CORP DE SERV MED PRIMARIOS Y PREV | DE HATILLO | PO BOX 907 | | | HATILLO | PR | 00659 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 1093 | | | | YABUCOA | PR | 00767 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | PO BOX 428 | | | | YABUCOA | PR | 00767 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 195606 | | | SAN JUAN | PR | 00919-5606 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y ORIENTAL BANK AND TRUST | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PR | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK DE PUERTO RICO | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CORP DE SERVICIOS EDUCATIVOS DE YABUCOA | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CORP DESARR DE BELLAS ARTES ADJUNTENAS | 10 CALLE ANTONIO CONDE | | | | ADJUNTAS | PR | 00601 | |
| CORP DESARROLLO DEL DEPORTE EN CAGUAS | P O BOX 7416 | | | | CAGUAS | PR | 00726-7416 | |
| CORP DESARROLLO ECONOMICO TRUJILLO ALTO | P O BOX 1685 | | | | TRUJILLO ALTO | PR | 00977 | |
| CORP DESARROLLO ECONOMICO VIVIENDA SALU | 175 CALLE EUGENIA MARIA DE HOSTOS | | | | ARECIBO | PR | 00612 | |
| CORP EMPRESAS ADIEST Y TRABAJO | ADM DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 20898 | | | | RIO PIEDRAS | PR | 00928 | |
| CORP EMPRESAS ADIEST Y TRABAJO | PO BOX 366505 | | | | SAN JUAN | PR | 00936-6505 | |
| CORP FOODSERVICE CONC DBA ACAA FOODCOU | LOBBY IBM TOWER | AVE. MUðOZ RIVERA #654 | | | HATO REY | PR | 00917 | |
| CORP FOODSERVICE CONC DBA ACAA FOODCOU | LOBBY IBM TOWER | 654 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00917 | |
| CORP FOR LA IND REL PER MGT | PO BOX 7891 PMB 386 | | | | SAN JUAN | PR | 00916-7891 | |
| CORP FOR NATIONAL & COMMUNITY SERVICES | 150 AVE CARLOS CHARDON | | | | SAN JUAN | PR | 00918-1703 | |
| CORP FOR NATIONAL & COMMUNITY SERVICES | AFMS /AR/ COST SHARE | 1201 NEW YORK AVENUE N W | | | WASHINGTON DC | WA | 20525 | |
| CORP GD & ORFEON SAN JUAN BAUTISTA | P O BOX 363884 | | | | SAN JUAN | PR | 00936 | |
| CORP GONZALEZ QUINONES INC | HC 58 BOX 14748 | | | | AGUADA | PR | 00602 | |
| CORP HOGAR SAN AGUSTIN Y TERESA | P O BOX 29023 | | | | SAN JUAN | PR | 00929-0023 | |
| CORP IMPACTO ARTISTICO JUVENI | EDF JULIO BEGORICIN OFC L 06 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| CORP INDEPENDIENTE DESTREZAS EL DESARROL | EDIF MONTE MALL OFIC 16 | 650 AVE MU´OZ RIVERA | | | SAN JUAN | PR | 00918 | |
| CORP LA FONDITA DE JESUS INC | PO BOX 19384 | | | | SAN JUAN | PR | 00910-1384 | |
| CORP LIGA PQUENA IMPROVISACION TEATRAL | URB PEREZ MORIS | 54 CALLE ARECIBO APT 2 | | | SAN JUAN | PR | 00917 | |
| CORP ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TENIENTE NELSON MARTINEZ | L-32 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| CORP PADRES BANDA ESCOLAR DE JUANA DIAZ | PO BOX 442 | | | | JUANA DIAZ | PR | 00795 | |
| CORP PARA EL DES DEL DEPORTE COAMENO | PO BOX 668 | | | | COAMO | PR | 00769 | |
| CORP PARA EL DES ECO DE TRUJILLO ALTO | P.O. BOX 1685 | | | | TRUJILLO ALTO | PR | 00976 | |
| CORP PARA EL DESARROLLO DEL CENTRO | PONCENO DE AUTISMO INC | 120 CALLE SOL | | | PONCE | PR | 00730 | |
| CORP PARA EL DESARROLLO DEL MUSEO DE | LA TRANS MUN AUTONOMO GUAYNABO | PO BOX 3474 | | | GUAYNABO | PR | 00970 | |
| CORP PARA EL FOMENTO EMPRESARIAL DEL | COMERCIO Y DE LA COMUNIDAD | PO BOX 191791 | | | SAN JUAN | PR | 00919-1791 | |
| CORP PARA LA CAPACITACION APOYO TECNICO | E INVESTIGACION | VILLA NEVAREZ | 1087 CALLE 15 | | SAN JUAN | PR | 00927 | |
| CORP PARA LA DIFUNSION DE LA MUSICA | PO BOX 191599 | | | | SAN JUAN | PR | 00919-1599 | |
| CORP PARA LA DIFUSION PUBLICA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP PARA LA DIFUSION PUBLICA | PO BOX 190909 | | | | SAN JUAN | PR | 00919 | |
| CORP PARA LA INTEGRACION DE LAS ARTES ED | HC 01 BOX 8482 | | | | AGUAS BUENAS | PR | 00703 | |
| CORP PESQUERA HENARES | PO BOX 9021125 | | | | SAN JUAN | PR | 00902-1125 | |
| CORP PROF SALUD FEM EN EXCELENCIA | PO BOX 9190 | | | | HUMACAO | PR | 00792-9190 | |
| CORP PROFESIONAL SERVICIOS CLINICOS | AVE. EMILIANO POL # 265 LA CUMBRE | 265 AVE EMILIANO POL | | | SAN JUAN | PR | 00926-0000 | |
| CORP PROYECTO ENLACE CANO MARTIN PENA | PO BOX 41308 | | | | SAN JUAN | PR | 00940-1308 | |
| CORP PUB IND DE CIEGOS PERSONAS CON | RETARDO MENTAL | PO BOX 13382 | | | SAN JUAN | PR | 00908-3382 | |
| CORP PUBLICA INDUSTRIAS DE CIEGOS | AREA DE TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORP PUBLICA INDUSTRIAS DE CIEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908 | |
| CORP PUERTO RICO JOB SEARCH INST | EDIF MONTE MALL PISO 3 OFIC 16 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| CORP PUERTORRIQUENA DE SALUD INTEGRAL | HC 1 BOX 10835 | | | | ARECIBO | PR | 00612 | |
| CORP SANTOS & NOVOA INC | 42 CALLE MUNOS RIVERA | | | | AGUADILLA | PR | 00603 | |
| CORP SEP DE SERVICIOS EDUCATIVOS DE P R | PO BOX 140592 | | | | ARECIBO | PR | 00612 | |
| CORP SERVICIOS AMA DE LLAVES | BOX 892 | | | | TRUJILLO ALTO | PR | 00977-0892 | |
| CORP SERVICIOS AMA DE LLAVES INC | ORIENTAL BANK | P O BOX 1858 | | | TRUJILLO ALTO | PR | 00977-1858 | |
| CORP SOCIEDAD PRO HOSPITAL DEL NIðO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| CORP SOCIEDAD PRO HOSPITAL DEL NINO | PO BOX 2124 | | | | SAN JUAN | PR | 00922 | |
| CORP VETERANOS VIEQUENSES UNIDOS INC | PO BOX 1121 | | | | VIEQUES | PR | 00765 | |
| CORP. DE SERV. DE SALUD A | C/FRANCS.CRUZ HADDOCK #2 P.O BOX 1330 | | | | CIDRA | PR | 00739 | |
| CORP. FONDO DEL SEGURO DEL ESTADO | POLIZA 35-3-20-70079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| CORP. FOR NATIONAL AND COMMUNITY SERVIC | 8TH FLOOR 1201 NEW YORK AVENUE | | | | NEW YORK | WA | 20525-0000 | |
| CORP. FOR THE CONSER THE SAN JUAN BAY | PO BOX 9509 | | | | SAN JUAN | PR | 00908 | |
| CORP. LOS HERMAMNOS D/B/A DUARTE WASTE | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917 | |
| CORP. ORGANIZADA DE POLICIAS Y SEGURIDAD | AVE TNTE NELSON MARTINEZ L-32 | ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00962 | |
| CORP. PARA EL DESARROLLO DEL CENTRO | CALLE SOL NUM. 120 | | | | PONCE | PR | 00730 | |
| CORP. SERVICIOS MEDICOS PRIMARIOS | PO BOX 907 | | | | HATILLO | PR | 00659 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORP.FONDO SEG. DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| CORP.SOCIEDAD PRO HOSPITAL DEL NINO | BCO. DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CORPARACION FLORES RIVERA | HC 1 BOX 5393 | | | | BARRANQUITAS | PR | 00794 | |
| CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| CORPAS SANCHEZ, MAIKEL | ADDRESS ON FILE | | | | | | | |
| CORPES CRUZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CORPES MELENDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CORPEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CORPORACION ACCION COMUNITARIA EMANUE | CARR. 486, KM 2.2 | INT. PARCELAS ESPIET #110 B | | | CAMUY | PR | 00627 | |
| CORPORACION AGUADENA DE BALONCESTO | P O  BOX 348 | | | | AGUADA | PR | 00602 | |
| CORPORACION ARTESI-PROYECTO TAITA | RR 2 Box 6439 | | | | Cidra | PR | 00739-0000 | |
| CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 116 | | | | PONCE | PR | 00715-0000 | |
| CORPORACION AZUCARERA DE PR.- NUM INC | PO BOX 9477 | | | | SAN JUAN | PR | 00906-0000 | |
| CORPORACION CARRERA DE KMPEONES EL VALL | EL VALLE PEPINIANO | URB EL CULEBRINA | P7 CALLE CAMASEY | | SAN SEBASTIAN | PR | 00685 | |
| CORPORACION CENTRO REGIONAL DEL | ESTADO LIBRE ASOC DE PR | PO BOX 362350 | | | SAN JUAN | PR | 00936-2350 | |
| CORPORACION COMUNITARIA RECICLAJE DEL | PO BOX 1822, | | | | | PR | 00659 | |
| CORPORACION COMUNITARIA RECICLAJE DEL NO | PO BOX 1822 | | | | HATILLO | PR | 00659-1822 | |
| CORPORACION CR CONSULTOR | PO BOX 1572 | | | | CABO ROJO | PR | 00623-1572 | |
| CORPORACION CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| CORPORACION DE ASESORES PARA DESARROLLO | Y LA AUTOGESTION | COND MONTE NORTE | AVE HOSTOS 175 APTO 407 | | SAN JUAN | PR | 00918 | |
| CORPORACION DE CUMPLIMIENTO LEGAL | PO BOX 194743 | | | | SAN JUAN | PR | 00919 | |
| CORPORACION DE DESARROLLO EDUCATIVO FAN | PO BOX 2959 | | | | GUAYNABO | PR | 00970-2959 | |
| CORPORACION DE EMPRESAS DE ADIESTRAMIEN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CORPORACION DE SERVICIOS DE SALUD MARLET | 5 E CALLE IGNACIO ARZUAGA | | | | CAROLINA | PR | 00985 | |
| CORPORACION DE SERVICIOS EDUCATIVOS INC. | HC-3 12918 | | | | YABUCOA | PR | 00767 | |
| CORPORACION DE SERVICIOS EDUCATIVOS INC. | PO BOX 70 | | | | YABUCOA | PR | 00767 | |
| CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK DE PUERTO RICO | PO BOX 362394 | | | SAN JUAN | PR | 00936-2394 | |
| CORPORACION DE SERVICIOS EDUCATIVOS INC. | Y SCOTIABANK TOWER | CBC DEPARTMENT, FL. 8 | PO BOX 362394 | | SAN JUAN | PR | 00936-2394 | |
| CORPORACION DE SERVICIOS INTEGRALES DE SA | LIC. AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES | HC-72 | BOX 3694 | NARANJITO | PR | 00719 | |
| CORPORACION DE SERVICIOS INTEGRALES DE SA | LIC. BENJAMÍN MORALES DEL VALLE | LIC. BENJAMÍN MORALES DEL VALLE | A-1 MARGINAL 181 | | SAN JUAN | PR | 00924 | |
| CORPORACION DE SERVICIOS INTEGRALES DE SA | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. | LIC. JOEL O. ORTIZ SANTIAGO Y LIC. ENRIQUE R. | 434 AVE. HOSTOS | | SAN JUAN | PR | 00918 | |
| CORPORACION DEL CINE DE PR | PO BOX 362350 | | | | SAN JUAN | PR | 00936 | |
| CORPORACION DEL FONDO DEL SEGURO DEL EST | P.O. BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| CORPORACION DEL FSE | POLIZA #3532070079 | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| CORPORACION ESCUELA SANTO DOMINGO SAVI | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| CORPORACION FAMILIAS CAPACES | P.O. BOX 9021115 | | | | SAN JUAN | PR | 00902-1115 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | APARTADO  362829 | | | | SAN JUAN | PR | 00936-2829 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | ESC ERNESTO VALDERAS | | | | CIALES | PR | 00638 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | HC 01 BOX 5563 | | | | CIALES | PR | 00638 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 362829 | | | | SAN JUAN | PR | 00936-2829 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | | SAN JUAN | PR | 00936-5028 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 3979 BAYAMON GARDENS STA | | | | BAYAMON | PR | 00958-1979 | |
| CORPORACION FONDO DEL SEGURO DEL ESTADO | SANDRA C MALAVE HERNANDEZ | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 | |
| CORPORACION GUAYNABO HEALTH PROVAIRERS | MANEJO DE INFORMACION DE SALUD | PMB 205 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | |
| CORPORACION KILMES | 11 THST FF1 VILLA DEL REY 4TA SECC | | | | CAGUAS | PR | 00727 | |
| CORPORACION KILMES | 11 THST. FF1 | VILLA DEL REY 4TA SECCION | | | CAGUAS | PR | 00727 | |
| CORPORACION LAS VEGAS INC | P O BOX 1086 | | | | MANATI | PR | 00674-1086 | |
| CORPORACION LOS HERMAMNOS | 239 CALLE DUARTE | | | | SAN JUAN | PR | 00917 | |
| CORPORACION LOS HERMAMNOS | 243 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| CORPORACION LOS HERMAMNOS | 243 PMB 1820 CALLE PARIS | | | | SAN JUAN | PR | 00917-3632 | |
| CORPORACION LOS HERMANOS | 1820 CALLE PARIS  PMB 243 | | | | SAN JUAN | PR | 00917 | |
| CORPORACION LOS HERMANOS , INC. | CALLE PARIS 243 PMB 1820 | | | | SAN JUAN | PR | 00917-0000 | |
| CORPORACION LOS HERMANOS INC | CALLE PARIS #243 | PMB 1820 | | | HATO REY | PR | 00917 | |
| CORPORACION MARCARIBE INVESTMENT V ELA | LIC. BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | | | SAN JUAN | PR | 00918-3612 | |
| CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SARRIERA REQUENA BIBIANA | PO BOX 9146 | | | SAN JUAN | PR | 00908-0146 | |
| CORPORACION MARCARIBE INVESTMENT V ELA | LIC. SEGARRA MATOS CARLOS L | PO BOX 582 | | | BOQUERÓN | PR | 00622 | |
| CORPORACION MAYARI INC | SANTA ROSA MALL | OFICINA 202B | | | BAYAMON | PR | 00961-8590 | |
| CORPORACION MEDICA JUANA DIAZ | PO BOX 1422 | | | | JUANA DIAZ | PR | 00795 | |
| CORPORACION MEDICA ORIENTAL | PO BOX 548 | | | | NAGUABO | PR | 00718 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1797 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORPORACION MILAGROS DEL AMOR | PO BOX 6445 | | | | CAGUAS | PR | 00726 | |
| CORPORACION NACIONAL DE DESARROLLO | PO BOX 1250 | | | | MAYAQUEZ | PR | 00681 | |
| CORPORACION ORGANIZADA DE POLICIAS Y SEG | AVE, TENIENTE NELSON MARTINEZ L- 32 ALTURAS DE FLAMBOYA | | | | BAYAMON | PR | 00962 | |
| Corporación Organizada de Policías y Seguridad ( | Morales Rodríguez, Carlos | | | | Bayamón | PR | 00960-1649 | |
| Corporación Organizada de Policías y Seguridad ( | Morales Rodríguez, Carlos | Urb Alturas de Flamboyán | L32 Calle 2 | Ave. Tnt. Nelson Martínez | Bayamón | PR | 00959 | |
| CORPORACIÓN ORGANIZADA POLICÍA Y SEGURID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| CORPORACIÓN ORGANIZADA POLICÍA Y SEGURID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| CORPORACION ORTIZ NEGRON | PO BOX 1117 | | | | COROZAL | PR | 00783 | |
| CORPORACION PARA EL DESARROLLO OESTE INC | AREA DEL TESORO | DIV. CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORPORACION PARA EL DESARROLLO DE LA VIV | PO BOX 6309 | | | | BAYAMON | PR | 00960-0000 | |
| CORPORACION PASO A PASO | PMB 507 | PO BOX 789 | | | GUAYNABO | PR | 00970 | |
| CORPORACION PINONES SE INTEGRA | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| CORPORACION PINONES SE INTEGRA | HC 01 BOX 7631 | | | | LOIZA | PR | 00772 | |
| CORPORACION PRODUCTORA DE LAS ARTES | P O BOX 1656 | | | | MANATI | PR | 00674 | |
| CORPORACION PROFECIONAL DE SERVICIOS DE S | URB LOS PINOS | 244 CALLE PINO TANYOSHO | | | ARECIBO | PR | 00612-5930 | |
| CORPORACION PSICOMETRICA | BANCO COOPERATIVO PLAZA | 623 PONCE DE LEON SUITE 12 | | | SAN JUAN | PR | 00917 | |
| CORPORACION PUBLICA UND DE IEGOS | PO BOX 13382 | | | | SAN JUAN | PR | 00908-3382 | |
| CORPORACION PUERTORRIQUENA DE LA SALUD | 51 CALLE MANUEL CORCHADO | | | | CAYEY | PR | 00736 | |
| CORPORACION PUERTORRIQUEÑA DE SALUD  CP | PO BOX 789 | | | | CAGUAS | PR | 00726 | |
| CORPORACION PUERTORRIQUEÑA DE SALUD IPA | URB SAN ALFONSO | A 17 AVE DEGETAU | | | CAGUAS | PR | 00726 | |
| CORPORACION RODUM | OLD SAN JUAN STATIONS | P O BOX 3422 | | | SAN JUAN | PR | 00902-3422 | |
| CORPORACION RODUM | PO BOX 9023422 | | | | SAN JUAN | PR | 00902 | |
| CORPORACION RODUM | PO O BOX 9023422 | | | | SAN JUAN | PR | 00913 | |
| CORPORACION SANOS | APARTADO 1025 | | | | CAGUAS | PR | 00726-1025 | |
| CORPORACION SERVICIOS DE SALUD COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739 | |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFIC C 5 | | | | SAN JUAN | PR | 00917 | |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY OFICINA C-5 | | | | SAN JUAN | PR | 00917 | |
| CORPORACION SIDIF DEL CARIBE | 262 CALLE URUGUAY STE C 5 | | | | SAN JUAN | PR | 00917 | |
| CORPORACION SIDIF DEL CARIBE | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00917 | |
| CORPORACION SUBLISTATICA SA | PO BOX 222 | | | | ISABELA | PR | 00662 | |
| CORPORACION SUVIAL | PO BOX 270118 | | | | SAN JUAN | PR | 00927 | |
| CORPORACION TEATRO LATINO | 502 BLVD MEDIA LUNA | BZ 205 | | | CAROLINA | PR | 00987-4979 | |
| CORPORACION TILIA INC | URB RIBERAS DEL RIO | B39 CALLE 8 | | | BAYAMON | PR | 00959 | |
| CORPORACION TRES EN UN ZAPATO | URB CROWN HLS | 195 CALLE GUAYANES | | | SAN JUAN | PR | 00926-6002 | |
| CORPORACIONE PROPIEDADES DEL NORTE | P. O. BOX 30562 | | | | MANATI | PR | 00674 | |
| CORPORACIONES NOVA INC | PO BOX 360038 | | | | SAN JUAN | PR | 00936-0038 | |
| CORPORAN CEDENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORPORAN COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORPORAN GUERRERO, ELVIN | ADDRESS ON FILE | | | | | | | |
| CORPORAN GUERRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CORPORAN MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORPORATE CAPITAL TRUST II-A | 450 S ORANGE AVENUE | | | | ORLANDO | FL | 32801 | |
| CORPORATE CONSULTRANTS GROUP, CORP | PO BOX 1531 | | | | VILLALBA | PR | 00766 | |
| CORPORATE IMAGE GROUP | 1357 AVE ASHFORD | SUITE 218 | | | SAN JUAN | PR | 00907 | |
| CORPORATE RESEARCH & TRAINING | 111 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| CORPORATE RESEARCH & TRAINING | 276 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| CORPORATE RESEARCH & TRAINING | 400 CALLE CALAF | SUITE 376 | | | SAN JUAN | PR | 00918 | |
| CORPORATE RESEARCH & TRAINING | Y BANCO SANTANDER PUERTO RICO | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | |
| CORPORATION FOR NATIONAL SERVICE | US FEDERAL BUILDING | ROOM 662 150 CHARDON AVE | | | SAN JUAN | PR | 00917 | |
| CORPORATION FOR PUBLIC MANAGEMENT INC | 11-13 HAMPDEN STREET | | | | SPRINGFIELD | MA | 00113 | |
| CORPORATION III, INC. | FERNANDEZ JUNCOS STATION | PO BOX 8621 | | | SAN JUAN | PR | 00910 | |
| CORPORATION SOUTHERN BASEBALL INC | PO BOX 363148 | | | | SAN JUAN | PR | 00936-3148 | |
| CORPORINA AVILA GIL | URB COUNTRY CLUB | OA 26 CALLE 500 | | | CAROLINA | PR | 00982 | |
| CORPORITA RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| CORPS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORPS RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORPTACTICS AUDIT GROUP PSC | PO BOX 13399 | | | | SAN JUAN | PR | 00908-3399 | |
| CORPTACTICS INC. | 954 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| CORPUS CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1798 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORPUS FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CORPUS REYES MENDEZ | ADDRESS ON FILE | | | | | | | |
| CORPUS SALAS MORALES | ADDRESS ON FILE | | | | | | | |
| Corra Gomez, Allison | ADDRESS ON FILE | | | | | | | |
| CORRADA ALMARAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| Corrada Bonilla, Ana V | ADDRESS ON FILE | | | | | | | |
| CORRADA BONILLA, SOFIA M. | ADDRESS ON FILE | | | | | | | |
| CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| CORRADA COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| CORRADA DEL RIO, ROMULO | ADDRESS ON FILE | | | | | | | |
| CORRADA EMMANUEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CORRADA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CORRADA MEJIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORRADA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| CORRADINO MD, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| CORRAL GONZALEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| CORRAL LIZARDI, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORRALES BAFFE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORRALES HIGUERA MD, EDUARDO Y | ADDRESS ON FILE | | | | | | | |
| CORRALES HIGUERA, YURI | ADDRESS ON FILE | | | | | | | |
| CORRALES PEREZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| CORRALIZA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORRALIZA GONZALEZ, NORYEM G | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MALDONADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Corraliza Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MIRANDA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MONTERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MONTERO, KEILA J | ADDRESS ON FILE | | | | | | | |
| CORRALIZA MONTERO, OMAR A | ADDRESS ON FILE | | | | | | | |
| CORRALIZA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORRALIZA ROQUE, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CORRALIZA SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| CORRALIZA TORRES, ALANA | ADDRESS ON FILE | | | | | | | |
| Corraliza Torres, Maribel | ADDRESS ON FILE | | | | | | | |
| CORRALLY M RAMOS PRADO | ADDRESS ON FILE | | | | | | | |
| CORRE SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA ABREGO, JULIA | ADDRESS ON FILE | | | | | | | |
| CORREA ABREGO, JULIA E | ADDRESS ON FILE | | | | | | | |
| CORREA ABREU, EDDIE | ADDRESS ON FILE | | | | | | | |
| CORREA ACEVEDO LAW OFFICES | CENTRO INTL DE MERCADEO II | 90 CARR 165 STE 407 | | | GUAYNABO | PR | 00968 | |
| CORREA ACEVEDO LAW OFFICES | COND. VILLA CAPARRA CT | APT 8A 49 CALLE A | | | GUAYNABO | PR | 00966 | |
| CORREA ACEVEDO, ANA | ADDRESS ON FILE | | | | | | | |
| CORREA ACEVEDO, JHANN | ADDRESS ON FILE | | | | | | | |
| CORREA ACEVEDO, OMAR | ADDRESS ON FILE | | | | | | | |
| CORREA ACEVEDO, ORLANDO A. | ADDRESS ON FILE | | | | | | | |
| CORREA ACOSTA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CORREA ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CORREA AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILAR, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILAR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILAR, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILAR, IRIS | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILAR, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORREA AGUILAR, ROSA | ADDRESS ON FILE | | | | | | | |
| CORREA ALAMO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA ALEJANDRO, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CORREA ALEJANDRO, CARMEN R | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA ALEJANDRO, JUAN R | ADDRESS ON FILE | | | | | | | |
| CORREA ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| CORREA ALICEA, ROSA A | ADDRESS ON FILE | | | | | | | |
| CORREA ALLENDE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CORREA ALLENDE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORREA ALOMAR, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CORREA ALONZO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, HERY JOEL | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, MIRZA | ADDRESS ON FILE | | | | | | | |
| CORREA ALVARADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| CORREA ALVAREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CORREA ALVAREZ, LORNA | ADDRESS ON FILE | | | | | | | |
| CORREA ALVAREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CORREA AMADOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CORREA ANDALUZ, BENNY | ADDRESS ON FILE | | | | | | | |
| CORREA ANDINO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORREA ANDINO, MIDORI | ADDRESS ON FILE | | | | | | | |
| CORREA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORREA ANGLERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CORREA ANGULO, GINGGER | ADDRESS ON FILE | | | | | | | |
| CORREA ANGULO, KEYRA L | ADDRESS ON FILE | | | | | | | |
| CORREA APONTE MD, JOSE N | ADDRESS ON FILE | | | | | | | |
| CORREA APONTE, DIANA I | ADDRESS ON FILE | | | | | | | |
| CORREA APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORREA APONTE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| CORREA APONTE, NAYDA | ADDRESS ON FILE | | | | | | | |
| CORREA APONTE, RACHEL | ADDRESS ON FILE | | | | | | | |
| CORREA AQUINO, MARIELY | ADDRESS ON FILE | | | | | | | |
| CORREA ARIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORREA ARIAS, FRANCISCO I | ADDRESS ON FILE | | | | | | | |
| CORREA ARIAS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO MD, ALICIA | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, ALICIA | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, CARLA M | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| CORREA ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORREA ATILANO, RONNY | ADDRESS ON FILE | | | | | | | |
| CORREA AUSUA, WILMER A. | ADDRESS ON FILE | | | | | | | |
| Correa Avezuela, Placido | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA, IRIS L. | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORREA AYALA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| Correa Ayuso, Viena | ADDRESS ON FILE | | | | | | | |
| CORREA BACHILLER, AIXA E | ADDRESS ON FILE | | | | | | | |
| CORREA BAEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CORREA BAEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA BAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Correa Ballester, Juan R | ADDRESS ON FILE | | | | | | | |
| Correa Bastell, Luis R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA BATISTA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORREA BENITEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| CORREA BERMUDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORREA BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORREA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA BERMUDEZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| CORREA BERRIOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| CORREA BERRIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| CORREA BETANCOURT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CORREA BIRRIEL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CORREA BIRRIEL, NILDA R. | ADDRESS ON FILE | | | | | | | |
| CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | | |
| CORREA BONANO, ELBA | ADDRESS ON FILE | | | | | | | |
| CORREA BONILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORREA BORGES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Correa Borrero, Carlos I | ADDRESS ON FILE | | | | | | | |
| CORREA BORRERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CORREA BOSQUE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| CORREA BOSQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORREA BOSQUE, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| CORREA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CORREA CABALLERO, DESIREE | ADDRESS ON FILE | | | | | | | |
| CORREA CABALLERO, SILVIA M | ADDRESS ON FILE | | | | | | | |
| CORREA CABEZUDO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CORREA CABRERA, AUDA | ADDRESS ON FILE | | | | | | | |
| CORREA CABRERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CORREA CALDERON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| CORREA CALDERON, NEPHTALY | ADDRESS ON FILE | | | | | | | |
| CORREA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORREA CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| CORREA CAMACHO,EDWIN | ADDRESS ON FILE | | | | | | | |
| CORREA CANALES, ELSIE G | ADDRESS ON FILE | | | | | | | |
| CORREA CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| CORREA CANALES, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| CORREA CANALES, YOLIMAR M | ADDRESS ON FILE | | | | | | | |
| CORREA CANCEL, FROILAN | ADDRESS ON FILE | | | | | | | |
| CORREA CANCEL, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CORREA CANDELARIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CORREA CANDELARIO, CHRISTIAN M | ADDRESS ON FILE | | | | | | | |
| CORREA CANDELARIO, JAN PAUL | ADDRESS ON FILE | | | | | | | |
| CORREA CANDELARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA CANDELARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| CORREA CANTRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA CAPO, IVAN | ADDRESS ON FILE | | | | | | | |
| CORREA CARABALLO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CORREA CARBONELL, KITSIE | ADDRESS ON FILE | | | | | | | |
| CORREA CARDONA, ENID | ADDRESS ON FILE | | | | | | | |
| CORREA CARDONA, ROSA | ADDRESS ON FILE | | | | | | | |
| CORREA CARLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORREA CARMONA, DYMAR | ADDRESS ON FILE | | | | | | | |
| CORREA CARRASQUILLO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CORREA CARRASQUILLO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| CORREA CARRASQUILLO, IRENE | ADDRESS ON FILE | | | | | | | |
| CORREA CARRASQUILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CORREA CARRASQUILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| CORREA CARRERA, CARIDAD | ADDRESS ON FILE | | | | | | | |
| CORREA CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |
| CORREA CARRERAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| CORREA CARRION, JOSE CARMELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA CARRION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORREA CASADO, JUANA | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, EMANUELL | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, GLENDA E. | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, NAOMI | ADDRESS ON FILE | | | | | | | |
| CORREA CASTRO, ZOARAID | ADDRESS ON FILE | | | | | | | |
| CORREA CENTENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CORREA CENTENO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CORREA CENTENO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORREA CEPEDA, CARLA V. | ADDRESS ON FILE | | | | | | | |
| CORREA CERRO, MARTIN | ADDRESS ON FILE | | | | | | | |
| CORREA CHAPARRO, WARRINER | ADDRESS ON FILE | | | | | | | |
| CORREA CHARLES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORREA CINTRON MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORREA CIRINO, LOYDA | ADDRESS ON FILE | | | | | | | |
| CORREA COLLAZO & HERRERO JIMENEZ FORTUN | ADDRESS ON FILE | | | | | | | |
| CORREA COLLAZO, ANA I | ADDRESS ON FILE | | | | | | | |
| CORREA COLOMBA, NANCY | ADDRESS ON FILE | | | | | | | |
| CORREA COLON MD, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, ANGELA | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, CARLOS B | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, CYNTHIA M. | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, EDGAR R | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Correa Colon, Emilia | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, EMILIANA | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, GISSELLE M. | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, HECTOR D. | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, JOSUE | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, JOSUETH | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, LUIS ARNALDO | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| CORREA COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORREA CORCINO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORREA CORCINO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CORREA CORDERO, LUISA A | ADDRESS ON FILE | | | | | | | |
| CORREA COREANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORREA CORIANO, JANET | ADDRESS ON FILE | | | | | | | |
| CORREA CORIANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Correa Coriano, Wanda Luz | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, ANA M | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, DILIA | ADDRESS ON FILE | | | | | | | |
| Correa Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, MYONER | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, RICHIE | ADDRESS ON FILE | | | | | | | |
| CORREA CORREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA CORTES, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| CORREA CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA COUVERTIER, JOHANA L | ADDRESS ON FILE | | | | | | | |
| CORREA COX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORREA CRESPO, ALEXAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Correa Crespo, Ivan J | ADDRESS ON FILE | | | | | | | |
| CORREA CRISPIN, FELIX | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, LESLIE Y | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Correa Cruz, Tamaris | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, YARITZYA M | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CORREA CRUZADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Correa Cruzado, Rosa J. | ADDRESS ON FILE | | | | | | | |
| CORREA DAVID, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA DAVILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORREA DAVILA, LAVINIA | ADDRESS ON FILE | | | | | | | |
| CORREA DAVILA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORREA DAVILA, YANIRA | ADDRESS ON FILE | | | | | | | |
| CORREA DE CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, MARIA L | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, NYDZA | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, VILMA R. | ADDRESS ON FILE | | | | | | | |
| CORREA DE JESUS, WYRIE I | ADDRESS ON FILE | | | | | | | |
| CORREA DEL VALLE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CORREA DEL VALLE, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORREA DEL VALLE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORREA DELGADO, CARMELINA | ADDRESS ON FILE | | | | | | | |
| CORREA DELGADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CORREA DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Correa Delgado, Richie | ADDRESS ON FILE | | | | | | | |
| CORREA DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, DANNIERIS | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Correa Diaz, Willie | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, WILLIE | ADDRESS ON FILE | | | | | | | |
| CORREA DIAZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| CORREA ECHEVARRIA, LUISA | ADDRESS ON FILE | | | | | | | |
| CORREA ECHEVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| Correa Encarnacion, Luis | ADDRESS ON FILE | | | | | | | |
| CORREA ERAZO, HELEN E | ADDRESS ON FILE | | | | | | | |
| CORREA ESCALANTE, JEAN | ADDRESS ON FILE | | | | | | | |
| Correa Escalante, Jean M. | ADDRESS ON FILE | | | | | | | |
| CORREA ESCRIBANO, CESAR | ADDRESS ON FILE | | | | | | | |
| CORREA ESCUDERO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CORREA ESTRADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CORREA ESTRELLA, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA FALCON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Correa Feliciano, Angel M | ADDRESS ON FILE | | | | | | | |
| CORREA FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| CORREA FELICIANO, KARLA M | ADDRESS ON FILE | | | | | | | |
| CORREA FELICIANO, NORMAN | ADDRESS ON FILE | | | | | | | |
| CORREA FELICIER, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORREA FELIX, CELIA | ADDRESS ON FILE | | | | | | | |
| CORREA FELIX, ERICA E | ADDRESS ON FILE | | | | | | | |
| CORREA FELIX, MARINETTE | ADDRESS ON FILE | | | | | | | |
| CORREA FERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORREA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORREA FERRER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CORREA FERRER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORREA FERRERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, CHRISTIAN D. | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, JUANITA B | ADDRESS ON FILE | | | | | | | |
| Correa Figueroa, Julio | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| Correa Figueroa, Luis G | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, LUIS J | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, MARIA P | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, PHILIX | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, REINA I. | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, ROSALIND | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| CORREA FIGUEROA, YAMIL | ADDRESS ON FILE | | | | | | | |
| Correa Figueroa, Yamil M. | ADDRESS ON FILE | | | | | | | |
| CORREA FILOMENO, ANETTE | ADDRESS ON FILE | | | | | | | |
| CORREA FILOMENO, LINNETTE | ADDRESS ON FILE | | | | | | | |
| CORREA FILOMENO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| CORREA FILOMENO, NINO | ADDRESS ON FILE | | | | | | | |
| CORREA FILOMENO, ZAE | ADDRESS ON FILE | | | | | | | |
| CORREA FILOMENO, ZUE | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, EDUARDO E. | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, KEYSHA M | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, LUIS G | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, YUMARIE | ADDRESS ON FILE | | | | | | | |
| CORREA FLORES, YUMARIE | ADDRESS ON FILE | | | | | | | |
| CORREA FONSECA, AMALIA | ADDRESS ON FILE | | | | | | | |
| CORREA FONSECA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| CORREA FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORREA FONSECA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORREA FONTANEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CORREA FRANCESCHINI, HEISEL N | ADDRESS ON FILE | | | | | | | |
| CORREA FRANCESCHINI, LISSIE L. | ADDRESS ON FILE | | | | | | | |
| CORREA FRANCESCHINI, RICKY J | ADDRESS ON FILE | | | | | | | |
| CORREA FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORREA FUENTES, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA GALINDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA GALINDO, MELVIN | ADDRESS ON FILE | | | | | | | |
| CORREA GARAY, VERONICA | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, MARION | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, SULLY I | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORREA GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| CORREA GEIGEL, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CORREA GERENA, ALEX | ADDRESS ON FILE | | | | | | | |
| CORREA GOMEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| CORREA GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CORREA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA GOMEZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA GOMEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, EDUARDINO | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, INDO A | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, JESSIKA I. | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, MIGNA M | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, NAIL | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, RITA | ADDRESS ON FILE | | | | | | | |
| CORREA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORREA GORITZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CORREA GORRITZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORREA GUALDARAMA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA GUALDARRAMA, RENE | ADDRESS ON FILE | | | | | | | |
| CORREA GUARDARAMA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Correa Guardarrama, Julio A | ADDRESS ON FILE | | | | | | | |
| CORREA GUERRA, LUZ | ADDRESS ON FILE | | | | | | | |
| CORREA GUTIERREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| CORREA GUTIERREZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| CORREA GUTIERRZ, FULGENCIO | ADDRESS ON FILE | | | | | | | |
| CORREA HENRIQUEZ, NILDA N. | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, IBIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA HERNANDEZ, IDA | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Correa Hernandez, Julia | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CORREA HERNANDEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| CORREA HERRERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Correa Hiraldo, Sheila N. | ADDRESS ON FILE | | | | | | | |
| CORREA IGUINA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, ELI | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, HELGA M | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, IVANISE | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, MARGIE | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, NAMHIR | ADDRESS ON FILE | | | | | | | |
| CORREA IRIZARRY, RAMON | ADDRESS ON FILE | | | | | | | |
| CORREA IZQUIERDO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CORREA JAIME, ARLIN | ADDRESS ON FILE | | | | | | | |
| CORREA JIMENEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORREA JIMENEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CORREA JIMENEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| CORREA JUSINO, FRANK | ADDRESS ON FILE | | | | | | | |
| CORREA LABOY, JOAN | ADDRESS ON FILE | | | | | | | |
| CORREA LABOY, LUAN | ADDRESS ON FILE | | | | | | | |
| CORREA LAVIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| Correa Lebron, Ivan | ADDRESS ON FILE | | | | | | | |
| CORREA LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORREA LEON, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CORREA LEON, MIULCAELI | ADDRESS ON FILE | | | | | | | |
| CORREA LLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORREA LLERAS, RUTH E | ADDRESS ON FILE | | | | | | | |
| CORREA LONDONO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, JESSY | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, MARTA H | ADDRESS ON FILE | | | | | | | |
| Correa Lopez, Marta M | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORREA LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA LOZANO, IRIS Z | ADDRESS ON FILE | | | | | | | |
| CORREA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| CORREA LUNA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| CORREA MACHUCA, JANETTE | ADDRESS ON FILE | | | | | | | |
| Correa Malave, Carlos R | ADDRESS ON FILE | | | | | | | |
| CORREA MALAVE, EMERITA | ADDRESS ON FILE | | | | | | | |
| Correa Malave, Jose A | ADDRESS ON FILE | | | | | | | |
| CORREA MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORREA MALDONADO, ERICK A | ADDRESS ON FILE | | | | | | | |
| CORREA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Correa Maldonado, Luis F. | ADDRESS ON FILE | | | | | | | |
| CORREA MALDONADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| CORREA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORREA MALDONAO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORREA MARCANO, LEONARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA MARCANO, NESTOR RAPHAEL | ADDRESS ON FILE | | | | | | | |
| CORREA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA MARRA MD, SONIA | ADDRESS ON FILE | | | | | | | |
| CORREA MARTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, AKYAM D | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Correa Martinez, Harry | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| CORREA MARTINEZ, PERSEVERANDO | ADDRESS ON FILE | | | | | | | |
| CORREA MARTORELL, EDYLIZ | ADDRESS ON FILE | | | | | | | |
| CORREA MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CORREA MATOS, CHARMAINE | ADDRESS ON FILE | | | | | | | |
| CORREA MATTEI, RAMON A | ADDRESS ON FILE | | | | | | | |
| CORREA MAYSONET, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CORREA MEDINA, ALESHKA | ADDRESS ON FILE | | | | | | | |
| CORREA MEDINA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CORREA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Correa Medina, Danny | ADDRESS ON FILE | | | | | | | |
| CORREA MEDINA, EDDIE | ADDRESS ON FILE | | | | | | | |
| CORREA MEDINA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CORREA MEJIAS, ADA | ADDRESS ON FILE | | | | | | | |
| CORREA MEJIAS, BETHZAMARIE | ADDRESS ON FILE | | | | | | | |
| CORREA MEJIAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORREA MEJIAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| CORREA MELECIO, ANA M | ADDRESS ON FILE | | | | | | | |
| CORREA MELECIO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CORREA MELECIO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CORREA MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| CORREA MELENDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CORREA MERCADO, ELI A. | ADDRESS ON FILE | | | | | | | |
| CORREA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Correa Mercado, William | ADDRESS ON FILE | | | | | | | |
| CORREA MOJICA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORREA MOLINA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA MOLINA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CORREA MOLINARI, AWILMARIE | ADDRESS ON FILE | | | | | | | |
| CORREA MOLINARI, JOSE L | ADDRESS ON FILE | | | | | | | |
| CORREA MONCLOVA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CORREA MONTALVO, JASMINE | ADDRESS ON FILE | | | | | | | |
| CORREA MONTANEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORREA MONTFORT, WANDA | ADDRESS ON FILE | | | | | | | |
| Correa Montoya, Sol B. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1807 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA MORALES, AVIS | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, DENNIS | ADDRESS ON FILE | | | | | | | |
| Correa Morales, Hector L. | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, LAVIGNIA R | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| CORREA MORALES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA MORALEZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CORREA MUNIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CORREA NARVAEZ, ADLIN L | ADDRESS ON FILE | | | | | | | |
| CORREA NARVAEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CORREA NAVARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| CORREA NAVARRO, RANDALL | ADDRESS ON FILE | | | | | | | |
| CORREA NAVARRO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| Correa Nazario, Irving | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, ABIAS | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, EULOGIO | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, HARRY | ADDRESS ON FILE | | | | | | | |
| Correa Negron, Jaime | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, MELBA | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, NELSON | ADDRESS ON FILE | | | | | | | |
| CORREA NEGRON, YASMIN | ADDRESS ON FILE | | | | | | | |
| Correa Nevarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| CORREA NIEVES, LUZ I. | ADDRESS ON FILE | | | | | | | |
| CORREA NIVAR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORREA OCANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Correa Ocasio, Elias | ADDRESS ON FILE | | | | | | | |
| CORREA OCASIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORREA OCASIO, LUIS E | ADDRESS ON FILE | | | | | | | |
| CORREA OLIVERO, ELBA M. | ADDRESS ON FILE | | | | | | | |
| CORREA OLMO, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| CORREA OLMO, NITZA | ADDRESS ON FILE | | | | | | | |
| CORREA OLMO, ORPHA | ADDRESS ON FILE | | | | | | | |
| CORREA OLMO, RAMON | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, HECTOR C | ADDRESS ON FILE | | | | | | | |
| CORREA OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Correa Orengo, Edwin R | ADDRESS ON FILE | | | | | | | |
| CORREA ORENGO, IDALI | ADDRESS ON FILE | | | | | | | |
| Correa Ortega, Joaquin | ADDRESS ON FILE | | | | | | | |
| CORREA ORTEGA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Correa Ortiz, Cesar F | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, CORAL | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, DALILA | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, FRANCISCO F. | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, LORNA Z | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Correa Ortiz, Waldemar | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, WINDANY | ADDRESS ON FILE | | | | | | | |
| CORREA ORTIZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CORREA OSORIO, ANIXA | ADDRESS ON FILE | | | | | | | |
| CORREA OSORIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CORREA OSORIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CORREA OSORIO, JORGE | ADDRESS ON FILE | | | | | | | |
| CORREA OSORIO, ORVILLE | ADDRESS ON FILE | | | | | | | |
| CORREA OSORIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORREA OTERO, FELIX | ADDRESS ON FILE | | | | | | | |
| CORREA PABON, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORREA PACHECO DIANA | ADDRESS ON FILE | | | | | | | |
| CORREA PACHECO, DIANA | ADDRESS ON FILE | | | | | | | |
| CORREA PADILLA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Correa Padilla, Glenda L. | ADDRESS ON FILE | | | | | | | |
| CORREA PADILLA, JOANNY | ADDRESS ON FILE | | | | | | | |
| CORREA PADILLA, SUSAN L. | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, GRELIA | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, KATIANA | ADDRESS ON FILE | | | | | | | |
| CORREA PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CORREA PASTOR, NYDIA L | ADDRESS ON FILE | | | | | | | |
| CORREA PATINO, JESMAR | ADDRESS ON FILE | | | | | | | |
| CORREA PEDROGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, ALAI | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Correa Perez, Joel | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Correa Perez, Luis O | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, YAILIN M | ADDRESS ON FILE | | | | | | | |
| CORREA PEREZ, YARILY | ADDRESS ON FILE | | | | | | | |
| Correa Pina, Samuel A. | ADDRESS ON FILE | | | | | | | |
| CORREA PINTOR, ALBA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA PINTOR, JAYSON | ADDRESS ON FILE | | | | | | | |
| Correa Pintor, Jayson O | ADDRESS ON FILE | | | | | | | |
| CORREA PINTOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORREA PIZARRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA POL, DIANA LUZ | ADDRESS ON FILE | | | | | | | |
| CORREA POMALES, KAREN | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONES, ERMIDES | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONES, IDALIA | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONES, SARA | ADDRESS ON FILE | | | | | | | |
| CORREA QUINONEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| CORREA QUIROS, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CORREA RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, JANDARA | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, JUAN D. | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, KARINA M | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, NELIZA | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, NIDIA | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| CORREA RAMOS, WENDA | ADDRESS ON FILE | | | | | | | |
| CORREA RESTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CORREA REYES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| CORREA REYES, KARLA | ADDRESS ON FILE | | | | | | | |
| CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| CORREA REYES, MIRENA | ADDRESS ON FILE | | | | | | | |
| Correa Reyes, Samuel | ADDRESS ON FILE | | | | | | | |
| CORREA RIOS, ALLISON | ADDRESS ON FILE | | | | | | | |
| CORREA RIOS, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| CORREA RIVAS, ROSALY | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ABNIEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| Correa Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ANA I | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ANGELES C | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, BERTA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, CANDIDA R. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, DENNIS B. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, DORIS | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, IVAN D | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Correa Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, LAURA L | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, NEIDA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, NELLYBER A | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, NELSON F. | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, RENE O | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ROXANN | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORREA RIVERA, ZAIRA N | ADDRESS ON FILE | | | | | | | |
| CORREA ROBLES, DADVA DORIS | ADDRESS ON FILE | | | | | | | |
| CORREA ROBLES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| CORREA ROBLES, NERISSA | ADDRESS ON FILE | | | | | | | |
| Correa Robles, Samuel | ADDRESS ON FILE | | | | | | | |
| Correa Rodriguez, Acisclo | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, FLORINDA | ADDRESS ON FILE | | | | | | | |
| Correa Rodriguez, Franklin | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, HERENIO | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 1811 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Correa Rodriguez, Jose E | ADDRESS ON FILE | | | | | | | |
| Correa Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Correa Rodriguez, Luis I | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MIRTA E | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| Correa Rodriguez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| Correa Rodriguez, Sonia | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, THAISA | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| CORREA RODRIGUEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| CORREA ROLDAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CORREA ROMAN, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| CORREA ROMAN, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CORREA ROMAN, HARRY | ADDRESS ON FILE | | | | | | | |
| CORREA ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CORREA ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| Correa Romero, Ivette L | ADDRESS ON FILE | | | | | | | |
| CORREA ROMERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CORREA ROMERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Correa Romero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORREA ROSA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CORREA ROSA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Correa Rosa, Hector | ADDRESS ON FILE | | | | | | | |
| CORREA ROSA, LUZ E | ADDRESS ON FILE | | | | | | | |
| Correa Rosa, Manuel | ADDRESS ON FILE | | | | | | | |
| CORREA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORREA ROSA, REINA M | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, FRANCISCO JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, PABLO | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, TOMASA | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| CORREA ROSADO,SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, LIRIO | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, RAUL | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, SIRILO | ADDRESS ON FILE | | | | | | | |
| CORREA ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA ROSERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORREA RUBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| Correa Ruiz, Carmelo | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CORREA RUIZ, WALQUIRIA | ADDRESS ON FILE | | | | | | | |
| Correa Ruiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORREA RUSSE, MAYKANGELIS | ADDRESS ON FILE | | | | | | | |
| CORREA SALCEDO, AMY | ADDRESS ON FILE | | | | | | | |
| CORREA SALGADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORREA SALGADO, MARION D. | ADDRESS ON FILE | | | | | | | |
| CORREA SALGADO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| Correa Sanabria, Joann | ADDRESS ON FILE | | | | | | | |
| CORREA SANCHEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CORREA SANCHEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CORREA SANCHEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| CORREA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORREA SANCHEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CORREA SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORREA SANJURJO, WANDA A | ADDRESS ON FILE | | | | | | | |
| CORREA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Correa Santana, Carlos A | ADDRESS ON FILE | | | | | | | |
| CORREA SANTANA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| CORREA SANTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTI, BRENDA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, ANA M | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, ANGEL J | ADDRESS ON FILE | | | | | | | |
| Correa Santiago, Angel L | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, BLANCA E | ADDRESS ON FILE | | | | | | | |
| Correa Santiago, Calixto | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, GEYDEE | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Correa Santiago, Ivan J | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, JUDITH | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, LUZ P | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, MARY A | ADDRESS ON FILE | | | | | | | |
| Correa Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CORREA SANTIAGO, WALDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA SANTOS, HERBERT | ADDRESS ON FILE | | | | | | | |
| CORREA SANTOS, HILDA M | ADDRESS ON FILE | | | | | | | |
| CORREA SANTOS, HILDA M. | ADDRESS ON FILE | | | | | | | |
| CORREA SANTOS, LEEMEN | ADDRESS ON FILE | | | | | | | |
| CORREA SANTOS, ROSA | ADDRESS ON FILE | | | | | | | |
| CORREA SEPULVEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Correa Sepulveda, Gladys A | ADDRESS ON FILE | | | | | | | |
| CORREA SERRA, AIDA M | ADDRESS ON FILE | | | | | | | |
| CORREA SERRANO, DARLENE A. | ADDRESS ON FILE | | | | | | | |
| CORREA SERRANO, EILEEN J | ADDRESS ON FILE | | | | | | | |
| CORREA SERRANO, EMELY | ADDRESS ON FILE | | | | | | | |
| CORREA SERRANO, ISAEL | ADDRESS ON FILE | | | | | | | |
| Correa Serrano, Luis A | ADDRESS ON FILE | | | | | | | |
| CORREA SERRANO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| CORREA SIERRA, CRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| CORREA SIERRA, EDWARD D | ADDRESS ON FILE | | | | | | | |
| Correa Sierra, Elena I | ADDRESS ON FILE | | | | | | | |
| CORREA SIERRA, ELIA | ADDRESS ON FILE | | | | | | | |
| CORREA SIERRA, JESUS EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORREA SILVAGNOLI, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CORREA SOSA, AMNERIS | ADDRESS ON FILE | | | | | | | |
| Correa Sosa, Luis D | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, EDITH | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, ELI E. | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, MILCA N | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, NIMIA E | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, OLGA L | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, RAUL | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, WENDYVETTE | ADDRESS ON FILE | | | | | | | |
| CORREA SOTO, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| CORREA SOTOMAYOR, HUGO | ADDRESS ON FILE | | | | | | | |
| CORREA SOTOMAYOR, ROSA | ADDRESS ON FILE | | | | | | | |
| CORREA SUAREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| Correa Suarez, Fernando L | ADDRESS ON FILE | | | | | | | |
| CORREA SUAREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CORREA SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CORREA TIRE DISTRIBUTOR INC. | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| CORREA TIRE DISTRIBUTORS | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| CORREA TIRE DISTRIBUTORS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CORREA TIRE DISTRIBUTORS INC | PO BOX 850 | | | | VEGA ALTA | PR | 00692 | |
| CORREA TORRE, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, ALEJANDRO A | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, DANNY | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, FELICITA | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, GLADYS D | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Correa Torres, Joel | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, LINETTE M | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, RUMAEL | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| CORREA TORRES,MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORREA TOYENS, DORIS E | ADDRESS ON FILE | | | | | | | |
| CORREA TRANSPORT | URB LOS MAESTROS | 806 CALLE JOSE B ACEVEDO | | | SAN JUAN | PR | 00923-2423 | |
| CORREA TRINIDAD, LIVIA E | ADDRESS ON FILE | | | | | | | |
| CORREA VALDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CORREA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA VALES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CORREA VALES, JUAN J. | ADDRESS ON FILE | | | | | | | |
| CORREA VALES, YAEL | ADDRESS ON FILE | | | | | | | |
| CORREA VALLE, BERENICE | ADDRESS ON FILE | | | | | | | |
| CORREA VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORREA VALLE, JUAN G | ADDRESS ON FILE | | | | | | | |
| CORREA VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORREA VARELA, IVAN | ADDRESS ON FILE | | | | | | | |
| CORREA VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CORREA VAZQUEZ, HECBEL | ADDRESS ON FILE | | | | | | | |
| CORREA VAZQUEZ, LIBIA | ADDRESS ON FILE | | | | | | | |
| CORREA VAZQUEZ, MARTA Y | ADDRESS ON FILE | | | | | | | |
| CORREA VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CORREA VEGA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORREA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, SARELL M | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CORREA VELAZQUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CORREA VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CORREA VELEZ, IRMA J | ADDRESS ON FILE | | | | | | | |
| CORREA VELEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CORREA VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Correa Velez, Juan | ADDRESS ON FILE | | | | | | | |
| CORREA VELEZ, LORNA M | ADDRESS ON FILE | | | | | | | |
| CORREA VELEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| CORREA VELOZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CORREA VERA, ERIK | ADDRESS ON FILE | | | | | | | |
| CORREA VERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| CORREA VIERA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CORREA VILARINO, NELLY J. | ADDRESS ON FILE | | | | | | | |
| CORREA VILLAFANE, MADELEINE | ADDRESS ON FILE | | | | | | | |
| CORREA VILLAFANEZ, NYLLIAN H | ADDRESS ON FILE | | | | | | | |
| CORREA VILLANUEVA, BENITO | ADDRESS ON FILE | | | | | | | |
| CORREA VILLARIN, FELIX | ADDRESS ON FILE | | | | | | | |
| CORREA VILLARIN, MELISA | ADDRESS ON FILE | | | | | | | |
| CORREA VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORREA VILLOCH, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CORREA VILLOCH, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORREA ZAMBRANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Correa Zayas, David | ADDRESS ON FILE | | | | | | | |
| CORREA ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| CORREA ZAYAS, HELGA E | ADDRESS ON FILE | | | | | | | |
| CORREA ZAYAS, NOEL | ADDRESS ON FILE | | | | | | | |
| CORREA ZENO, RIGO J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1815 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORREA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORREA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORREA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CORREA, GLENDA | ADDRESS ON FILE | | | | | | | |
| CORREA, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| CORREA, HECBEL | ADDRESS ON FILE | | | | | | | |
| CORREA, JOES J. | ADDRESS ON FILE | | | | | | | |
| Correa, Julio C. | ADDRESS ON FILE | | | | | | | |
| CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CORREA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| CORREAS FONT, JESUS R | ADDRESS ON FILE | | | | | | | |
| CORRECTIONAL HEALTH SERVICES | 18 CALLE 1 SUITE 400 | METRO OFFICE PARK | | | GUAYNABO | PR | 00968 | |
| CORRECTIONAL HEALTH SERVICES CO. | CALLE 1 LOTE 18 SUITE 400, METRO OFICE PARK | | | | GUAYNABO | PR | 00968-1748 | |
| CORRECTIONAL HEALTH SERVICES CORP | METRO OFFICE PARK | CALLE 1 LOTE 18 SUITE 400 | | | GUAYNABO | PR | 00968 | |
| CORREDOIRA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| CORREDOIRA RIVERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CORREDOR DEL VALLE, JOSEPH R. | ADDRESS ON FILE | | | | | | | |
| CORREDOR DEL VALLE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| CORREDOR GARCIA, NERIEDA | ADDRESS ON FILE | | | | | | | |
| CORREDOR ROMERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CORREDOR ROMERO, PABLO | ADDRESS ON FILE | | | | | | | |
| CORREDORES PROYECTISTAS CORP | PO BOX 456 | | | | CATANO | PR | 00963 | |
| CORREDORES Y CONTRATISTAS CORP | P O BOX 456 | | | | CATANO | PR | 00063 | |
| CORRENO ALEMAN, NORMAN | ADDRESS ON FILE | | | | | | | |
| Correra De Jesus, Maria D | ADDRESS ON FILE | | | | | | | |
| CORRES SOTO, MORAYMA | ADDRESS ON FILE | | | | | | | |
| CORRES UBINAS, NORMA | ADDRESS ON FILE | | | | | | | |
| CORRES UBINAS, VILMA | ADDRESS ON FILE | | | | | | | |
| Corretjer Arce, Nelson | ADDRESS ON FILE | | | | | | | |
| CORRETJER CARBIA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Corretjer Cruz, Henoch A | ADDRESS ON FILE | | | | | | | |
| CORRETJER DOMENA, BLANCA | ADDRESS ON FILE | | | | | | | |
| CORRETJER DOMENA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CORRETJER FARINACCI, OTTO | ADDRESS ON FILE | | | | | | | |
| CORRETJER FARINACCI, SONIA | ADDRESS ON FILE | | | | | | | |
| Corretjer Figueroa, Angel R | ADDRESS ON FILE | | | | | | | |
| CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORRETJER GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORRETJER LLORENS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CORRETJER MALDONADO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORRETJER OCASIO, RAMON | ADDRESS ON FILE | | | | | | | |
| CORRETJER PORRATA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CORRETJER REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORRETJER REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| CORRETJER RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORRETJER RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CORRETJER ROBLES, SHEYRALIE | ADDRESS ON FILE | | | | | | | |
| CORRETJER RODRIGUEZ, SONNIA I | ADDRESS ON FILE | | | | | | | |
| CORRETJER RUIZ, ADA N | ADDRESS ON FILE | | | | | | | |
| CORRETJER RUIZ, AURORA S. | ADDRESS ON FILE | | | | | | | |
| CORRETJER RUIZ, NILSA F | ADDRESS ON FILE | | | | | | | |
| CORRETJER VELAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORRETJERLLORENS, WALTER | ADDRESS ON FILE | | | | | | | |
| CORREZ ALCALA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CORRIE ANN HANSON | ADDRESS ON FILE | | | | | | | |
| CORRUJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CORSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORSI BRACETTI, JULIO | ADDRESS ON FILE | | | | | | | |
| CORSI BRACETTI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORSI CABRERA, ADA M | ADDRESS ON FILE | | | | | | | |
| CORSI CABRERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| Corsi Lopez, Julio A | ADDRESS ON FILE | | | | | | | |
| CORSI RAMIREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| CORSIDIAN CARIBBEAN TECHNOLOGY INC | 1473 WILSON STREET | SUITE 501 LITTLE TOWER | | | SAN JUAN | PR | 00907 | |
| CORSINO CARRO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CORSINO DE JESUS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CORSINO DIAZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CORSINO FELIX, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORSINO HEREDIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CORSINO MARQUEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| CORSINO MARTINEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| CORSINO OSORIO, YVONNE | ADDRESS ON FILE | | | | | | | |
| CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | | |
| CORSINO POMALES, DANIEL P. | ADDRESS ON FILE | | | | | | | |
| CORSINO ROSA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CORSINO ROTGER, INGRID A | ADDRESS ON FILE | | | | | | | |
| CORSINO SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORSINO SOLERO, AURELIO | ADDRESS ON FILE | | | | | | | |
| CORSINO VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTADA CAPPA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTADA CAPPA, XAVIER A | ADDRESS ON FILE | | | | | | | |
| CORTADA CAPPA, YOLYVETH | ADDRESS ON FILE | | | | | | | |
| Corte Dominicci, Herminio | ADDRESS ON FILE | | | | | | | |
| CORTELCO PUERTO RICO INC | 1703 SAWYER ROAD | | | | CORINTH | MS | 38834 | |
| CORTELCO SYSTEMS PUERTO RICO | P.O. BOX 363665 | | | | SAN JUAN | PR | 00913-0000 | |
| CORTELCO SYSTEMS PUERTO RICO INC | P O BOX 5249 | | | | CAGUAS | PR | 00726-5249 | |
| CORTELCO SYSTEMS PUERTO RICO, INC | PO BOX 7076 | | | | CAGUAS | PR | 00726-7076 | |
| CORTELCO SYSTEMS PUERTO RICO, INC. | Parque Industrial Caguas Oeste | Edificio M-1384-8-86 Sección 04 | Carr. 156 Km 58.2 Valle Tolima | | CAGUAS | PR | 00727 | |
| CORTES  SANCHEZ, BRENDA  L | ADDRESS ON FILE | | | | | | | |
| CORTES ABRANTES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| CORTES ABREU, IVAN | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, ANIDEL | ADDRESS ON FILE | | | | | | | |
| Cortes Acevedo, Emanuel | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, IRIS N | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Cortes Acevedo, Juan | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CORTES ACEVEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| CORTES ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES ADAMES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CORTES ADAMES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CORTES AGOSTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CORTES AGOSTINI, JESSICA | ADDRESS ON FILE | | | | | | | |
| CORTES AGOSTINI, RAMON A. | ADDRESS ON FILE | | | | | | | |
| CORTES AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CORTES AGUAYO, EDGAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES AGUILAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES ALAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| CORTES ALBARRAN, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| CORTES ALBERTORIO, BIANCA | ADDRESS ON FILE | | | | | | | |
| CORTES ALDAHONDO, GLORIA I | ADDRESS ON FILE | | | | | | | |
| CORTES ALDAHONDO, VANESSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CORTES ALEJANDRO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CORTES ALICEA, ENEIDA E | ADDRESS ON FILE | | | | | | | |
| CORTES ALTORY, SONIA | ADDRESS ON FILE | | | | | | | |
| CORTES ALVARADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CORTES ALVARADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CORTES ALVAREZ, ADA | ADDRESS ON FILE | | | | | | | |
| CORTES ALVAREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Cortes Alvarez, Catherine | ADDRESS ON FILE | | | | | | | |
| CORTES ALVAREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES ALVAREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES ALVAREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| CORTES ALVELO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| CORTES AMARAL, JIMMY | ADDRESS ON FILE | | | | | | | |
| CORTES ANDINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cortes Aponte, Angel M. | ADDRESS ON FILE | | | | | | | |
| CORTES APONTE, LYSED | ADDRESS ON FILE | | | | | | | |
| CORTES APONTE, SERGIO | ADDRESS ON FILE | | | | | | | |
| CORTES APONTE, ZOLIMARIE | ADDRESS ON FILE | | | | | | | |
| CORTES AQUINO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CORTES AQUINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Cortes Aquino, Joel | ADDRESS ON FILE | | | | | | | |
| CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | | |
| CORTES ARCE, ELSA | ADDRESS ON FILE | | | | | | | |
| CORTES ARCELAY, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CORTES AREIZAGA, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| CORTES AROCHO, MARTA I | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, DORIS D. | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, MARGARET | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORTES ARROYO, SONIA N | ADDRESS ON FILE | | | | | | | |
| CORTES ARTEAGA, YADIRA | ADDRESS ON FILE | | | | | | | |
| CORTES ARTES, NILIA | ADDRESS ON FILE | | | | | | | |
| CORTES ARVELO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| CORTES ARZOLA, YARELIS | ADDRESS ON FILE | | | | | | | |
| CORTES AVEILLEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| CORTES AVILES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CORTES AVILES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CORTES AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORTES BABILONIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES BABILONIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORTES BABILONIA, LYNEISHA | ADDRESS ON FILE | | | | | | | |
| CORTES BABILONIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Cortes Babilonia, Marilyn | ADDRESS ON FILE | | | | | | | |
| CORTES BABILONIA, SHARON J | ADDRESS ON FILE | | | | | | | |
| CORTES BADILLO, AIDA I | ADDRESS ON FILE | | | | | | | |
| CORTES BADILLO, ARIEL | ADDRESS ON FILE | | | | | | | |
| CORTES BADILLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CORTES BADILLO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORTES BADILLO, IVAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1818 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES BADILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| CORTES BADILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORTES BAEZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| CORTES BAEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| CORTES BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORTES BAILEY PINEIRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORTES BARRETO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORTES BARRETO, NELSON | ADDRESS ON FILE | | | | | | | |
| CORTES BARTOLOMEI, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CORTES BARTOLOMEI,RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORTES BATISTA, ADA R | ADDRESS ON FILE | | | | | | | |
| CORTES BELLO, NARCISO | ADDRESS ON FILE | | | | | | | |
| CORTES BELTRAN, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CORTES BENITEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES BERBERENA, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES BERNACET, AXEL | ADDRESS ON FILE | | | | | | | |
| Cortes Bonilla, Alfredo | ADDRESS ON FILE | | | | | | | |
| CORTES BONILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CORTES BONILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORTES BONNIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORTES BOSQUES, RAMONA | ADDRESS ON FILE | | | | | | | |
| Cortes Brignoni, Carlos J | ADDRESS ON FILE | | | | | | | |
| CORTES BROCCO, WALDO | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, IVAN J | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, LAURA DEL SO | ADDRESS ON FILE | | | | | | | |
| CORTES BURGOS, RAYZEL | ADDRESS ON FILE | | | | | | | |
| CORTES CAAMANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES CABAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Cortes Caban, Victor G. | ADDRESS ON FILE | | | | | | | |
| CORTES CABASQUINI, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES CACERES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CORTES CAMACHO, JUAN H | ADDRESS ON FILE | | | | | | | |
| CORTES CAMERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cortes Cameron, Angel G. | ADDRESS ON FILE | | | | | | | |
| Cortes Cameron, Jaime | ADDRESS ON FILE | | | | | | | |
| CORTES CAMERON, JAIME | ADDRESS ON FILE | | | | | | | |
| CORTES CAMERON, LESMAS | ADDRESS ON FILE | | | | | | | |
| Cortes Cameron, Neysa L | ADDRESS ON FILE | | | | | | | |
| CORTES CANDELARIA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CORTES CARABALLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORTES CARABALLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORTES CARAMBOT, NYDIA | ADDRESS ON FILE | | | | | | | |
| CORTES CARDONA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES CARDONA, MARANGELYS | ADDRESS ON FILE | | | | | | | |
| CORTES CARDONA, OLIVA | ADDRESS ON FILE | | | | | | | |
| CORTES CARDONA, YAMALIS | ADDRESS ON FILE | | | | | | | |
| CORTES CARERO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES CARRASCO, NORMA | ADDRESS ON FILE | | | | | | | |
| CORTES CARRASCO, NORMA L | ADDRESS ON FILE | | | | | | | |
| CORTES CARRASQUELLO, GER | ADDRESS ON FILE | | | | | | | |
| CORTES CARRASQUILLO, YARELIS | ADDRESS ON FILE | | | | | | | |
| CORTES CARRERO, EMERITO | ADDRESS ON FILE | | | | | | | |
| CORTES CARRERO, NOEL O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES CARRION, ANA | ADDRESS ON FILE | | | | | | | |
| Cortes Carrion, Carlos I | ADDRESS ON FILE | | | | | | | |
| CORTES CARRION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES CARTAGENA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| CORTES CARTAGENA, JENISSE | ADDRESS ON FILE | | | | | | | |
| CORTES CARTAGENA, SHARON | ADDRESS ON FILE | | | | | | | |
| CORTES CASIANO, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| CORTES CASIANO, FRANCICO | ADDRESS ON FILE | | | | | | | |
| CORTES CASIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORTES CASILLAS, MARINA | ADDRESS ON FILE | | | | | | | |
| CORTES CASTELLANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cortes Castellano, Jose E | ADDRESS ON FILE | | | | | | | |
| CORTES CASTILLO, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| Cortes Castro, Daniel | ADDRESS ON FILE | | | | | | | |
| CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORTES CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES CASTRO, MILTON J. | ADDRESS ON FILE | | | | | | | |
| CORTES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| CORTES CHAMORRO, RUTH | ADDRESS ON FILE | | | | | | | |
| CORTES CHAPARRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| CORTES CINTRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cortes Cintron, Angel | ADDRESS ON FILE | | | | | | | |
| CORTES CINTRON, ERIC J. | ADDRESS ON FILE | | | | | | | |
| CORTES CINTRON, EVA | ADDRESS ON FILE | | | | | | | |
| Cortes Classen, Israel | ADDRESS ON FILE | | | | | | | |
| CORTES CLAUDIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORTES COLLAZO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORTES COLLAZO, EDIXA | ADDRESS ON FILE | | | | | | | |
| CORTES COLLAZO, EDNA L | ADDRESS ON FILE | | | | | | | |
| CORTES COLLAZO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CORTES COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES COLLAZO, NESTOR | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, ADAMIDES | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, AIXA M | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, ARABY | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, DOEL | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, DORIANN | ADDRESS ON FILE | | | | | | | |
| Cortes Colon, Franchezka | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, IRIS MARIE | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, JANET | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, MARYANN | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, PILAR | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, REY E | ADDRESS ON FILE | | | | | | | |
| Cortes Colon, William | ADDRESS ON FILE | | | | | | | |
| CORTES COLON, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| CORTES CONCEPCION, ANALYZ | ADDRESS ON FILE | | | | | | | |
| CORTES CONCEPCION, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES CORCHADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1820 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES CORDERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, FELIX | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, LUZ | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, MARLENE | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, NOELIA | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CORTES CORDERO, VIVIANA V | ADDRESS ON FILE | | | | | | | |
| Cortes Coriano, Hector L. | ADDRESS ON FILE | | | | | | | |
| CORTES CORREA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CORTES CORREA, ISAMER | ADDRESS ON FILE | | | | | | | |
| CORTES CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| Cortes Correa, Manuel | ADDRESS ON FILE | | | | | | | |
| CORTES CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES CORREA, SARA H. | ADDRESS ON FILE | | | | | | | |
| Cortes Correa, Tania E | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, DAIANA | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, DAIANE | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, FLORES | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, LESLIE | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, MARIE L | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, NELIDA | ADDRESS ON FILE | | | | | | | |
| CORTES CORTES, YANIRA T | ADDRESS ON FILE | | | | | | | |
| CORTES CORUJO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| CORTES COSS, EVA | ADDRESS ON FILE | | | | | | | |
| CORTES COTTO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CORTES CRESPO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CORTES CRESPO, ANA L | ADDRESS ON FILE | | | | | | | |
| CORTES CRESPO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORTES CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Cortes Cruz, Juan L | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, MODESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES CRUZ, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, SARA M | ADDRESS ON FILE | | | | | | | |
| CORTES CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| Cortes Cuevas, Gloryvee | ADDRESS ON FILE | | | | | | | |
| CORTES CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES CUEVAS, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CORTES CUEVAS, MARIA A | ADDRESS ON FILE | | | | | | | |
| CORTES CUEVAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES DAPENA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORTES DAVILA, AIDA VARYS | ADDRESS ON FILE | | | | | | | |
| CORTES DAVILA, MARTA | ADDRESS ON FILE | | | | | | | |
| Cortes Davila, Oscar | ADDRESS ON FILE | | | | | | | |
| CORTES DE BRUNO, OLGA I | ADDRESS ON FILE | | | | | | | |
| Cortes De Hernandez, Carmen M | ADDRESS ON FILE | | | | | | | |
| CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| CORTES DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| CORTES DE JESUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| Cortes De Jesus, Juan Pedro | ADDRESS ON FILE | | | | | | | |
| CORTES DE JESUS, LEONOR | ADDRESS ON FILE | | | | | | | |
| Cortes De Jesus, Maribel | ADDRESS ON FILE | | | | | | | |
| CORTES DE JESUS, MIANEL | ADDRESS ON FILE | | | | | | | |
| CORTES DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES DE LA ROSA, ELIA | ADDRESS ON FILE | | | | | | | |
| CORTES DE LEON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CORTES DE QUINONEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| CORTES DECLET, LEILANI | ADDRESS ON FILE | | | | | | | |
| CORTES DELGADO, EMILIA | ADDRESS ON FILE | | | | | | | |
| CORTES DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CORTES DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES DELGADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, DINA S | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, MANASES | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORTES DIAZ, SIMARA M | ADDRESS ON FILE | | | | | | | |
| CORTES DIOSES, DARIO | ADDRESS ON FILE | | | | | | | |
| CORTES ECHEVARRIA, DESEADO | ADDRESS ON FILE | | | | | | | |
| CORTES ECHEVARRIA, MILCA | ADDRESS ON FILE | | | | | | | |
| CORTES ECHEVARRIA, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| CORTES ERNANDEZ MD, HECTOR R | ADDRESS ON FILE | | | | | | | |
| CORTES ESCRIBANO, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| CORTES ESTELA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Cortes Estela, Orlando | ADDRESS ON FILE | | | | | | | |
| CORTES ESTREMERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | | |
| CORTES FANTAUZZI, JULIO | ADDRESS ON FILE | | | | | | | |
| CORTES FANTAUZZI, LAURA M | ADDRESS ON FILE | | | | | | | |
| CORTES FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CORTES FELICIANO, DIOMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CORTES FELICIANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| CORTES FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES FELICIANO, ROSA | ADDRESS ON FILE | | | | | | | |
| CORTES FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES FERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| CORTES FERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CORTES FERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, ANGELA | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, RUFINO | ADDRESS ON FILE | | | | | | | |
| CORTES FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, ADELA M | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, ANA L | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| Cortes Flores, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORTES FLORES, WILFREDO | LIBARDO HERNANDEZ PEREZ | PO BOX 2764 | | | BAYAMON | PR | 00960-2764 | |
| CORTES FONSECA, MIRTA S | ADDRESS ON FILE | | | | | | | |
| CORTES FONTANEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| CORTES FONTANEZ, ELISSONED | ADDRESS ON FILE | | | | | | | |
| CORTES FUENTES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CORTES FUENTES, LEIDA | ADDRESS ON FILE | | | | | | | |
| CORTES FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES GALAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| CORTES GALARZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| CORTES GALARZA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CORTES GALARZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORTES GALVAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Cortes Garcia, Joel | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, LUNILDA | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, OLGA I | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| CORTES GAVINO, ELIA | ADDRESS ON FILE | | | | | | | |
| CORTES GELI, RUBEN | ADDRESS ON FILE | | | | | | | |
| CORTES GINES, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES GOMEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| CORTES GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| Cortes Gomez, Norbert | ADDRESS ON FILE | | | | | | | |
| Cortes Gomez, Rafael A | ADDRESS ON FILE | | | | | | | |
| CORTES GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALES, IRVIN | ADDRESS ON FILE | | | | | | | |
| Cortes Gonzalez, Abel | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, AWILDA V. | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, DARLINE | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Cortes Gonzalez, Ernesto L | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ISIS M | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, LIZ A | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ROSAMALI | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, SONIA Y | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, SONIA Y. | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, VIVIAN A | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ZUJEIDY | ADDRESS ON FILE | | | | | | | |
| CORTES GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CORTES GORDIAN, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CORTES GORDIAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| CORTES GUADALUPE, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| Cortes Guadalupe, Miguel A | ADDRESS ON FILE | | | | | | | |
| CORTES GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| CORTES GUZMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES GUZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORTES GUZMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| CORTES GUZMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Alfredo | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Aneudi | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, CARELY | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Carlos J | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, EDGARD E | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Ednardo | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, GEYRAMAYRIS | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, JOVAN E | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Julio | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES HERNANDEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Luis O | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Mileksy | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Cortes Hernandez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORTES HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CORTES HERRERA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORTES HIDALGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORTES HIDALGO, VANELLY L | ADDRESS ON FILE | | | | | | | |
| CORTES HIDALGO, VANELLY L. | ADDRESS ON FILE | | | | | | | |
| CORTES IGARTUA, ARTURO | ADDRESS ON FILE | | | | | | | |
| CORTES IGARTUA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CORTES IGARTUA, MODESTA | ADDRESS ON FILE | | | | | | | |
| CORTES IGARTUA, ROBERTA | ADDRESS ON FILE | | | | | | | |
| CORTES INDUSTRIAL ORGANIZATION | PARQUE INSUSTRIAL RIO CANAS | CALLE CENTRAL ESQUINA NORTE | | | CAGUAS | PR | 00725 | |
| CORTES INDUSTRIAL ORGANIZATION INC | PO BOX 41264 | | | | San Juan | PR | 00940 | |
| CORTES IRIZARRY CARLOS | LUIS LUGO EMANUELLI | PO BOX 34 | | | FAJARDO | PR | 00738 | |
| CORTES IRIZARRY, AGNES | ADDRESS ON FILE | | | | | | | |
| CORTES IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES IRIZARRY, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES IRIZARRY, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORTES IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORTES IRIZARRY, YENITZA | ADDRESS ON FILE | | | | | | | |
| Cortes Jaime, Edwin | ADDRESS ON FILE | | | | | | | |
| CORTES JAIME, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORTES JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES JIMENEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| CORTES JIMENEZ, GILBERTO J. | ADDRESS ON FILE | | | | | | | |
| CORTES JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES JOBETH CUBERO | HC 4 BOX 43010 | | | | HATILLO | PR | 00659 | |
| CORTES JUARBE, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| CORTES KATELNIKOFF, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES KEISER, DENNIS | ADDRESS ON FILE | | | | | | | |
| CORTES KEISER, MELVIN | ADDRESS ON FILE | | | | | | | |
| CORTES KOCH, MIRTHA G | ADDRESS ON FILE | | | | | | | |
| CORTES KUILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Cortes Laboy, Evelyn | ADDRESS ON FILE | | | | | | | |
| CORTES LACLAUSTRA, WANDA | ADDRESS ON FILE | | | | | | | |
| CORTES LAJARA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CORTES LANZA, DIANA | ADDRESS ON FILE | | | | | | | |
| CORTES LANZO, ZUANET | ADDRESS ON FILE | | | | | | | |
| CORTES LARREGUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORTES LEBRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES LEBRON, SERAFIN | ADDRESS ON FILE | | | | | | | |
| CORTES LEDESMA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Cortes Lopez, Jobeth | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES LOPEZ, JOBETH | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, MILEXY Y | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, MIRELI ANN | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, MISRAEL | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| CORTES LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CORTES LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORTES LORENZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORTES LORENZO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CORTES LORENZO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| CORTES LUCIANO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CORTES LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES LUGO, JOSEPH LOUIS | ADDRESS ON FILE | | | | | | | |
| CORTES LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES MAISONET MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| CORTES MAISONET, MELBA R | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, BLANCA R | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| Cortes Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, LEIDA M | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, REBECA | ADDRESS ON FILE | | | | | | | |
| CORTES MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES MARCIAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CORTES MARQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Cortes Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, JOE E | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| Cortes Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| Cortes Martinez, Marilyn J | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| CORTES MARTINEZ, SHEYLIANN | ADDRESS ON FILE | | | | | | | |
| CORTES MATIAS, MARISEL | ADDRESS ON FILE | | | | | | | |
| CORTES MATIAS, TERESA | ADDRESS ON FILE | | | | | | | |
| CORTES MAXAN, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CORTES MAXAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES MEDERO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CORTES MEDERO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CORTES MEDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORTES MEDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES MEDINA, ADALIS A | ADDRESS ON FILE | | | | | | | |
| CORTES MEDINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORTES MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES MEDINA, LUIS R | ADDRESS ON FILE | | | | | | | |
| CORTES MEDINA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES MEDINA, SONIA | ADDRESS ON FILE | | | | | | | |
| Cortes Mejias, Carlos | ADDRESS ON FILE | | | | | | | |
| Cortes Mejias, Frank R | ADDRESS ON FILE | | | | | | | |
| CORTES MEJIAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| Cortes Mejias, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORTES MELENDEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CORTES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, LENNY J | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, ZELMA | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| CORTES MENDEZ, ZELMA M. | ADDRESS ON FILE | | | | | | | |
| CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CORTES MENDOZA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CORTES MENDOZA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CORTES MERCADO MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORTES MERCADO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CORTES MERCADO, LINA | ADDRESS ON FILE | | | | | | | |
| CORTES MERCADO, VILMA | ADDRESS ON FILE | | | | | | | |
| CORTES MERCADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CORTES MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES MIJON, DORCAS J | ADDRESS ON FILE | | | | | | | |
| CORTES MILLAN, ALEISA | ADDRESS ON FILE | | | | | | | |
| CORTES MILLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES MILLAN, NELSON | ADDRESS ON FILE | | | | | | | |
| CORTES MILLAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| CORTES MIRANDA, MAGALI | ADDRESS ON FILE | | | | | | | |
| CORTES MIRO, ZULAIMA | ADDRESS ON FILE | | | | | | | |
| CORTES MOLINA, HERALDA | ADDRESS ON FILE | | | | | | | |
| CORTES MOLINA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CORTES MOLINA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Cortes Monsanto, Jose L | ADDRESS ON FILE | | | | | | | |
| CORTES MONTALVO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CORTES MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES MONTIJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORTES MORA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES MD, LUZ N | ADDRESS ON FILE | | | | | | | |
| Cortes Morales, Alfredo | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, ANA C | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, EDDIE | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, ELICEO | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, FLOR M | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, GUAIRY | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Cortes Morales, Restituto | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1827 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES MORALES, YARIVELISSE | ADDRESS ON FILE | | | | | | | |
| CORTES MOREIRA, ELSA | ADDRESS ON FILE | | | | | | | |
| CORTES MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES MUNIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CORTES MUNIZ, OVIDIO | ADDRESS ON FILE | | | | | | | |
| CORTES MUNOZ, MYRNA A | ADDRESS ON FILE | | | | | | | |
| CORTES NAVARRO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORTES NAZARIO, IVAN | ADDRESS ON FILE | | | | | | | |
| CORTES NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CORTES NEGRON, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| CORTES NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| CORTES NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORTES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| Cortes Nieves, Raymond | ADDRESS ON FILE | | | | | | | |
| CORTES NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES NIVAL, JOSE CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES NOVOA, ERICK | ADDRESS ON FILE | | | | | | | |
| Cortes Novoa, Erick | ADDRESS ON FILE | | | | | | | |
| CORTES NUNEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CORTES NUNEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CORTES NUNEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CORTES NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CORTES OCASIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| CORTES O'FARRILL, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CORTES OLABARRIETA, MIREILY G | ADDRESS ON FILE | | | | | | | |
| CORTES OLIVERAS, JORGE | ADDRESS ON FILE | | | | | | | |
| CORTES OLIVERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORTES OLMO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CORTES OLMO, YANIXA | ADDRESS ON FILE | | | | | | | |
| CORTES OQUENDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| CORTES ORONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| Cortes Orta, Eliezel | ADDRESS ON FILE | | | | | | | |
| CORTES ORTEGA, MARLENE | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, DANILKA | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, EDMUNDO E | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, NOEMI N. | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, ORESTE | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORTES ORTIZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES OSORIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CORTES OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| CORTES OZOA, RADAMES | ADDRESS ON FILE | | | | | | | |
| CORTES PABON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CORTES PABON, KENNETH | ADDRESS ON FILE | | | | | | | |
| CORTES PABON, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORTES PABON, YASHIRA | ADDRESS ON FILE | | | | | | | |
| CORTES PACHECO, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES PACHECO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CORTES PACHECO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORTES PADRO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES PAGAN, DOEL | ADDRESS ON FILE | | | | | | | |
| Cortes Pagan, Juan A | ADDRESS ON FILE | | | | | | | |
| CORTES PAGAN, LIZETTE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES PAGAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CORTES PARDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES PARKINSON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CORTES PARZONS, AIDA I | ADDRESS ON FILE | | | | | | | |
| CORTES PASTOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORTES PELLOT, ANA ELISA | ADDRESS ON FILE | | | | | | | |
| CORTES PELLOT, JAIME | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ADA N | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ADELA | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| Cortes Perez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| Cortes Perez, Esteban J | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, FLOR I | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, JUDITH B | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, LADY | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| Cortes Perez, Mariluz | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, NELKY | ADDRESS ON FILE | | | | | | | |
| Cortes Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CORTES PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES PINEIRO, BELIA | ADDRESS ON FILE | | | | | | | |
| CORTES PINEIRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CORTES PINERO, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| CORTES PLAZA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CORTES PLAZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cortes Portalatin, Hector O | ADDRESS ON FILE | | | | | | | |
| CORTES PORTALATIN, LUIS M | ADDRESS ON FILE | | | | | | | |
| CORTES PUJOLS, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CORTES QUIJANO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CORTES QUILES, FELISA | ADDRESS ON FILE | | | | | | | |
| CORTES QUILES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES QUILES, HERNAN | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES QUILES, NEIDA | ADDRESS ON FILE | | | | | | | |
| Cortes Quiles, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORTES QUINONES, JOSELITO | ADDRESS ON FILE | | | | | | | |
| CORTES QUINONES, KAREN | ADDRESS ON FILE | | | | | | | |
| CORTES QUIÑONES, KAREN MARIE | ADDRESS ON FILE | | | | | | | |
| CORTES QUINONES, MARIANO | ADDRESS ON FILE | | | | | | | |
| CORTES QUINONES, ZELMARI | ADDRESS ON FILE | | | | | | | |
| CORTES QUINONEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CORTES QUINTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES QUINTANA, MILTON R. | ADDRESS ON FILE | | | | | | | |
| CORTES RAMIREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CORTES RAMIREZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| CORTES RAMIREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CORTES RAMIREZ, MARIE A | ADDRESS ON FILE | | | | | | | |
| CORTES RAMIREZ, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, JOSEPH L | ADDRESS ON FILE | | | | | | | |
| Cortes Ramos, Josue | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, NILSA M. | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, SUZANNE M | ADDRESS ON FILE | | | | | | | |
| CORTES RAMOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| CORTES RANCEL, MELITZA | ADDRESS ON FILE | | | | | | | |
| CORTES REMIGIO, CHARLNY | ADDRESS ON FILE | | | | | | | |
| CORTES REMIGIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Cortes Repollet, Carmen A | ADDRESS ON FILE | | | | | | | |
| CORTES RESTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, AIDYL E | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, ANA M | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, CESAR | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, CHRIS | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Cortes Reyes, Juan A | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, JULISHA L | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, LEYSHA | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| CORTES REYES, SASHA | ADDRESS ON FILE | | | | | | | |
| Cortes Rios, Andres | ADDRESS ON FILE | | | | | | | |
| CORTES RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES RIOS, DELIA | ADDRESS ON FILE | | | | | | | |
| CORTES RIOS, ENILDA | ADDRESS ON FILE | | | | | | | |
| CORTES RIOS, RONALDO | ADDRESS ON FILE | | | | | | | |
| CORTES RIVALTA, DORIS | ADDRESS ON FILE | | | | | | | |
| CORTES RIVAS, ANGIEMEL | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ELIE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, FLORENCE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, GLADYS L | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, JENISSA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| Cortes Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, LORENA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, LUIS D | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, MARIELA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, MARIERY | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, NAYSHA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, SHEYLA MARIE | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, ULVIA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, VANESSA A | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORTES RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORTES ROBLES, ANA M | ADDRESS ON FILE | | | | | | | |
| CORTES ROBLES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CORTES ROBLES, HILDA | ADDRESS ON FILE | | | | | | | |
| CORTES ROBLES, KHIARA | ADDRESS ON FILE | | | | | | | |
| CORTES ROBLES, SHEILA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ABDIEL D | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ADA MARIE | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| Cortes Rodriguez, Aida I | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Cortes Rodriguez, Jesus M. | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, LAURA NILSA | ADDRESS ON FILE | | | | | | | |
| Cortes Rodriguez, Linda B. | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, LUCELILA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, MAITE M | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, NIXSA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ROSE A | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, RUDY E | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| Cortes Rodriguez, Ruth N | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CORTES RODRIGUEZ, ZULENA | ADDRESS ON FILE | | | | | | | |
| CORTES ROJAS, YAILEEN | ADDRESS ON FILE | | | | | | | |
| CORTES ROLDAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORTES ROLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORTES ROLON, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, ANA I | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, JAIME L | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, MILDRED G | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| Cortes Roman, Victor M | ADDRESS ON FILE | | | | | | | |
| CORTES ROMAN, YILLIAN | ADDRESS ON FILE | | | | | | | |
| CORTES ROMERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| CORTES ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| CORTES ROSA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CORTES ROSA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Cortes Rosado, Orlando | ADDRESS ON FILE | | | | | | | |
| CORTES ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CORTES ROSARIO, DARITZA | ADDRESS ON FILE | | | | | | | |
| Cortes Rosario, Elba I | ADDRESS ON FILE | | | | | | | |
| CORTES ROSARIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| CORTES ROSARIO, GUIMEL | ADDRESS ON FILE | | | | | | | |
| CORTES ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| CORTES ROSERO, JAMES | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CORTES RUIZ, ROSAYME | ADDRESS ON FILE | | | | | | | |
| Cortes Ruiz, Vivianette | ADDRESS ON FILE | | | | | | | |
| CORTES SAAVEDRA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CORTES SAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES SAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Cortes Sala, Samuel | ADDRESS ON FILE | | | | | | | |
| CORTES SALAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Cortes Salas, Reinaldo | ADDRESS ON FILE | | | | | | | |
| CORTES SALDANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES SALGADO, CESAR | ADDRESS ON FILE | | | | | | | |
| CORTES SALINAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES SALVA, LUIS | ADDRESS ON FILE | | | | | | | |
| Cortes Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| Cortes Sanchez, Juan C | ADDRESS ON FILE | | | | | | | |
| CORTES SANCHEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CORTES SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CORTES SANCHEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CORTES SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CORTES SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CORTES SANCHEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CORTES SANDOZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| CORTES SANTANA, ANNIE | ADDRESS ON FILE | | | | | | | |
| CORTES SANTANA, LILLIAM L | ADDRESS ON FILE | | | | | | | |
| CORTES SANTANA, LUIS M | ADDRESS ON FILE | | | | | | | |
| CORTES SANTANA, RAMON | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, HEBER D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES SANTIAGO, ILIA M | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Cortes Santiago, Joel | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, JUANA E | ADDRESS ON FILE | | | | | | | |
| Cortes Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| Cortes Santiago, Oscar M | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, RAMONA | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cortes Santiago, Tomas | ADDRESS ON FILE | | | | | | | |
| CORTES SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| CORTES SANTOS MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Cortes Santos, Fidel A. | ADDRESS ON FILE | | | | | | | |
| CORTES SANTOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CORTES SANTOS, JUAN P | ADDRESS ON FILE | | | | | | | |
| CORTES SANTOS, MARIA D | ADDRESS ON FILE | | | | | | | |
| CORTES SANTOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CORTES SANTOS, NITZA E. | ADDRESS ON FILE | | | | | | | |
| CORTES SEGARRA, DIEGO | ADDRESS ON FILE | | | | | | | |
| CORTES SEGARRA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CORTES SEGUI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Cortes Sein, Carlos I. | ADDRESS ON FILE | | | | | | | |
| Cortes Sein, Frances Janet | ADDRESS ON FILE | | | | | | | |
| Cortes Sein, Juan C | ADDRESS ON FILE | | | | | | | |
| CORTES SERBIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CORTES SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTES SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORTES SIERRA, OMAR | ADDRESS ON FILE | | | | | | | |
| CORTES SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES SILVA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CORTES SITIARICHE, JAMES | ADDRESS ON FILE | | | | | | | |
| CORTES SOLIS, ADA A | ADDRESS ON FILE | | | | | | | |
| CORTES SOLIS, DENNIS | ADDRESS ON FILE | | | | | | | |
| CORTES SOLTREN, MARISEL | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO MD, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| Cortes Soto, Aracelio | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, GERINELDO | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, JAVIER ERNESTO | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| CORTES SOTO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| Cortes Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| CORTES SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| CORTES SUAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CORTES SUAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORTES SYLVESTER, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CORTES TIRADO, ALIDA | ADDRESS ON FILE | | | | | | | |
| CORTES TIRADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cortes Tirado, Carlos J | ADDRESS ON FILE | | | | | | | |
| Cortes Torres, Ana Delia | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTES TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, DANERYS M | ADDRESS ON FILE | | | | | | | |
| Cortes Torres, David | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, GREYHTON | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Cortes Torres, Heriberto | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, JOBAN | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, JORGE I | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES TORRES,LUIS | ADDRESS ON FILE | | | | | | | |
| CORTES TORREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CORTES TRINIDAD, SONIA | ADDRESS ON FILE | | | | | | | |
| CORTES VALENCIA, SONIA M | ADDRESS ON FILE | | | | | | | |
| Cortes Valenti, Francisco J | ADDRESS ON FILE | | | | | | | |
| CORTES VALENTIN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES VALENTIN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CORTES VALENTIN, LUIS E | ADDRESS ON FILE | | | | | | | |
| CORTES VALEST, JOHN | ADDRESS ON FILE | | | | | | | |
| CORTES VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CORTES VALLE, JOSE GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORTES VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| CORTES VARELA, KARELIS | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, ANA E. | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, ERNESTO L | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, EVA N | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, OVIDIO | ADDRESS ON FILE | | | | | | | |
| Cortes Vargas, Raul | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, TEOFILO | ADDRESS ON FILE | | | | | | | |
| CORTES VARGAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, HERMER | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, JOY | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cortes Vazquez, Wanda I | ADDRESS ON FILE | | | | | | | |
| CORTES VAZQUEZ, ZAYBETTE | ADDRESS ON FILE | | | | | | | |
| CORTES VEGA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES VEGA, ESTHER | ADDRESS ON FILE | | | | | | | |
| CORTES VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CORTES VEGA, JOICE | ADDRESS ON FILE | | | | | | | |
| Cortes Vega, Juan R | ADDRESS ON FILE | | | | | | | |
| CORTES VELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CORTES VELAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CORTES VELAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| CORTES VELAZQUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| CORTES VELAZQUEZ, MARCOS J | ADDRESS ON FILE | | | | | | | |
| CORTES VELAZQUEZ,VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, AMPARITO | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, IVELISSE W | ADDRESS ON FILE | | | | | | | |
| Cortes Velez, Jose R | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CORTES VELEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CORTES VERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Cortes Vera, Jose | ADDRESS ON FILE | | | | | | | |
| CORTES VILLALOBOS, KATIRIA | ADDRESS ON FILE | | | | | | | |
| CORTES VILLANUEVA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CORTES VILLANUEVA, IZAIDA | ADDRESS ON FILE | | | | | | | |
| CORTES VILLANUEVA, JUAN G | ADDRESS ON FILE | | | | | | | |
| CORTES VIRELLA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CORTES VIRUET, RAUL | ADDRESS ON FILE | | | | | | | |
| CORTES WALKER, DALIA | ADDRESS ON FILE | | | | | | | |
| Cortes Zea, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CORTES ZENO, JULIO C | ADDRESS ON FILE | | | | | | | |
| CORTES, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| CORTES, JAIME L. | ADDRESS ON FILE | | | | | | | |
| CORTES, NORMA I | ADDRESS ON FILE | | | | | | | |
| CORTES, RAYZEL | ADDRESS ON FILE | | | | | | | |
| CORTES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| CORTES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTES,ELIEZER | ADDRESS ON FILE | | | | | | | |
| CORTESBELGODERYS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTESCABAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORTEVILLE HICKNER, BRIAN F | ADDRESS ON FILE | | | | | | | |
| CORTEZ COLON, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| CORTEZ DAVILA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CORTEZ DIAZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| CORTEZ GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CORTEZ HERNANDEZ, EVELIN | ADDRESS ON FILE | | | | | | | |
| CORTEZ HERNANDEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| CORTEZ ORTIZ, NANCY J | ADDRESS ON FILE | | | | | | | |
| CORTEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORTEZ QUILES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CORTEZ RAMOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CORTEZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORTEZ RIVERO, JEMIMAH | ADDRESS ON FILE | | | | | | | |
| CORTEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CORTEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTEZ RODRIGUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| CORTEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTEZ SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTEZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CORTI GARCIA, JULIA A | ADDRESS ON FILE | | | | | | | |
| CORTI MORALES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTI SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO ALVARADO, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| CORTIJO ANDINO, VILMA | ADDRESS ON FILE | | | | | | | |
| CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORTIJO APOLINARIS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CORTIJO APOLINARIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CORTIJO CALDERON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CORTIJO CONCEPCION, VILMA | ADDRESS ON FILE | | | | | | | |
| CORTIJO COTTO, WILDALIZ | ADDRESS ON FILE | | | | | | | |
| CORTIJO CRUZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |
| CORTIJO FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CORTIJO FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| CORTIJO FLORES KEYLA | URB MONTECARLO | 1350 CALLE 8 | | | SAN JUAN | PR | 00924 | |
| CORTIJO FLORES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| CORTIJO GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| CORTIJO GARCIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CORTIJO GARCIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| CORTIJO GARCIA, SERGIO | ADDRESS ON FILE | | | | | | | |
| CORTIJO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CORTIJO GOYENA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CORTIJO GOYENA, LUZ | ADDRESS ON FILE | | | | | | | |
| CORTIJO GOYENA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CORTIJO GOYENA, RAMON J | ADDRESS ON FILE | | | | | | | |
| Cortijo Jorge, Ana D. | ADDRESS ON FILE | | | | | | | |
| CORTIJO JORGE, ANA D. | ADDRESS ON FILE | | | | | | | |
| CORTIJO LAMAR, IRMA M | ADDRESS ON FILE | | | | | | | |
| CORTIJO MANSO, AXEL U | ADDRESS ON FILE | | | | | | | |
| CORTIJO MANSO, HAROLD | ADDRESS ON FILE | | | | | | | |
| CORTIJO MANSO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| CORTIJO MANSO, NYVIA | ADDRESS ON FILE | | | | | | | |
| CORTIJO MARQUEZ, JEANNETTE I | ADDRESS ON FILE | | | | | | | |
| CORTIJO MARRERO, JUAN A | ADDRESS ON FILE | | | | | | | |
| CORTIJO MARRERO, MARIMAR | ADDRESS ON FILE | | | | | | | |
| CORTIJO MEDINA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CORTIJO MITCHELL, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CORTIJO MUNOZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| CORTIJO ORTIZ, ELSIE A. | ADDRESS ON FILE | | | | | | | |
| CORTIJO ORTIZ, MARIVELIZ | ADDRESS ON FILE | | | | | | | |
| CORTIJO OSORIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| CORTIJO PADILLA, IVAN | ADDRESS ON FILE | | | | | | | |
| CORTIJO PAGAN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO PENALOZA, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTIJO PEREZ, MARY | ADDRESS ON FILE | | | | | | | |
| CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| CORTIJO PIZARRO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| CORTIJO RIVERA, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CORTIJO RIVERA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CORTIJO RIVERA, SARAHI | ADDRESS ON FILE | | | | | | | |
| CORTIJO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CORTIJO ROMAN, LIZETTIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORTIJO ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CORTIJO ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CORTIJO ROSARIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CORTIJO SANCHEZ, AIDA E. | ADDRESS ON FILE | | | | | | | |
| CORTIJO SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CORTIJO SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CORTIJO SANTIAGO, NIZI A | ADDRESS ON FILE | | | | | | | |
| CORTIJO SERRANO, BARBARA A. | ADDRESS ON FILE | | | | | | | |
| CORTIJO SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CORTIJO SERRANO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CORTIJO SOSA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CORTIJO SUAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CORTIJO VERGES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| CORTIJO VILLEGAS, CINTHYA J | ADDRESS ON FILE | | | | | | | |
| CORTIJO VILLEGAS, CINTYA J. | ADDRESS ON FILE | | | | | | | |
| CORTIJO VILLOCK, LOURDELY | ADDRESS ON FILE | | | | | | | |
| CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CORTINA ALDEBOL, MARIANNE | ADDRESS ON FILE | | | | | | | |
| CORTINA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CORTINA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CORTINA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CORTINA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORTINA RODRIGUEZ, NESTOR R | ADDRESS ON FILE | | | | | | | |
| CORTINAS DELICIAS | BO MAGUAYO | 219 CALLE RIVERA | | | LAJAS | PR | 00667 | |
| CORTINAS SERRANO, BARBARA | ADDRESS ON FILE | | | | | | | |
| CORTINOVIS SMIKOFF, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORTNEY LYNN MCCORMICK | ADDRESS ON FILE | | | | | | | |
| CORTON SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORTORREAL SOTO, FREDDIE O. | ADDRESS ON FILE | | | | | | | |
| CORUJO CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CORUJO COLLAZO, JUAN | ADDRESS ON FILE | | | | | | | |
| CORUJO COLLAZO, LUIS F | ADDRESS ON FILE | | | | | | | |
| CORUJO CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CORUJO DELGADO, NEYDA I. | ADDRESS ON FILE | | | | | | | |
| CORUJO DIAZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| CORUJO ESPADA, JOHAN | ADDRESS ON FILE | | | | | | | |
| CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORUJO ESQUILIN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORUJO ESQUILIN, NIKOLE | ADDRESS ON FILE | | | | | | | |
| CORUJO FIGUEROA, EFREN | ADDRESS ON FILE | | | | | | | |
| CORUJO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CORUJO FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CORUJO FIGUEROA, RAY | ADDRESS ON FILE | | | | | | | |
| CORUJO FINANCIAL SERVICES INC | 654 PLAZA STE 915 | | | | SAN JUAN | PR | 00918 | |
| CORUJO FLORES, IRIS N. | ADDRESS ON FILE | | | | | | | |
| CORUJO GELABERT, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORUJO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CORUJO JUAN, CLARISSA | ADDRESS ON FILE | | | | | | | |
| CORUJO JUAN, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CORUJO LOPEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| CORUJO MALDONADO, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| CORUJO MARTINEZ, ADELE | ADDRESS ON FILE | | | | | | | |
| CORUJO MOJICA, HILDA | ADDRESS ON FILE | | | | | | | |
| Corujo Molina, Pedro L. | ADDRESS ON FILE | | | | | | | |
| CORUJO OYOLA, JANICE | ADDRESS ON FILE | | | | | | | |
| CORUJO PENA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CORUJO PENA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CORUJO PEREZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| CORUJO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORUJO RIVERA, RAYSSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CORUJO RIVERA, SHERI M | ADDRESS ON FILE | | | | | | | |
| CORUJO RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CORUJO SANCHEZ MD, JAZMIN | ADDRESS ON FILE | | | | | | | |
| CORUJO SOTO, CESAR | ADDRESS ON FILE | | | | | | | |
| Corujo Soto, Sergio A | ADDRESS ON FILE | | | | | | | |
| CORUJO TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CORUJO VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| CORUJO VAZQUEZ, JOVAN | ADDRESS ON FILE | | | | | | | |
| CORUJO VAZQUEZ, SHALIMAR | ADDRESS ON FILE | | | | | | | |
| CORUJO VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CORUJO VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CORUJO VILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CORVINGTON VERGE, IRENE M. | ADDRESS ON FILE | | | | | | | |
| CORVINGTON VERGE, SYBIL B | ADDRESS ON FILE | | | | | | | |
| CORVISON IGLESIAS, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| CORWIN JAMES, BERTRAM | ADDRESS ON FILE | | | | | | | |
| CORWIN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| CORZO AVILA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| CORZO MELENDEZ MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| COS INSURANCE AGENCY INC | PO BOX 9948 | | | | ARECIBO | PR | 00613 | |
| COSA BUENA, INC | B5 TABONUCO | STE 216 PMB 261 | | | GUAYNABO | PR | 00968 | |
| CO-SANTA CRUZ | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| COSBY ESQUILIN, YADIRA | ADDRESS ON FILE | | | | | | | |
| COSCDA | 1825 K STREET NW SUITE 515 | | | | WASHINGTON | DC | 20006 | |
| COSME A SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| COSME ABDEL, EDJOSEPH | ADDRESS ON FILE | | | | | | | |
| COSME ACOSTA, VONMARIE | ADDRESS ON FILE | | | | | | | |
| COSME ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| COSME AIR CONDITION INC | PO BOX 4265 | | | | BAYAMON | PR | 00958 | |
| COSME ALBINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COSME ALBINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| COSME ALEJANDRO, FLOR | ADDRESS ON FILE | | | | | | | |
| COSME ALEJANDRO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| COSME ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COSME ANDINO, FABIAN | ADDRESS ON FILE | | | | | | | |
| COSME ANDINO, FABIAN L | ADDRESS ON FILE | | | | | | | |
| COSME ANDINO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COSME ANDINO, LUIS | ADDRESS ON FILE | | | | | | | |
| COSME ANDINO, OMAR | ADDRESS ON FILE | | | | | | | |
| COSME ANDRADES, YARHAIRA | ADDRESS ON FILE | | | | | | | |
| COSME APONTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| COSME ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME ARCHILLA, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| COSME AVILES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| COSME BAEZ, DAISY M | ADDRESS ON FILE | | | | | | | |
| COSME BAEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Cosme Baldrich, Heriberto | ADDRESS ON FILE | | | | | | | |
| COSME BALDRICH, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COSME BARBOSA, NANCY | ADDRESS ON FILE | | | | | | | |
| COSME BENITEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COSME BERBERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| COSME BERNARD, SULIMAR | ADDRESS ON FILE | | | | | | | |
| COSME BLANCO, INES A. | ADDRESS ON FILE | | | | | | | |
| COSME BONILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cosme Bonilla, Carlos E | ADDRESS ON FILE | | | | | | | |
| COSME BONILLA, IRIS D | ADDRESS ON FILE | | | | | | | |
| COSME BORRAS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| COSME BORRAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COSME BORRAS, SARAI | ADDRESS ON FILE | | | | | | | |
| COSME BOU, ISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COSME BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| COSME CABALLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| COSME CABALLERO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COSME CABEZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COSME CABRERA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COSME CALDERO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| COSME CALDERON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COSME CALDERON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COSME CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME CANCEL, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| COSME CANDELARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| COSME CAPO, JUAN B | ADDRESS ON FILE | | | | | | | |
| COSME CASTILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| COSME CEPEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COSME CHINEA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Cosme Cintron, Angel H | ADDRESS ON FILE | | | | | | | |
| COSME CINTRON, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| COSME CINTRON, HERMINIA | ADDRESS ON FILE | | | | | | | |
| COSME CINTRON, JULIO | ADDRESS ON FILE | | | | | | | |
| COSME CINTRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COSME CINTRON, RICARDO R | ADDRESS ON FILE | | | | | | | |
| COSME COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME COLON, FLOR A | ADDRESS ON FILE | | | | | | | |
| COSME COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| COSME COLON, IRIS N | ADDRESS ON FILE | | | | | | | |
| COSME CONDIT, NELLY M | ADDRESS ON FILE | | | | | | | |
| COSME CONDIT, NILDA | ADDRESS ON FILE | | | | | | | |
| COSME CORDERO, EDITH M | ADDRESS ON FILE | | | | | | | |
| COSME CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| COSME CORDERO, MARTIN | ADDRESS ON FILE | | | | | | | |
| COSME CORREA, OLGA M | ADDRESS ON FILE | | | | | | | |
| COSME COSME, ANGEL | ADDRESS ON FILE | | | | | | | |
| COSME COSME, EVELYN | ADDRESS ON FILE | | | | | | | |
| COSME COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COSME COSME, JULIA C. | ADDRESS ON FILE | | | | | | | |
| COSME COSME, LUZ | ADDRESS ON FILE | | | | | | | |
| COSME COSME, MARIA I. | ADDRESS ON FILE | | | | | | | |
| COSME COSME, TOMASA | ADDRESS ON FILE | | | | | | | |
| COSME COSME, WANDA | ADDRESS ON FILE | | | | | | | |
| COSME COSME, YOMARIS | ADDRESS ON FILE | | | | | | | |
| COSME CRESPO, KARIMAR | ADDRESS ON FILE | | | | | | | |
| COSME CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COSME CRISPIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COSME CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COSME CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| COSME CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| COSME CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| COSME CUADRADO, AMALIA | ADDRESS ON FILE | | | | | | | |
| COSME CUADRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| COSME DE LA PAZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| COSME DELGADO, ANA L | ADDRESS ON FILE | | | | | | | |
| COSME DELGADO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| COSME DIAZ, DONEL | ADDRESS ON FILE | | | | | | | |
| COSME DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COSME DIAZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| COSME DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1840 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME DIAZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| COSME DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COSME DIAZ, WENDELIS | ADDRESS ON FILE | | | | | | | |
| Cosme Diaz, Wilberto | ADDRESS ON FILE | | | | | | | |
| COSME DOMENECH, DAMIAN | ADDRESS ON FILE | | | | | | | |
| COSME DOMENECH, DIANA M | ADDRESS ON FILE | | | | | | | |
| COSME DURAN, OLGA | ADDRESS ON FILE | | | | | | | |
| COSME ESPADA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| COSME ESPADA, BENITA | ADDRESS ON FILE | | | | | | | |
| COSME ESPADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| COSME ESPADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| COSME ESPADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| COSME ESTRELLA, ELBA N | ADDRESS ON FILE | | | | | | | |
| COSME FARIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COSME FARIA, EDWIN OMAR | ADDRESS ON FILE | | | | | | | |
| COSME FARIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COSME FEBUS, AXEL R. | ADDRESS ON FILE | | | | | | | |
| Cosme Feliciano, Luis A. | ADDRESS ON FILE | | | | | | | |
| COSME FERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COSME FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COSME FERRER, ANGEL | ADDRESS ON FILE | | | | | | | |
| COSME FERRER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COSME FERRER, SHAROL P | ADDRESS ON FILE | | | | | | | |
| Cosme Figueroa, Ana J | ADDRESS ON FILE | | | | | | | |
| COSME FIGUEROA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| COSME FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME FIGUEROA, LUIS E | ADDRESS ON FILE | | | | | | | |
| COSME FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COSME FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| COSME FONTANEZ, IRMA L. | ADDRESS ON FILE | | | | | | | |
| COSME FRED, GLEDALIS | ADDRESS ON FILE | | | | | | | |
| COSME FRED, SHEILA | ADDRESS ON FILE | | | | | | | |
| COSME GABRIEL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, ALEXANDRIA | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, IVONNE M | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, MARIA P | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| COSME GARCIA, REYES A | ADDRESS ON FILE | | | | | | | |
| Cosme Gonzalez, Alexis | ADDRESS ON FILE | | | | | | | |
| COSME GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Cosme Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| COSME GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Cosme Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| COSME GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| COSME GONZALEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| COSME GONZALEZ, NILDA Z | ADDRESS ON FILE | | | | | | | |
| COSME GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COSME GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME GUADALUPE, AUREA | ADDRESS ON FILE | | | | | | | |
| COSME GUZMAN, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| COSME GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| COSME GUZMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| COSME HERNANDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COSME HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| COSME HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| COSME HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| COSME HERNANDEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME HERNANDEZ, YOLISSETE | ADDRESS ON FILE | | | | | | | |
| COSME JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME JIMENEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| COSME LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, EDITH E. | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, MARYANNE | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, ROSEANY | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| COSME LOPEZ, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| COSME LOZADA, EVIAN L | ADDRESS ON FILE | | | | | | | |
| Cosme Lozada, Jorge | ADDRESS ON FILE | | | | | | | |
| COSME LOZADA, MARIA E | ADDRESS ON FILE | | | | | | | |
| COSME LUCIANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COSME LUCIANO, GILBERT | ADDRESS ON FILE | | | | | | | |
| COSME LUCIANO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| COSME LUINA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| COSME LUIS RIVERA LOPEZ | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| COSME MALDONADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COSME MALDONADO, ANER | ADDRESS ON FILE | | | | | | | |
| COSME MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cosme Maldonado, Carlos V | ADDRESS ON FILE | | | | | | | |
| COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | | |
| COSME MALDONADO, EMER | ADDRESS ON FILE | | | | | | | |
| COSME MARCANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COSME MARCANO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| COSME MARQUEZ, CELIA R. | ADDRESS ON FILE | | | | | | | |
| COSME MARRERO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COSME MARRERO, AUREA | ADDRESS ON FILE | | | | | | | |
| COSME MARRERO, CRISTINA J | ADDRESS ON FILE | | | | | | | |
| COSME MARRERO, GLADYS I | ADDRESS ON FILE | | | | | | | |
| COSME MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COSME MARTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COSME MARTINEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COSME MATOS, NANCY IVETTE | ADDRESS ON FILE | | | | | | | |
| COSME MATOS, SOL A | ADDRESS ON FILE | | | | | | | |
| COSME MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COSME MENDEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COSME MERCADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| COSME MINTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| COSME MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| COSME MIRANDA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COSME MOJICA, GLISEL | ADDRESS ON FILE | | | | | | | |
| Cosme Mojica, Jose W. | ADDRESS ON FILE | | | | | | | |
| COSME MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COSME MONTALVO, WANDA | ADDRESS ON FILE | | | | | | | |
| COSME MONTANEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| COSME MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| COSME MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| COSME MORALES, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| COSME MORALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COSME MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COSME MORALES, OSCAR | ADDRESS ON FILE | | | | | | | |
| COSME MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME NATER, EDRIK | ADDRESS ON FILE | | | | | | | |
| COSME NAZARIO, ROSAMIL | ADDRESS ON FILE | | | | | | | |
| COSME NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| COSME NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Cosme Negron, Jose Anibal | ADDRESS ON FILE | | | | | | | |
| COSME NEGRON, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| COSME NEGRON, YAMIL | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, ANA Y. | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, LISANIA | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, MARICELY | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| COSME NIEVES, XAYMARA | ADDRESS ON FILE | | | | | | | |
| COSME NORMANDIA, AIDA | ADDRESS ON FILE | | | | | | | |
| COSME NORMANDIA, ERIC | ADDRESS ON FILE | | | | | | | |
| COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| COSME OJEDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| COSME OLIVER, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cosme Oliver, Jaime | ADDRESS ON FILE | | | | | | | |
| COSME OLIVER, JAIME | ADDRESS ON FILE | | | | | | | |
| COSME OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| COSME OQUENDO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| COSME ORTEGA, DIANA M | ADDRESS ON FILE | | | | | | | |
| COSME ORTEGA, MARIA T | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, CELINES | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, MANUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Cosme Ortiz, Porfirio | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| COSME ORTIZ, YARMARIS | ADDRESS ON FILE | | | | | | | |
| COSME OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COSME OYOLA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COSME OYOLA, EDJOEL | ADDRESS ON FILE | | | | | | | |
| COSME OYOLA, SONIA J | ADDRESS ON FILE | | | | | | | |
| COSME PACHECO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COSME PACHECO, MARIA A | ADDRESS ON FILE | | | | | | | |
| COSME PADILLA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| COSME PADRO, RUBEN | ADDRESS ON FILE | | | | | | | |
| COSME PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| Cosme Pantoja, Juan L | ADDRESS ON FILE | | | | | | | |
| COSME PASTRANA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| COSME PASTRANA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COSME PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| COSME PINTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COSME PITRE, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| COSME PITRE, MARISOL | ADDRESS ON FILE | | | | | | | |
| COSME POMALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| COSME QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| COSME QUILES, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME R LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| COSME R LANTIGUA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| COSME RAMOS, JALISSA | ADDRESS ON FILE | | | | | | | |
| COSME REFRIGERATION INC | ADDRESS ON FILE | | | | | | | |
| COSME RENTAS, NYDIA I | ADDRESS ON FILE | | | | | | | |
| COSME RESTO, JOSE RENE | ADDRESS ON FILE | | | | | | | |
| COSME REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| COSME REYES, JOSE OMAR | ADDRESS ON FILE | | | | | | | |
| COSME RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| COSME RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| COSME RIOS, HECTOR A | ADDRESS ON FILE | | | | | | | |
| COSME RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| Cosme Rivera, Alejandro L. | ADDRESS ON FILE | | | | | | | |
| Cosme Rivera, Alexie | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, DINELIA | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, ELIANED | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, EVA A. | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, JAVISH | ADDRESS ON FILE | | | | | | | |
| Cosme Rivera, Lourdes I | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, YASMIN | ADDRESS ON FILE | | | | | | | |
| COSME RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| COSME ROBLES, LOIDA | ADDRESS ON FILE | | | | | | | |
| COSME ROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Cosme Rodriguez, Brenda L. | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, JANET E. | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, JANIRES | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cosme Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, WIDNA D | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ,FABIAN | ADDRESS ON FILE | | | | | | | |
| COSME RODRIGUEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| COSME ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| COSME ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME ROQUE, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| COSME ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cosme Rosa, Josue | ADDRESS ON FILE | | | | | | | |
| COSME ROSA, JOSUE | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, EDNITA | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Cosme Rosado, Omar | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COSME ROSADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COSME ROSARIO, DOLORES | ADDRESS ON FILE | | | | | | | |
| COSME ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| Cosme Ruiz, Jose A | ADDRESS ON FILE | | | | | | | |
| COSME SAMUDIO, XOREL | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COSME SANCHEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| COSME SANTANA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COSME SANTANA, MILKA Y | ADDRESS ON FILE | | | | | | | |
| COSME SANTANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, ANGIE N | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, ESTHER | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, FRANCISCO C | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, FRANKEL | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| Cosme Santiago, Luis E | ADDRESS ON FILE | | | | | | | |
| COSME SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| COSME SANTOS, LUZ C | ADDRESS ON FILE | | | | | | | |
| COSME SANTOS, MILGROS | ADDRESS ON FILE | | | | | | | |
| COSME SERRANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| COSME SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME TANON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Cosme Thillet, Carlos A | ADDRESS ON FILE | | | | | | | |
| COSME THILLET, MARIA J | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSME TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, DWIGHT A. | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, GRACIANO | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, JEAN M. | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, KEYLA M | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, NORMARYS | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| COSME TORRES, YANITZA | ADDRESS ON FILE | | | | | | | |
| COSME TRITINGER, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| COSME TRITINGER, KIMBERLY A | ADDRESS ON FILE | | | | | | | |
| COSME VARGAS, GAMALIER | ADDRESS ON FILE | | | | | | | |
| COSME VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| COSME VARGAS, SARA | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, JOSMARY | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, MARY BELL | ADDRESS ON FILE | | | | | | | |
| COSME VAZQUEZ, SONIANGELIES | ADDRESS ON FILE | | | | | | | |
| COSME VELEZ, BETSABE | ADDRESS ON FILE | | | | | | | |
| COSME VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| COSME VELEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| COSME VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| COSME VICENTE, JESUS | ADDRESS ON FILE | | | | | | | |
| COSME VIRELLA, JOEL | ADDRESS ON FILE | | | | | | | |
| COSME VIRELLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Cosme Virella, Noel | ADDRESS ON FILE | | | | | | | |
| COSME YAMBO, SONIA | ADDRESS ON FILE | | | | | | | |
| COSME, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COSME, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| COSME, JESSICA | ADDRESS ON FILE | | | | | | | |
| COSME, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| COSMETIC AND RECONTRUCTIVE SURGERY OPHT | OF LA JOLLA | 9850 GENESEE AVE | STE 310 | | LA JOLLA | CA | 92037 | |
| COSMIC WORK PRODUCTS INC | VILLA NEVAREZ PROF. CENTER | SUITE 307 | | | SAN JUAN | PR | 00927 | |
| COSMO MUSICAL | SANTIAGO IGLESIAS | 1463 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| COSOTNET, INC | Carr. 3 Km 23.5 | | | | RIO GRANDE | PR | 00745 | |
| COSOTNET, INC | PO BOX 270200 | | | | RIO GRANDE | PR | 00745 | |
| COSS ALVERIO, ILEANA | ADDRESS ON FILE | | | | | | | |
| COSS CHARRIEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSS CRESPO, YAHER | ADDRESS ON FILE | | | | | | | |
| COSS CRESPO, YALITZA | ADDRESS ON FILE | | | | | | | |
| COSS CRESPO, YAMIL | ADDRESS ON FILE | | | | | | | |
| COSS CRESPO, YAMUEL | ADDRESS ON FILE | | | | | | | |
| COSS CUADRADO, JORETSI | ADDRESS ON FILE | | | | | | | |
| COSS CUADRADO, NARBELT | ADDRESS ON FILE | | | | | | | |
| COSS DIAZ, MARCUS | ADDRESS ON FILE | | | | | | | |
| COSS DIAZ, NAYDIANN | ADDRESS ON FILE | | | | | | | |
| COSS FELICIANO, MARIA R | ADDRESS ON FILE | | | | | | | |
| COSS FELICIANO, MIRTA I | ADDRESS ON FILE | | | | | | | |
| Coss Figueroa, Edward | ADDRESS ON FILE | | | | | | | |
| COSS FIGUEROA, EDWARD | ADDRESS ON FILE | | | | | | | |
| Coss Flores, Feliciano | ADDRESS ON FILE | | | | | | | |
| COSS FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| COSS FLORES, JUANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1846 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Coss Flores, Lydia | ADDRESS ON FILE | | | | | | | |
| COSS FLORES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Coss Flores, Marilu | ADDRESS ON FILE | | | | | | | |
| COSS FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| COSS GOMEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| COSS GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| COSS GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| COSS GONZALEZ, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| COSS GONZALEZ, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| COSS GUZMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| COSS LOPEZ, ETELEEN | ADDRESS ON FILE | | | | | | | |
| COSS MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| COSS MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| COSS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COSS MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COSS MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COSS MEDINA, MIGUEL O | ADDRESS ON FILE | | | | | | | |
| COSS MEDINA, YAHVED | ADDRESS ON FILE | | | | | | | |
| COSS NEGRON, AXEL | ADDRESS ON FILE | | | | | | | |
| COSS NUNEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COSS NUNEZ, ARSENIO | ADDRESS ON FILE | | | | | | | |
| COSS NUNEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| COSS PABELLON, ADAMS | ADDRESS ON FILE | | | | | | | |
| COSS REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| COSS REYES, IBIS L. | ADDRESS ON FILE | | | | | | | |
| COSS REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| Coss Rivera, Eddie A. | ADDRESS ON FILE | | | | | | | |
| COSS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| COSS RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| COSS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| COSS RIVERA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COSS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSS ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| COSS ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| COSS ROSA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COSS ROSA, GEOVANIE | ADDRESS ON FILE | | | | | | | |
| COSS ROSA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COSS SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| COSS SANCHEZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, GRISELL | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, MARIBEL Y. | ADDRESS ON FILE | | | | | | | |
| COSS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| COSS SERVICE STATION INC | HC 70 BOX 25999 | | | | SAN LORENZO | PR | 00754 | |
| COSS TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| COSS TORRES, NILDA E | ADDRESS ON FILE | | | | | | | |
| COSS TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| COSS VARGAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COSS VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COSS VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| COSS VAZQUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| COSS VELAZQUEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| COSSEC | P O BOX 195449 | | | | SAN JUAN | PR | 00919-5449 | |
| COSSELTE M. GONZALEZ BUENTROSTRO | CALLE 6 G-1 # 16 URB. METROPOLIS | | | | CAROLINA | PR | 00987 | |
| COSSETTE BARRETO / JOSE BARRETO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSSETTE BARRETO MENDEZ | ADDRESS ON FILE | | | | | | | |
| COSSETTE GONZALEZ BUENROSTRO | ADDRESS ON FILE | | | | | | | |
| COSSIO ARMAIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COSSIO GALLETTI, ALEJO | ADDRESS ON FILE | | | | | | | |
| COSSMA | PO BOX 1330 | | | | CIDRA | PR | 00739-1330 | |
| COST CONTROL COMPANY INC. | AVE PINEIRO1772 | | | | SAN JUAN | PR | 00921-0000 | |
| COST CONTROL COMPANY INC. | AVE. PONCE DE LEON ESQ, CALLE VELA ESQUIRE PISO | | | | HATO REY | PR | 00918-0000 | |
| COSTA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | | |
| COSTA ALFARO, OLGA | ADDRESS ON FILE | | | | | | | |
| COSTA BAHIA HOTEL & CONVENTION CENTER | P O BOX 560115 | | | | GUAYANILLA | PR | 00656 | |
| COSTA BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COSTA BURGOS, AXCIADES | ADDRESS ON FILE | | | | | | | |
| COSTA CASES, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| COSTA CASES, SHEILA TAINA | ADDRESS ON FILE | | | | | | | |
| COSTA CASTELLO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| COSTA CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| COSTA COTTO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| COSTA DE ORO VILLAGE | C/A-8 29 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| COSTA DE ORO VILLAGE | P O BOX 359 | | | | DORADO | PR | 00646 | |
| COSTA DE ORO VILLAGE HOGAR | PO BOX 359 | | | | DORADO | PR | 00646 | |
| COSTA DE ORO, VILLAGE | ADDRESS ON FILE | | | | | | | |
| COSTA DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| COSTA DORADA BEACH RESORT | 900 EMILIO GONZALEZ | | | | ISABELA | PR | 00662 | |
| COSTA DORADO, VILLAGE | ADDRESS ON FILE | | | | | | | |
| Costa Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| COSTA FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COSTA GABRIEL, ESTHER M | ADDRESS ON FILE | | | | | | | |
| COSTA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| COSTA HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| COSTA HERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| COSTA KERCADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COSTA LEBRON, JOSE J | ADDRESS ON FILE | | | | | | | |
| COSTA MADERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COSTA MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| COSTA MALARET, JOSE | ADDRESS ON FILE | | | | | | | |
| COSTA MALARET, MYRIAM | ADDRESS ON FILE | | | | | | | |
| COSTA MALARET, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| COSTA MAR CONSTRUCTION INC | PO BOX 623 | | | | QUEBRADILLAS | PR | 00678 | |
| COSTA MARALET, JOSE F. | ADDRESS ON FILE | | | | | | | |
| COSTA MARCUCCI, NAIDA | ADDRESS ON FILE | | | | | | | |
| COSTA MARCUCCI, SARANNETTE | ADDRESS ON FILE | | | | | | | |
| COSTA MARTINEZ, GLADYS ZULMIRA | ADDRESS ON FILE | | | | | | | |
| COSTA MARUCCI, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| COSTA MELENDEZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| COSTA MERCADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| Costa Mercado, Susan | ADDRESS ON FILE | | | | | | | |
| COSTA MUNDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| COSTA NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| Costa Nieves, Fernando | ADDRESS ON FILE | | | | | | | |
| COSTA NORTE SE | PO BOX 195353 | | | | SAN JUAN | PR | 00919-5353 | |
| COSTA OLIVERAS, GLORYNETTE | ADDRESS ON FILE | | | | | | | |
| Costa Oliveras, Hedwill | ADDRESS ON FILE | | | | | | | |
| COSTA PACHECO, DENNIS A. | ADDRESS ON FILE | | | | | | | |
| COSTA PERELES, JUAN B | ADDRESS ON FILE | | | | | | | |
| COSTA PEREZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| COSTA PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| COSTA RIVERA, ESTHER O. | ADDRESS ON FILE | | | | | | | |
| Costa Rivera, Francisco | ADDRESS ON FILE | | | | | | | |
| COSTA RIVERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1848 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSTA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| COSTA RIVERA, LAURA | ADDRESS ON FILE | | | | | | | |
| COSTA RIVERA, LAURA E. | ADDRESS ON FILE | | | | | | | |
| COSTA RIVERA, LIESL | ADDRESS ON FILE | | | | | | | |
| Costa Rosa, Fred | ADDRESS ON FILE | | | | | | | |
| COSTA SANDIN, KAREN | ADDRESS ON FILE | | | | | | | |
| COSTA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSTA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COSTA SANTOS, RUI | ADDRESS ON FILE | | | | | | | |
| COSTA SIERRA, LETICIA | ADDRESS ON FILE | | | | | | | |
| COSTA SIERRA, LETICIA A. | ADDRESS ON FILE | | | | | | | |
| COSTA SUR ENTERPRISES | PO BOX 1043 | | | | LUQUILLO | PR | 00773 | |
| COSTA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| COSTA TORRES, RICHARD | ADDRESS ON FILE | | | | | | | |
| COSTA VEGA, DENNIS J | ADDRESS ON FILE | | | | | | | |
| COSTA VERA, MAGDA L. | ADDRESS ON FILE | | | | | | | |
| COSTA WOOD, JUAN R. | ADDRESS ON FILE | | | | | | | |
| COSTA YUSTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| COSTA, LARISSA | ADDRESS ON FILE | | | | | | | |
| COSTACAMPS RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| COSTACAMPS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COSTALES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSTALES GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COSTALES GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| COSTALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSTALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Costales Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| COSTALES LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| COSTALES MEJIAS, JOANNIE | ADDRESS ON FILE | | | | | | | |
| COSTALES ORTIZ, ETIEL | ADDRESS ON FILE | | | | | | | |
| COSTALES ORTIZ, HEBER | ADDRESS ON FILE | | | | | | | |
| COSTALES ORTIZ, HEINELYN | ADDRESS ON FILE | | | | | | | |
| COSTALES ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| COSTALES PEREZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| COSTALES RAMOS, ERIC | ADDRESS ON FILE | | | | | | | |
| COSTALES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COSTALES ROJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSTALES ROJAS, DAISY | ADDRESS ON FILE | | | | | | | |
| COSTALES ROJAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| Costales Santiago, Alfredo | ADDRESS ON FILE | | | | | | | |
| COSTALES SOTO, MISAEL | ADDRESS ON FILE | | | | | | | |
| COSTAN LAWRENCE, JASON J | ADDRESS ON FILE | | | | | | | |
| COSTANZA LUGO, LUCY | ADDRESS ON FILE | | | | | | | |
| COSTANZO COLON, DIANE G | ADDRESS ON FILE | | | | | | | |
| COSTAS ARROYO, PETRA | ADDRESS ON FILE | | | | | | | |
| COSTAS ARROYO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| COSTAS ARROYO, RUBÉN D. | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| COSTAS BORRAS, SONIA L | ADDRESS ON FILE | | | | | | | |
| COSTAS BURGOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| COSTAS CABRERA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| COSTAS CASTANER, MARIA D. | ADDRESS ON FILE | | | | | | | |
| COSTAS CRUZ, WALDER L | ADDRESS ON FILE | | | | | | | |
| COSTAS DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSTAS DIAZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| COSTAS GONZALEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| COSTAS GONZALEZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| COSTAS GONZALEZ, NEYDA LUZ | ADDRESS ON FILE | | | | | | | |
| COSTAS JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COSTAS LATONI, LUIS E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSTAS LOPEZ, AHMED | ADDRESS ON FILE | | | | | | | |
| COSTAS LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSTAS MARALET, JOSE | ADDRESS ON FILE | | | | | | | |
| COSTAS MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COSTAS MATIAS, BLANCA A. | ADDRESS ON FILE | | | | | | | |
| COSTAS NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COSTAS NIEVES, NATALIVETTE | ADDRESS ON FILE | | | | | | | |
| COSTAS OCASIO, GISELA | ADDRESS ON FILE | | | | | | | |
| COSTAS ORTIZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| COSTAS PEREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COSTAS PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| COSTAS PEREZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| COSTAS PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COSTAS RIVERA, SUHAIL T | ADDRESS ON FILE | | | | | | | |
| COSTAS RODRIGUEZ, IVONNE T | ADDRESS ON FILE | | | | | | | |
| COSTAS RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| COSTAS RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, ELGA M | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, JAVIER R | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, LYDIA R | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COSTAS SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| COSTAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| COSTAS SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| COSTAS SUAREZ MD, HAYDEE | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, MYRIANLEE | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| COSTAS TORRES, ROSADEL | ADDRESS ON FILE | | | | | | | |
| COSTAS VAZQUEZ, DELIA C. | ADDRESS ON FILE | | | | | | | |
| COSTAS VAZQUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| COSTAS VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| COSTCO | 1185 AVE 65 DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| COSTCO WHOLESALE CORP | 2399 CARR 2 HATO REY | | | | BAYAMON | PR | 00961 | |
| COSTCO WHOLESALE CORPORATION | 999 LAKE DR | | | | ISSAQUAH | WA | 98027 | |
| COSTCO WHOLESALE CORPORATION | PO BOX 5219 | CAROL STREAM | | | CAROL STREAM | IL | 60197-5219 | |
| COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| COSTE PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| COSTE RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COSTE SIBILIA, MELODY | ADDRESS ON FILE | | | | | | | |
| COSTE SIBILIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| COSTECORONADO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COSTELLO EXTERMINATING CO | PMB 486 | PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | |
| COSTELLO EXTERMINATING CO | URB BONNEVILLE HGTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00725 | |
| COSTELLO EXTERMINATING, INC. | BONNEVILLE HEIGHTS | 10 CALLE LAS PIEDRAS | | | CAGUAS | PR | 00727 | |
| COSTOSO CLAUSELLS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COSTOSO CLAUSELLS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| COSTOSO CRUZ, IDAN | ADDRESS ON FILE | | | | | | | |
| COSTOSO CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COSTOSO LOPEZ, DIMAS | ADDRESS ON FILE | | | | | | | |
| COSTOSO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COSTOSO MERCED, IRIS D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COSTOSO ORTIZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| COSTOSO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| COSTOSO VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| COSTOSO VILLARAN, SONIA N. | ADDRESS ON FILE | | | | | | | |
| COSTOSOLLANOS, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| COSVI | AVENIDA AMÉRICO MIRANDA 400 | | | | RIO PIEDRAS | PR | 00936 | |
| COSVI | Expreso Las Américas | Esq. Avenida Américo Miranda | #400 Villa Nevárez | | Río Piedras | PR | 00926-0000 | |
| COSVI | P O BOX 363428 | | | | SAN JUAN | PR | 00936 | |
| COSVI ASSET MANAGEMENT CORP | PO BOX 367729 | | | | SAN JUAN | PR | 00936-7729 | |
| COT APONTE, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| COTAL COPPIN, MAGDA | ADDRESS ON FILE | | | | | | | |
| COTAL COPPIN, YAMEL E | ADDRESS ON FILE | | | | | | | |
| COTAL LUCCIONI, EDILIA | ADDRESS ON FILE | | | | | | | |
| COTAL LUCCIONI, MARA | ADDRESS ON FILE | | | | | | | |
| COTAL NEGRON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| COTAL TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| COTARELO SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| COTES VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COTES VELEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| COTIJO ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| COTO BORGES, RENE | ADDRESS ON FILE | | | | | | | |
| COTO FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| COTO MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| COTO SHORAK, DANICA | ADDRESS ON FILE | | | | | | | |
| COTO, JUAN C | ADDRESS ON FILE | | | | | | | |
| COTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COTRINO SAMUDIO, VIVIANN | ADDRESS ON FILE | | | | | | | |
| COTT DORTA MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTT DORTA, KARLA A | ADDRESS ON FILE | | | | | | | |
| COTT DORTA, KARLA A. | ADDRESS ON FILE | | | | | | | |
| COTT GUZMAN, LYDIANA IRIS | ADDRESS ON FILE | | | | | | | |
| COTT RODRIGUEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| COTT ROSARIO MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| COTT ROSARIO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| COTTE ALVARADO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| COTTE APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTE AYALA, OSCA M. | ADDRESS ON FILE | | | | | | | |
| COTTE BRACERO, MARIA | ADDRESS ON FILE | | | | | | | |
| COTTE BRACERO, NELSA | ADDRESS ON FILE | | | | | | | |
| COTTE CANCEL, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| COTTE CASTRO, GISELA | ADDRESS ON FILE | | | | | | | |
| COTTE CINTRON, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTE CINTRON, TERESITA | ADDRESS ON FILE | | | | | | | |
| COTTE COTTE, DAIANA | ADDRESS ON FILE | | | | | | | |
| COTTE COTTE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COTTE DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COTTE EMMANUELLI, LAURA | ADDRESS ON FILE | | | | | | | |
| COTTE EMMANUELLI, RICARDO | ADDRESS ON FILE | | | | | | | |
| COTTE FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| COTTE JUSINO, ROSA | ADDRESS ON FILE | | | | | | | |
| COTTE LEON, MARTA M | ADDRESS ON FILE | | | | | | | |
| COTTE LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| COTTE LOPEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| COTTE MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTE MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| COTTE MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COTTE MORALES, ALEX G. | ADDRESS ON FILE | | | | | | | |
| COTTE MORALES, ZULEYRIS | ADDRESS ON FILE | | | | | | | |
| COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1851 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTE NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTE NUNEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| COTTE ORTIZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| COTTE ORTIZ, IVAN A | ADDRESS ON FILE | | | | | | | |
| COTTE ORTIZ, SHEILA L | ADDRESS ON FILE | | | | | | | |
| COTTE PEREZ, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| COTTE RAMIREZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| COTTE RAMIREZ, VICTOR D | ADDRESS ON FILE | | | | | | | |
| COTTE RIVERA, NORALIZ | ADDRESS ON FILE | | | | | | | |
| Cotte Saquedo, Enrique | ADDRESS ON FILE | | | | | | | |
| COTTE TORES, NORMA | ADDRESS ON FILE | | | | | | | |
| COTTE TORO, GLENDA | ADDRESS ON FILE | | | | | | | |
| COTTE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTE TORRES, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| COTTES CORTES, MILDRED | ADDRESS ON FILE | | | | | | | |
| Cottes Gonzalez, Betzaida | ADDRESS ON FILE | | | | | | | |
| Cottes Vega, Jose L | ADDRESS ON FILE | | | | | | | |
| COTTES VEGA, JOSÉ L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| COTTES VEGA, JOSÉ L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| COTTEZ ALBINO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| COTTO , NEREIDA | ADDRESS ON FILE | | | | | | | |
| COTTO ABREU, IVONNE | ADDRESS ON FILE | | | | | | | |
| COTTO ABREU, JUSTINA | ADDRESS ON FILE | | | | | | | |
| COTTO ABREU, LYDIA E | ADDRESS ON FILE | | | | | | | |
| COTTO ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| COTTO ACEVEDO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| COTTO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO ACEVEDO, NASHKA I. | ADDRESS ON FILE | | | | | | | |
| COTTO ACOSTA, AURELYS | ADDRESS ON FILE | | | | | | | |
| COTTO ACOSTA, MARIO E | ADDRESS ON FILE | | | | | | | |
| COTTO ADORNO, ABIEZER | ADDRESS ON FILE | | | | | | | |
| COTTO ADORNO, ANA M | ADDRESS ON FILE | | | | | | | |
| COTTO ADORNO, BRENDA | ADDRESS ON FILE | | | | | | | |
| COTTO ADORNO, ERISON | ADDRESS ON FILE | | | | | | | |
| COTTO ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| COTTO ADORNO, WALESKA | ADDRESS ON FILE | | | | | | | |
| COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| COTTO AGOSTO, MADELINE | ADDRESS ON FILE | | | | | | | |
| COTTO AGUIAR, GLADYS M | ADDRESS ON FILE | | | | | | | |
| COTTO ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, AWILDA | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, LAURA E | ADDRESS ON FILE | | | | | | | |
| Cotto Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COTTO ALICEA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Cotto Alicea, Yamil | ADDRESS ON FILE | | | | | | | |
| COTTO ALVAREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO ALVAREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| COTTO ALVAREZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| COTTO ALVELO, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO ALVELO, MARIA L | ADDRESS ON FILE | | | | | | | |
| COTTO AMARO, ANA | ADDRESS ON FILE | | | | | | | |
| COTTO AMARO, ANA C | ADDRESS ON FILE | | | | | | | |
| COTTO AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| COTTO AMARO, SONIA I | ADDRESS ON FILE | | | | | | | |
| Cotto Andino, Ana E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1852 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cotto Andino, Ana L | ADDRESS ON FILE | | | | | | | |
| COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| COTTO ANDINO, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| COTTO ANDINO, SHIRLEY R. | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, LIZ | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, MELVA | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, MIREYA | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| COTTO APONTE, VELIA D | ADDRESS ON FILE | | | | | | | |
| COTTO ARAUJO, IVETTE | ADDRESS ON FILE | | | | | | | |
| COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COTTO ARROYO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COTTO ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| COTTO ARROYO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| COTTO ARROYO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| COTTO AVILES, BETTY | ADDRESS ON FILE | | | | | | | |
| COTTO AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| COTTO AVILES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| COTTO AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |
| COTTO AVILES, RUTH | ADDRESS ON FILE | | | | | | | |
| COTTO AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COTTO AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COTTO AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| COTTO AYALA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COTTO AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COTTO BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO BENITEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COTTO BERMUDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| COTTO BERNIER, OSVALDO | ADDRESS ON FILE | | | | | | | |
| COTTO BERNIER, VILMARIE | ADDRESS ON FILE | | | | | | | |
| COTTO BERRIOS, CHARLOTTE I | ADDRESS ON FILE | | | | | | | |
| COTTO BERRIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| COTTO BERRIOS, IDALID | ADDRESS ON FILE | | | | | | | |
| COTTO BLOISE, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| COTTO BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COTTO BORIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| Cotto Burgos, Carlos R | ADDRESS ON FILE | | | | | | | |
| COTTO BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COTTO BUS LINE CORP. | URB FRONTERAS | 101 JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| COTTO BUS LINE, CORP | URB FRONTERAS | 101 CALLE JUAN LINES RAMOS | | | BAYAMON | PR | 00961 | |
| COTTO CABRERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| COTTO CABRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO CABRERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COTTO CALO, VANLLA D. | ADDRESS ON FILE | | | | | | | |
| COTTO CALO, VANLLA DAMARIS | ADDRESS ON FILE | | | | | | | |
| COTTO CAMACHO, CARMELO | ADDRESS ON FILE | | | | | | | |
| COTTO CAMACHO, CLARA I | ADDRESS ON FILE | | | | | | | |
| COTTO CAMARA, DAIMARY | ADDRESS ON FILE | | | | | | | |
| COTTO CÁMARA, DAIMARY Y/O 19 EMPLS DEL PI | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| COTTO CANALES, DOMINGA | ADDRESS ON FILE | | | | | | | |
| COTTO CANALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| COTTO CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO CARABALLO, LUIS VICENTE | ADDRESS ON FILE | | | | | | | |
| COTTO CARDONA, LAURA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO CARDONA, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| COTTO CARRASCO, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO CARRASCO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| COTTO CARRASQUILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| COTTO CARRASQUILLO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| COTTO CARRASQUILLO, IDELISSE | ADDRESS ON FILE | | | | | | | |
| COTTO CARRASQUILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| COTTO CARRUCINI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| COTTO CARTAGENA, ADA | ADDRESS ON FILE | | | | | | | |
| COTTO CARTAGENA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| COTTO CARTAGENA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| COTTO CARTAGENA, MARIA INES | ADDRESS ON FILE | | | | | | | |
| COTTO CARTAGENA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, ATEICHA | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| COTTO CASTRO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| COTTO CATALA, IRMA N. | ADDRESS ON FILE | | | | | | | |
| Cotto Centeno, Ramon L | ADDRESS ON FILE | | | | | | | |
| COTTO CHEVERE, CARMELO | ADDRESS ON FILE | | | | | | | |
| COTTO CHEVERE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| COTTO CHINA, MANUEL | ADDRESS ON FILE | | | | | | | |
| COTTO CINTRON, MYRIAM E | ADDRESS ON FILE | | | | | | | |
| COTTO CINTRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| COTTO CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COTTO CLAUDIO, GLORIANYS | ADDRESS ON FILE | | | | | | | |
| COTTO CLAUDIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COTTO CLAUDIO, YARITZA M | ADDRESS ON FILE | | | | | | | |
| COTTO CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| COTTO COLLAZO, ALEXAMUEL | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, AMELIA | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, BETTY | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, JEANETE | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, NILDA R | ADDRESS ON FILE | | | | | | | |
| COTTO COLON, ROSA DEL P | ADDRESS ON FILE | | | | | | | |
| Cotto Concepcion, Carlos E | ADDRESS ON FILE | | | | | | | |
| COTTO CONCEPCION, CRISTIVANI | ADDRESS ON FILE | | | | | | | |
| COTTO CONCEPCION, EDRICK | ADDRESS ON FILE | | | | | | | |
| COTTO CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO CONCEPCION, MARITZA | ADDRESS ON FILE | | | | | | | |
| COTTO CORREA, DENNIS | ADDRESS ON FILE | | | | | | | |
| COTTO CORREA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| COTTO CORREAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| COTTO CORTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COTTO COSME, DANIEL J | ADDRESS ON FILE | | | | | | | |
| Cotto Cosme, Jose M. | ADDRESS ON FILE | | | | | | | |
| COTTO COSME, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO COSS, JENNIE | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, DANIEL | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, FELIX | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, JOHN | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, JUANA | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, KEVIN L. | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, NOEMI | ADDRESS ON FILE | | | | | | | |
| COTTO COTTO, ONESIMA | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, JAMES | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, KRISTEL | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| COTTO CRUZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COTTO CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO DE CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| COTTO DE JESUS ,RAMONA | ADDRESS ON FILE | | | | | | | |
| COTTO DE JESUS, ELISEO | ADDRESS ON FILE | | | | | | | |
| COTTO DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| COTTO DE JESUS, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| COTTO DE JESUS, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COTTO DE JESUS, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| COTTO DE LA PAZ | P.O.BOX 810 | | | | TRUJILLO ALTO | PR | 00977 | |
| COTTO DE LA PAZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| COTTO DE LA PAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| COTTO DE RIVERA, NYLSA | ADDRESS ON FILE | | | | | | | |
| COTTO DELGADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| COTTO DELGADO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| COTTO DELGADO, THYFANIE | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cotto Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, JAIME | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, JESHLEEN | ADDRESS ON FILE | | | | | | | |
| Cotto Diaz, Joel | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, LISA | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| COTTO DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| COTTO DIEPPA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COTTO ENCARNACION,ANA L. | ADDRESS ON FILE | | | | | | | |
| COTTO ESCALERA, ANA | ADDRESS ON FILE | | | | | | | |
| COTTO ESCALERA, EMITZA | ADDRESS ON FILE | | | | | | | |
| COTTO ESQUILIN, MARTA | ADDRESS ON FILE | | | | | | | |
| COTTO ESTRADA, SALLY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO FEBLES, TAYRA | ADDRESS ON FILE | | | | | | | |
| COTTO FEBO, FELIX A. | ADDRESS ON FILE | | | | | | | |
| COTTO FEBO, SONIA I | ADDRESS ON FILE | | | | | | | |
| COTTO FEBUS, EMILIO | ADDRESS ON FILE | | | | | | | |
| COTTO FEBUS, WANDA M | ADDRESS ON FILE | | | | | | | |
| COTTO FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO FERNANDEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| COTTO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO FERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| COTTO FERNANDEZ,CARMELO | ADDRESS ON FILE | | | | | | | |
| Cotto Ferrer, Delma I | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, CHRISTIAN M. | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, LIZ D | ADDRESS ON FILE | | | | | | | |
| COTTO FIGUEROA, SAMIA L | ADDRESS ON FILE | | | | | | | |
| COTTO FLECHA, LUZ | ADDRESS ON FILE | | | | | | | |
| COTTO FLECHA, RICARDA | ADDRESS ON FILE | | | | | | | |
| COTTO FLORES, ANLLA Y | ADDRESS ON FILE | | | | | | | |
| COTTO FLORES, TAYRA | ADDRESS ON FILE | | | | | | | |
| COTTO FLORES, YAIRA T | ADDRESS ON FILE | | | | | | | |
| COTTO FLORES,LEFBIA | ADDRESS ON FILE | | | | | | | |
| COTTO FONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO FRANCO, IRIS E | ADDRESS ON FILE | | | | | | | |
| COTTO FUENTES, FRANCES | ADDRESS ON FILE | | | | | | | |
| COTTO GARCIA, ANA H | ADDRESS ON FILE | | | | | | | |
| Cotto Garcia, Edwin | ADDRESS ON FILE | | | | | | | |
| COTTO GARCIA, GISELA | ADDRESS ON FILE | | | | | | | |
| COTTO GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO GOMEZ, BALAAN | ADDRESS ON FILE | | | | | | | |
| COTTO GOMEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| COTTO GOMEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| COTTO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, AITZA | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, DAGMA | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, DUCHESKA | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO GONZALEZ, VICTOR I | ADDRESS ON FILE | | | | | | | |
| COTTO GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| COTTO GORDIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Cotto Gotay, David | ADDRESS ON FILE | | | | | | | |
| COTTO GUADALUPE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COTTO GUERRA, OBDULIA M | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO GUZMAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Cotto Hernandez, Joaquin | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COTTO HERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| Cotto Hernandez, Omar D | ADDRESS ON FILE | | | | | | | |
| Cotto Hernandez, Saribel | ADDRESS ON FILE | | | | | | | |
| COTTO HUERTAS, JULIO D. | ADDRESS ON FILE | | | | | | | |
| COTTO HUERTAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| COTTO HUERTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| COTTO HUYKE, MARIELYS | ADDRESS ON FILE | | | | | | | |
| COTTO IBARRA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO IBARRA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| COTTO IBARRA, CARMEN | ADDRESS ON FILE | | | | | | | |
| COTTO IRIZARRY, DAYSY | ADDRESS ON FILE | | | | | | | |
| COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COTTO JIMENEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COTTO JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| COTTO JIMENEZ, NINETTE | ADDRESS ON FILE | | | | | | | |
| COTTO JUSINO, ZOE | ADDRESS ON FILE | | | | | | | |
| COTTO LABOY, CANDIDO | ADDRESS ON FILE | | | | | | | |
| COTTO LAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Cotto Lara, Tomas | ADDRESS ON FILE | | | | | | | |
| Cotto Latorre, Jose R | ADDRESS ON FILE | | | | | | | |
| COTTO LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| COTTO LEON, DENISSE | ADDRESS ON FILE | | | | | | | |
| COTTO LEON, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTO LEON, MAGALY | ADDRESS ON FILE | | | | | | | |
| COTTO LLERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| COTTO LLERAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1857 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, ESTEFANY L | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, GARDELIZ | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| COTTO LÓPEZ, MIGUEL | MICHELLE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. | SUITE 140 PMB 263 | | CAGUAS | PR | 00725-4303 | |
| COTTO LOPEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, PURA | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, WANDA. | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Cotto Lopez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| COTTO LOPEZ, YANIRANET | ADDRESS ON FILE | | | | | | | |
| COTTO LOZADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO LOZADA, YADIRA | ADDRESS ON FILE | | | | | | | |
| COTTO LOZANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COTTO LUCIANO, FERDINAND | ADDRESS ON FILE | | | | | | | |
| COTTO LUGO, ALMA | ADDRESS ON FILE | | | | | | | |
| COTTO LUNA, LIDA M | ADDRESS ON FILE | | | | | | | |
| COTTO LUNA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| COTTO LUQUE, LEONED J | ADDRESS ON FILE | | | | | | | |
| COTTO MACHADO, MARIAM | ADDRESS ON FILE | | | | | | | |
| COTTO MACHUCA, CALIXTO | ADDRESS ON FILE | | | | | | | |
| COTTO MAISONET, FRANCES | ADDRESS ON FILE | | | | | | | |
| COTTO MALAVE, YADIEL | ADDRESS ON FILE | | | | | | | |
| COTTO MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Cotto Maldonado, Jessica | ADDRESS ON FILE | | | | | | | |
| COTTO MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COTTO MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COTTO MALDONADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| COTTO MANGUAL, KENNY | ADDRESS ON FILE | | | | | | | |
| COTTO MARCANO, IRMA Z. | ADDRESS ON FILE | | | | | | | |
| COTTO MARIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| COTTO MARIN, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| COTTO MARIN, MARIA DE LOS M | ADDRESS ON FILE | | | | | | | |
| Cotto Marrero, Carlos E | ADDRESS ON FILE | | | | | | | |
| COTTO MARRERO, HELGA | ADDRESS ON FILE | | | | | | | |
| Cotto Marti, Angel L | ADDRESS ON FILE | | | | | | | |
| COTTO MARTINEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| Cotto Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| COTTO MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| COTTO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Cotto Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| COTTO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| COTTO MARTINEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| COTTO MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cotto Martinez, William | ADDRESS ON FILE | | | | | | | |
| COTTO MARTIR, YOLIHET | ADDRESS ON FILE | | | | | | | |
| COTTO MARTIR,YOLIHET | ADDRESS ON FILE | | | | | | | |
| COTTO MATEO, KAREN | ADDRESS ON FILE | | | | | | | |
| COTTO MATOS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| COTTO MATOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Cotto Matos, Eric J | ADDRESS ON FILE | | | | | | | |
| COTTO MATOS, ERICK | ADDRESS ON FILE | | | | | | | |
| COTTO MATOS, LUZAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1858 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Cotto Matos, Wilfredo | ADDRESS ON FILE | | | | | | | |
| COTTO MEDINA, AIDA I | ADDRESS ON FILE | | | | | | | |
| Cotto Medina, Jose Omar | ADDRESS ON FILE | | | | | | | |
| COTTO MELENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| COTTO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| COTTO MELENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| COTTO MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| COTTO MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| COTTO MERCED, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cotto Merced, Luis F. | ADDRESS ON FILE | | | | | | | |
| COTTO MERCED, MIRTA L | ADDRESS ON FILE | | | | | | | |
| COTTO MILLAN, REINA M | ADDRESS ON FILE | | | | | | | |
| COTTO MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO MIRANDA, TOMASA | ADDRESS ON FILE | | | | | | | |
| COTTO MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO MOLINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, MILLI | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| COTTO MONTANEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, JOSE F | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, LUZMARIS | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, MANUELA | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, NOEMI | ADDRESS ON FILE | | | | | | | |
| COTTO MORALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| COTTO MORAN, AIXA | ADDRESS ON FILE | | | | | | | |
| COTTO MORAN, AIXA M. | ADDRESS ON FILE | | | | | | | |
| COTTO MULERO, LUZ ZORAIDA | ADDRESS ON FILE | | | | | | | |
| COTTO MUNIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO MUNOZ, AVALIZ | ADDRESS ON FILE | | | | | | | |
| COTTO MUNOZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| COTTO NAVARRO, EVA L | ADDRESS ON FILE | | | | | | | |
| COTTO NAVARRO, FELIX | ADDRESS ON FILE | | | | | | | |
| COTTO NAVARRO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| COTTO NEGRON, ANALDA | ADDRESS ON FILE | | | | | | | |
| COTTO NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO NEGRON, LUZ M | ADDRESS ON FILE | | | | | | | |
| COTTO NEVAREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, BLANCA E | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Cotto Nieves, Carmen  D. | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cotto Nieves, Heriberto | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, LIZABETH | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, MARIA H | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1859 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| COTTO NIEVES, VIRGEN M. | ADDRESS ON FILE | | | | | | | |
| COTTO NUNEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| COTTO O FARRIL, MARIA E | ADDRESS ON FILE | | | | | | | |
| COTTO OCASIO, JEREMY | ADDRESS ON FILE | | | | | | | |
| COTTO OCASIO, MILLYNESS | ADDRESS ON FILE | | | | | | | |
| COTTO OLIQUE, HILCA J. | ADDRESS ON FILE | | | | | | | |
| COTTO ONEILL, GLORIA | ADDRESS ON FILE | | | | | | | |
| COTTO ORAMA, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, CONSORCIO E | ADDRESS ON FILE | | | | | | | |
| Cotto Ortiz, Edwin | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, GERALD | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, LIS D. | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Cotto Ortiz, Winso | ADDRESS ON FILE | | | | | | | |
| COTTO ORTIZ, WINSO | ADDRESS ON FILE | | | | | | | |
| COTTO OSORIO, MAGALY | ADDRESS ON FILE | | | | | | | |
| COTTO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO OYOLA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| COTTO OYOLA, GUILLERMO A. | ADDRESS ON FILE | | | | | | | |
| COTTO OYOLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Cotto Padilla, Rolando | ADDRESS ON FILE | | | | | | | |
| COTTO PADRO, EVA | ADDRESS ON FILE | | | | | | | |
| COTTO PADRO, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| COTTO PAGAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| COTTO PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| COTTO PALMER, JOANNE | ADDRESS ON FILE | | | | | | | |
| COTTO PEREIRA, SOFIA | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ LYXANDRA | LCDA. NIVIA E. MILLIAN FALERO | LCDA. NIVIA E. MILLIAN FALERO | PO BOX 19400 | NÚM.212 | SAN JUAN | PR | 00919-4000 | |
| COTTO PEREZ LYXANDRA | LCDO. DANNY LÓPEZ PUJALS | LCDO. DANNY LÓPEZ PUJALS | PO BOX 368102 | | SAN JUAN | PR | 00936 | |
| COTTO PEREZ LYXANDRA | LCDO. HOSTOS GARALLADO | LCDO. HOSTOS GARALLADO | POBOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| COTTO PEREZ, AMARYLLIS | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, ILUMINADA V | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, LENITZA Y | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| COTTO PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COTTO PIZARRO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Cotto Pomales, Carlos | ADDRESS ON FILE | | | | | | | |
| COTTO POMALES, MARIA V | ADDRESS ON FILE | | | | | | | |
| COTTO PRIETO, ELIGIA | ADDRESS ON FILE | | | | | | | |
| COTTO PUESAN, INES | ADDRESS ON FILE | | | | | | | |
| COTTO QUIJANO, EVALUZ | ADDRESS ON FILE | | | | | | | |
| COTTO QUIJANO, MELVIN | ADDRESS ON FILE | | | | | | | |
| COTTO QUIJANO, MELVIN JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO QUINONES, ENIL | ADDRESS ON FILE | | | | | | | |
| COTTO QUINONES, FRANCES | ADDRESS ON FILE | | | | | | | |
| Cotto Quinones, Frances | ADDRESS ON FILE | | | | | | | |
| COTTO QUINONES, IAN | ADDRESS ON FILE | | | | | | | |
| COTTO QUINONES, IVETTE Z. | ADDRESS ON FILE | | | | | | | |
| COTTO QUINONEZ, CHARY | ADDRESS ON FILE | | | | | | | |
| COTTO QUINONEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| COTTO RAMIREZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| COTTO RAMIREZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| COTTO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, ADA E | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, JOSSELIS | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, OMARA | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| COTTO RAMOS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Cotto Reguero, Ramonita | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, GERMINAL | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Cotto Reyes, Juan | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Cotto Reyes, Marisol | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, PABLO J. | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, RICHARD | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, SARITZA | ADDRESS ON FILE | | | | | | | |
| COTTO REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| COTTO REYES,MARIA I. | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, DORALIA | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, ENID M. | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, LIZ M | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| COTTO RIOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Cotto Rivera, Alexis | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, ANA H. | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Cotto Rivera, Eric D | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| Cotto Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cotto Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, IDA L | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, IDALIA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JORGE N | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JOSELYN F | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, REIMUNDO | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, VIRGEN Z | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| Cotto Rivera, Xaymara | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, XYOMARA | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| COTTO RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COTTO ROBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| COTTO ROBLES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| COTTO ROBLES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, ADERMAN | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cotto Rodriguez, Bentio A | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, DORIMAR | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cotto Rodriguez, Juan J | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, NITZA J. | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| Cotto Rodriguez, Rafael Roberto | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, RUALBA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| COTTO RODRIGUEZ, WILDALIS | ADDRESS ON FILE | | | | | | | |
| COTTO ROMAN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Cotto Roman, Eduardo | ADDRESS ON FILE | | | | | | | |
| COTTO ROMAN, JANNIES | ADDRESS ON FILE | | | | | | | |
| COTTO ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO ROMAN, MICHEL ABDIAS | ADDRESS ON FILE | | | | | | | |
| COTTO ROMAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| COTTO ROMERO, ANNET J. | ADDRESS ON FILE | | | | | | | |
| COTTO ROMERO, OMAYRA ESTHER | ADDRESS ON FILE | | | | | | | |
| COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | | |
| COTTO ROQUE, GRICEL | ADDRESS ON FILE | | | | | | | |
| COTTO ROSA, GREGORIA | ADDRESS ON FILE | | | | | | | |
| COTTO ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| COTTO ROSA, LUZ | ADDRESS ON FILE | | | | | | | |
| COTTO ROSA, LUZ R | ADDRESS ON FILE | | | | | | | |
| COTTO ROSA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| COTTO ROSADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COTTO ROSADO, JULIA | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, ADLIN | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, LAZARO | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| Cotto Rosario, Luis A. | ADDRESS ON FILE | | | | | | | |
| COTTO ROSARIO, SORIVETTE | ADDRESS ON FILE | | | | | | | |
| COTTO RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| COTTO RUIZ, LIZVETTE M | ADDRESS ON FILE | | | | | | | |
| COTTO SALAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| COTTO SALGADO, ANA | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Cotto Sanchez, Carmen | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| COTTO SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO SANTANA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| COTTO SANTANA, JEARLENE I. | ADDRESS ON FILE | | | | | | | |
| Cotto Santana, Joaquin | ADDRESS ON FILE | | | | | | | |
| Cotto Santana, Juan | ADDRESS ON FILE | | | | | | | |
| COTTO SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| Cotto Santana, Miguel Elias | ADDRESS ON FILE | | | | | | | |
| COTTO SANTANA, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| COTTO SANTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| COTTO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, JOSE G | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, MARCIAL | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| COTTO SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS JESUS | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, CIBELES | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, DORCA | ADDRESS ON FILE | | | | | | | |
| Cotto Santos, Efrain | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, ELSA | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, RAYDA | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| COTTO SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO SEDA, SARAIT | ADDRESS ON FILE | | | | | | | |
| COTTO SEJUELA, JOSE L | ADDRESS ON FILE | | | | | | | |
| COTTO SERRANO, ANA C | ADDRESS ON FILE | | | | | | | |
| COTTO SERRANO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COTTO SERRANO, LUCAS J. | ADDRESS ON FILE | | | | | | | |
| COTTO SIERRA, BRENDA | ADDRESS ON FILE | | | | | | | |
| COTTO SIERRA, WANDA | ADDRESS ON FILE | | | | | | | |
| COTTO SILVA, ELIANID | ADDRESS ON FILE | | | | | | | |
| COTTO SILVA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| COTTO SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| COTTO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| COTTO SOTO, NILDA L | ADDRESS ON FILE | | | | | | | |
| COTTO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| COTTO SUAREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| COTTO SUAREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| COTTO SURIEL, BETSY | ADDRESS ON FILE | | | | | | | |
| Cotto Tirado, Denise | ADDRESS ON FILE | | | | | | | |
| COTTO TORRELLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| COTTO TORRENT, ANGEL L | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, DIANA Y. | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, EDNER | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, LEODASKY | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTO TORRES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, ROSIBEL | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| COTTO TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| COTTO VALENTIN, LUIS R. | ADDRESS ON FILE | | | | | | | |
| COTTO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| COTTO VARGAS, JESUS | ADDRESS ON FILE | | | | | | | |
| COTTO VARGAS, MARISEL DE L | ADDRESS ON FILE | | | | | | | |
| COTTO VARGAS, MARLIN | ADDRESS ON FILE | | | | | | | |
| COTTO VARGAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cotto Vazquez, Carmen L | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, DILCA | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, FELIX J. | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, LEISHLA | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| COTTO VAZQUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| COTTO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO VEGA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| COTTO VELAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| COTTO VELAZQUEZ, INES | ADDRESS ON FILE | | | | | | | |
| COTTO VELAZQUEZ, YARILIZ | ADDRESS ON FILE | | | | | | | |
| COTTO VELEZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| COTTO VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| COTTO VELEZ, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| COTTO VELLON, MAYRAH | ADDRESS ON FILE | | | | | | | |
| COTTO VERGARA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Cotto Villanueva, Alexander | ADDRESS ON FILE | | | | | | | |
| COTTO VILLEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| COTTO VINCENTI, EVELIZ | ADDRESS ON FILE | | | | | | | |
| Cotto Vincenty, Angel L | ADDRESS ON FILE | | | | | | | |
| COTTO VIVES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| COTTO ZAVALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| COTTO ZAVALA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Cotto Zayas, Melba | ADDRESS ON FILE | | | | | | | |
| COTTO, BRYAN | ADDRESS ON FILE | | | | | | | |
| COTTO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| COTTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| COTTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| COTTO, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COTTOACOSTA, FELIPE | ADDRESS ON FILE | | | | | | | |
| COTTOMARCANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| COTTON LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| COTTON SANTIAGO, IRMARIAM | ADDRESS ON FILE | | | | | | | |
| COTTOPANELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| Cotts Perez, Ruben | ADDRESS ON FILE | | | | | | | |
| COTTY ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Cotty Arroyo, Jorge L | ADDRESS ON FILE | | | | | | | |
| COTTY MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| COTTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| COTTY PABON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| COTTY RIVERA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| Coubertier Morales, Giovany | ADDRESS ON FILE | | | | | | | |
| COUCEIRO ANGULO, LISA | ADDRESS ON FILE | | | | | | | |
| COUNCIL FOR PRESCHOOL HEAD START | PO BOX 21428 | | | | SAN JUAN | PR | 00928-1428 | |
| COUNCIL FOR PROFESSIONAL RECOGNITION | 2460 16TH ST NW | | | | WASHINGTON DC | DC | 20009-3547 | |
| COUNCIL LANSCAPE ARCHITECTURAL REG BOARD | 1840 MICHAEL FARADAY DRIVE | SUITE 200 | | | RESTON | VA | 20190 | |
| COUNCIL OF STATE ADMINISTRATOR OF VOCA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| COUNCIL OF STATE AND TERRITORIAL EPIDE. | 2872 WOODCOCK BLVD. STE 303 | | | | ATLANTA | GA | 30341-4015 | |
| COUNCIL ON GOVERNMENTAL ETHICS LAWS | PO BOX 81237 | | | | ATHENS | CA | 30608 | |
| COUNTRY CLUB XRAY CENTER | PMB 350 | 405 AVE ESMERALDA STE 2 | | | GUAYNABO | PR | 00969-4427 | |
| COUNTRY SWEETS INC | PMB 276 | 2 MUNOZ RIVERA | | | LARES | PR | 00669 | |
| COUNTRY VERTICAL | 2835 AVE DOS PALMAS | | | | LEVITTOWN | PR | 00949 | |
| COUNTRY VERTICALS | AVE. DOS PALMAS 2835 | | | | LEVITTOWN | PR | 00949 | |
| COUNTRYSIDE VILLAGES INC | P O BOX 408 | | | | MANATI | PR | 00674 | |
| COUNTY SQUARE LLC | PO BOX 16619 | | | | SAN JUAN | PR | 00908-6619 | |
| COURET ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| COURET BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| COURET CARABALLO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| COURET CARABALLO, MARISEL | ADDRESS ON FILE | | | | | | | |
| COURET COURET, MIRSA | ADDRESS ON FILE | | | | | | | |
| COURET COURET, NEIDA | ADDRESS ON FILE | | | | | | | |
| COURET FUENTES, ALBENIZ | ADDRESS ON FILE | | | | | | | |
| COURET GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| COURET GONZALEZ, LESLIE M | ADDRESS ON FILE | | | | | | | |
| COURET LABOY, LUIS R | ADDRESS ON FILE | | | | | | | |
| COURET ORENGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| COURET ORENGO, RODDY | ADDRESS ON FILE | | | | | | | |
| Couret Rios, Carlos | ADDRESS ON FILE | | | | | | | |
| Couret Rios, Erick | ADDRESS ON FILE | | | | | | | |
| COURET RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| COURET RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| COURET VAZQUEZ, ARMINDITA | ADDRESS ON FILE | | | | | | | |
| COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| COURET VAZQUEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| COURET VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| COURET VELAZQUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| COURET VELAZQUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| COURT ROMERO, JAIME | ADDRESS ON FILE | | | | | | | |
| Court Vazquez, Hans | ADDRESS ON FILE | | | | | | | |
| COURT VAZQUEZ, RUTH M. | ADDRESS ON FILE | | | | | | | |
| COURT, MILLIE | ADDRESS ON FILE | | | | | | | |
| COURTCALL TELEPHONIC COURT APPEARANCES | 6383 ARIZONA CIRCLE | | | | LOS ANGELES | CA | 90045 | |
| COURTESY INSURANCE COMPANY | 500 JIM MORAN BOULEVARD | | | | DEERFIELD BEACH | FL | 33442 | |
| Courtesy Insurance Company | Attn: Donna McWilliams, Vice President | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| Courtesy Insurance Company | Attn: Holli Manstandrea, Regulatory Compliance | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| Courtesy Insurance Company | Attn: Holli Mastandrea, Circulation of Risk | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| Courtesy Insurance Company | Attn: Katia Lynch, Premium Tax Contact | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| Courtesy Insurance Company | Attn: Nancy Beausejour, Consumer Complaint Co | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Courtesy Insurance Company | c/o CT Corporation System, Agent for Service of F | 500 Jim Moran Blvd. | | | Deerfield Beach | FL | 33442 | |
| Courtesy Insurance Company | P.O. Box 13130 | | | | OKC | OK | 73113-1130 | |
| COURTYARD BY MARRIOTT HOTEL & OCEAN CAS | PO BOX 250461 | | | | AGUADILLA | PR | 00604 | |
| COUSO ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Couso Diaz, Diana | ADDRESS ON FILE | | | | | | | |
| COUSO DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| COUTIN RODICIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| COUTO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| COUTO CORDERO, NORMA | ADDRESS ON FILE | | | | | | | |
| COUTO DE JESUS, AMAURY R. | ADDRESS ON FILE | | | | | | | |
| COUTO DE JESUS, MARIEL E | ADDRESS ON FILE | | | | | | | |
| Couto Garcia, Roberto M. | ADDRESS ON FILE | | | | | | | |
| COUTO LLINAS, MARIAN | ADDRESS ON FILE | | | | | | | |
| COUTO LUGO, MARIADEL P | ADDRESS ON FILE | | | | | | | |
| COUTO LUGO, NOEL | ADDRESS ON FILE | | | | | | | |
| COUTO MARRERO, RUTH | ADDRESS ON FILE | | | | | | | |
| COUTO PANCORBO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| COUTO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| COUTO SALGADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| COUTO SOTO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| COUTO TROSSI, RAMON | ADDRESS ON FILE | | | | | | | |
| COUVERTHIE PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COUVERTIER ALVARADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| COUVERTIER AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| COUVERTIER AYALA, SOLYELITZA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER BETANCOURT, KENNETH | ADDRESS ON FILE | | | | | | | |
| COUVERTIER BETANCOURT, LESVIA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER CARRASQUILLO, YALITZA | ADDRESS ON FILE | | | | | | | |
| Couvertier Castro, Jose M | ADDRESS ON FILE | | | | | | | |
| COUVERTIER CEREZO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| COUVERTIER COLON, ONIR | ADDRESS ON FILE | | | | | | | |
| COUVERTIER CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| COUVERTIER CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER CRUZ, VIMARY | ADDRESS ON FILE | | | | | | | |
| COUVERTIER DE LA PAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| COUVERTIER DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COUVERTIER ENCARNACION, JORGE | ADDRESS ON FILE | | | | | | | |
| COUVERTIER FUENTES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| COUVERTIER GARCIA, FELIX N | ADDRESS ON FILE | | | | | | | |
| COUVERTIER GARCIA, MAIDA E. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| COUVERTIER JIMENEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Couvertier Jones, Ignacio | ADDRESS ON FILE | | | | | | | |
| COUVERTIER JUSINO, JORGE | ADDRESS ON FILE | | | | | | | |
| COUVERTIER JUSINO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER JUSINO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER LACEN, NILDA | ADDRESS ON FILE | | | | | | | |
| Couvertier Lasen, Nilda M | ADDRESS ON FILE | | | | | | | |
| COUVERTIER LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Couvertier Lopez, Jose L | ADDRESS ON FILE | | | | | | | |
| COUVERTIER LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER MARQUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER MARTINEZ, OVIR | ADDRESS ON FILE | | | | | | | |
| COUVERTIER MATIAS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| Couvertier Morale, Gilberto | ADDRESS ON FILE | | | | | | | |
| Couvertier Nieves, Aura | ADDRESS ON FILE | | | | | | | |
| COUVERTIER OTERO CARLA | DEMANDANTE: LCDO. RAMÓN ENRIQUE SEGARR | DEMANDANTE: PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| COUVERTIER OTERO CARLA | ELA POR LA ASEGURADORA INTEGRAND: BUFETE | ELA POR LA ASEGURADORA INTEGRAND: BUFETE | PO BOX 827 | | MANATI | PR | 00674 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COUVERTIER OTERO, SONIA I | ADDRESS ON FILE | | | | | | | |
| COUVERTIER REYES, CAYETANO | ADDRESS ON FILE | | | | | | | |
| COUVERTIER REYES, ELOISA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER REYES, LOYDA M. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER REYES, RUTH O. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, EDITH H. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, MADELYN | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, NORA M | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RIVERA, VILMA | ADDRESS ON FILE | | | | | | | |
| Couvertier Rivera, Virgilio | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RODRIGUEZ, KARYLAINE | ADDRESS ON FILE | | | | | | | |
| COUVERTIER RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Couvertier Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER ROMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER SALABARRIA, AUREA E. | ADDRESS ON FILE | | | | | | | |
| COUVERTIER SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| COUVERTIER SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| COUVERTIER SANTIAGO, MELISSA | ADDRESS ON FILE | | | | | | | |
| Couvertier Sosa, Orlando | ADDRESS ON FILE | | | | | | | |
| COUVERTIER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| COUVERTIER, PAULA | ADDRESS ON FILE | | | | | | | |
| COVADONGA PROPERTIES INC | 104 COVADONGA | | | | SAN JUAN | PR | 00910 | |
| COVAS ALVAREZ, EDNA | ADDRESS ON FILE | | | | | | | |
| COVAS DE LEON, JEAN L | ADDRESS ON FILE | | | | | | | |
| COVAS DE LEON, SARA | ADDRESS ON FILE | | | | | | | |
| COVAS MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| COVAS QUINONES, OSCAR | ADDRESS ON FILE | | | | | | | |
| COVAS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| COVAS RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| COVAS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Covas Rivera, William J | ADDRESS ON FILE | | | | | | | |
| COVAS SALINAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| COVAS VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| COVAS VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| COVAS VILLEGAS, BRYAN | ADDRESS ON FILE | | | | | | | |
| COVENANT COMMUNITY CARE CLINIC | 559 WEST GRAND BOULEVARD | | | | DETROIT | MI | 48216 | |
| COVENANT FAMILY MEDICINE | 2098 TERON TRACE | SUITE 150 | | | DACULA | GA | 30019 | |
| COVER Y MAS COVER | HC 05 BOX 55212 | | | | HATILLO | PR | 00659 | |
| CoverageHQ Insurance I.I., Corporation | Attn: Fahad Missmar, Vice President | Banco Popular Building | 206 Tetuan Street Suite 703 | | San Juan | PR | 00902 | |
| CoverageHQ Insurance I.I., Corporation | | | | | | | | |
| COVERMAN MD , RANDALL B | ADDRESS ON FILE | | | | | | | |
| COVERTOUR A GROUP INC | P O BOX 9396 | | | | CAROLINA | PR | 00988-9396 | |
| COVEY, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| COVIDIEN CARIBBEAN, INC | PO BOX 71416 | | | | SAN JUAN | PR | 00936 | |
| COVINGTON & BURLING LLP | 1201 PENNSYLVANIA AVE NW | | | | WASHINTON | DC | 20042-2401 | |
| COVINGTON & BURLING LLP | 1201 PENSILVANIA AVENUE NW | | | | WASHINGTON | DC | 20004-2401 | |
| COVINGTON ROLDAN, BRIAN | ADDRESS ON FILE | | | | | | | |
| COWAN, STEPHEN | ADDRESS ON FILE | | | | | | | |
| COX ALOMAR, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| COX ALOMAR, PEDRO R | ADDRESS ON FILE | | | | | | | |
| COX CAMACHO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| COX LEBRON, RAFAEL ANGELO | ADDRESS ON FILE | | | | | | | |
| COX MARRERO, JANICE | ADDRESS ON FILE | | | | | | | |
| COX PARRILLA, CARMEN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| COX PARRILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| COX PARRILLA, JULIO A | ADDRESS ON FILE | | | | | | | |
| COX RODRIGUEZ, WILLIS | ADDRESS ON FILE | | | | | | | |
| COX ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| COX SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| COX SANTIAGO, NEYREE | ADDRESS ON FILE | | | | | | | |
| COX SCHUCK, CONCHITA E | ADDRESS ON FILE | | | | | | | |
| COX SCHUCK, WALTER | ADDRESS ON FILE | | | | | | | |
| COYA DE TIRADO, AMARIS | ADDRESS ON FILE | | | | | | | |
| COZIEN MD, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| COZY LIGHT PICTURES CORP | COND MIRAMAR TOWERS | 721 HERNANDEZ APTO 3 B | | | SAN JUAN | PR | 00907 | |
| CP & ASSOCIATES, INC | PO BOX 51567 | | | | TOA ALTA | PR | 00950-1567 | |
| CP CORP INC | PO BOX 8039 | | | | CAGUAS | PR | 00726-8039 | |
| CP FITNESS CONSULTANT INC. | CALLE FLANBOYAN # 22 PARC MANARES | | | | MANATI | PR | 00674-0000 | |
| CP FITNESS CONSULTNTS OF PR INC | PARC MARQUEZ | 22 CALLE FLAMBOYAN | | | MANATI | PR | 00674 | |
| CPA ELISAMUEL RIVERA RIVERA CSP | PO BOX 1643 | | | | SAN SEBASTIAN | PR | 00685 | |
| CPA EXAMINATION SERVICES | PO BOX 198469 | | | | NASHVILLE | TN | 37219 | |
| CPA GILBERTO DEL VALLE | C/O OFICINA DEL CONTRALOR DE P. R. | | | | HATO REY | PR | 00936 | |
| CPA ISMAEL SANCHEZ MIRANDA | MIEMBRO ASOCIADO | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | |
| CPA MED P S C | PMB 504 | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | |
| CPA MIRIAM C INESTA CPS | PO BOX 3547 | | | | MAYAGUEZ | PR | 00681 | |
| CPA NELLY VAZQUEZ MERCED | VILLAS DEL SENORIAL WINSTON CHURCHILL AV | APTO 1209 | | | SAN JUAN | PR | 00926 | |
| CPA RAMON E. HILERA CORTADA | VALLE ARRIBA HEIGHTS STATIO | POSTAL OFFICE BOX 2936 | | | CAROLINA | PR | 00984-2936 | |
| CPA RAMON J  VELEZ GARCIA P S C | PO BOX 28 | | | | MANATI | PR | 00674 | |
| CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| CPC CLINICA DEL OESTE | RR 2 BOX 11 | | | | SAN JUAN | PR | 00926 | |
| CPC PRINTING CONSULTANT | METRO OFFICE PARK OFFICE | 304 COLGATE PALMOLIVE BUI | | | GUAYNABO | PR | 00968-1705 | |
| CPG/ GS PR NPL LLC | 270 MUNOZ RIVERA | SUITE 201 | | | SAN JUAN | PR | 00918 | |
| CPI ENTERPRISE INC | PMB 469 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| CPI HOSPITALITY INC | SARDINERA BEACH BLDG | C3 CALLE MARGINAL STE 3 | | | DORADO | PR | 00646 | |
| CPM BUILDERS LLC | PO BOX 9024051 | | | | SAN JUAN | PR | 00902-4051 | |
| CPM ENGINEERING SERVICES PSC | URB LOS MAESTROS | 135 HIJAS DEL CARIBE ST | | | SAN JUAN | PR | 00918-3204 | |
| CPM SERVICES INC | 352 CALLE SAN CLAUDIO STE 1 PMB 265 | | | | SAN JUAN | PR | 00926 | |
| CPS TAX & ACCOUNTING SERVICES, CORP | 7 REPARTO BORINQUEN | | | | MANATI | PR | 00674 | |
| CPSC LLC | 864 AVE ASHFORD | APTO 210 | | | SAN JUAN | PR | 00907 | |
| CQ PRESS | 2300 N STREET NEW, SUITE 800 | | | | WASHINGTON | DC | 20037 | |
| CQ STAFF DIRECTORIES | 815 SLATERS LANE | | | | ALEXANDRIZ | VA | 22314 | |
| CQLBERG PEREZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| CQ-ROLL CALL, INC. | 77 K STREET NE 8th FLOOR | | | | WASHINGTON | DC | 20002 | |
| CR ACQUISITIONS CORP | 5732 BUCKINGHAM PKWY | | | | CULVER CITY | CA | 90230 | |
| CR ADVERTISING SPECIALTIES INC | FOREST HILLS | R 147 CALLE ATENAS | | | BAYAMON | PR | 00959 | |
| CR ASSOCIATES PSC | PMB 349 405 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| CR CONSULTANT PANNERT GROUP INC | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| CR CONSULTANT PANNERT GROUP INC | PO BOX 9065224 | | | | SAN JUAN | PR | 00906-5224 | |
| CR EMERGENCY SERVICES, C P | URBANIZACION HILLVIEW | CALLE PARK 611 | | | YAUCO | PR | 00698 | |
| CR ENVIRONMENTAL, INC. | MSC 217 AVE. WINSTON CHURCHILL #138 | | | | SAN JUAN | PR | 00926-6023 | |
| CR INTERIORS CONSTRUCTION CORP | LA PLANICIE | CALLE 2 D 12 | | | CAYEY | PR | 00736 | |
| CR INVESTMENTS SOLUTIONS INC/ EP ENERGY | 1310 CALLE DALMACIA | | | | SAN JUAN | PR | 00920 | |
| CR ORTHODONTICS AND DENTOFACIAL | 93 AVE DON SANTOS ORTIZ MONTALV | | | | CABO ROJO | PR | 00623 | |
| CR QUALITY ROOFING OF PR INC | PO BOX 334458 | | | | PONCE | PR | 00733-4458 | |
| CRA GROUP CORP | URB EL CONQUISTADOR | L16 AVE DIEGO VELAZQUEZ | | | TRUJILLO ALTO | PR | 00976 | |
| CRABBERS BASKETBALL CLUB INC | CENTRO INT DE MERCADEO | 100 CARR 165 SUITE 207 | | | GUAYNABO | PR | 00968-8049 | |
| CRABBERS BASKETBALL CLUB INC | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| CRAIG GRAHAM BARNES | URB PARK GARDENS | CALLE KINGS CANYON U 22 | | | SAN JUAN | PR | 00926 | |
| CRAIG GUILBAUD, EDWARD | ADDRESS ON FILE | | | | | | | |
| CRAIG LILYESTROMS JOBERG | ADDRESS ON FILE | | | | | | | |
| CRAIG MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRAIG MENDEZ, NEAL | ADDRESS ON FILE | | | | | | | |
| CRAIG STUTSMAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| Cram Rivera, Strelnikov | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1869 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRANBURY INTERNATIONAL | 7CLAREDON AVE SUITE 2 | | | | MONTPELIER | VT | 05602 | |
| CRAVE VILLEGAS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CRAVEY, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| CRAWFORD & COMPANY | CAPARRA TERRACE | 1612 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00922 | |
| CRC CONTRACTIRS SE | 3071 AVE ALEJANDRINO PMB 145 | | | | GUAYNABO | PR | 00969 | |
| CRCPD | 1030 BURLINGTON LANE | SUITE 4B | | | FRANKFORT | KY | 40601 | |
| CREACIONES HOLISTICA INC | PO BOX 9300487 | | | | SAN JUAN | PR | 00928-0487 | |
| CREACIONES PARAISO | CALLE MARIE | | | | YAUCO | PR | 00698 | |
| CREADORES DE EFECTIVIDAD INC | VILLA BLANCA SAN ANTONIO | L 21 CALLE 11 | | | CAGUAS | PR | 00725 | |
| CREALES CESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CREALES TORRES, CAONABO | ADDRESS ON FILE | | | | | | | |
| CREALESCESE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CREAMIPAGINA COM INC | HC 02 BOX 5181 | | | | COMERIO | PR | 00782 | |
| CREARE MEDIA GROUP, LLC | HACIENDA REAL | 539 CALLE COQUI BLANCO | | | CAROLINA | PR | 00987 | |
| CREARTE INC | CALLE SICILIA ESQ BERMONTE SAN JOSE | | | | SAN JUAN | PR | 00923 | |
| CREARTE INC | PO BOX 190969 | | | | SAN JUAN | PR | 00919-0969 | |
| CREARTE INC | Y BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CREARTE INC | Y BANCO DESARROLLO ECONOMICO PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CREATIVA INTERACTIVO | CIUDAD UNIVERSITARIA | B1-6 AVE PERIFERAL | | | SAN JUAN | PR | 00976 | |
| CREATIVA INTERACTIVO INC | URB VENUS GDNS NORTE | 1672 CALLE CUERNAVACA | | | SAN JUAN | PR | 00926-4728 | |
| CREATIVE COMMUNITY SERVICES INC | EXT MIRA FLORES | BLQ 44-26 CALLE 53 | | | BAYAMON | PR | 00956 | |
| CREATIVE COMMUNITY SERVICES INC | P.O. BOX 9146 | SANTURCE | | | SAN JUAN | PR | 00936-2708 | |
| CREATIVE COMMUNITY SERVICES INC | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| CREATIVE CORPORATE CONCEPTS LLC | LITTLE TOWER AT CONDADO | 1473 AVENUE WILSON STE 304 | | | SAN JUAN | PR | 00907-2364 | |
| CREATIVE EDITING | CORPORATE OFFICE PARK | 36 RR 20 SUITE 705 | | | GUAYNABO | PR | 00966 | |
| CREATIVE EDUCATION INC | P O BOX 36-4786 | | | | SAN JUAN | PR | 00936 | |
| CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | EXT MIRAFLORES | CALLE 53 44-26 | | | BAYAMON | PR | 00956 | |
| CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | TRIBUNAL DE PRIMERA INSTANCIA DE BAYAMON | PO BOX 60619 | | | BAYAMON | PR | 00960 | |
| CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CREATIVE EDUCATIONAL & PSYCHOLOGICAL SER | Y BCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| CREATIVE FULL STAFFING OF PUERTO RICO CORP | PO BOX 21476 | | | | SAN JUAN | PR | 00928-1476 | |
| CREATIVE GRAPHICS GROUP | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CREATIVE GRAPHICS GROUP | PO BOX 245 | | | | TRUJILLO ALTO | PR | 00978 | |
| CREATIVE HANDBOOK | 10152 RIVERSIDE DR. TOLUKA | | | | CALIFORNIA | CA | 91602 | |
| CREATIVE LIFESTYLE EVENTS ORG | PO BOX 4441 | | | | AGUADILLA | PR | 00605-4441 | |
| CREATIVE LINK INC | P O BOX 194388 | | | | SAN JUAN | PR | 00919 | |
| CREATIVE MEDIA COMMUNICATIONS | PO BOX 363088 | | | | SAN JUAN | PR | 00936-3088 | |
| CREATIVE SOUL CORP | CALLE PARANA 1570 EL PARAISO | | | | SAN JUAN | PR | 00926 | |
| CREATIVE TACTILE SOLUTIONS INC | PO BOX 372737 | | | | CAYEY | PR | 00737-2737 | |
| CREATIVE THERAPY CENTER | PO BOX 4193 | | | | BAYAMON | PR | 00958 | |
| CREATIVE THINKING CONSULTANTS LLC | URB MONTECASINO | 381 CALLE ROSA | | | TOA ALTA | PR | 00953 | |
| CREATIVELINK INC | 165 MADISON AVE SUITE 501 | | | | NEW YORK | NY | 10016 | |
| CREATIVO CARIBENO INC | PO BOX 50536 LEVITTOWN STATION | | | | TOA BAJA | PR | 00950 | |
| CRECER INC | PO BOX 173 | | | | YAUCO | PR | 00698 | |
| CRECIENDO JUNTOS | HC 02 | BOX 5273 | | | LUQUILLO | PR | 00773-9728 | |
| CRECIENDO JUNTOS DAY CARE | URB VILLA DEL CARMEN | CALLE SEGOVIA #206 | | | PONCE | PR | 00716 | |
| CRECIENDO JUNTOS DAY CARE CORP | URB VILLA DEL CARMEN CALLE SEG 206 | | | | PONCE | PR | 00716 | |
| CRECIENDO JUNTOS INC | HC 2 BOX 5273 | | | | LUQUILLO | PR | 00773 | |
| CRECIENDO JUNTOS INC | PO BOX 449 | | | | BARCELONETA | PR | 00617 | |
| CREDIT INTERNACIONAL CORP | CALLE CERRA 913 PDA. 15 | | | | SANTURCE | PR | 000907-0000 | |
| CREDIT NOW ARECIBO CORP | 11085 AVE MIRAMAR | CARR 2 SUITE 5 | | | ARECIBO | PR | 00612 | |
| CREDIT NOW ARECIBO CORP | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| CREDIT NOW MANATIENSE INC | PMB 455 | PO BOX 30400 | | | MANATI | PR | 00654 | |
| Credit Suisse Life Settlements LLC | 11 Madison Avenue | Ninth Floor | | | New York | NY | 10010 | |
| CREISE CORPORATION | P O BOX 192314 | | | | SAN JUAN | PR | 00919-2314 | |
| CREITOFF ACOSTA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CREITOFF CINTRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| CREITOFF VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| CREM DEL CARIBE INC | 185 CALLE BLANCO CHICO | | | | MOCA | PR | 00676 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CREMATION SOCIETY | P O BOX 6376 | | | | CAGUAS | PR | 00726 | |
| CREQUE CANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| CREQUE TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| CREQUE TORRES, NICOLE | ADDRESS ON FILE | | | | | | | |
| CRESCA CORP | REPTO METROPOLITANO | 1017 CALLE 9 SE | | | SAN JUAN | PR | 00921 | |
| CRESCENCIA GARRIGA PARA DANIELY ESTRADA | ADDRESS ON FILE | | | | | | | |
| CRESCENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| CRESCENTE TAMARIS, AIDA | ADDRESS ON FILE | | | | | | | |
| CRESCIONI BENITEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CRESCIONI BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRESCIONI BENITEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| CRESCIONI CINTRON, IVONNE J | ADDRESS ON FILE | | | | | | | |
| CRESCIONI CINTRON, WANDA | ADDRESS ON FILE | | | | | | | |
| CRESCIONI CINTRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRESCIONI CUEBAS, SONIA | ADDRESS ON FILE | | | | | | | |
| CRESCIONI CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESCIONI RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRESCIONI SANTIAGO, YVETTE | ADDRESS ON FILE | | | | | | | |
| CRESO SOTO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| CRESPI BORRAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRESPI FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPI GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPI MATOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRESPI OLIVERAS, ANNIELIS | ADDRESS ON FILE | | | | | | | |
| CRESPI OYOLA, LUISA ENID | ADDRESS ON FILE | | | | | | | |
| CRESPI OYOLA, RAMON L | ADDRESS ON FILE | | | | | | | |
| CRESPI RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| CRESPI ROSA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRESPI SANTIAGO, LUIS RAMON | ADDRESS ON FILE | | | | | | | |
| Crespi Varela, Melvin | ADDRESS ON FILE | | | | | | | |
| CRESPI, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| CRESPIN CREDI, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRESPO & RODRIGUEZ INC. | A6 CALLE YALE URB SANTA ANA | | | | SAN JUAN | PR | 00927 | |
| CRESPO & RODRIGUEZ, INC. | AVE/ 65 DE INFANTERIA NÚM. 714 EDIFICIO NORTE, SUI | | | | SAN JUAN | PR | 00924 | |
| CRESPO ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, ANA D | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, ANDY | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, EMMA I | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, JULIO | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| CRESPO ACEVEDO, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRESPO ADAMES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO ADORNO, DAYANAMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO ADORNO, NELLY B | ADDRESS ON FILE | | | | | | | |
| CRESPO AGOSTO, TAHIRIS YOMAIRA | ADDRESS ON FILE | | | | | | | |
| CRESPO ALAMEDA, WALTER | ADDRESS ON FILE | | | | | | | |
| CRESPO ALBELO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CRESPO ALEJANDRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO ALEQUIN, GLADYS L | ADDRESS ON FILE | | | | | | | |
| Crespo Alicea, Delio | ADDRESS ON FILE | | | | | | | |
| CRESPO ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ALMODOVAR, EMANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO ALMODOVAR, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ALONSO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRESPO ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO ALVARADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| CRESPO ALVAREZ, SAMUEL A. | ADDRESS ON FILE | | | | | | | |
| CRESPO AMADOR, THAIS | ADDRESS ON FILE | | | | | | | |
| CRESPO APONTE, MARICELYS | ADDRESS ON FILE | | | | | | | |
| CRESPO APONTE, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CRESPO AQUINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRESPO AQUINO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRESPO AQUINO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRESPO ARANA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CRESPO ARMAIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO ARMENTEROS, ULPIANO | ADDRESS ON FILE | | | | | | | |
| CRESPO ARROYO, IVAN | ADDRESS ON FILE | | | | | | | |
| Crespo Arroyo, Juan A | ADDRESS ON FILE | | | | | | | |
| CRESPO ARROYO, MARIELLIE | ADDRESS ON FILE | | | | | | | |
| CRESPO ARROYO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRESPO ARVELO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO ARVELO, ELBA N | ADDRESS ON FILE | | | | | | | |
| CRESPO ARVELO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRESPO ARVELO, WILSON | ADDRESS ON FILE | | | | | | | |
| CRESPO AVILA, IRIS M | ADDRESS ON FILE | | | | | | | |
| CRESPO AVILA, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRESPO AVILES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| CRESPO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| CRESPO AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| Crespo Aviles, Maria A | ADDRESS ON FILE | | | | | | | |
| CRESPO AYALA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Crespo Ayala, Jose R | ADDRESS ON FILE | | | | | | | |
| CRESPO BABILONIA, DARWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO BADILLO, ADAIR | ADDRESS ON FILE | | | | | | | |
| Crespo Badillo, Anibal J. | ADDRESS ON FILE | | | | | | | |
| CRESPO BADILLO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| CRESPO BADILLO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO BADILLO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRESPO BADILLO, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRESPO BAEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| CRESPO BAEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRESPO BAEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Crespo Baez, William | ADDRESS ON FILE | | | | | | | |
| CRESPO BALTAR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO BARRETO, SONIA | ADDRESS ON FILE | | | | | | | |
| CRESPO BARRETO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| CRESPO BARRETO, TAMARA | ADDRESS ON FILE | | | | | | | |
| CRESPO BAZAN, SONIA | ADDRESS ON FILE | | | | | | | |
| CRESPO BAZAN, TIBERIO | ADDRESS ON FILE | | | | | | | |
| CRESPO BENABE, JOEL | ADDRESS ON FILE | | | | | | | |
| CRESPO BENJAMIN, TAIMY | ADDRESS ON FILE | | | | | | | |
| CRESPO BERMUDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO BERMUDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRESPO BERMUDEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE Y | LCDO. PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| CRESPO BERMUDEZ, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| Crespo Bonet, Evelyn | ADDRESS ON FILE | | | | | | | |
| CRESPO BONET, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO BONILLA, JESUS | ADDRESS ON FILE | | | | | | | |
| CRESPO BURGOS MD, ANA | ADDRESS ON FILE | | | | | | | |
| CRESPO BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |
| CRESPO BURGOS, LUISA E | ADDRESS ON FILE | | | | | | | |
| CRESPO CABAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| CRESPO CABAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO CABRERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRESPO CAJIGAS, NOEL H | ADDRESS ON FILE | | | | | | | |
| Crespo Candelaria, Yovanny | ADDRESS ON FILE | | | | | | | |
| CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO CARABALLO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO CARBONE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, MARIO | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, WANDA | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO CARDONA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRESPO CARRASQUILLO, NANCY | ADDRESS ON FILE | | | | | | | |
| Crespo Carrero, Jose J | ADDRESS ON FILE | | | | | | | |
| CRESPO CARRILLO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTRO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Crespo Castro, Lisandra | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTRO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTRO, MARISHKA L. | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO CASTRO, NEYDA | ADDRESS ON FILE | | | | | | | |
| CRESPO CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO CERUTO, ELVIS | ADDRESS ON FILE | | | | | | | |
| Crespo Chaparro, Elvis R | ADDRESS ON FILE | | | | | | | |
| CRESPO CHUY, YANET | ADDRESS ON FILE | | | | | | | |
| CRESPO CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO CLASS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRESPO CLASSEN, AGNES Y | ADDRESS ON FILE | | | | | | | |
| CRESPO CLASSEN, RAMON | ADDRESS ON FILE | | | | | | | |
| Crespo Claudio, Andy | ADDRESS ON FILE | | | | | | | |
| CRESPO COLLAZO, YIRAN O | ADDRESS ON FILE | | | | | | | |
| Crespo Colon, Agustin | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, DEBORA | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, FELIX | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, JAZMIN | ADDRESS ON FILE | | | | | | | |
| Crespo Colon, Jose | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Crespo Colon, Luis H. | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO COLON, SARAI | ADDRESS ON FILE | | | | | | | |
| Crespo Colon, Urbano | ADDRESS ON FILE | | | | | | | |
| CRESPO CONCEPCION, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO CONCEPCION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| Crespo Concepcion, Celia I | ADDRESS ON FILE | | | | | | | |
| CRESPO CONCEPCION, IVELISE | ADDRESS ON FILE | | | | | | | |
| CRESPO CONCEPCION, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CRESPO CORDERO, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| CRESPO CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| Crespo Cordero, Jose R | ADDRESS ON FILE | | | | | | | |
| CRESPO CORDERO, PEGGY | ADDRESS ON FILE | | | | | | | |
| CRESPO CORREA, GLORILUZ | ADDRESS ON FILE | | | | | | | |
| CRESPO CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO CORREA, YADIRA | ADDRESS ON FILE | | | | | | | |
| CRESPO CORTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Crespo Cortes, Gamaliel | ADDRESS ON FILE | | | | | | | |
| CRESPO CORTES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRESPO CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO CORTES, OMARYS | ADDRESS ON FILE | | | | | | | |
| CRESPO COUTO, RAUL | ADDRESS ON FILE | | | | | | | |
| CRESPO COX, LINDA R | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, ANA L. | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, DAVIS | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, ELSA I | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, HAROLD | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, MARIBELLE | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, RESTITUTO | ADDRESS ON FILE | | | | | | | |
| CRESPO CRESPO, WIDALYS | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, IRANYS C | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, SHEILA P | ADDRESS ON FILE | | | | | | | |
| CRESPO CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO CUADRADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| CRESPO CUADRADO, JANICE | ADDRESS ON FILE | | | | | | | |
| CRESPO CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO CUEVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRESPO DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| CRESPO DE JESUS, FELIX | ADDRESS ON FILE | | | | | | | |
| CRESPO DE JESUS, HAYDEE E. | ADDRESS ON FILE | | | | | | | |
| CRESPO DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRESPO DE LA CRUZ, DELIASHKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO DE LA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO DE LA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRESPO DE LEON, JUAN F | ADDRESS ON FILE | | | | | | | |
| Crespo De Leon, Miguel A. | ADDRESS ON FILE | | | | | | | |
| CRESPO DE LOS RIOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Crespo Del Valle, Jaime | ADDRESS ON FILE | | | | | | | |
| Crespo Del Valle, Jeffrey J | ADDRESS ON FILE | | | | | | | |
| CRESPO DEL VALLE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRESPO DELGADO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| CRESPO DELGADO, CESAR A | ADDRESS ON FILE | | | | | | | |
| CRESPO DELGADO, EDGAR N | ADDRESS ON FILE | | | | | | | |
| CRESPO DELGADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRESPO DELGADO, WILMARI | ADDRESS ON FILE | | | | | | | |
| CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CRESPO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CRESPO DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO DOLZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Crespo Dones, Pedro A | ADDRESS ON FILE | | | | | | | |
| CRESPO ECHEVARRIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ECHEVARRIA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRESPO ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO ECHEVARRIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ECHEVARRIA, MOISES | ADDRESS ON FILE | | | | | | | |
| CRESPO ELLIN, ENOC | ADDRESS ON FILE | | | | | | | |
| CRESPO ENRIQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO ESCOBAR, NELLY D | ADDRESS ON FILE | | | | | | | |
| CRESPO FEBUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRESPO FELICIANO, ANNA L | ADDRESS ON FILE | | | | | | | |
| CRESPO FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| CRESPO FELICIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRESPO FELICIANO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| Crespo Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| CRESPO FELIX, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO FERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO FERRER, JUAN R | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, AMELIA | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, FRANCHESKA J. | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, MOISES | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRESPO FIGUEROA, VALERIE | ADDRESS ON FILE | | | | | | | |
| Crespo Flores, Angel S | ADDRESS ON FILE | | | | | | | |
| CRESPO FLORES, ELSIE | ADDRESS ON FILE | | | | | | | |
| CRESPO FLORES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRESPO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Crespo Flores, Zequiel | ADDRESS ON FILE | | | | | | | |
| CRESPO FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO FONTANEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO FUENTES, MARITSALLY | ADDRESS ON FILE | | | | | | | |
| CRESPO FUENTES, RAUL | ADDRESS ON FILE | | | | | | | |
| CRESPO GABRIEL, IRMA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO GALAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRESPO GALLOZA, ANA I | ADDRESS ON FILE | | | | | | | |
| CRESPO GARAY, CORALIA | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, DAISY N | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, HILDA | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, DERLING | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, EWMMANUEL | ADDRESS ON FILE | | | | | | | |
| Crespo Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| Crespo Gonzalez, Frankie | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, JENISMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, LESBIA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, MAJORIE | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Crespo Gonzalez, Marcelino | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Crespo Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, SHEYMARA | ADDRESS ON FILE | | | | | | | |
| CRESPO GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| CRESPO GRACIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| CRESPO GRACIA, IDALYS | ADDRESS ON FILE | | | | | | | |
| CRESPO GRACIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRESPO GUILLEN, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CRESPO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CRESPO GUZMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| Crespo Guzman, Edward | ADDRESS ON FILE | | | | | | | |
| CRESPO GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRESPO GUZMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Crespo Guzman, Jose A | ADDRESS ON FILE | | | | | | | |
| CRESPO HENDRICHS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ WILFREDO | CARR 181 KM 1.0 | BO QUEBRADA HONDA | | | SAN LORENZO | PR | 00754 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO HERNANDEZ, CADIA P | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, DERICK | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, DIONEL | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, ERICO | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, EVELYN Y | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, JANICK | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, JOANN | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Crespo Hernández, William E. | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNANDEZ, YAIMI | ADDRESS ON FILE | | | | | | | |
| CRESPO HERNNADEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CRESPO HUERTAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| Crespo Hyman, Lisa M | ADDRESS ON FILE | | | | | | | |
| CRESPO HYMAN, LISA M. | ADDRESS ON FILE | | | | | | | |
| CRESPO IGARTUA, PAULINA | ADDRESS ON FILE | | | | | | | |
| CRESPO ILLA, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRESPO IRIZARRY, EVELYN | ADDRESS ON FILE | | | | | | | |
| Crespo Irizarry, Jaime O | ADDRESS ON FILE | | | | | | | |
| CRESPO IRIZARRY, MADELAINE | ADDRESS ON FILE | | | | | | | |
| CRESPO IRIZARRY, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRESPO JAIME, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRESPO JIMENEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO JIMENEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CRESPO JIMENEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CRESPO JIMENEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRESPO JIMENEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| CRESPO JORDAN, CELESTE | ADDRESS ON FILE | | | | | | | |
| CRESPO JORGE, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO JUAN, D | ADDRESS ON FILE | | | | | | | |
| CRESPO JUSTINIANO, EDITH | ADDRESS ON FILE | | | | | | | |
| CRESPO KEBLER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRESPO KEBLER, JUDITH A | ADDRESS ON FILE | | | | | | | |
| CRESPO LA LUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO LAGARES, ELBA | ADDRESS ON FILE | | | | | | | |
| CRESPO LANDRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRESPO LASALLE, BRENDA I | ADDRESS ON FILE | | | | | | | |
| CRESPO LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CRESPO LEBRON, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO LEBRON, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO LEON, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CRESPO LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO LLADO, NADJA | ADDRESS ON FILE | | | | | | | |
| CRESPO LLADO, NADJA I | ADDRESS ON FILE | | | | | | | |
| CRESPO LLAMAS, PIERRE | ADDRESS ON FILE | | | | | | | |
| CRESPO LLORENS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRESPO LOIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Crespo Lopez, Julian J. | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, NILMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRESPO LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRESPO LORENZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Crespo Lorenzo, Javier | ADDRESS ON FILE | | | | | | | |
| CRESPO LORENZO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRESPO LORENZO, NOEL | ADDRESS ON FILE | | | | | | | |
| Crespo Lorenzo, Ramon | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, ANA | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, EDELFINDA | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, EDWIN D | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, HILDA N | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, JUAN C | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| Crespo Lugo, Luis A | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, MARIA ROSA | ADDRESS ON FILE | | | | | | | |
| CRESPO LUGO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| CRESPO MACHADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRESPO MAISONET, JOSE D. | LCDO. FELIPE SOTO ORTIZ | PO BOX 4556 | | | MAYAGUEZ | PR | 00681 | |
| CRESPO MALAVE, BRYAN L | ADDRESS ON FILE | | | | | | | |
| CRESPO MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO MALDONADO, LUIS F | ADDRESS ON FILE | | | | | | | |
| CRESPO MALDONADO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CRESPO MALDONADO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| CRESPO MALPICA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO MANDRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| Crespo Mandry, Carlos M | ADDRESS ON FILE | | | | | | | |
| Crespo Mandry, Francis A | ADDRESS ON FILE | | | | | | | |
| CRESPO MANDRY, JORGE | ADDRESS ON FILE | | | | | | | |
| Crespo Mandry, Jorge L. | ADDRESS ON FILE | | | | | | | |
| Crespo Mandry, Mayra D | ADDRESS ON FILE | | | | | | | |
| CRESPO MARCIAL, JAIME | ADDRESS ON FILE | | | | | | | |
| CRESPO MARRERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRESPO MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Crespo Martinez, Angel R | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| Crespo Martinez, Francisco J. | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, SORYDSEE | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTINEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CRESPO MARTIZ, ANNALORENA | ADDRESS ON FILE | | | | | | | |
| CRESPO MASSA, JOSE C. | ADDRESS ON FILE | | | | | | | |
| Crespo Matias, Israel | ADDRESS ON FILE | | | | | | | |
| CRESPO MATIAS, JENNIFER O | ADDRESS ON FILE | | | | | | | |
| CRESPO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MATOS, ANA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO MATOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRESPO MATOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO MAYSONET, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDICAL CARE | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |
| CRESPO MEDICAL CARE INC | HC 6 BOX 65403 | | | | CAMUY | PR | 00627 | |
| CRESPO MEDINA, AMELIA | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, CHALESKYVELISES | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, GERSON | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, IVAN A. | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, JESUS | ADDRESS ON FILE | | | | | | | |
| Crespo Medina, Jose C | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, KARLA X | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, LIMARIE | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, MYRTA M. | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO MEJIAS, YOMARY | ADDRESS ON FILE | | | | | | | |
| CRESPO MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| CRESPO MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRESPO MENA, AIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, AWILDA E | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, LAURENTINO | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRESPO MERCADO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| CRESPO MERCADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Crespo Mercado, Mabel | ADDRESS ON FILE | | | | | | | |
| CRESPO MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO MERCADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRESPO MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Crespo Mercado, Sonia | ADDRESS ON FILE | | | | | | | |
| CRESPO MERCED, ARLENE | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, SHARON | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRESPO MIRANDA, VIVIAN M | ADDRESS ON FILE | | | | | | | |
| CRESPO MISLA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRESPO MISLA, LUIS | ADDRESS ON FILE | | | | | | | |
| Crespo Misla, Luis D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO MITCHELL, ANA E | ADDRESS ON FILE | | | | | | | |
| CRESPO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRESPO MOLINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRESPO MOLINA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| CRESPO MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRESPO MONT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO MONTERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRESPO MONTOLLA MD, JUAN M | ADDRESS ON FILE | | | | | | | |
| CRESPO MONTOYA, DELFIN | ADDRESS ON FILE | | | | | | | |
| CRESPO MONTOYA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CRESPO MOON, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, CARMELA | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, ELIANA | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, MILTON L | ADDRESS ON FILE | | | | | | | |
| Crespo Morales, Roberto | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO MORALES, ROXANA | ADDRESS ON FILE | | | | | | | |
| CRESPO MORELL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CRESPO MORELL, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CRESPO MORENO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Crespo Moya, Edwin | ADDRESS ON FILE | | | | | | | |
| Crespo Moya, Holvin | ADDRESS ON FILE | | | | | | | |
| CRESPO MOYET, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRESPO MOYET, TERESA | ADDRESS ON FILE | | | | | | | |
| CRESPO MULERO, ANASTACIA | LCDA. JOSEFINA PANTOJAS | PO BOX 21370 | | | SAN JUAN | PR | 00928-1370 | |
| CRESPO MULERO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRESPO MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| CRESPO MULLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO MUNIZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CRESPO MUNIZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| CRESPO MUNOZ, ARCENETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO NATER, GLORIA I | ADDRESS ON FILE | | | | | | | |
| CRESPO NATER, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO NAZARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRESPO NAZARIO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRESPO NAZARIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRESPO NAZARIO, LYLIANA | ADDRESS ON FILE | | | | | | | |
| CRESPO NEGRON, GISELA A. | ADDRESS ON FILE | | | | | | | |
| CRESPO NEGRON, JOSAICHA | ADDRESS ON FILE | | | | | | | |
| Crespo Negron, Luis A. | ADDRESS ON FILE | | | | | | | |
| CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRESPO NEVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, LOURDES E | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, OSCAR A | ADDRESS ON FILE | | | | | | | |
| CRESPO NIEVES, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CRESPO OCASIO, JANETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO OCASIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRESPO OJEDA, ELIUT | ADDRESS ON FILE | | | | | | | |
| CRESPO OMS, HENRY | ADDRESS ON FILE | | | | | | | |
| CRESPO OQUENDO, LAURA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO ORAMAS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTEGA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, AYESHAH | ADDRESS ON FILE | | | | | | | |
| Crespo Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, DAVID I. | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Crespo Ortiz, Leonel | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| CRESPO ORTIZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Crespo Osorio, Carlos | ADDRESS ON FILE | | | | | | | |
| CRESPO OTERO, DAIRA D | ADDRESS ON FILE | | | | | | | |
| CRESPO OTERO, NITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO PADILLA, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRESPO PADILLA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CRESPO PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| CRESPO PAGAN, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO PAGAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRESPO PAGAN, MARIA V. | ADDRESS ON FILE | | | | | | | |
| CRESPO PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRESPO PANTOJA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO PAYA, JOSE F | ADDRESS ON FILE | | | | | | | |
| CRESPO PELLOT, CHAMARY | ADDRESS ON FILE | | | | | | | |
| CRESPO PENA, BRENDA J. | ADDRESS ON FILE | | | | | | | |
| CRESPO PENA, GLENDA J | ADDRESS ON FILE | | | | | | | |
| CRESPO PENA, YAIRA S | ADDRESS ON FILE | | | | | | | |
| CRESPO PENDAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO PENDAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, GLORICELLY | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, LUIS S. | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CRESPO PEREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO PINTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO QUILES, ASTRID M | ADDRESS ON FILE | | | | | | | |
| CRESPO QUILES, JULIO | ADDRESS ON FILE | | | | | | | |
| CRESPO QUILES, LIZ E | ADDRESS ON FILE | | | | | | | |
| CRESPO QUILES, MARI | ADDRESS ON FILE | | | | | | | |
| CRESPO QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, FELIX | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, LUIS J | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINONES, XAVIER | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINTANA, AGNES MORAIMA | ADDRESS ON FILE | | | | | | | |
| CRESPO QUINTERO, JESSE JOE | ADDRESS ON FILE | | | | | | | |
| CRESPO RAFOLS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO RAICES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMIREZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMIREZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Crespo Ramos, Cesar E | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, JESUS F | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, LESLIE M | ADDRESS ON FILE | | | | | | | |
| Crespo Ramos, Luis | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| Crespo Ramos, Ramon | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| CRESPO RAMOS,GLORICELA | ADDRESS ON FILE | | | | | | | |
| Crespo Reices, Luis J | ADDRESS ON FILE | | | | | | | |
| CRESPO RESTO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CRESPO RESTO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRESPO REY, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRESPO REYES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Crespo Reyes, Ivis J | ADDRESS ON FILE | | | | | | | |
| CRESPO REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO REYES, LORENS | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, BRUNILDA S | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, ELSA N | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO RIOS, VANESA Y. | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, ANDY | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Crespo Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, DAMARYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO RIVERA, DARLYN | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, EVELIZA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, EVELYZA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, HEDRICK | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, JESSICA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| CRESPO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, LEOMAR | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, LEONEL M | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, MARISNELLY | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, MILTON E | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, NOEMI Y | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, OLGA C | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, YAMIL A | ADDRESS ON FILE | | | | | | | |
| Crespo Rivera, Yamil A. | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, YANELY | ADDRESS ON FILE | | | | | | | |
| CRESPO RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROBLEDO, JERRY | ADDRESS ON FILE | | | | | | | |
| CRESPO ROBLEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROBLES, JANILYS | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, EDRID | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, HILDA L | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, LORENZA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MARTINA J | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, MYRNA M | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, ORLISA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, PIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, RINA C | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROLDAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO ROLDAN, FRANCES J | ADDRESS ON FILE | | | | | | | |
| Crespo Roldan, Rafael | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN MD, CARMELO A | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN, DIANE | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN, ELBA L | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Crespo Roman, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Crespo Roman, Pedro A | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMAN,HECTOR J. | ADDRESS ON FILE | | | | | | | |
| CRESPO ROMERO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSA MD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, IDA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSADO, SIGRID A | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSARIO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSARIO, ILEANYELIS | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSAS, FLORIA | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSAS, RAMON | ADDRESS ON FILE | | | | | | | |
| CRESPO ROSENDO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, ELSIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO RUIZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| Crespo Ruiz, Fernando | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, MARIELLE | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, OSVALDO DE JESUS | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CRESPO RUIZ, ULISES | ADDRESS ON FILE | | | | | | | |
| CRESPO SAAVEDRA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| Crespo Saavedra, Neftali | ADDRESS ON FILE | | | | | | | |
| CRESPO SAGARDIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| CRESPO SALCEDO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRESPO SANABRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| Crespo Sánchez, Carmen M. | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANCHEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANDOVAL, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRESPO SANFELIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTANA, GLORIA A | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, CRISTAL M | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, DIMNA M | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, JORGE J | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTONI, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTONI, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTONI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTONI, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTOS, FELICITA | LCDO. IVAN GARAU DIAZ | COND. EL CENTRO I | SUITE 219 | AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | |
| CRESPO SANTOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO SANTOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO SEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Crespo Sepulveda, Celedonio | ADDRESS ON FILE | | | | | | | |
| CRESPO SEPULVEDA, CELEDONIO T. | ADDRESS ON FILE | | | | | | | |
| CRESPO SEPULVEDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1885 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO SERRANO, AURELIO | ADDRESS ON FILE | | | | | | | |
| CRESPO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRESPO SERRANO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRESPO SOLANO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| CRESPO SOLER, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO SOLIS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Crespo Sosa, Jesus M | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Crespo Soto, Pedro Rafael | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, SOL A | ADDRESS ON FILE | | | | | | | |
| Crespo Soto, Walter | ADDRESS ON FILE | | | | | | | |
| CRESPO SOTO, ZULEMIA | ADDRESS ON FILE | | | | | | | |
| CRESPO SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRESPO TALAVERA, DILIANA | ADDRESS ON FILE | | | | | | | |
| CRESPO TARDY, NELSON | ADDRESS ON FILE | | | | | | | |
| CRESPO TARDY,NELSON | ADDRESS ON FILE | | | | | | | |
| CRESPO TEJADA, ELIAS. | ADDRESS ON FILE | | | | | | | |
| CRESPO TIRADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO TIZOL, REINALDO E | ADDRESS ON FILE | | | | | | | |
| CRESPO TOLEDO, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, AIDA E | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Crespo Torres, Annette | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, EDIA | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, HILDA M | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, KEYLA | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, LORRAINE M | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, LUZ Y. | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, MYRIAM N | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, NILDA M | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, NITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, SABRINA | ADDRESS ON FILE | | | | | | | |
| CRESPO TORRES, WALLESCA | ADDRESS ON FILE | | | | | | | |
| Crespo Tosado, Julio E. | ADDRESS ON FILE | | | | | | | |
| CRESPO TOSADO, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| CRESPO TRAVERSO,MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRESPO TRAVERZO, EVELIO | ADDRESS ON FILE | | | | | | | |
| CRESPO TRINIDAD, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRESPO TRINIDAD, NANCY | ADDRESS ON FILE | | | | | | | |
| CRESPO TRUJILLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRESPO UGARTE, CASIMIRO | ADDRESS ON FILE | | | | | | | |
| CRESPO VADI, EVELYN I | ADDRESS ON FILE | | | | | | | |
| CRESPO VALEDON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRESPO VALENTIN, ANA | ADDRESS ON FILE | | | | | | | |
| CRESPO VALENTIN, ANCIS J. | ADDRESS ON FILE | | | | | | | |
| Crespo Valentin, Aurea | ADDRESS ON FILE | | | | | | | |
| CRESPO VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| Crespo Valentin, Eddie Rafael | ADDRESS ON FILE | | | | | | | |
| CRESPO VALENTIN, ELIAS | ADDRESS ON FILE | | | | | | | |
| CRESPO VALENTIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRESPO VALLE, JIMMIE | ADDRESS ON FILE | | | | | | | |
| CRESPO VARELA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, ABEL | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, BLANCA R | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, DENNY I. | ADDRESS ON FILE | | | | | | | |
| Crespo Vargas, Glorivette | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, PABLO L | ADDRESS ON FILE | | | | | | | |
| CRESPO VARGAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Crespo Vazquez, Adalino | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| CRESPO VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CRESPO VEGA, ANANISSIE | ADDRESS ON FILE | | | | | | | |
| CRESPO VEGA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CRESPO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRESPO VEGA, NORALISSIE | ADDRESS ON FILE | | | | | | | |
| CRESPO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRESPO VEGA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CRESPO VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Crespo Velez, Jeremias | ADDRESS ON FILE | | | | | | | |
| CRESPO VELEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CRESPO VELEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRESPO VELEZ, ZIRAIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO VENDRELL, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CRESPO VENDRELL, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CRESPO VENDRELL, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRESPO VICENS, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRESPO VIERA, BRYANT | ADDRESS ON FILE | | | | | | | |
| CRESPO VIGIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLALOBOS, NIDZA | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLANUEVA, ALLAN | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLARRUBIA, NOEL | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLARRUBIA, YAMIRY | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLEGAS, REYNALDI | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLEGAS, REYNARDI | ADDRESS ON FILE | | | | | | | |
| CRESPO VILLEGAS, zuleyma | ADDRESS ON FILE | | | | | | | |
| CRESPO VIRELLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRESPO VIRELLA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| Crespo Virella, Nayda M | ADDRESS ON FILE | | | | | | | |
| CRESPO YULFO, NELIS M | ADDRESS ON FILE | | | | | | | |
| CRESPO ZAMORA MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRESPO ZAPATA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRESPO ZAYAS, KATHIA M | ADDRESS ON FILE | | | | | | | |
| CRESPO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRESPO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| CRESPO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CRESPO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRESPO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRESPO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRESPO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| CRESPO,LUIS E. | ADDRESS ON FILE | | | | | | | |
| CRESPO,LUIS O. | ADDRESS ON FILE | | | | | | | |
| CRESPOROMAN, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CRESPOSANTIAGO, CIRILO | ADDRESS ON FILE | | | | | | | |
| CRESPOSANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| CRESTCON INTERNATIONAL P R CORP | 276 ELEONOR ROOSEVELT STATION | | | | SAN JUAN | PR | 00918 | |
| CRESTLINE | 70 MT. HOPE AVENUE | PO BOX 2027 | | | LEWISTON | ME | 04241 | |
| CRESTLINE CO INC | PO BOX 712151 | | | | CINCINNATI | OH | 45271-2151 | |
| CRESTVIEW HEALTH CENTER | MEDICAL RECORDS | 4100 S FERDON BLVD STE C 5 | | | CRESTVIEW | FL | 32536 | |
| CREUS DEL VALLE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CREW 919 | HC 01 BOX 13490 | | | | RIO GRANDE | PR | 00745 | |
| CREXENDO BUSINESS SOLUTIONS, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| CREZCO CON AMOR CLINICA ESPECIALIZADA | EN EL DESARROLLO | COND VISTA SERENA | 920 CARR 175 APTO 1501 | | SAN JUAN | PR | 00926 | |
| CRG INTERNATIONAL CORP | P O BOX 755 | | | | TOA BAJA | PR | 00951 | |
| CRIADERO DE FLOR DE MAGA | 171 AVE MUNOZ RIVERA | W STE 1 | | | CAMUY | PR | 00627 | |
| Criado Bonilla, Dolybeth | ADDRESS ON FILE | | | | | | | |
| CRIADO BONILLA, DOLYBETH | ADDRESS ON FILE | | | | | | | |
| CRIADO COLON, DOEL | ADDRESS ON FILE | | | | | | | |
| CRIADO COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| CRIADO CRIADO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| CRIADO CRIADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRIADO CRIADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CRIADO GARCIA, HIRAM J | ADDRESS ON FILE | | | | | | | |
| CRIADO GRACIA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CRIADO LUNA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRIADO MARRERO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CRIADO MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRIADO MARRERO, MARANGELIE | ADDRESS ON FILE | | | | | | | |
| CRIADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Criado Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| CRIADO SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| CRIADO VALLADARES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRICKEE GONZALEZ, ANTHONY A. | ADDRESS ON FILE | | | | | | | |
| CRIM V ELA, OGP, HACIENDA | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL | URB. BARALT I-31 | | FAJARDO | PR | 00738 | |
| CRIMAVI , INC. | P.O. BOX 29759 | | | | SAN JUAN | PR | 00924-0000 | |
| CRIME SCENE ENVIROCLEAN | PO BOX 3846 | | | | MAYAGUEZ | PR | 00681 | |
| CRIMILDA MUNIZ RAMOS | ISABELA PUERTO RICO | CALLE CANARIO BZN #130 | SECTOR CAPIRO | | ISABELA | PR | 00662 | |
| CRIMILDA SOTO LERON | PO BOX 627 | | | | AGUADILLA | PR | 00605 | |
| CRIMILDA TOLEDO TOLEDO | PO BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| CRIMILDA TORRES SANDOVAL | CALLE SAN RAFAEL 225 | BO LA SALUD | | | MAYAGUEZ | PR | 00680 | |
| CRIOLLO HERRERA, RHUDY | ADDRESS ON FILE | | | | | | | |
| CRIOLLO OQUENDO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CRIOLLO READY MIX INC | PO BOX 1305 | | | | GURABO | PR | 00778-1305 | |
| CRIOLLOS BUFFET / ANGEL ALICEA | PO BOX 774 | | | | LARES | PR | 00669 | |
| CRIOLLOS DE CAGUAS F C INC | PO BOX 6868 | | | | CAGUAS | PR | 00726-6868 | |
| CRIOLLOS DE PUERTO RICO INC | LA SIERRA ALTA | 8 GAVIOTA | | | SAN JUAN | PR | 00926 | |
| CRIPSIN ESCALERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRISALLY COLLADO MIRANDA | URB VISTA DEL RIO | C 17 | | | ANASCO | PR | 00610 | |
| CRISANTA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| CRISANTA DAVILA RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1888 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISANTA GONZALEZ SEDA | ADDRESS ON FILE | | | | | | | |
| CRISCUOLO CARLE, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CRISDAL, INC | PO BOX 810180 | | | | CAROLINA | PR | 00981 | |
| CRISDEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISEM CORP | 262 CATALUNA | | | | SAN JUAN | PR | 00920 | |
| CRISIS PREVENTION INSTITUTE INC | 10850 W. PARK PLACE SUITE 600 | | | | MILWAUKEE | WI | 53224 | |
| CRISMELI HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CRISNA INC | RR 1 BOX 37209 | | | | SAN SEBASTIAN | PR | 00685-9102 | |
| CRISOL INC | URB RIBERAS DEL RIO | B48 CALLE 8 | | | BAYAMON | PR | 00959-8818 | |
| CRISOPTIMO DIAZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRISOPTIMO MEDINA, EUDUWIGIS | ADDRESS ON FILE | | | | | | | |
| CRISOSTOMO REVERON, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| CRISOSTOMO W CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| CRISPIN ALVAREZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| CRISPIN CABELLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRISPIN DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| CRISPIN DIAZ, KENIA | ADDRESS ON FILE | | | | | | | |
| Crispin Diaz, Marcos | ADDRESS ON FILE | | | | | | | |
| CRISPIN ESCALERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRISPIN ESCALERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRISPIN ESCALERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRISPIN ESCALERA, RITA | ADDRESS ON FILE | | | | | | | |
| CRISPIN FELIX, IRMA I | ADDRESS ON FILE | | | | | | | |
| CRISPIN FRANQUI, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRISPIN FRANQUIS, SARA | ADDRESS ON FILE | | | | | | | |
| Crispin Lopez, Abimael | ADDRESS ON FILE | | | | | | | |
| Crispin Lopez, Carlos Damian | ADDRESS ON FILE | | | | | | | |
| CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRISPIN LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRISPIN MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRISPIN MOJICA, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| CRISPIN MORALES, ANA L. | ADDRESS ON FILE | | | | | | | |
| CRISPIN MORALES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRISPIN PACHECO, CYNTHIA D | ADDRESS ON FILE | | | | | | | |
| CRISPIN PARRILLA, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRISPIN RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| CRISPIN RAMIREZ, LESBIA M | ADDRESS ON FILE | | | | | | | |
| Crispin Reyes, Diana | ADDRESS ON FILE | | | | | | | |
| CRISPIN REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| CRISPIN REYES, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRISPIN REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| CRISPIN RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRISPIN RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRISPIN RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CRISPIN SAMBOLIN, NAYKA | ADDRESS ON FILE | | | | | | | |
| CRISPIN SANBOLIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| CRISPIN TORRES, CHARISSA | ADDRESS ON FILE | | | | | | | |
| CRISPIN TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRISPIN, GILLINETTE | ADDRESS ON FILE | | | | | | | |
| CRISPULO PACHECO ROSADO | ADDRESS ON FILE | | | | | | | |
| CRISSY Z ZORRILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CRIST & JOHN RECYCLERS,INC. | PO.BOX 1208 | | | | AGUADA | PR | 00120 | |
| CRISTAL DEL MAR SANTOS ROSA | ADDRESS ON FILE | | | | | | | |
| CRISTAL FELIX ROJAS | ADDRESS ON FILE | | | | | | | |
| CRISTAL GOMEZ MILIAM | ADDRESS ON FILE | | | | | | | |
| CRISTAL M FAS IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| CRISTAL M ROSADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTAL RUIZ FUSTER | ADDRESS ON FILE | | | | | | | |
| CRISTAL S. CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTAL SOTO MUJICA | ADDRESS ON FILE | | | | | | | |
| CRISTALERIA AMERICANA | BOX 8925 | | | | BAYAMON | PR | 00621 | |
| CRISTALERIA BORINQUEN | AVE. BORINQUEN 2022 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| CRISTALERIA CAMPO RICO | COUNTRY CLUB | AVE CAMPO RICO 789 | | | SAN JUAN | PR | 00924 | |
| CRISTALERIA CHEVRES | AVE LOMAS VERDES IF 49 URB. ROYAL PALM | | | | BAYAMON | PR | 00956 | |
| CRISTALERIA CORSINO | 52 CALLE MUNOZ RIVERA | | | | NAGUABO | PR | 00718 | |
| CRISTALERIA DEL ESTE | CALLE DIEPPA 355 | | | | CAPARRA TERRACE | PR | 00921 | |
| CRISTALERIA DEL SUR, INC. | CALLE VILLA #153 | | | | PONCE | PR | 00731-0000 | |
| CRISTALERIA MI PUEBLO | 579 PONTEZUELA AVE | | | | VISTA MAR | PR | 00983 | |
| CRISTALERIA NITO JR | CC 19 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| CRISTALERIA PINERO | CAPARRA TERRACE | 1560 A AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CRISTALEX INC | PO BOX 2654 | | | | BAYAMON | PR | 00960-2654 | |
| CRISTALI AYALA PAGAN | ADDRESS ON FILE | | | | | | | |
| CRISTALIA | CALL BOX 51989 | | | | TOA BAJA | PR | 00950-1989 | |
| CRISTALIA ACQUISITION CORP | P O BOX 9046 | | | | CAROLINA | PR | 00988 | |
| CRISTALIA ACQUISITION, CORP | PO BOX 815002 | | | | CAROLINA | PR | 00981-5002 | |
| CRISTALIA PREMIUM WATER | PO BOX 9046 | | | | CAROLINA | PR | 00988-0000 | |
| CRISTALUM | PO. BOX 361780 | | | | SAN JUAN | PR | 00936-1780 | |
| CRISTANA CRESPO | ADDRESS ON FILE | | | | | | | |
| CRISTHIAN A RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTHIAN DE LEON PRIETO | ADDRESS ON FILE | | | | | | | |
| CRISTHIAN M FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| CRISTHIAN MARCIAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTHIAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTHOPHER MATIAS SERRANO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN A CARRETERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN A SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN A TORRES VARGAS | ADDRESS ON FILE | | | | | | | |
| CRISTIAN A VEGA COLON | ADDRESS ON FILE | | | | | | | |
| CRISTIAN ADAMOWICH DBA PRIXMA ADVERTISIN | TREASURE POINT | 42 JASPER ST | | | VEGA ALTA | PR | 00692 | |
| CRISTIAN ALEXIS VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN ALVARADO INGLES | ADDRESS ON FILE | | | | | | | |
| CRISTIAN ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN AYALA CENTENO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN CRESPO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN D SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| CRISTIAN DIAZ ALAMO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN E COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN E MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN E. MARREO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN ECHEVARRIA DAMIAN | ADDRESS ON FILE | | | | | | | |
| CRISTIAN G SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN I GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J AVILES BOSQUES | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J NIEVES BARROS | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN J VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN JORGE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CRISTIAN L NEGRON ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN MANUEL CARABALLO GARCIA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN MELENDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN MIRANDA VELEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN O CARRERO COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTIAN O COLLAZO VEGA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN O CORCINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN O VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN OMAR GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN OMAR ROJAS PENA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN PAGAN COLON | ADDRESS ON FILE | | | | | | | |
| CRISTIAN QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN R CINTRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN R MARRERO DIAZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN R MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| CRISTIAN R ROMERO CASADO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN RODRIGUEZ ALBIZU | ADDRESS ON FILE | | | | | | | |
| CRISTIAN SEBASTIAN RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN SEBASTIAN RIOS OCASIO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN SERRANO CANCEL | ADDRESS ON FILE | | | | | | | |
| CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN SIMON COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN VARGAS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN VELAZQUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN VERA MERCADO | ADDRESS ON FILE | | | | | | | |
| CRISTIAN W VARGAS SUAREZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN X ALONSO GARCIA | ADDRESS ON FILE | | | | | | | |
| CRISTIAN X RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTIAN, CASTELLANO | ADDRESS ON FILE | | | | | | | |
| CRISTIANO RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| CRISTIE M. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTIE ONEILL ALICEA | ADDRESS ON FILE | | | | | | | |
| CRISTIN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTINA A CASTILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA ABREU JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA ALEXANDRA FRONTERA VICENTE | ADDRESS ON FILE | | | | | | | |
| CRISTINA ALVARADO NIEVES | ADDRESS ON FILE | | | | | | | |
| CRISTINA AQUINO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA AVALO / RICARDO SERRANO | ADDRESS ON FILE | | | | | | | |
| CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | | | |
| CRISTINA BADIAS DIEZMURO | ADDRESS ON FILE | | | | | | | |
| CRISTINA BEATRIZ MUNOZ ALONSO | ADDRESS ON FILE | | | | | | | |
| CRISTINA BLANCOVICH RAMOS | ADDRESS ON FILE | | | | | | | |
| CRISTINA BORRERO RAMOS,FELIX A SANCHEZ, | ADDRESS ON FILE | | | | | | | |
| CRISTINA C SENA PEREZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA C. SENA PEREZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA CARABALLO COLON | ADDRESS ON FILE | | | | | | | |
| CRISTINA CARRION BANUCHI | ADDRESS ON FILE | | | | | | | |
| CRISTINA CASTILLO MATOS | ADDRESS ON FILE | | | | | | | |
| CRISTINA COLON DEL TORO | ADDRESS ON FILE | | | | | | | |
| CRISTINA COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA COLON VILLEGAS | ADDRESS ON FILE | | | | | | | |
| CRISTINA CORDOVA PONCE | ADDRESS ON FILE | | | | | | | |
| CRISTINA COSTA NAZARIO | ADDRESS ON FILE | | | | | | | |
| CRISTINA CUBERO SAMOT | ADDRESS ON FILE | | | | | | | |
| CRISTINA CUEVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| CRISTINA D TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| CRISTINA DE JESUS MARQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA DEL MAR HEREDIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| CRISTINA DEL R RAMIREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| CRISTINA DEL VALLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINA DEL VALLE OLIVERAS | ADDRESS ON FILE | | | | | | | |
| CRISTINA DEL VALLE SAEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA DIAZ CURBELO | ADDRESS ON FILE | | | | | | | |
| CRISTINA DIAZ MARRERO | ADDRESS ON FILE | | | | | | | |
| CRISTINA DOMINICCI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA E FEBUS COLON | ADDRESS ON FILE | | | | | | | |
| CRISTINA E MALDONADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA E NUNEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| CRISTINA E PINEIRO ARANDA | ADDRESS ON FILE | | | | | | | |
| CRISTINA E. LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | | | |
| CRISTINA FELICIANO MATOS | ADDRESS ON FILE | | | | | | | |
| CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA FIGUEROA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| CRISTINA FLORES FELICIANO | ADDRESS ON FILE | | | | | | | |
| CRISTINA FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| CRISTINA G PELLOT CELICIA / TEEFRANS | PO BOX 141601 | | | | ARECIBO | PR | 0064141601 | |
| CRISTINA G VEGA VELEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA GERVACHO SANTANA | ADDRESS ON FILE | | | | | | | |
| CRISTINA GOMEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CRISTINA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA GUZMAN APELLANIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA HERNANDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CRISTINA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA I SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| CRISTINA I SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| CRISTINA I. ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| CRISTINA I. SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA J GALARZA AYALA | ADDRESS ON FILE | | | | | | | |
| CRISTINA JIMENEZ APONTE | ADDRESS ON FILE | | | | | | | |
| CRISTINA L ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| CRISTINA L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA L MOLINA JORGE | ADDRESS ON FILE | | | | | | | |
| CRISTINA L RODRIGUEZ JIRAU | ADDRESS ON FILE | | | | | | | |
| CRISTINA L VILLAFANE VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| CRISTINA L. ALVAREZ AQUINO | ADDRESS ON FILE | | | | | | | |
| CRISTINA LEE CORREA SIERRA | ADDRESS ON FILE | | | | | | | |
| CRISTINA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA LORENZO PUESAN | ADDRESS ON FILE | | | | | | | |
| CRISTINA M ABELLA DIAZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M DELIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M GONZALEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| CRISTINA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| CRISTINA M MASSA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M MORALES BARROSO | ADDRESS ON FILE | | | | | | | |
| CRISTINA M MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M MOREIRA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA M PEREZ BRUGMAN | ADDRESS ON FILE | | | | | | | |
| CRISTINA M RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTINA M. MIRANDA PALACIOS | ADDRESS ON FILE | | | | | | | |
| Cristina Macosay Mendez | ADDRESS ON FILE | | | | | | | |
| CRISTINA MACOSSAY MENDEZ/H. BETZAEL | ADDRESS ON FILE | | | | | | | |
| CRISTINA MANANA HIDALGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINA MARTINEZ Y MIRTA M. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| CRISTINA MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA MUNDO TORRES | ADDRESS ON FILE | | | | | | | |
| CRISTINA N HERNANDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| CRISTINA NIEVES NUXEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA ORTEGA PINEIRO | ADDRESS ON FILE | | | | | | | |
| CRISTINA ORTIZ ESFERAS | ADDRESS ON FILE | | | | | | | |
| CRISTINA ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| CRISTINA ORTIZ GERENA | ADDRESS ON FILE | | | | | | | |
| CRISTINA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA P CABRERA JUSINO | ADDRESS ON FILE | | | | | | | |
| CRISTINA P COLON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA PAGAN ADAMES | ADDRESS ON FILE | | | | | | | |
| CRISTINA PEREA NIEVES | ADDRESS ON FILE | | | | | | | |
| CRISTINA PEREZ AVILES | ADDRESS ON FILE | | | | | | | |
| CRISTINA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA PEREZ NERIS | ADDRESS ON FILE | | | | | | | |
| CRISTINA PINTO / VICENTE A QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA R. CARMENATTU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA RIOS MENA | ADDRESS ON FILE | | | | | | | |
| CRISTINA RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRISTINA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CRISTINA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTINA RODRIGUEZ NATALI | ADDRESS ON FILE | | | | | | | |
| CRISTINA ROSARIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CRISTINA S DOMENECH SOSA | ADDRESS ON FILE | | | | | | | |
| CRISTINA S VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTINA SANCHEZ GALLARDO | ADDRESS ON FILE | | | | | | | |
| CRISTINA SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| CRISTINA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CRISTINA SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CRISTINA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CRISTINA SOLER FONTANEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA SOLIVAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA T CABRERA BARROS | ADDRESS ON FILE | | | | | | | |
| CRISTINA TAVALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| CRISTINA TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| CRISTINA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRISTINA TORRES LEBRON | ADDRESS ON FILE | | | | | | | |
| CRISTINA V LEBRON ARROYO Y SANTOS A | ADDRESS ON FILE | | | | | | | |
| CRISTINA V RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| CRISTINA VALCARCEL DIAZ | ADDRESS ON FILE | | | | | | | |
| CRISTINA VÁZQUEZ GARAY | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| CRISTINA VEGA NIEVES | ADDRESS ON FILE | | | | | | | |
| CRISTINA VELAZQUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| CRISTINE I MATOS PAGAN | ADDRESS ON FILE | | | | | | | |
| CRISTINE MARIE SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| CRISTINE MENDEZ CASTANER | ADDRESS ON FILE | | | | | | | |
| CRISTINE RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINE RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| CRISTINO AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| CRISTINO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| CRISTINO CRUZ COTTO | ADDRESS ON FILE | | | | | | | |
| CRISTINO D VERAS FONTAL | ADDRESS ON FILE | | | | | | | |
| CRISTINO GUZMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| CRISTINO LOPEZ HANCE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTINO MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINO MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINO PADILLA BERNARD | ADDRESS ON FILE | | | | | | | |
| CRISTINO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTINO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTINO SANCHEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CRISTINO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| CRISTIVANI COTTO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CRISTO GUERRERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTO POBRE INC | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE | INC. | PO BOX 334651 | PONCE | PR | 00733 | |
| CRISTOBAL A RAMOS GALVES | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL B LOMBA RIPOLL | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL BALAY, ALIXMARIE | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL BERRIOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL BRUNO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CARTAGENA APONTE | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CARTAGENA RAMOS | ADDRESS ON FILE | | | | | | | |
| Cristobal Castillo, Ana M | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CASTILLO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CINTRON MALDONADO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL COLON FLORES | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CRESPO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL CUADRADO, GRISEL | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL DE JESUS BERRIOS | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL E ROUBERT OCASIO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL FRANQUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL JIMENEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL JIMENEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL LEON FORES | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL LLANOS NADAL | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL LUCIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL LUGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MANGUAL SABALIER | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MANSO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MARTINEZ, SAIDETH | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MATOS, JOSE AGUSTIN | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MENDEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MENDEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MONTOYO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL ORTIZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL QUINONES BORRERO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RESTO / GLORIA ANDUJAR | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1894 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRISTOBAL ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL SANCHEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL SANCHEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL SANTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL TIRADO PACHECO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL VEGA ADORNO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL VELEZ LUGO | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL ZAMORA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOBAL ZAYAS RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTOFF MIRANDA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER H CAJIGAS SANTIAGO A/C | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER N MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER RESTO SANTOS | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| CRISTOPHER RUIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| CRISTY COTTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRISTY G MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRITANA RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| CRITERIA CONSULTING CSP | PO BOX 9020145 | | | | SAN JUAN | PR | 00902-0145 | |
| CRITERION CHILD | LCDO. HECTOR R. DIAZ VANGA | PO BOX 2398 | | | MANATI | PR | 00674 | |
| CRITERION CHILD AND FAMILY ENRICHMENT CO | URB. ATENAS J-27 | CALLE ELLIOT VELEZ | | | MANATI | PR | 00674 | |
| CRITICAL HUB NETWORKS | P O BOX 11278 | | | | SAN JUAN | PR | 00910-2378 | |
| CRITICAL HUB NETWORKS, INC. | 1314 Ave Ponce De Leon Ste 400 | | | | SAN JUAN | PR | 00907 | |
| CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | | | SAN JUAN | PR | 00910 | |
| CRITICAL MANAGEMENT SERVICE LLC | PO BOX 365066 | | | | SAN JUAN | PR | 00936-5066 | |
| CRITTENDEN CRUZ, PHILLIP | ADDRESS ON FILE | | | | | | | |
| CRIVELLONE CICCHINO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CROBERTO SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CROIRE ENTRETAINMENT GROUP CORP | 53 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| CROM TECHNOLOGIES SERVICES CORP | PO BOX 1933 | | | | MOCA | PR | 00676 | |
| CROOKE JIMENEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CROOKE PADRO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CROOKE VALES, NILDA | ADDRESS ON FILE | | | | | | | |
| CROS VAZQUEZ, YURIEL | ADDRESS ON FILE | | | | | | | |
| CROSAS DIAZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| CROSAS PICO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CROSAS SAMPAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CROSAS SAMPAYO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CROSS BORDER LEASIN C/O WILMINGTON TRUST | TRIB DE PRI INST SALA SAN JUAN | SALA 506 CASO / K CD 2000-0367 | | | SAN JUAN | PR | 00902 | |
| CROSS ROADS ORTHOPEDICS | 196 PARKWAY SO | SUITE 201 | | | WATERFORD | CT | 06385 | |
| CROSSLEY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CROSSTOWN EXPRESS DELIVERY INC | URB SIERRA BAYAMON | 27-8 CALLE 26 | | | BAYAMON | PR | 00961 | |
| CROSTELLI, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| CROUCH SANTOS, ALBERT | ADDRESS ON FILE | | | | | | | |
| CROUCH TORRES, HERBERT | ADDRESS ON FILE | | | | | | | |
| CROUSE GUZMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| CROUSE HOSPITAL | 736 IRVING AVE | ECG LAB | | | SYRACUSE | NY | 13210-1699 | |
| CROWD CONTROL COMPANY | 370 FERNANDO PRIMERO STREET | | | | SAN JUAN | PR | 00918-2423 | |
| CROWD CONTROL COMPANY INC | 370 FERNANDO PRIMERO ST. | | | | SAN JUAN | PR | 00918-2423 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CROWD CONTROL COMPANY INC | CROWD COMPANY, INC | 370 FERNANDO PRIMERO ST | | | SAN JUAN | PR | 00918-2423 | |
| CROWD CONTROL COMPANY INC | PO BOX 193047 | | | | SAN JUAN | PR | 00919-3047 | |
| CROWD CONTROL COMPANY INC | URB HUYKE | 370 FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| CROWD CONTROL COMPANY INC | URB VEDADO | 370 CALLE FERNANDO PRIMERO | | | SAN JUAN | PR | 00918-2423 | |
| CROWE FIGUEROA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CROWE HORWATH LLP | 6750 NORTH ANDREWS | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| CROWE HORWATH LLP | 6750 NORTH ANDREWS AVE | SUITE 200 | | | FORT LAUDERDALE | FL | 33309-2180 | |
| CROWLEY LINER SERVICES | PO BOX 9023921 | | | | SAN JUAN | PR | 00902-3921 | |
| CROWN CASTLE INTERNATIONAL CORP OF PR | ADDRESS ON FILE | | | | | | | |
| Crown Castle PR Solutions, LLC | 2000 Corporate Drive | | | | Canonsburg | PA | 15217 | |
| Crown Castle PR Solutions, LLC | 2600 Maitland Center Parkway | Suite 300 | | | Canonsburg | PA | 15217 | |
| CROWN CLINIC | 4500 SOUTH TRAYON ST | | | | CHARLOTTE | NC | 28217 | |
| CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUDOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| CROWNE PLAZA P R INC | AMERICAN INTENATIONAL PLAZA | 250 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| CRS CONSULTING GROUP CORP | URB ROUND HILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976-2747 | |
| CRS LAW OFFICE LLC | PO BOX 9023898 | | | | SAN JUAN | PR | 00902 | |
| CRUA ALDECOA, PSC | 2000 CARR 8177 SUITE 26 PMB 235 | | | | GUAYNABO | PR | 00966-3762 | |
| CRUA MONGE, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUAZ LAUREANO, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUCE A NADO INC. | BOX 800570 | | | | COTO LAUREL | PR | 00780 | |
| CRUCELINA RODRIGUEZ ALDARONDO | ADDRESS ON FILE | | | | | | | |
| CRUCIAL TECHNOLOGY | 3475 EAST COMMERCIAL CT | | | | MERIDIAN | ID | 83642 | |
| CRUCITA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| CRUCITA CRUZ OLIVO | ADDRESS ON FILE | | | | | | | |
| CRUCITA DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| CRUCITA FERNANDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| CRUCITA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRUCITA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CRUCITA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| CRUCITA SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| CRUCITA VILLANUEVA ATANACIO | ADDRESS ON FILE | | | | | | | |
| CRUCITO HEREDIA | ADDRESS ON FILE | | | | | | | |
| CRUCITO MARRERO ROSA | ADDRESS ON FILE | | | | | | | |
| CRUCITO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUDUP MASSEY, KEITH | ADDRESS ON FILE | | | | | | | |
| CRUET GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUET GONZALEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| CRUET GORDILS, GLENDA I | ADDRESS ON FILE | | | | | | | |
| CRUET GORDILS, NANCY G | ADDRESS ON FILE | | | | | | | |
| CRUET MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUET MORALES, LIONEL | ADDRESS ON FILE | | | | | | | |
| CRUET OQUENDO, MADY | ADDRESS ON FILE | | | | | | | |
| CRUET PEREZ, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| CRUET QUINONES, ROMARY | ADDRESS ON FILE | | | | | | | |
| CRUET SANCHEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CRUET TORRES, JOANEL | ADDRESS ON FILE | | | | | | | |
| CRUET, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| CRUHIGGER BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUHIGGER IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| Cruhigger Olmeda, Jessica | ADDRESS ON FILE | | | | | | | |
| Cruhigger Pagan, Luis R. | ADDRESS ON FILE | | | | | | | |
| CRUHIGGER, JOSE N | ADDRESS ON FILE | | | | | | | |
| Crum & Forster Specialty Insurance | 305 Madison Avenue | | | | Morristown | NJ | 07960 | |
| Crum & Forster Specialty Insurance Company | Attn: Gerald Lee Radke, President | 305 Madison Avenue | | | Morristown | NJ | 07962 | |
| CRUMLEY ALVAREZ, PATRICIA A. | ADDRESS ON FILE | | | | | | | |
| CRUSEMIRE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CRUSOTO INC | PO BOX 1662 | | | | MANATI | PR | 00674 | |
| CRUX MARTINEZ, DEXTERA | ADDRESS ON FILE | | | | | | | |
| CRUZ  TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ A MATOS | ADDRESS ON FILE | | | | | | | |
| CRUZ A PEREZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ A RIVERA QUIÑONES | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 | AVE. 65 DE INFANTERÍA 714 | | RIO PIEDRAS | PR | 00924 | |
| CRUZ A TROCHE MEJIA Y ZORAIDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ A VALDES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ABRAHAMS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ABRAMS, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| CRUZ ABREU, AMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ABREU, LYNEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ABREU, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ ABREU, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO MD, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ISABELITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Cruz Acevedo, Jerry | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Cruz Acevedo, Jorge L | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, JORMA | ADDRESS ON FILE | | | | | | | |
| Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| Cruz Acevedo, Jose J | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, LUIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, LUIS F | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, NEBIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, NELSIE I | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, PABLO F. | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, RANDY | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, ROBERTO M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ ACEVEDO, VILMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, ADA M | ADDRESS ON FILE | | | | | | | |
| Cruz Acosta, Ana Delia | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, AONERI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1897 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, EMMA M | ADDRESS ON FILE | | | | | | | |
| Cruz Acosta, Francelis | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, YAMILA | ADDRESS ON FILE | | | | | | | |
| CRUZ ACOSTA, YELIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ACUNA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ ADAMES, IMAGDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ADAMES, KATY E | ADDRESS ON FILE | | | | | | | |
| CRUZ ADAMES, RAMONA | ADDRESS ON FILE | | | | | | | |
| CRUZ ADAMES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Cruz Adorno, Addiel | ADDRESS ON FILE | | | | | | | |
| CRUZ ADORNO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ADORNO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ ADVANCE MEDICINE | 527 CALLE S CUEVAS BUSTAMANTE STE 1 | | | | SAN JUAN | PR | 00918 | |
| CRUZ ADVANCE MEDICINE LLC | PARQ CENTRAL | 527 CALLA SERGIO CUEVAS | | | SAN JUAN | PR | 00918-2642 | |
| CRUZ AFANADOR, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ AFANADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ AFANADOR, HIRAM | ADDRESS ON FILE | | | | | | | |
| CRUZ AFANADOR, KARLA P | ADDRESS ON FILE | | | | | | | |
| CRUZ AFANADOR, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ AFANADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTINI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTNI, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, IVAN | ADDRESS ON FILE | | | | | | | |
| Cruz Agosto, Leticia | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, MIGUEL OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, PAOLA E | ADDRESS ON FILE | | | | | | | |
| Cruz Agosto, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CRUZ AGOSTO, YARELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ AGRINSONI, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ AGRIZONI, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUAYO, MODESTA | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUILA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUILAR, FELICITA | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUILAR, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUILAR, JUAN A | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUILAR, RUTH D | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUILU, YVONNE DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ AGUIRRE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ALAMEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Alameda, Hector D | ADDRESS ON FILE | | | | | | | |
| Cruz Alameda, Lauro | ADDRESS ON FILE | | | | | | | |
| Cruz Alameda, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ ALAMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALAMO, CEFERINO | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBALADEJO, JOSHWA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBARRAN, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ALBARRAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, ALBA N | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, ARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, IRMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, LUIS F | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBINO, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| CRUZ ALBIZU, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| CRUZ ALCALA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALCALA, MARIA F. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALCALA, RITA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ALCOCER, NOHELIA M | ADDRESS ON FILE | | | | | | | |
| Cruz Aldahondo, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ ALDECOA, PSC | 2000 CARR. 8177 | SUITE 26 PMB 235 | | | GUAYNABO | PR | 00966-3762 | |
| CRUZ ALEJANDRO, ALEYDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALEJANDRO, AXEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALEMAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ALEMAN, REBECA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALFARO, ENID M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALFONSO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALFONSO, LORIEN | ADDRESS ON FILE | | | | | | | |
| CRUZ ALFONSO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ ALGARIN, JUANA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALGARIN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, BRIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, CARLOS W | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Cruz Alicea, Cary I | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, JERAYLIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, JOSE EDISON | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Cruz Alicea, Manuel | ADDRESS ON FILE | | | | | | | |
| Cruz Alicea, Maria T | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, NANCY I | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ALLENDE, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ALLENDE, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ALMANZAR, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ALMEDA, LINETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ ALMEYDA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALMODOVAR, JUANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1899 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ALMODOVAR, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALMODOVAR, NANCY E | ADDRESS ON FILE | | | | | | | |
| CRUZ ALONSO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRUZ ALONSO, IDARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ALONSO, MARAH | ADDRESS ON FILE | | | | | | | |
| CRUZ ALONSO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| CRUZ ALONSO, SHEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALONZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALTRECHE, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Cruz Alturet, Jose L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALTURET, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVARADO, BETSYNIDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVARADO, JUAN E | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVARADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarado, Luis A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVARADO, WANDA | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarado, Wanda I | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, ANIBEL | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarez, Awilda | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, DELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarez, Hiram R | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, JUAN FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarez, Miguel A | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, NOEL I | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarez, Orlando | ADDRESS ON FILE | | | | | | | |
| Cruz Alvarez, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, SEVERIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVAREZ,MELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVELO, EVA | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVELO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVELO, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVERIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVIRA, AURY A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ALVIRA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ AMADOR, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CRUZ AMADOR, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ AMADOR, ISABELO | ADDRESS ON FILE | | | | | | | |
| CRUZ AMEZQUITA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CRUZ AMEZQUITA, YASMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ AMY, MARIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ AMY, MARINELY | ADDRESS ON FILE | | | | | | | |
| CRUZ ANAYA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ANAYA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cruz Anaya, Pedro Aneudi | ADDRESS ON FILE | | | | | | | |
| Cruz Andaluz, Luis A | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDALUZ, LUIS A. | LCDO. JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS LAW OFFICES PSC | EDIF. CENTRO I OFI. 215, | | HATO REY | PR | 00918 | |
| Cruz Andaluz, Rafael A | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDALUZ, VIDAL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1900 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ANDINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDINO, ARNILDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDINO, IRIS D | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDINO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDREU, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDUJAR, CHAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDUJAR, DIMARIE M | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDUJAR, LUZ S | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDUJAR, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ ANDUJAR, VIMARIE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ANGULO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ ANGULO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| CRUZ ANTEQUERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ANTONETTI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ANTONGIORGI, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ANTONSANTI, YAMARI | ADDRESS ON FILE | | | | | | | |
| Cruz Aponte, Ada R | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, ELENA | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, EMMA N | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, GRISEL | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JAVIER D. | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, JULIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, KARLA | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, MARGIE | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, NILDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ APONTE, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUILINO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Aquino, Jose J. | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, LAURA E | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, LEIREN | ADDRESS ON FILE | | | | | | | |
| Cruz Aquino, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ AQUINO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARAN, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCE, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCE, JOSÉ A. | LCDA. YANIRA BELÉN CRUZ | PO BOX 367346 | | | SAN JUAN | PR | 00936-7346 | |
| CRUZ ARCE, JOSÉ A. | LCDO. CARLOS ROSADO MUÑOZ | PO BOX 191192 | | | SAN JUAN | PR | 00919-1192 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ARCE, JOSÉ A. | LCDO. MARIO ORONOZ RODRÍGUEZ | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| CRUZ ARCE, LUZ S. | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCE, SYNTHIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCE, YANIRA E | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCE,FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARCELAY, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARGUINZONI, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARIAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARIGOITIA MD, ELISA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARMINA, MOISES | ADDRESS ON FILE | | | | | | | |
| CRUZ AROCHO, GISELLE E | ADDRESS ON FILE | | | | | | | |
| Cruz Arocho, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ ARRAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ ARRAY, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRUZ ARRAY, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARRIAGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROCHO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, HIRAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, JUAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, KATIA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, LIDIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, LOIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MARISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, NORIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ARROYO, YUAN J | ADDRESS ON FILE | | | | | | | |
| CRUZ ARTEAGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ ARZUAGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ASTACIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ ATILES, GRETCHENN V | ADDRESS ON FILE | | | | | | | |
| CRUZ AUDIFFRED, HILDA E | ADDRESS ON FILE | | | | | | | |
| CRUZ AUFFANT, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ AUFFANT, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILA, IVIS M. | ADDRESS ON FILE | | | | | | | |
| Cruz Avila, Jonathan | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILA, KARLHA N | ADDRESS ON FILE | | | | | | | |
| Cruz Avila, Luis A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ AVILES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, EDGAR A | ADDRESS ON FILE | | | | | | | |
| Cruz Aviles, Edwin O | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cruz Aviles, Gualberto | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, LIONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, LUZ YANIRE | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, MIREYA | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, OFELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, SANDY | ADDRESS ON FILE | | | | | | | |
| CRUZ AVILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, EDILIS | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, EDWIN RODOLFO | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ELI | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, FRANK | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, HILDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, HILDELISE | ADDRESS ON FILE | | | | | | | |
| Cruz Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, JOSE W | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, LILLIAM | POR DERECHO PROPIO | CALLEINCIPAL N-4 | VAN SCOY | | BAYAMO | PR | 00957 | |
| CRUZ AYALA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, MILIXA | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, NAYSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, NELIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, OBETH | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ROSALID | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ AYALA, WILMALYS | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, WILSON OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ AYALA,EDWIN R. | ADDRESS ON FILE | | | | | | | |
| CRUZ AYENDE, JOAN F. | ADDRESS ON FILE | | | | | | | |
| CRUZ AZUL DE PR | ADDRESS ON FILE | | | | | | | |
| CRUZ B VALENTIN Y OMAR B VALENTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ BADIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ BADIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ MD, EDGARD A | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| Cruz Baez, Antonio | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, EDRICK | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, EVANGELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, HORACIO A | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| Cruz Baez, Luis G | ADDRESS ON FILE | | | | | | | |
| Cruz Baez, Marggie | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, NORMA R | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, SILKIA N | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, VILMA J. | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ BAEZ, YIMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ BALLESTER, ALEXIS M | ADDRESS ON FILE | | | | | | | |
| Cruz Banks, Jamani Ramon | ADDRESS ON FILE | | | | | | | |
| CRUZ BARBOSA, KATIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ BAREA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRERA,DONNA | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRETO, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRETO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRETO, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRETO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Barreto, Victor M | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRIENTOS, MORAIMA L | ADDRESS ON FILE | | | | | | | |
| CRUZ BARRIOS, LUISA A | ADDRESS ON FILE | | | | | | | |
| CRUZ BARROS, DAMARA MAE | ADDRESS ON FILE | | | | | | | |
| CRUZ BARROSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ BARROSO, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ BARTOLA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ BARTOLOMEI, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ BATISTA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ BATISTA, EDNA G. | ADDRESS ON FILE | | | | | | | |
| CRUZ BATISTA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BATISTA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ BATISTA, WILMA A | ADDRESS ON FILE | | | | | | | |
| CRUZ BAUZA, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ BAYRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Belardo, Ian X | ADDRESS ON FILE | | | | | | | |
| CRUZ BELARDO, JAN | ADDRESS ON FILE | | | | | | | |
| CRUZ BELBRU, JENNY | ADDRESS ON FILE | | | | | | | |
| CRUZ BELBRU, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ BELEN, DIANA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ BELEN, IRIS D. | ADDRESS ON FILE | | | | | | | |
| CRUZ BELEN, PILAR | ADDRESS ON FILE | | | | | | | |
| CRUZ BELLO, ZULMA | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, ANA D | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, ARIEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, JESSENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ BELTRAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Cruz Benitez, Brenda I. | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| Cruz Benitez, Efrain | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, MIRIAM C | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, NAYDA J | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, RALPH | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BENITEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Cruz Benitez, Virgen M | ADDRESS ON FILE | | | | | | | |
| CRUZ BERMUDEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ BERMUDEZ, ALIDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ BERMUDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ BERMUDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ BERNARD, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ BERNIER, LILIA P | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS MD, CARINA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, AXEL M. | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, EFIGENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, ELSA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, ELSA JOHANNA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, ENID I | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, GERARDO A. | ADDRESS ON FILE | | | | | | | |
| Cruz Berrios, Janet | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, KATHYA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, LEYDA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, LEYDA E | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, MAGDA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, NILKA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix   Page 1905 of 3500
Case No. 17 03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ BERRIOS, ODALYS | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERRIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CRUZ BERROCALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, AIRAM J | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, JOHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Cruz Betancourt, Pablo | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ BETANCOURT, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ BIDOT, NORMA P | ADDRESS ON FILE | | | | | | | |
| CRUZ BIRRIEL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ BLANC, ARTURO | ADDRESS ON FILE | | | | | | | |
| CRUZ BLANCO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ BLANCO, PETRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ BLANCO, SAMILISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ BLANDON, BAYARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ BLAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BOISON, REYES | ADDRESS ON FILE | | | | | | | |
| CRUZ BONANO, LINNETE | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ANDRES M. | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ISMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Bonilla, Javier | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, LESBIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, MYRNA N | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ROSA A | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| Cruz Bonilla, Wanda I | ADDRESS ON FILE | | | | | | | |
| CRUZ BONILLA, ZAIDA G | ADDRESS ON FILE | | | | | | | |
| CRUZ BORIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BORRERO, DAGMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ BORRERO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Cruz Bosch, Luis A | ADDRESS ON FILE | | | | | | | |
| CRUZ BOSQUES, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ BOYRIE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Bracero, Carlos | ADDRESS ON FILE | | | | | | | |
| CRUZ BRACERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ BRACERO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ BRAVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ BRAVO, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ BRITO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CRUZ BROWNELL, MARIE F. | ADDRESS ON FILE | | | | | | | |
| CRUZ BRUNO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ BUCH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Bujosa, Jorge A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ BUJOSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cruz Burgos, Ana L | ADDRESS ON FILE | | | | | | | |
| Cruz Burgos, Carlos H | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, DIANA | ADDRESS ON FILE | | | | | | | |
| Cruz Burgos, Felix J | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JORGE A | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JUAN RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, KARELY | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, PAULA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, SERAPIA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, SOL E | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, VICTOR R | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, VIOLETA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ BURGOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ BUS LINE CORP | 37 CALLE JOSE N ARZUAGA | | | | JUNCOS | PR | 00777-3254 | |
| CRUZ BUS LINE CORP. | CALLE JOSE N. ARZUAGA #37 | | | | JUNCOS | PR | 00777 | |
| CRUZ BUSQUETS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ BUSSHER, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| CRUZ CABALLERO, ANA E. | ADDRESS ON FILE | | | | | | | |
| Cruz Caballero, Jose | ADDRESS ON FILE | | | | | | | |
| CRUZ CABALLERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| CRUZ CABALLERO, MARISEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CABALLERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CABAN, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CABAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CABAN, MARILIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ CABAN, SAMAI E | ADDRESS ON FILE | | | | | | | |
| CRUZ CABAÑA MD, GRIMANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ CABEZA, LAURIANN | ADDRESS ON FILE | | | | | | | |
| CRUZ CABEZA, RICKY | ADDRESS ON FILE | | | | | | | |
| CRUZ CABEZA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ CABEZUDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, GRICELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, MIRTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CABRERA, PIERETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CACERES, ALLAN | ADDRESS ON FILE | | | | | | | |
| Cruz Caceres, Reinaldo | ADDRESS ON FILE | | | | | | | |
| CRUZ CAJIGAS, ADA A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CAJIGAS, IRMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CAJIGAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CAJIGAS, WILHEM DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, JESSICA C | ADDRESS ON FILE | | | | | | | |
| Cruz Calderon, Luis J. | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CALDERON, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ CALES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CRUZ CALIMANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CALIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Cruz Calo, Carmen M | ADDRESS ON FILE | | | | | | | |
| CRUZ CALO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CALO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Calo, Nelson | ADDRESS ON FILE | | | | | | | |
| CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ CALO, WILMA | ADDRESS ON FILE | | | | | | | |
| Cruz Calvente, Angel | ADDRESS ON FILE | | | | | | | |
| CRUZ CALZADA, JULIO L | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, ARGELIS | ADDRESS ON FILE | | | | | | | |
| Cruz Camacho, Carlos I | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| Cruz Camacho, Jesus | ADDRESS ON FILE | | | | | | | |
| Cruz Camacho, Jose | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, MARANLLELYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, MARIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMACHO, REINA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CAMERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, LUZ A | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, ROSENDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALES, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALS, NAELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANALS, NYDIA | ADDRESS ON FILE | | | | | | | |
| Cruz Cancel, Alberto | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, CELIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, ELSA N | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, JENNIFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Cancel, Louis H | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CANCEL, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, AIDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, JANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, KARLA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, MARIE C. | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, SONIA | ADDRESS ON FILE | | | | | | | |
| Cruz Candelaria, Tomas | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Cruz Candelario, Octavio | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CANDELARIO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| CRUZ CANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ CANO, MAHONRI | ADDRESS ON FILE | | | | | | | |
| CRUZ CANTRES, EDNA | ADDRESS ON FILE | | | | | | | |
| Cruz Cantres, Otoniel | ADDRESS ON FILE | | | | | | | |
| CRUZ CAPELLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CAPO, ANTONIO F | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, AIDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, ARDY | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, HILDA C. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, ITZAIRA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, JAVIER | LCDO. ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | | | GUAYAMA | PR | 00785 | |
| CRUZ CARABALLO, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, LUZ | ADDRESS ON FILE | | | | | | | |
| Cruz Caraballo, Manuel A | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, MARA S | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARABALLO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, AMADOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, EGDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, ERIC | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, ILUMINADO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, INGRID | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, JESUS N. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, JULIO R | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, LUIS H | ADDRESS ON FILE | | | | | | | |
| CRUZ CARDONA, TAYSHA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARLO, DAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CARLO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Cruz Carlo, Manuel J | ADDRESS ON FILE | | | | | | | |
| CRUZ CARMOEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARMOEGA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARMONA, AMPARO J | ADDRESS ON FILE | | | | | | | |
| CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARMONA, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARO, ANA G | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRADERO, DAVID | ADDRESS ON FILE | | | | | | | |
| Cruz Carrasco, Antonio | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASCO, DIANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASCO, LARRY | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Cruz Carrasquillo, Edwin | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, ELISMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, FLORY | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JAN MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JANISE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JERRY D. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, MARIA B | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, MIKE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRASQUILLO, TAIRY L | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRERA, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| Cruz Carrillo, Javier | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, JULIO E | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, LEILA R | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, LEILA R. | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRILLO, MIROSLAVA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, ANGEL E | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, CARIB | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Cruz Carrion, Cynthia | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, MARIANNE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, MILAGROS R | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, NADIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, SANTA V. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CARRION, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, ESTRELLITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, ISYADIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Cartagena, Jose M | ADDRESS ON FILE | | | | | | | |
| Cruz Cartagena, Lorenzo | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, LUIS J | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, REBECA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ CARTAGENA, YURILU | ADDRESS ON FILE | | | | | | | |
| CRUZ CASADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CASANAS, YADIRA O | ADDRESS ON FILE | | | | | | | |
| CRUZ CASANOVA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CASANOVA, DENNYLLIAM | ADDRESS ON FILE | | | | | | | |
| Cruz Casanova, Henry J | ADDRESS ON FILE | | | | | | | |
| CRUZ CASANOVA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASANOVA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASANOVA, NAYDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, AMARILIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ CASILLAS, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CASILLAS, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CRUZ CASILLAS, SHIRLEY M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTELLANOS, MIGUEL DE | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, MARLYN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, RAMONA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTILLO, YEDI | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, ANA R | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, ANNEL | ADDRESS ON FILE | | | | | | | |
| Cruz Castro, Armando | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, ARSENIA | ADDRESS ON FILE | | | | | | | |
| Cruz Castro, Carlos M | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, CINDIA Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, DELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Cruz Castro, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, JOSE O | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, LEONOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, MARIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Cruz Castro, Pablo | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, SARAI | ADDRESS ON FILE | | | | | | | |
| Cruz Castro, Veronica | ADDRESS ON FILE | | | | | | | |
| CRUZ CASTRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CATALA, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| CRUZ CEBALLOS, NILDA E | ADDRESS ON FILE | | | | | | | |
| Cruz Ceballos, Pedro | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO MD, EURIDICE | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, ABNER A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, AVID | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, EURIDICE | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, NEYZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CEDENO, ROSA E | ADDRESS ON FILE | | | | | | | |
| Cruz Centeno, Awilda | ADDRESS ON FILE | | | | | | | |
| CRUZ CENTENO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CRUZ CENTENO, LILLIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CENTENO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ CENTENO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CENTENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CENTENO, SOLEONOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CEPEDA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CRUZ CEPEDA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CEPEDA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| CRUZ CEPEDA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CEREZO, CHAUDELIN | ADDRESS ON FILE | | | | | | | |
| Cruz Cerezo, Swinda L. | ADDRESS ON FILE | | | | | | | |
| Cruz Cervera, Jose | ADDRESS ON FILE | | | | | | | |
| CRUZ CERVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Cervera, Jose M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CESTERO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ CHACON, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CHAMORRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ CHAPEL, MARIA P | ADDRESS ON FILE | | | | | | | |
| CRUZ CHEVERE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CHEVEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CRUZ CHICLANA, RAMON L | ADDRESS ON FILE | | | | | | | |
| CRUZ CHICO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Chico, Jose E | ADDRESS ON FILE | | | | | | | |
| CRUZ CHICO, KENNETH | ADDRESS ON FILE | | | | | | | |
| Cruz Chico, Luis | ADDRESS ON FILE | | | | | | | |
| CRUZ CHIESA, LAURA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ CHINEA, ADRIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CHINEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ CHRISTIAN, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ CHRISTIAN, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Cruz Cintron, Angel L | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, ELSIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, ENA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, ESDRAS | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, GLENDA J | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JUAN C | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, KAREN I | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, LUIS G. | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, LUISANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, MIANSEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CINTRON, SILVERIO | ADDRESS ON FILE | | | | | | | |
| CRUZ CIRINO, LIZ M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CIRINO, MARTA L | ADDRESS ON FILE | | | | | | | |
| CRUZ CIRINO, MEYLIANIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ CLASS, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ CLASS, JOANNY | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, DORIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CLEMENTE, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ CLEMENTE, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ COCHRAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, ADA M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, ANAYRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, DAISY I | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ COLLAZO, GENESIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, JUAN L | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, JULIO A | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, LYCELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, MANUELA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, MARIA T | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, OLGA | ADDRESS ON FILE | | | | | | | |
| Cruz Collazo, Olga L | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, SAMMY | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, SIRI A. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, SIRI ASLIN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLLAZO, YASMIN M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ADALINA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ADALJISA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANA C | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANA C. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANNA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CARLOS O | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Carlos R | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Carmen I | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CRISTIAN E | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Daniel | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, DORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Eliezer | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ERIC J | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Evaristo | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, IRIS H | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Jaime | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Joan M. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOCELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Juan Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, JUAN M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, LUIS R | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MAGDA N | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MARA R | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Maria Del R | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MARIA H | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MARICELY | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MERARI | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, MYRNA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, NITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, NYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, RAMON L. | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, RENE | ADDRESS ON FILE | | | | | | | |
| Cruz Colon, Ricardo | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, RITA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SAMANTHA O | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SHARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, SULEYKA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, VILMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, WILMARI | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, YULIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON,MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ COLON,SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLUMNA, NANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ COLUMNA, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, ERICK | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, JORGE A | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, MARIDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CONCEPCION, MARIO | ADDRESS ON FILE | | | | | | | |
| Cruz Concepcion, Yahaira | ADDRESS ON FILE | | | | | | | |
| CRUZ CONDE, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CONDE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CONSULTING GROUP CORP | PO BOX 749 | | | | CAGUAS | PR | 00725 | |
| CRUZ CONTRERAS, NILSON | ADDRESS ON FILE | | | | | | | |
| Cruz Contreras, Pedro | ADDRESS ON FILE | | | | | | | |
| CRUZ CORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CORALES, YOMAR | ADDRESS ON FILE | | | | | | | |
| Cruz Corales, Yomar S | ADDRESS ON FILE | | | | | | | |
| CRUZ CORCHADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORCHADO, WALESCA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORCHADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CORCHADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cruz Cordero, Aurelio | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, EMMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, FELIPE | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, HILDA N. | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, JORGE ALBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Cordero, Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Cordero, Rolando | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDERO, YANIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1916 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CORDERO, YANIRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDOVA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDOVA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDOVA, KAREM E | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDOVA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDOVA, RAMONA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORDOVA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORE, ROSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA MD, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, DEBBIE ANN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, HEIDI E | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, HOMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, MARYANN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, NELSON O | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, NOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, ROSEANNA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREA,KRISMARIE K. | ADDRESS ON FILE | | | | | | | |
| CRUZ CORREDOR, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CORSINO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| CRUZ CORSINO, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, ALICIA | ADDRESS ON FILE | | | | | | | |
| Cruz Cortes, Angel O | ADDRESS ON FILE | | | | | | | |
| Cruz Cortes, Brunilda | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, JUAN H. | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, LURIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MARK | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, MIRELYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, NILSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, NOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, RADAMES | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTES, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| Cruz Cortes, William | ADDRESS ON FILE | | | | | | | |
| Cruz Cortez, Joe L | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTIJO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Cortijo, Mario | ADDRESS ON FILE | | | | | | | |
| CRUZ CORTIJO, NANCY | ADDRESS ON FILE | | | | | | | |
| Cruz Cortijo, Oreste | ADDRESS ON FILE | | | | | | | |
| Cruz Cortijo, Victor | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1917 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CORUJO, JUANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CORUJO, ROSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ COSME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cruz Cosme, Gilberto | ADDRESS ON FILE | | | | | | | |
| CRUZ COSME, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ COSME, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ COSME, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ COSS, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, ARTURO | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | | |
| Cruz Cotto, Dolores | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, IRIS O | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Cotto, Julissa M. | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, SHERLEY ANN | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ COTTO, YAIDY N. | ADDRESS ON FILE | | | | | | | |
| CRUZ COUTO, GILBERTO E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRES PO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, GERAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Crespo, Jose A. | ADDRESS ON FILE | | | | | | | |
| Cruz Crespo, Juan Luis | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, KENIA Y | ADDRESS ON FILE | | | | | | | |
| Cruz Crespo, Manuel | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, MANUEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| CRUZ CRESPO, MANUEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| CRUZ CRESPO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, TATIANA I | ADDRESS ON FILE | | | | | | | |
| Cruz Crespo, William | ADDRESS ON FILE | | | | | | | |
| CRUZ CRESPO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Cruz Criado, Antonio J | ADDRESS ON FILE | | | | | | | |
| CRUZ CRIADO, LIGIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRIADO, NIVIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRISOSTOMO, MAGDA DE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRISTOBAL, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ ,ANA MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ MD, TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADA HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ADRIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1918 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA C | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANA R | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Angel M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Anibal | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Anthony | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Atanacio | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Bonifacio | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Carlos J | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Carmen T | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CINTHYA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CORALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DALIANISE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DENNIZAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 1919 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CRUZ, DIANA J | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, DYRAM | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EBEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Elizabeth | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, FELIX E. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, FLOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, GERYN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, GLADYS L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, GLORIANE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, HUGO F. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Javier A | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1920 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LAUREANO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LIUMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LOURDES S | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUZ F | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Luz Selenia | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Manuel R | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARELYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA NITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA R. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARINE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARLENE R | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MEYLI | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, NETZY L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CRUZ, NITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Odelitza | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Olga V. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Othoniel | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, OVED | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Pedro J | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RAYMOND A. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, Ricardo | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ROBERTO E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ROSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RUFINO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SANTA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SARA E | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SOLIMAR A | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, TAISHA D | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, VIMALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Cruz Cruz, William | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, YAIRELLYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, YVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CUADRADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ CUADRADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ CUADRADO, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ CUADRADO, MARGEORIE | ADDRESS ON FILE | | | | | | | |
| CRUZ CUADRADO, MELVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1922 of 3500
In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ CUADRADO, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CUBERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Cubero, Luis A | ADDRESS ON FILE | | | | | | | |
| CRUZ CUCHI, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEBAS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS MD, ELSIE I | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, ANA C | ADDRESS ON FILE | | | | | | | |
| Cruz Cuevas, Dellanil | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, LEONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, LOYDA | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, PABLO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, SYLVIO | ADDRESS ON FILE | | | | | | | |
| CRUZ CUEVAS, YADIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ CUMBA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| CRUZ CUMBA, GISELA T | ADDRESS ON FILE | | | | | | | |
| CRUZ CUMBA, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ CUMBA, NIVEA | ADDRESS ON FILE | | | | | | | |
| CRUZ CUSTODIO, EMILIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ CUSTODIO, FELIX M | ADDRESS ON FILE | | | | | | | |
| Cruz Custodio, Maria M | ADDRESS ON FILE | | | | | | | |
| CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| CRUZ D RAMIREZ MEDRANO | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, ADA V | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, JESUS M | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, JOANMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ DE ALBA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| CRUZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DE ARMAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| CRUZ DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ DE CHOUDENS, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE FERNANDEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE GROVAS MD, LINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE HERNANDEZ, DENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, AIDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| Cruz De Jesus, Efrain | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, GIGRAM | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, GLORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ DE JESUS, GRISELLE D | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, JORGE JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, JULIAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, KARLA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, LUCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cruz De Jesus, Mercedes | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, NIVEA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, SUSAN | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, VILMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ DE JESUS, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LA PAZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LA ROSA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, JENICA Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, MARCOS RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LEON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ DE LOURDES CINTRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ DE MALTA INC | 146 BOSQUE  DEL RIO | | | | TRUJILLO ALTO | PR | 00976 | |
| CRUZ DE ORTIZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE TABOAS MD, CARMEN LILIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ DE TORRES, ANA DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ DE VAZQUEZ, ALMA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DEJESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL HOYO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL ORBE, FELICITA | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL PILAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| Cruz Del Pilar, Jorge | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL PILAR, YADIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL RIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL RIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, CAMILE | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, EUFEMIO | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, HECTOR M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Del Valle, Joaquin | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ DEL VALLE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, BELKYS J | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, CHERYL | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, ELIESEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, ESTHER A | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JAIME H | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JEANIE A | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Delgado, Jose L | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JOSELINO | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MARIANY | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, SARA | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| Cruz Delgado, Walter R | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ DEPINTADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ANA DEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Brenda L. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, CARLIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ DIAZ, CHISTINE R | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ENID M | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Gabriel | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, GLENDALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, HANS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ISABEL H | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JENNIFFER L | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LAURA M | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Lesby W. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LISELIE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LIZMALIE | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Luis D. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MANUEL O | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MANUEL ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MARCOS G. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Marilyn | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ DIAZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MILTON | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Orlando | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, RAFAEL I. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, RUTH D. | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, SANTA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, SHARON L | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, WILDANA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, YELIXA | ADDRESS ON FILE | | | | | | | |
| Cruz Diaz, Yirmar | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, YIRMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ZULMA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DIAZ, ZURIMA K | ADDRESS ON FILE | | | | | | | |
| CRUZ DILAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ DINGUI, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ DIPINI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMENECH, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| Cruz Domenech, Antonio | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMENECH, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMINGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMINGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMINGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Cruz Dominguez, Ricardo | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMINGUEZ, YAHAIRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ DOMINICCI, ANA H | ADDRESS ON FILE | | | | | | | |
| CRUZ DONATE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ DONATO, ARCADIA | ADDRESS ON FILE | | | | | | | |
| Cruz Donato, Daniel | ADDRESS ON FILE | | | | | | | |
| CRUZ DONATO, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| Cruz Done, Edward F | ADDRESS ON FILE | | | | | | | |
| CRUZ DONE, EVA J | ADDRESS ON FILE | | | | | | | |
| Cruz Dones, Carlos A | ADDRESS ON FILE | | | | | | | |
| CRUZ DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ DONES, IVELIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ DONES, LUIS G | ADDRESS ON FILE | | | | | | | |
| CRUZ DONES, YESIALIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ DOWNS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CRUZ DROZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| Cruz Droz, Vasti | ADDRESS ON FILE | | | | | | | |
| CRUZ DURAN, IRMA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ DURAN, SONIA H | ADDRESS ON FILE | | | | | | | |
| CRUZ DURECUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ E LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CRUZ E RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ E. LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, ALEC | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, BENNY | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, CELIA P | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, EMMA | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, EVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Echevarria, Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ECHEVARRIA, WANDA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ ELIAS, NATASHA | ADDRESS ON FILE | | | | | | | |
| CRUZ ELLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ EMANNUELLI, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ EMERIC, LIDIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ EMERIC, ORLANDO L | ADDRESS ON FILE | | | | | | | |
| CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |
| CRUZ EMMANUELLI, NADJA | ADDRESS ON FILE | | | | | | | |
| CRUZ ENCARNACION, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ENCARNACION, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ ENCARNACION, NYDIA TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ ENCHAUSTEGUI, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ENTERPRISES INC | HC 3 BOX 12800 | | | | CAMUY | PR | 00627 | |
| CRUZ ERAZO, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| CRUZ ERAZO, ASTRID D. | ADDRESS ON FILE | | | | | | | |
| CRUZ ERAZO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Cruz Erazo, Maritza | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCALERA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCOBAR, MITZI | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCRIBANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Escribano, Ernesto | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCRIBANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCRIBANO, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCRIBANO, NILDA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCUTE, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CRUZ ESCUTE, ILEANA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPARRA, BELSY | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPERANZA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPINEL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPINOSA, AIRELL | ADDRESS ON FILE | | | | | | | |
| Cruz Espinosa, Airell A | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPINOSA, JOHN | ADDRESS ON FILE | | | | | | | |
| CRUZ ESPINOSA, TERESA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTEVES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTEVES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRADA, BENNITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRADA, EDNA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ESTRADA, EILEEN | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRADA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRADA, FIANNIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Cruz Estrada, Luis M | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRADA, MISAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRELLA, AIDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRELLA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRELLA, ELOY A | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTRELLA, LYDIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTREMERA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTREMERA, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTREMERA, DALILA | ADDRESS ON FILE | | | | | | | |
| CRUZ ESTREMERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ FABRE, ALEX | ADDRESS ON FILE | | | | | | | |
| CRUZ FADUL, VIARDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FALCON, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FALCON, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ FALCON, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CRUZ FALCON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FALCON, YASHIRA K | ADDRESS ON FILE | | | | | | | |
| CRUZ FALERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| Cruz Falero, Dorcar | ADDRESS ON FILE | | | | | | | |
| CRUZ FALERO, DORIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FALERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ FALU, ANGELITA | ADDRESS ON FILE | | | | | | | |
| CRUZ FANFAN, YANIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ FANTAUZZI, DENISE | ADDRESS ON FILE | | | | | | | |
| CRUZ FANTAUZZI, SONIA N | ADDRESS ON FILE | | | | | | | |
| CRUZ FARGAS, LEROY | ADDRESS ON FILE | | | | | | | |
| CRUZ FARIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ FAZZINO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ FAZZINO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBLES, MARIA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBO, DARYBEL | ADDRESS ON FILE | | | | | | | |
| Cruz Febo, Pedro | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBUS, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBUS, IRIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ FEBUS, YAREIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Cruz Feliciano, Adan | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, AIDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, FELIX | ADDRESS ON FILE | | | | | | | |
| Cruz Feliciano, Francisco J | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, JOHANA | ADDRESS ON FILE | | | | | | | |
| Cruz Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| Cruz Feliciano, Jose Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, KEDWIN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ FELICIANO, LOURDES MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, MILTON | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, REBECCA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, RUDERSINDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO, WILSON | ADDRESS ON FILE | | | | | | | |
| CRUZ FELICIANO,MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ FELIX, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CRUZ FELIX, EDNA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELIX, ELIODORA | ADDRESS ON FILE | | | | | | | |
| CRUZ FELIX, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FEO, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, ALIDA Z | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, IBSEN S | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Fernandez, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, MILENA | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, NIXIDIA | ADDRESS ON FILE | | | | | | | |
| Cruz Fernandez, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDEZ, ZOE MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ FERNANDINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ FERRER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ FERRER, IRMA | ADDRESS ON FILE | | | | | | | |
| CRUZ FERRER, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRUZ FERRER, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIDALGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ADA I | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ADIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ALBA D | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ANEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ARIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, DELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, DIEGO | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, EVA T. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, FANNY A. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Figueroa, Genaro A | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Figueroa, Greg J | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, GREGORI | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Figueroa, Hector L. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, HENRY | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, HILDA B. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, IVONNE DE L | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JAN C. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JERLLY | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JERRY | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JERYKA N | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Cruz Figueroa, Jose J | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, LUCELY | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Cruz Figueroa, Luis F | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MARTA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MONICA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, NANCY G | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, NELDYS E | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ FIGUEROA, NITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, SUNYAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Figueroa, Vilma | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, XIOARA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FIRE SPRINKLER SYSTEMS | PO BOX 5403 | | | | CAGUAS | PR | 00726 | |
| CRUZ FLECHA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| Cruz Flores, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Flores, Iris | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, IRMA R | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Cruz Flores, Julio C | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, KARLA M | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MADELIN | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MAGGY | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MARIELY | ADDRESS ON FILE | | | | | | | |
| Cruz Flores, Mayra | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MELAINE | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MELANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, PAULA C. | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ FLORES, YARIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, DORIMAR | ADDRESS ON FILE | | | | | | | |
| Cruz Fonseca, Freddy | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, FREDDY | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, PROVIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FONSECA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ FONTAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Fontanez, Hector | ADDRESS ON FILE | | | | | | | |
| CRUZ FONTANEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ FONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ FONTANEZ, MARIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Fontanez, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ FONTANEZ, VINILISA | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANCESCHI, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANCO, AMYONILL | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANCO, MARIA DE FATIMA | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANCO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Cruz Franqui, Luis O. | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANQUI, RAUL A | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANQUI, RAUL ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ FRANQUI, RICHARD W | ADDRESS ON FILE | | | | | | | |
| Cruz Franqui, Rolando | ADDRESS ON FILE | | | | | | | |
| CRUZ FRATICELLI, NITLIANN | ADDRESS ON FILE | | | | | | | |
| Cruz Fred, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CRUZ FRED, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ FRET, NAOMI | ADDRESS ON FILE | | | | | | | |
| CRUZ FREYRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ FREYRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ FREYTES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ FRIAS, CAROL | ADDRESS ON FILE | | | | | | | |
| CRUZ FRONTERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ FRONTERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Cruz Fuentes, Danixa | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, DORIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, ENID | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, EVELIO | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ FUENTES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| Cruz Fuentes, Wilfredo | ADDRESS ON FILE | | | | | | | |
| Cruz Funes, Grechen | ADDRESS ON FILE | | | | | | | |
| CRUZ G DIAZ DUPREY | ADDRESS ON FILE | | | | | | | |
| CRUZ GABINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ GAETAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GAETAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GALAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GALAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, ALEXANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, DANESKY | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, KEMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, MIRIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ GALARZA, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ GALIMDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GALINDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Cruz Galindo, Dalia L | ADDRESS ON FILE | | | | | | | |
| Cruz Galindo, Eddie E. | ADDRESS ON FILE | | | | | | | |
| CRUZ GALVAN, ALAN W | ADDRESS ON FILE | | | | | | | |
| CRUZ GANDIA, KEMELY | ADDRESS ON FILE | | | | | | | |
| CRUZ GARAY, ANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ GARAY, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARAY, MARGARO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA MD, CESAR P | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA MD, JOANNY | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ADVILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ALIANESA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ANA E | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ANA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Angel L | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Betsy | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, BIANCA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Carmelo | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CARMEN B | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Cheyenne | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, CORALIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, DANNY | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, DOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, DORCA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, EDGAR M | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ERIKA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ERNESTO E | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, HECTOR J | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOANY A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JUAN F | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, KEYLA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LENIN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LERCY J | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LESLIEWINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LISSY I | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LUZ C. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARCOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARIA H | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Marie D | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MARY | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MELLANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MERY A | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, MILSA | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Nancy | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, NANCY N | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Nehemias | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Nelson | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, NIXZALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Rafael A | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Rafael A. | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Ramon L | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, RAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ROBERTO C. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, SHARON | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Victor O | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Cruz Garcia, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, YUANDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA, ZULMA | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA,FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GARCIA,OSVALDO JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ GARRASTEGUI, ONIXOMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ GAUTIER, ADRIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GAUTIER, NISSI A | ADDRESS ON FILE | | | | | | | |
| CRUZ GELABERT, ANDREA | ADDRESS ON FILE | | | | | | | |
| CRUZ GENARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ GENOVAL, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ GERENA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ GERENA, JAYSON | ADDRESS ON FILE | | | | | | | |
| CRUZ GERENA, JUAN F. | ADDRESS ON FILE | | | | | | | |
| CRUZ GERENA, LUANA E | ADDRESS ON FILE | | | | | | | |
| CRUZ GERENA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ GINEL, NATANAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GINEL, NIXON | ADDRESS ON FILE | | | | | | | |
| CRUZ GINES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ GINES, PEDRO R | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, GIAN | ADDRESS ON FILE | | | | | | | |
| Cruz Gomez, Joel | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, LLAMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, NELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| Cruz Gomez, Samuel | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GOMEZ, ZULAIRAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GONZALEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ABRAHAMS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ADDEL J | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ALMA N | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, AMY | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Angel L | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Betsy | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, BONNIE E. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Carlos J | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CHRISALYS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Concepcion | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DALIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DANIRCA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DIAMILDE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, DILIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EDWIN F | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ELBA L | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ELLIOTT | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ELSIE E | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EMERALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, FILIBERTO C | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, FLAVIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, GUANINA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Ismael A | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Ivette | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JAVIER ANIBAL | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Javier Ivan | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Jorge A | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1938 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MELANI | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Michelle | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MILBET | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NELLIETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NESTALY | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, NORA | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Obed | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ONEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, SAMUEL D | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| Cruz Gonzalez, Ulpiano | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, YASIEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ,ARAMIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GONZALEZ,JUDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ GORRITZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GORRITZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cruz Gotay, Ivan | ADDRESS ON FILE | | | | | | | |
| CRUZ GOTAY, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ GOTAY, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GOTAY, MARJORIE | ADDRESS ON FILE | | | | | | | |
| Cruz Goytia, Jesus J | ADDRESS ON FILE | | | | | | | |
| CRUZ GRACIA, LINDA | ADDRESS ON FILE | | | | | | | |
| Cruz Graciani, Rolando | ADDRESS ON FILE | | | | | | | |
| CRUZ GRANADO, ERIC | ADDRESS ON FILE | | | | | | | |
| CRUZ GRANELL, EDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GUAY, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GUERRA, JERMAINE | ADDRESS ON FILE | | | | | | | |
| CRUZ GUERRA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| Cruz Guerra, Miguel A | ADDRESS ON FILE | | | | | | | |
| Cruz Guilbert, Orlando | ADDRESS ON FILE | | | | | | | |
| CRUZ GUILFUCHI, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| CRUZ GUILLOTY, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUILLOTY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GUINDIN, DALIASEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GUINDIN, LIONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GUINDIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GUINDIN,DALIRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, MILANGIE | ADDRESS ON FILE | | | | | | | |
| CRUZ GUTIERREZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Guzman, Artemio | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, DANMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, GLENDALY | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, ISAMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, KENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, LAURA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, LUIS G. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, LYDIA Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ GUZMAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Guzman, San Miguel | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, SANTA T | ADDRESS ON FILE | | | | | | | |
| Cruz Guzman, Teodoro | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ GUZMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ H JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, EUSTAQUIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ HANCE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HENRIQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Heredia, Mayra L | ADDRESS ON FILE | | | | | | | |
| CRUZ HEREDIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Heredia, Wanda | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNADEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ANGEL JAVIER | ADDRESS ON FILE | | | | | | | |
| Cruz Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cruz Hernandez, Aurora | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, AZARIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. IVONNE GONZALEZ MORALES | PO BOX 9021828 | | | SAN JUAN | PR | 00902-1828 | |
| CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | LCDA. MILAGROS ACEVEDO COLON | CONDOMINIO COLINA REAL | 2000 AVE. FELISA RINCÓN | BOX 1405 | SAN JUAN | PR | 00926 | |
| CRUZ HERNANDEZ, CAROL J | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, CLARISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, CLAUDIO A | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, DEBORA L | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, DEBORAH M | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNÁNDEZ, DEBORAH M. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, EMILIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ESPERANZA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, GILDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, GLADYS C | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JAIME O. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ HERNANDEZ, JANNET | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Hernandez, Jose A. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, KERVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LADIS | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LISMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Cruz Hernandez, Luis | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| Cruz Hernandez, Luis F | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MAYDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, NIXAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ROLANDO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, SARA E | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANDEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERNANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ HERRERA, ENERY | ADDRESS ON FILE | | | | | | | |
| CRUZ HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ HERRERA, JUAN T. | ADDRESS ON FILE | | | | | | | |
| CRUZ HERRERA, TANIA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERRERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ HERRERO,VICTOR D. | ADDRESS ON FILE | | | | | | | |
| CRUZ HIRALDO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRUZ HIRALDO, HARRY | ADDRESS ON FILE | | | | | | | |
| CRUZ HIRALDO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| CRUZ HIRALDO, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ HIRALDO, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ HUERTA, IBIS C | ADDRESS ON FILE | | | | | | | |
| CRUZ HUERTA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ HUERTAS, IRMA Z | ADDRESS ON FILE | | | | | | | |
| Cruz Huertas, Jose E | ADDRESS ON FILE | | | | | | | |
| CRUZ HUERTAS, RAYMMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ HUERTAS, TITO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ HURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ HURTADO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ HURTADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ I RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ I ROMAN JIMENEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ IGARTUA MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ IGARTUA MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ IGLESIAS OLIVERAS, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| CRUZ II DARDIZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CRUZ ILARRAZA, TIARA | ADDRESS ON FILE | | | | | | | |
| CRUZ INCHAUTEGUI, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ INFANTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ INFANTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ INFANTE, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ INOA, CLARA E | ADDRESS ON FILE | | | | | | | |
| CRUZ INOA, MICHELLE E | ADDRESS ON FILE | | | | | | | |
| CRUZ INOA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| Cruz Iraola, Celines | ADDRESS ON FILE | | | | | | | |
| CRUZ IRAOLA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| CRUZ IRAOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Iraola, Maria De L | ADDRESS ON FILE | | | | | | | |
| CRUZ IRAOLA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, GISSELLE A | ADDRESS ON FILE | | | | | | | |
| Cruz Irizarry, Jaime | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, JAYSON | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, ONELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY, RICHARD | ADDRESS ON FILE | | | | | | | |
| Cruz Irizarry, Zulma I | ADDRESS ON FILE | | | | | | | |
| CRUZ IRIZARRY,KARLA M. | ADDRESS ON FILE | | | | | | | |
| Cruz Izquierdo, Gabriel | ADDRESS ON FILE | | | | | | | |
| Cruz Izquierdo, Julia V | ADDRESS ON FILE | | | | | | | |
| CRUZ JAIME, NELINETTE | ADDRESS ON FILE | | | | | | | |
| Cruz Jaime, Nelson  A | ADDRESS ON FILE | | | | | | | |
| CRUZ JANEIRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Cruz Jimenez, Anderson | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Jimenez, Angel E | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 1943 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ JIMENEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, HILDA J | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, ITZAMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Cruz Jimenez, Jose I | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, JOSUE C. | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, ROSELYN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| Cruz Jimenez, Saribelle | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, VENERANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, WALLACE S. | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ, YELITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ JIMENEZ,JOSUE C. | ADDRESS ON FILE | | | | | | | |
| CRUZ JOHNSON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ JOSE OROZCO RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ JUARBE JOSE O. | AMABEL ESCALERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| CRUZ JUARBE JOSE O. | GLENIZ TORRES | BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| CRUZ JUARBE JOSE O. | MIGUEL CANCIO | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| CRUZ JULIO, VEGA | ADDRESS ON FILE | | | | | | | |
| CRUZ JURADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ JURADO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ JURADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| Cruz Jusino, Moises | ADDRESS ON FILE | | | | | | | |
| CRUZ JUSINO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CRUZ JUSTINIANO, ELAINE | ADDRESS ON FILE | | | | | | | |
| CRUZ JUSTINIANO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ JUSTINIANO, FLORA | ADDRESS ON FILE | | | | | | | |
| CRUZ KEEN, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ KRESHECK, NICOLE | ADDRESS ON FILE | | | | | | | |
| CRUZ KUILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ LA MENZA, NADJA | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, EDITH A. | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, MARICELY | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, MARITZA D. | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, MYRNA I | ADDRESS ON FILE | | | | | | | |
| Cruz Laboy, Orlando | ADDRESS ON FILE | | | | | | | |
| CRUZ LABOY, ORLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1944 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ LAFONTAINE, JUAN | ADDRESS ON FILE | | | | | | | |
| Cruz Lafuente, Angel D | ADDRESS ON FILE | | | | | | | |
| CRUZ LAFUENTE, MARICELY | ADDRESS ON FILE | | | | | | | |
| CRUZ LAGUER, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ LAGUER, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ LAGUER, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ LAGUNA, ADA I | ADDRESS ON FILE | | | | | | | |
| CRUZ LAGUNA, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LAMBOY, KARLA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ LAMENZA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ LAMOUTTE, JUAN | ADDRESS ON FILE | | | | | | | |
| Cruz Lanzo, Carol | ADDRESS ON FILE | | | | | | | |
| CRUZ LARACUENTE, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ LARACUENTE, JUANA | ADDRESS ON FILE | | | | | | | |
| CRUZ LARTIGAUT MD, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LASALLE, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ LATORRE, MILTON | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cruz Laureano, Maria A | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, MARILYN E | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, NILDA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ LAUREANO, RUTH M | ADDRESS ON FILE | | | | | | | |
| CRUZ LAZU, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, ANA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| Cruz Lebron, Eyleen | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, GONZALO | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| Cruz Lebron, Jemilys | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Lebron, Joel | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, JOHANA | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Cruz Lebron, Juan J | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, KAREN J | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, LUZ N | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Cruz Lebron, Martin | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, MARY ANN | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, ROSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ LEDESMA, ARLENE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ LENGAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, DORISWIL | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, NYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, ROY | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ LEON, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ LERGIER, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ LICIAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ LINARES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| CRUZ LINARES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ LINARES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ LINARES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LIND, LUZ Y | ADDRESS ON FILE | | | | | | | |
| CRUZ LINDERMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ LIRIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ LIZARDI, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ LLANES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ LLANOS, NATANAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ LLERANDEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ LLORENS, MAGDA | ADDRESS ON FILE | | | | | | | |
| CRUZ LLORET, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LONGORIA, LIZBERANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ABRAMS | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ADAM O | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Alberto | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Alejandro | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, BOBBY | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, BOBBY M. | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Carlos | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Carlos D. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CELSO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, DAIUDY | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ELISEO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ERICELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GERARDO J | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GLORIMEY | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HECTOR AMADO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HERBERT L. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Hipolito | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ISA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JANICHKA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JERONIMO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JESUS NOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Juan E | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LIZBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LIZBENET | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LIZNALLYS | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LIZNALLYS J. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LUIS MIGUEL | POR DERECHO PROPIO | 151 AVE. CESAR GONZALEZ | PLAZA ANTILLANA | APT. 4502 | SAN JUAN | PR | 00918 | |
| CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ LOPEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MARIJULIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, NICOLE M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, RAISA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| Cruz Lopez, Victor | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOPEZ,PABLO JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ LORENZANA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LORENZO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ LORENZO, EMILY | ADDRESS ON FILE | | | | | | | |
| CRUZ LORENZO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, AIDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Cruz Lozada, Eduardo | ADDRESS ON FILE | | | | | | | |
| Cruz Lozada, Edwin | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, ELENA | ADDRESS ON FILE | | | | | | | |
| Cruz Lozada, Jesse | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, LIZEIDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, MINELY | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZADA, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZANO MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZANO PSYD, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZANO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LOZANO, MARIA C | ADDRESS ON FILE | | | | | | | |
| CRUZ LUCENA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ LUCIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ LUCIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, ARAMIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, CLARISA | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, GILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ LUGO, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Cruz Lugo, Jorge | ADDRESS ON FILE | | | | | | | |
| Cruz Lugo, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, LIGIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, MAGDA E | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, MARIANGELIZ | ADDRESS ON FILE | | | | | | | |
| Cruz Lugo, Milton W | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ LUGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ LUNA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ LUNA, ANGEL K | ADDRESS ON FILE | | | | | | | |
| CRUZ LUNA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ LUNA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| CRUZ LUNA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Luna, Wanda I | ADDRESS ON FILE | | | | | | | |
| CRUZ M CARMONA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ M CASTILLO SINDO | ADDRESS ON FILE | | | | | | | |
| CRUZ M CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| CRUZ M CRUZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| CRUZ M LOPEZ CIRILO | ADDRESS ON FILE | | | | | | | |
| CRUZ M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| CRUZ M MOREL REYES | ADDRESS ON FILE | | | | | | | |
| CRUZ M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ M PEREZ RINCON | ADDRESS ON FILE | | | | | | | |
| CRUZ M QUINONES CABRERA | ADDRESS ON FILE | | | | | | | |
| CRUZ M RAMOS CANDELARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ M REYES BATISTA | ADDRESS ON FILE | | | | | | | |
| CRUZ M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ M ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MA LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, IVALMY | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, IVALMY G | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, NONISHKA | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHADO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MACHIN, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MACLARA, ZULMA | ADDRESS ON FILE | | | | | | | |
| CRUZ MADERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MADERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MADERA, KETTY | ADDRESS ON FILE | | | | | | | |
| CRUZ MADERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CRUZ MADERA, SANDY | ADDRESS ON FILE | | | | | | | |
| CRUZ MAISONAVE, LIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MAISONAVE, LIZ ARELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MAISONET, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| CRUZ MAISSONET, ASUNCION E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, ANGEL F. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, ARCHIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, CARLOS E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MALAVE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, FREDDIE N. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, JOAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ MALAVE, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ALEXIS J | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ANA A. | ADDRESS ON FILE | | | | | | | |
| Cruz Maldonado, Angel G | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Cruz Maldonado, Brenda A | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, BRENDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, CARLOS D | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, DENNY | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, EDLEEN X | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ERIC | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, ERIK | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, EUGENIO M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cruz Maldonado, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, HEIDIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, IRIS D. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, IVAN FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JUAN E | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, JULIO C | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, MIGUEL E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, NILSA | ADDRESS ON FILE | | | | | | | |
| Cruz Maldonado, Rafael A | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, SHELIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, SUELYNG | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, TERESA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Cruz Maldonado, Walter | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, WALTER | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MALDONADO, YOUNG M | ADDRESS ON FILE | | | | | | | |
| Cruz Maldonado, Zandra M | ADDRESS ON FILE | | | | | | | |
| CRUZ MALETICHE, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| Cruz Mangual, Israel | ADDRESS ON FILE | | | | | | | |
| CRUZ MANGUAL, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MANGUAL, LIZZIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MANGUAL, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ MANGUAL, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MANGUAL, YADIRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MANNING, KELLY D | ADDRESS ON FILE | | | | | | | |
| CRUZ MANON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MANUEL TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ MANZANET, MIRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, BIANCA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, ISALES J | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCHANY, MARTA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCHARD, CESAR M. | ADDRESS ON FILE | | | | | | | |
| Cruz Marcial, Barbara M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCIAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCUCCI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARCUCCI, GRACIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARIA CALDERA DEL VELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Cruz Mariani, Alfredo | ADDRESS ON FILE | | | | | | | |
| CRUZ MARIANI, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MARIN, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARIN, ROSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MARQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| Cruz Marquez, Maritza | ADDRESS ON FILE | | | | | | | |
| CRUZ MARQUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ MARQUEZ,IRBA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, ANGELIQUE T | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| Cruz Marrero, Daniel | ADDRESS ON FILE | | | | | | | |
| Cruz Marrero, Edwin | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1951 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| Cruz Marrero, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, HENRY JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cruz Marrero, Jose A | ADDRESS ON FILE | | | | | | | |
| Cruz Marrero, Jose R | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, JOSEYMI | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, JUANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, REINA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, WILDALIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, WILMELIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARRERO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTE, GUIMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTE, JEANNIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTELL, ANDY | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTELL, IRIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTELL, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTI, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTI, JAZMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTIN, CLARA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ VEGA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Amilcar | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANGRL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Anthony | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, AURELIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, BIBIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Carlos | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, CARMELO J | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, CHARLES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MARTINEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, DALNILIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, DARIK Y. | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, David | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, DRISDE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ENID | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Georgina | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Gladys | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Juan R. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, JUANA F | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, KEIRY MICHELL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LAURY | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Luis A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Luis F | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Nestor | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NILKA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NILSA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NIXA A | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NORA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, NORY | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ODETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, RICASOL | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ROLANDO E | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Rosa J | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, SHANARA | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Shanara I | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Sigfredo | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, TOMAS O | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| Cruz Martinez, Virgilio | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, WILNERY | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTINEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MARTIR, LUZ L | ADDRESS ON FILE | | | | | | | |
| CRUZ MARZAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MAS, AMANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MASSAS, JOSE C | ADDRESS ON FILE | | | | | | | |
| CRUZ MATEO, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MATEO, IRIS V | ADDRESS ON FILE | | | | | | | |
| CRUZ MATEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MATEU, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MATIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ MATIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ MATIAS, KARLA | ADDRESS ON FILE | | | | | | | |
| CRUZ MATIAS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ MATIAS, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, ANA J | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, ARAMINTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, BIANCA | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Matos, Carmen I | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, ENID | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, GEISHLY | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, GLORIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, JESUS M | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, KARMARYS | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, MARCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, NILSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, NORMAN P. | ADDRESS ON FILE | | | | | | | |
| Cruz Matos, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, RAFAEL ANTON | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, ROSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MATOS, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MATTA, ADELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MATTA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ MAURA, JEAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MAURAS, CATHERINE | ADDRESS ON FILE | | | | | | | |
| CRUZ MAYSONET, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MAYSONET, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ MAYSONET, WENDY | ADDRESS ON FILE | | | | | | | |
| CRUZ MAYSONET, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CRUZ MCDOUGALL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ MD , ERICK G | ADDRESS ON FILE | | | | | | | |
| CRUZ MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| CRUZ MD, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDERO, CONNIE ANN | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDERO, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDERO, SACHA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ALWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ANGELA CECILIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ASTRID | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Cruz Medina, Concepcion | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, DELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, DENNISE | ADDRESS ON FILE | | | | | | | |
| Cruz Medina, Edward | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ELIAS | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ENITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ESPERANZO | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, JULISSA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, MARCELINA | ADDRESS ON FILE | | | | | | | |
| Cruz Medina, Maria E | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, MARICELLY | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, TAMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, TAYNA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEDINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Cruz Mejias, Jorge | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, JUANA | ADDRESS ON FILE | | | | | | | |
| Cruz Mejias, Manuel | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, MARTA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, NEIDIBER | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, RANDY X | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, YARITZA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MEJIAS, ZORALYZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MELECIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, ANTONIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cruz Melendez, Catherine | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, CLARA M | ADDRESS ON FILE | | | | | | | |
| Cruz Melendez, Delia I | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, EDWAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, GABINO | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| Cruz Melendez, Ileana C | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, KELIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, KERSTIN J | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, LAURA J. | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MARY E | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| Cruz Melendez, Neyron | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| Cruz Melendez, Nilsa I | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENDEZ, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELENEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MELO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MENA MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MENA MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ MENA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Mendez, Agustin | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Cruz Mendez, Jose L | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| Cruz Mendez, Leo Daniel | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, LIVIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, ROSA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Cruz Mendoza, Domingo | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDOZA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| CRUZ MENDOZA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Mendrez, Angel M | ADDRESS ON FILE | | | | | | | |
| CRUZ MENENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADER, JANICE MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, ALMA N | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, AMADOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, ANA C | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Mercado, Carlos F | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Cruz Mercado, Deborah | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, JOSE O | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, NILSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, PERLA S | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, ROSA N | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, TAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, TANIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCADO,DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, ARTURO | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, EDGARDO X | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, ENID | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, LUCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MERCED, SECUNDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MERCEDES, YALCONIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MILETE, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLAN, DORIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLAN, IDA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLAN, LEIGH V | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLAN, LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CRUZ MILLER, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MINERVA ORTIZ CABAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRABAL, ENID | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRABAL, ENID MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, ADELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, ANA D | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Miranda, Jose L. | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, JUAN E | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, JULIO | ADDRESS ON FILE | | | | | | | |
| Cruz Miranda, Julio A | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, KARLA | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, LUIS F | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, MARIA C | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, MARIELYS M | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, NATALIE M | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRANDA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MIRO, NATALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MOCTEZUMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MOJICA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Cruz Molina, Cesar Rasec | ADDRESS ON FILE | | | | | | | |
| Cruz Molina, Elisandra | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Cruz Molina, Jose M | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, MARCOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MOLINA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, NORA | ADDRESS ON FILE | | | | | | | |
| CRUZ MOLINA, SILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONELL, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ MONGE, EMMA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONGE, PAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ MONGE, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ MONROIG, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MONROIG, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ MONROIG, RITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONSERRATE, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONSERRATE, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALBAN, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Cruz Montalvo, Bienvenido | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, CESAR A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, IRMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, JULIA J | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTALVO, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Cruz Montanez, Johanna | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTANEZ, ZAIDA G. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTAQEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTERO, LIZAILLIE A | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Cruz Montero, Raul E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTERO, WANDA LIZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTES, CARLA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTES, CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTES, GLORIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTES, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTES, REBECCA | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTOSA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTOSO, LUIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTOYO, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MONTOYO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES BORRERO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES MD, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ADA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ADA A | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, AILISY | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ANA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MORALES, ANABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ANGELICA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, CAROLINE J | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, CEFERINO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, DOLORES M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ERICK M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, EVARISTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, FABIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, FELMARIE DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Hilda L | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, INGRID L | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ISABEL | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Ivan | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Jenifer M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Jesus A | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JESUS A. | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Johanna | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Jose J | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, JUAN I | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, KEILLY | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LILIABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LIONEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1961 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, MARIA S. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, MONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, NITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, OLGA J | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Pascual | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Ramon L | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, RAMONA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, RAMONA M | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, ROSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, SONIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, SORIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Sylvia | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, TANIA | ADDRESS ON FILE | | | | | | | |
| Cruz Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, VIRGEN | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, XAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, YANILLE | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, YANIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALES,JUAN C. | ADDRESS ON FILE | | | | | | | |
| Cruz Moralez, Pablo | ADDRESS ON FILE | | | | | | | |
| CRUZ MORALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORAN, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Cruz Moran, Jose Victor | ADDRESS ON FILE | | | | | | | |
| Cruz Moran, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| CRUZ MORCIGLIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ MORELL, BRYANT | ADDRESS ON FILE | | | | | | | |
| CRUZ MORENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MORENO, BARBARA J | ADDRESS ON FILE | | | | | | | |
| CRUZ MORENO, MIDAYMA | ADDRESS ON FILE | | | | | | | |
| CRUZ MORETA, GILBERT | ADDRESS ON FILE | | | | | | | |
| CRUZ MORI, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| Cruz Moris, Carlos J. | ADDRESS ON FILE | | | | | | | |
| CRUZ MOTOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CRUZ MOYA ELEVATOR CONSULTANTS | PMB 173-B P.O. 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| CRUZ MOYA ELEVATOR CONSULTANTS | PMB NO. 173B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| CRUZ MOYA ELEVATOR CONSULTANTS | PO BOX 191007 | | | | SAN JUAN | PR | 00919-1007 | |
| CRUZ MOYENO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ MOYENO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MOYETT, FELIXAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ MULERO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MULERRO, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNDO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ ELLIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, ANAIS | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, ASHLEY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ MUNIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| Cruz Muniz, Moises | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, AUDREY | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, HILDA T | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, MARIDAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, MARTA | ADDRESS ON FILE | | | | | | | |
| CRUZ MUNOZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MURATI, NATALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ MURPHY, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ N QUINONES SERPA | ADDRESS ON FILE | | | | | | | |
| CRUZ N ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ N TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CRUZ NARVAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ NARVAEZ, ENRIQUE A | ADDRESS ON FILE | | | | | | | |
| Cruz Narvaez, Jose R | ADDRESS ON FILE | | | | | | | |
| CRUZ NARVAEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| CRUZ NARVAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRETE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, MYRTA | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, WENDOLY | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, AIDA N. | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, ELIUD | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ NAZARIO, RUTH E | ADDRESS ON FILE | | | | | | | |
| Cruz Negron, Alex | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, ASTRID R | ADDRESS ON FILE | | | | | | | |
| Cruz Negron, Benjamin | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, CARMEN V | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, DAMIAN L | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, ENOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, ISETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, JESUS E | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, JORGE | ADDRESS ON FILE | | | | | | | |
| Cruz Negron, Jose Antonio | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Negron, Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, JUAN F | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, KIRIA T | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, LOURDES D | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, MARISETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, MARITZA I | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ NEGRON,ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEMIEC, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEMIEC, ROSALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ADINES | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ALAN M | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ANIBAL J | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Cruz Nieves, Baudilio | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, DELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, DELIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, EUNICE | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, FERMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, IZMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, JORANNIE | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, JUANA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, LISANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Nieves, Lisandra Liz | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, LUZ B | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, MARIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| Cruz Nieves, Marisol | ADDRESS ON FILE | | | | | | | |
| Cruz Nieves, Martin O. | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| Cruz Nieves, Neldys G | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, REBECA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ROMALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ROSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, TALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, YANITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CRUZ NIEVES,ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ NIGAGLIONI, ALEX | ADDRESS ON FILE | | | | | | | |
| CRUZ NOEL, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ NOGUE, KARMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ NOLASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ NOLLA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, FREDERICK | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, KESIA | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Nunez, Luis A | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, NORA L | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| Cruz Nunez, Rene | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CRUZ NUNEZ, VILLIN | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, DESIREE | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Ocasio, Frankie | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, FRED | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, GLORIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Cruz Ocasio, Juan A | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, LUCAS S | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, MARIA J | ADDRESS ON FILE | | | | | | | |
| Cruz Ocasio, Maritza | ADDRESS ON FILE | | | | | | | |
| CRUZ OCASIO, YAMIL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ OCASIO, YAMIL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ OJEDA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CRUZ OJEDA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ OJEDA, VICENTE | ADDRESS ON FILE | | | | | | | |
| CRUZ OLAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| CRUZ OLAN, NELLIE I | ADDRESS ON FILE | | | | | | | |
| CRUZ OLAVARRIA, NERICHNA A | ADDRESS ON FILE | | | | | | | |
| CRUZ OLAVARRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLGUIN, JAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVARES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVENCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVENCIA, JOEL G | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVENCIA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVER, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVER, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVER, NILMARI | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVER, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVER, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, ARAMITA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, KELITZA | ADDRESS ON FILE | | | | | | | |
| Cruz Oliveras, Maria Del C | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, YAMIL ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERAS, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERI, ERIKA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVERO, DAISY M. | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVIER, ERIKA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVO, ERIKA I | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVO, RUBI Y | ADDRESS ON FILE | | | | | | | |
| Cruz Olivo, Victor M | ADDRESS ON FILE | | | | | | | |
| Cruz Olivo, Yamira | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVO, YAMIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLIVO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, ASHELY | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, EMANNUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, KESHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ OLMO, ROTCIV | ADDRESS ON FILE | | | | | | | |
| CRUZ OMS, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ OMS, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, ABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, ANA J | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, LOURIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Oquendo, Luis A | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ OQUENDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ORELLANA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORELLANA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORELLANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORELLANA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORENGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTA, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTEGA, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, AIDA IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ANA B | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ANABELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Antonio | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CARLOS H | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CAROLYNE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CEFFIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, D ALMA | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Damian | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ELISA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ELSIE I | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FREDDY O | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, GILDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Hector L | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, IDALISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Ivan | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JADISIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JEIMILEE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Jesus | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Josue | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, KAROLINE | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LAURENLEE | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Leonardo | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LINA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ORTIZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MANOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARCIALA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Maria V | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MIRNA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Nancy I | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NANCY M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NELBA D | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NELLYANN | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NOEL ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NORBERTO E | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, NORIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, PEDRO G. | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Roberto L | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SAUL A | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SOAN G. | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Cruz Ortiz, Yahaira Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, YAMIRA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ, ZULEMA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ,ADRIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ,EVELYN J. | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ,MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ORTIZ,ZOELYS | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, LEONIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ OSORIO, VILNA L | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, DAISSY | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, EDNA | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, FARUDI | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, FELICITA | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, JANZEL E | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, JOMAYRA L | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, LAURA | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ OTERO, ROCHELY | ADDRESS ON FILE | | | | | | | |
| Cruz Otero, Tayronex | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, EILEEN | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, ERNA | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, JAVIER F | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA, MAGALY | ADDRESS ON FILE | | | | | | | |
| CRUZ OYOLA,PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, JUDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, LILA | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ PABON, PROSPERO | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, FRANCES F. | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, JOVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, LESLIE V | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, MARIA Z | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, MIRTA | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| Cruz Pacheco, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Pacheco, Samuel | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ PACHECO,RICHARD A. | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, GISELL | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, GLENDALLY | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, MANUEL DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, MARIA DEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| CRUZ PADILLA, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ PADIN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ PADUA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| CRUZ PADUA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN MD, MARCELLE E | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, BRIAN O. | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, CAROL D. | ADDRESS ON FILE | | | | | | | |
| Cruz Pagan, David | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Cruz Pagan, Eliezer | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, EMELDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, EVELYN M | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Pagan, Heriberto | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, IRAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, JENNYMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, JUAN C | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, LEELANY | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, LIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, LIZ I | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MARCIAL | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MARTA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Pagan, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, SHARON | ADDRESS ON FILE | | | | | | | |
| Cruz Pagan, Vidmarie | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, VILMARYS | ADDRESS ON FILE | | | | | | | |
| CRUZ PAGAN, ZITA | ADDRESS ON FILE | | | | | | | |
| CRUZ PALACIOS, ISORA | ADDRESS ON FILE | | | | | | | |
| Cruz Palmer, Melvin J | ADDRESS ON FILE | | | | | | | |
| CRUZ PALOMO MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CRUZ PANTOJA, SARAI | ADDRESS ON FILE | | | | | | | |
| CRUZ PANTOJA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PANTOJAAS, OSMAL | ADDRESS ON FILE | | | | | | | |
| CRUZ PANTOJAS, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ PARDO, YUNILKA | ADDRESS ON FILE | | | | | | | |
| CRUZ PAREDES, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ PARILLA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CRUZ PARRA, ENYER | ADDRESS ON FILE | | | | | | | |
| CRUZ PARRILLA, ROSA BELEN | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTORIZA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTRANA, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTRANA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTRANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTRANA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ PASTRANA, XIOMARA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ PATO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ PAULINO, RUTH E | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRAZA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEDRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ PELLOT, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| CRUZ PELLOT, DERENISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, JESSICA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Pena, Julio E | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, LISBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Pena, Luis R. | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, NADGIE E. | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, NIVEA LIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, OLGA T | ADDRESS ON FILE | | | | | | | |
| CRUZ PENA, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ PENALOZA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ PERALES, JUANA | ADDRESS ON FILE | | | | | | | |
| CRUZ PERALES, MELANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ PERALTA, ARTURO | ADDRESS ON FILE | | | | | | | |
| Cruz Peraza, Damaris | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREA, ELVA H. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREA, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREIRA, INEABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ & ASOCIADOS L L C | PO BOX 10720 | | | | PONCE | PR | 00732 | |
| CRUZ PEREZ DE CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ MD, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, AIXA L | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANIVAL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ARLEEN G. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, BELEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, CRISTAL S | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ELESIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ELIZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ERIKA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, FRANCO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, GLADISA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, GYNAIRA L | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PÉREZ, HORACIO | LCDA. SIZZETTE NIEVES CAUSSADE | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | GUAYAMA | PR | 00785 | |
| CRUZ PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JAINEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, MIREYLIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Perez, Moises | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Nayda M | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, NEIL J. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Pedro J | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Rolando | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ROXANNA V. | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Sharon | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, SIDNEY | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, VIMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, WILFREDO JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, William | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, WIRLESKA M. | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Yamaris | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| Cruz Perez, Yaritza | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ, ZULEIKA NAHIR | ADDRESS ON FILE | | | | | | | |
| CRUZ PEREZ,LUIS R | ADDRESS ON FILE | | | | | | | |
| CRUZ PEROCIER, JOHENID | ADDRESS ON FILE | | | | | | | |
| CRUZ PICON, JORGE A | ADDRESS ON FILE | | | | | | | |
| Cruz Picon, Migdalis | ADDRESS ON FILE | | | | | | | |
| CRUZ PILLOT, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ PIMENTEL, ELADIO | ADDRESS ON FILE | | | | | | | |
| CRUZ PINA, LUZ DE PAZ | ADDRESS ON FILE | | | | | | | |
| CRUZ PINEIRO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PINERO, HIGINIO | ADDRESS ON FILE | | | | | | | |
| CRUZ PINERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ PINERO, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Pino, Miriam | ADDRESS ON FILE | | | | | | | |
| CRUZ PINO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Cruz Pinto, Arnaldo | ADDRESS ON FILE | | | | | | | |
| CRUZ PINTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ PINTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PIRIS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| CRUZ PITRE, ANTUANETTE M | ADDRESS ON FILE | | | | | | | |
| CRUZ PITRE, HEROILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ PITRE, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PITRE, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, EMMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Pizarro, Jose I | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ PIZARRO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ PLACER, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ PLAZA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CRUZ POL, AIXA | ADDRESS ON FILE | | | | | | | |
| CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| CRUZ POL, AIXA G. | ADDRESS ON FILE | | | | | | | |
| CRUZ POL, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ POLA, ALICIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ POMALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ POMALES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ PONCE, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ PONCE, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ PONS, LURAYCA | ADDRESS ON FILE | | | | | | | |
| CRUZ PORFIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ PORFIL, WALKYRIA | ADDRESS ON FILE | | | | | | | |
| CRUZ PORRATA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ PORRATA, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ PORTALATIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| CRUZ POWELL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ PRADO, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ PRADO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ PRADO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| Cruz Prater, Rafael | ADDRESS ON FILE | | | | | | | |
| CRUZ PRIETO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ PROSPERES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ PUJALS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ PUJOLS, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ QUEIPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ QUESADA, ANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ QUESADA, ELOY | ADDRESS ON FILE | | | | | | | |
| CRUZ QUETEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ QUEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUIANES, JOSE G | ADDRESS ON FILE | | | | | | | |
| CRUZ QUIJANO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ QUILES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| CRUZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ QUILES, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1976 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Quiles, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ QUILES, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ QUILES, RADAMES | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, ADAN | ADDRESS ON FILE | | | | | | | |
| Cruz Quinones, Angel L | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, ELBIA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, JOHNATHAN | ADDRESS ON FILE | | | | | | | |
| Cruz Quinones, Louis | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, NOEMI | ADDRESS ON FILE | | | | | | | |
| Cruz Quinones, Randy R. | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, TEODORO | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONEZ, ADALJISA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONEZ, LYLLIAM | ADDRESS ON FILE | | | | | | | |
| Cruz Quinonez, Margie A | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINONEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, BRYAN | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, HECTOR O. | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, JOHEL | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTANA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTERO, ISOLINA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| CRUZ QUINTERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ QUIRINDONGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUIRINDONGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ QUIRINDONGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ QUIRINDONGO, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ QUITERO,JUAN C. | ADDRESS ON FILE | | | | | | | |
| CRUZ RABASSA, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ DE ARELLA, KRENLY | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ DE ARELLANO, YARENLY | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, ANA J. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Ramirez, Juan A | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, MINELLI | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, RAMON ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMIREZ, SASHA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ALLAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ANGELO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Carmen N | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, CLAUDIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Edgardo J | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EMELI | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, FIDELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, HECTOR D | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Hector J | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, IMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Joe | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Leonides | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LIANETT | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Ramos, Luis F | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LUZ A | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MARIA C. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MILCA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MIRNA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, MYRIAM T. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, NAOMI Y | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, NELLEIGNA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, NELYMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, RAMON A | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, RAXEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, SWINDA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, TANIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, TASHA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, TRACY M | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, WIGNA DEL C. | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS, ZUL A | ADDRESS ON FILE | | | | | | | |
| CRUZ RAMOS,WILNELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ REBOYRAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ REBOYRAS, GONZALO | ADDRESS ON FILE | | | | | | | |
| CRUZ REGUERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ REMIGIO, BELITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ REMIGIO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RENDON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ RENDON, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RENDON, HILDEBRANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RENDON, LOVIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ RENTA, REINALDO J | ADDRESS ON FILE | | | | | | | |
| CRUZ RENTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ RENTAS, LEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RENTAS, VIONETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ REPOLLET, IVAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, ERICKA | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, IRIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO, RUTH V. | ADDRESS ON FILE | | | | | | | |
| CRUZ RESTO,JOSHUA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RETAMAR, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ REVERON, ODALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ REVERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ REVERON, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ REXACH, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, ALBERTO J | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, ANA F | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, BALDIELYS M | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, CORALY | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, DAYSHA L | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, ELBAMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, ERWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, FLOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, GERMAN G. | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, IDALMI | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz Reyes, Jesus M. | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JOSE L. | MIGDALIA CARATINI | 375 CALLE DR. VIDAL SUITE 8 | | | HUMACAO | PR | 00792 | |
| Cruz Reyes, Jose M. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1980 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Reyes, Juan A | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JUAN I. | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, JUANA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, KEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, KEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, LORAINE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARCO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARIA C | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARIA C. | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARIA R | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, SILVIA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, SUE | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ REYES, YVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS CORTES | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, ANA CELIS | ADDRESS ON FILE | | | | | | | |
| Cruz Rios, Antonio | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| Cruz Rios, Jose | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, LEO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, LIANA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, SANTITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIOS, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, AURORA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, JESSIE MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA GIOVANY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA MD, IVETTE L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ALBA N | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Alex A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGEL SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGELES M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Awilda | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Benjamin | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, BIANKA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN DEL P. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CINDY B | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Cirilo C | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CONELY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CORALIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, CRUCITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DELFIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, DENNIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DENNIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DERYCK JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DIGNA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DINORA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DIOSELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EDELL | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Edil A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EDISON | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELIAZAR E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELVIN M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ELY G | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EMMA I | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Emmanuel | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, FIDELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GLADIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GLORYANN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GRIS X | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HAMET | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HAYDEE A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HECTOR ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, HEYDSHA Y | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Ileana | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ILIANEXI | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, IRIS ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ISRAEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, ITHIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, IVANELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JESABELL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Jose M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JOYCE | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Juan L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 1984 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, JULIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, KETSY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LENNIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LIANA A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LILLIANE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LIZ S | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LOIDY M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUCILLE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUCY M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS F | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUZ DAMARIS | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Luz E | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, LYNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MAGGIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MAONY E | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Maria I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA N. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARICEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Martin | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Miguel | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MILAGRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MIRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, MYRTHA ELENA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NAHALIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Nelson G | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NERDY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NOEL E. | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Norberto | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ODALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, OSWALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, PABLO C. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, PAMELA | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, PEGGY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Rivera, Raul | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAY | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Rene | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RINA G. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROBERT | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ROXANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SAMARY | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Sandra | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, SYMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, THELMO R | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, THOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, TOMAS F | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, VEDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Victor | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILBER O | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Cruz Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YANIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, YARIVEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 1987 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RIVERA, YESMELIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ZOLGUIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA, ZUHAIL | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA,ELVIN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA,JOSE G. | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA,MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ RIVERA,RAMON L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES CALDERON | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| CRUZ ROBLES, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, ELISEO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Cruz Robles, Jesus A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, LUIS R | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, PEDRO W. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROBLES, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ ROCHE, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROCHE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| CRUZ ROCHE, MARIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROCHE, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROCHE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODON MD, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| CRUZ RODRIGUEZ JOSE M. | DEMANDANTE: LCDO. DIEGO LEDEE BAZAN; ELA | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| CRUZ RODRIGUEZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ MD, RAUL F | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ABIGAIL | DERECHO PROPIO | ANEXO GUAYAMA 500 | MÓDULO AB #34 | PO BOX 10005 | GUAYAMA | PR | 00785 | |
| CRUZ RODRIGUEZ, ABIGAIL | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | | | GUAYAMA | PR | 00785 | |
| CRUZ RODRÍGUEZ, ABIGAIL | LCDA. SIZZETTE NIEVES CAUSSADE | PO BOX 779 | | | GUAYAMA | PR | 00785 | |
| CRUZ RODRIGUEZ, ADLEEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANIBAL JACQU | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CALMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Carmelo | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DALIMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DENISON | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DEYLA D | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Eddie | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Edwin O. | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Edwin R. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ELINA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ELKIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EMMA R. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ERASMO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRÍGUEZ, EVERLIDES | JOSE H VIVAS VIVAS | PO BOX 330951 | | | Ponce | PR | 00733-0951 | |
| CRUZ RODRÍGUEZ, EVERLIDES | JUAN R RODRIGUEZ | PO BOX 7693 | | | PONCE | PR | 00732-7693 | |
| CRUZ RODRIGUEZ, EVERLIDES | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FRANCISCA E | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, FREDESWINDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Gladys | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GLANGELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Hector M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Inocencio | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IRAIDA B | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IRISEMA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JAMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JEZENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOANNA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JULIMIR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Julio C | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Kamir J. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, KENNY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LICEDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LILLIAM E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LITZA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LIZBETH G | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Luis A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUISA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Luz M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LUZ Y | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARBELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARIBEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARISELY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MARY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Nancy | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, NELLY V. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OPHIR | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Oscar | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, QUINTIN | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Rafael A. | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Rafael Andres | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RAFFEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix - Page 1992 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Reynaldo | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RODRIGUO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROSA MATILDE Y OTROS | LUIS G MEDINA CABRERA | APARTADO 6648 | | | CAGUAS | PR | 00725-6648 | |
| CRUZ RODRIGUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROSEANN | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SHIRLEY J. | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, Socorro | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, SUCHETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, TASHA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VIRGEN T | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, VRENLLY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Cruz Rodriguez, William | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, YEIZARY | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, YISEL M. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| CRUZ RODRIGUEZ,KIARA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROHENA, ANA H. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROHENA, CARMEN D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ROHENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROJA AMERICANA | PO BOX 366046 | | | | SAN JUAN | PR | 00936 | |
| CRUZ ROJA AMERICANA | PO BOX 3668 | | | | SAN JUAN | PR | 00936 | |
| CRUZ ROJA AMERICANA | PO BOX 9021067 | | | | SAN JUAN | PR | 00902-1067 | |
| CRUZ ROJA AMERICANA | REGION 54 P O BOX 905724 | | | | CHARLOTTE | NC | 28290-5724 | |
| CRUZ ROJAS, DIMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROJAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROJAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| Cruz Rojas, Rafael M | ADDRESS ON FILE | | | | | | | |
| CRUZ ROJAS, SOL MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ ROJAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLDAN, NAYDA G. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLDAN, RUTH BELINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLDAN, SYD | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Rolon, Jorge A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLON, MARIA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ ROLON, PABLO | ADDRESS ON FILE | | | | | | | |
| Cruz Roman, Ada E | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, ANA J | ADDRESS ON FILE | | | | | | | |
| Cruz Roman, Angel | ADDRESS ON FILE | | | | | | | |
| Cruz Roman, Antonio | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, ARAMINTA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| Cruz Roman, Carlos A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, CELESTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, GERONIMO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, ISAIAS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JERRY N | ADDRESS ON FILE | | | | | | | |
| Cruz Roman, Jerry N | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JESUS F | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, JUAN R. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, MOISES | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, OLGA ARELYS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, JUAN C | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, LINETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, LUZ ENILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROMERO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| CRUZ RONDON MD, ANA | ADDRESS ON FILE | | | | | | | |
| Cruz Rondon, Louis A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROQUE, ADA N | ADDRESS ON FILE | | | | | | | |
| Cruz Roque, Reinaldo J | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, CLARAVEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, GRISEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| Cruz Rosa, Ismael J | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, JANNIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, JESSICA L | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, OLGA H | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, WILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSA, ZOILA N. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ASUNCION | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, CINDY | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, DEBI | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, EDUARDO M | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, EILIN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ELIANA DENISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |
| Cruz Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ROSADO, GRISELDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, GUILLERMO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Rosado, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, KARISA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, MARTHA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ODALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, TERESA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, YALIXA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSALY, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ANA H | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, BASILISA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, BETSABEE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, DAMARISJ | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, DAVIANA | ADDRESS ON FILE | | | | | | | |
| Cruz Rosario, David | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, EDNA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, GIL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ISAURA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, ISIDORA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JEZELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JOSELITO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, LUZ A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, LUZ ELENA | ADDRESS ON FILE | | | | | | | |
| Cruz Rosario, Magdalena | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, MARIA S | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, NITIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, OMAYRA A | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, PERFECTO | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, WANDA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSARIO, YADIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSAS, JEAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSAS, RIGMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSAS, SHERLEY | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSHELY, M | ADDRESS ON FILE | | | | | | | |
| CRUZ ROSS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ ROVIRA, LESLIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUBERO, ALBA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUBIO, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ RUBIO, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| Cruz Rubio, Vanessa | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, CHANELLY | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, JANA S | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, LAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, NYLENE D | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, SELLYSMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, TOMAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 1997 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ RUIZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| Cruz Ruiz, Wilfredo L | ADDRESS ON FILE | | | | | | | |
| CRUZ RUIZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ RULLAN, ERICK J | ADDRESS ON FILE | | | | | | | |
| CRUZ RULLAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ RUPERTO, YAELIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ RUPERTO,YESENIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ RUSSE, AIMY I | ADDRESS ON FILE | | | | | | | |
| CRUZ RUSSE, JOMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ RUSSE, NILDA R | ADDRESS ON FILE | | | | | | | |
| CRUZ RUSSI, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| CRUZ SAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CRUZ SAEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ SALAMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ SALAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SALCEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| Cruz Salcedo, Juan A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SALCEDO, NORELIS M | ADDRESS ON FILE | | | | | | | |
| CRUZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SALGADO, JUANA L. | ADDRESS ON FILE | | | | | | | |
| Cruz Salgado, Maria E | ADDRESS ON FILE | | | | | | | |
| Cruz Salgado, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ SALGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SAMPLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SAN INOCENCIO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, MILLIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANABRIA, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ MD, HERNAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ OTERO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ADA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANA Y | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Antonio A | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Damian | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, DEBORAH K | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, DELIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, EDWIN JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Emiliano | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, EMILIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Evelio | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, IDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Isabel | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Ivelisse | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Manuel | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARIA JUDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, NEFTLI | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, RUBEN D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SANCHEZ, STEPHANY | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Victor | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, VILMA J | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| Cruz Sanchez, Yaritza | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ,EUNICE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANCHEZ,JENNIFFER | ADDRESS ON FILE | | | | | | | |
| CRUZ SANDOVAL, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANDOVAL, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, LURYAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTA, NORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTAELLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, DICKIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, EMILY | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Cruz Santana, Maria T | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, MARISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, MINERVA | ADDRESS ON FILE | | | | | | | |
| Cruz Santana, Noel | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, SARA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTEL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Cruz Santel, Edgardo | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTEL, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO ROMERO | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Abigail | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ALBA I | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Alfredo | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, AMANDALEE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ANYELI | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ARNALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SANTIAGO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Brendairin | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CRUCITA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DAYSSY | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DIANA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, DORIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, EDDA E | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, EDDIE MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ELSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Eudie J | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Fano S | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Francisco J | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, GERALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, HIRAM G. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ILCA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Jaime | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, JEANNERIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LERYNITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LIBRADA R. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LISMARY | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2001 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LUIS G | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Luis Omar | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARI LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Marisol | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARISOL DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MELANY | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Miguel | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MIRNA E | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Mitchel | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Monserrate | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NAASON | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NELSON V. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NEMESIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NOELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NORMALI | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, NYDIA Z | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, OLGA D. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, OLGA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ONELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, REIMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, ROSSELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SAMARA | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Sandra | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Cruz Santiago, Sara | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SHAILA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SIGMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SOL M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, SUZANNE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, TELICHA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, VICTOR J | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, VILMA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, WILMARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTIAGO, YAINALIZZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTINI, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTONI, DANIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Santoni, Jose R | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, AISSA D | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, IRIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, LUISA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, MARCELO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, MARISSA D | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, ROSA I | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| Cruz Sarraga, Arturo J | ADDRESS ON FILE | | | | | | | |
| CRUZ SASTRE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ SCOTT, JAVIER A | ADDRESS ON FILE | | | | | | | |
| CRUZ SCOTT, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SCOTT, LUIS R | ADDRESS ON FILE | | | | | | | |
| Cruz Seda, Daniel | ADDRESS ON FILE | | | | | | | |
| CRUZ SEDA, JENNIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SEDA, NOEMI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico.
Exhibit A-1 - Creditor Matrix   Page 2003 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SEDA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SEGARRA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ SEGARRA, SILYOREIDY | ADDRESS ON FILE | | | | | | | |
| CRUZ SEIJO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SELLES, MAIMY | ADDRESS ON FILE | | | | | | | |
| CRUZ SEMIDEY, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ SEMPRIT, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, CHELSIA G | ADDRESS ON FILE | | | | | | | |
| Cruz Sepulveda, Felix | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, GIL A | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SEPULVEDA, YENHAIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Abimael | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, ANGELES | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, ANIRMA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, BELMA LIZZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Damian E | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, DORIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Edward Christian | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Emilio | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, GERARDA | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Haddy N. | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Hector R | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, IVONNE | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, JUANA | LCDO. MANUEL DURÁN,LCDA. BRUNILDA FIGUER | 1139 AVE. AMÉRICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| CRUZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Luis D | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Luis G | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MARTA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 2004 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| Cruz Serrano, Samuel | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO, VANIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SERRANO,DAMASO | ADDRESS ON FILE | | | | | | | |
| CRUZ SEVILLA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ SIERRA, ELSIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SIERRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SIERRA, NOELIA | ADDRESS ON FILE | | | | | | | |
| Cruz Sierra, Pedro I. | ADDRESS ON FILE | | | | | | | |
| CRUZ SIERRA, SARITZIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, RITA E | ADDRESS ON FILE | | | | | | | |
| CRUZ SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Silverman, Maria E | ADDRESS ON FILE | | | | | | | |
| CRUZ SINIGAGLIA, LIZA A | ADDRESS ON FILE | | | | | | | |
| CRUZ SOJO, ESTHER | ADDRESS ON FILE | | | | | | | |
| CRUZ SOJO, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLA, ELIUD | ADDRESS ON FILE | | | | | | | |
| Cruz Sola, Eliud I | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLA, JOHANSEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLER, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLER, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLER, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLER, WYLDA F.DEL C. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLIS, FLORA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLIS, LUIS O | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLIVAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ SOLLA, ANDREA | ADDRESS ON FILE | | | | | | | |
| CRUZ SONERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA MD, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA, JEREMY | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA, LUMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA, MARIDELI | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSA, NADYNA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOSTRE, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO MILLAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Soto, Angel L. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, DELMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cruz Soto, Dionisio | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| Cruz Soto, Felix J | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, FROILAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, GIOVANNI M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, IRISH | ADDRESS ON FILE | | | | | | | |
| Cruz Soto, Isidoro | ADDRESS ON FILE | | | | | | | |
| Cruz Soto, Jonathan | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, JORGE | ADDRESS ON FILE | | | | | | | |
| Cruz Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, JOVANIE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, KATTY R. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, KORAL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, LEONEL | ADDRESS ON FILE | | | | | | | |
| Cruz Soto, Lisandra | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, LUIS C | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, LUZ B | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, LUZ N | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MANUEL E | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MARLYN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MILAGROS V | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MIRIAM B | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, RENE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, RUTH | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, VICENTE | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTO, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTOMAYOR, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTOMAYOR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTOMAYOR, REX | ADDRESS ON FILE | | | | | | | |
| CRUZ SOTOMOYOR, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ SOULET, ROSALINA | ADDRESS ON FILE | | | | | | | |
| CRUZ STEVENS, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ STRAZZARA, ESDRAS | ADDRESS ON FILE | | | | | | | |
| CRUZ STRAZZARA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CRUZ STRAZZARA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, AWILDA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, NILSA L | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Cruz Suarez, Ramon | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ SUAREZ, VIVIAN N | ADDRESS ON FILE | | | | | | | |
| CRUZ SUSTACHE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ T VELAZQUEZ Y EDWARD P VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CRUZ TABALES, NOEMY | ADDRESS ON FILE | | | | | | | |
| Cruz Tabales, Sheily I | ADDRESS ON FILE | | | | | | | |
| CRUZ TALAVERA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TANON, ARDIS | ADDRESS ON FILE | | | | | | | |
| CRUZ TANON, ARDIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ TANON, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ TANON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CRUZ TAPIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ TAPIA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| Cruz Tapia, Jose R | ADDRESS ON FILE | | | | | | | |
| CRUZ TAPIA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ TAPIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TAVARES, JORGE A | ADDRESS ON FILE | | | | | | | |
| CRUZ TAVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ TAVAREZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CRUZ TAVAREZ, SANIER A | ADDRESS ON FILE | | | | | | | |
| CRUZ TAVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ TEJEDA, CIRILO F | ADDRESS ON FILE | | | | | | | |
| CRUZ TERESA MUNOZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ TERRON, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ TEXEIRA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ TEXIDOR, ELSA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, BRENDA D. | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, MARY L | ADDRESS ON FILE | | | | | | | |
| CRUZ TIRADO, THANIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TOLEDO, AWILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ TOLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Toledo, Gilberto | ADDRESS ON FILE | | | | | | | |
| CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. AMEXIS J. BONILLA NIEVES | LCDO. AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING 6TH FLOOR | PALMERAS ST. #53 | SAN JUAN | PR | 00901 | |
| CRUZ TOLEDO, GILBERTO Y OTROS | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| CRUZ TOLEDO, MIRAYDA Y. | ADDRESS ON FILE | | | | | | | |
| CRUZ TOLEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TOLINCHE, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORIBIO, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ TORO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Cruz Toro, Miguel A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORO, ROBERT | ADDRESS ON FILE | | | | | | | |
| CRUZ TORO, RUBEN R | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES PORFIRIA | PABLO LUGO | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| CRUZ TORRES ZAYAS, SOFIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ADA M | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, AIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, AIDA I | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Alex | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ALEX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ALVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANDERSON | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Angel L. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ARLENE IVETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, BERIS J | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, BETHZENIA | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Bienvenido | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, BRENDYMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, BRIZEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, CINDY | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, DARYSABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, DIANA I | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EDDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Edwin D | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ELBA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ELENA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ELIAS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, GLADYS S. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ILICIANA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, IRIS DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, IRMA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Javier | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JESMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JORGE H. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JUAN H. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JUDITH R | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, KARIMER Y | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, KATE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, KENNETH | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Kenneth | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LIYETSI M. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Luis A. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUIS G | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUIS JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Marcos U | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARIO J | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Marta | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MARTITA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MAYTE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MELANY | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, MIXAIDA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| CRUZ TORRES, MIXAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, NATHALIE | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Omar | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, OMAR M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2010 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, PASCUALA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, REINA O | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Sammy | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, SANTOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, SOL DEL R | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, SOL E | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, SORIDALYS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, SURIEL | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Venancio | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Victor J | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, VICTORIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| Cruz Torres, Wanda I | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, WOLDETRUDIS | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, YERADIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRES, ZORAYA | ADDRESS ON FILE | | | | | | | |
| CRUZ TORRUELLAS, ELSIA | ADDRESS ON FILE | | | | | | | |
| CRUZ TOSADO, CLARA L | ADDRESS ON FILE | | | | | | | |
| CRUZ TOSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TOSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ TRANSPORT, INC | RR 1 BOX 2565 | | | | CIDRA | PR | 00739 | |
| CRUZ TRINIDAD, JANETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ TRINIDAD, JOSE L. | ADDRESS ON FILE | | | | | | | |
| CRUZ TRINIDAD, JOSE LIONEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TRINIDAD, LINETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ TROCHE, LUZ E | ADDRESS ON FILE | | | | | | | |
| CRUZ TROCHE, OLGA I | ADDRESS ON FILE | | | | | | | |
| CRUZ TRUJILLO, BERNARDO R | ADDRESS ON FILE | | | | | | | |
| CRUZ TRUJILLO, IRMA | ADDRESS ON FILE | | | | | | | |
| CRUZ TRUJILLO, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ TUBENS, REGALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ UJAQUE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CRUZ UMPIERRE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| CRUZ URBINA, GINO | ADDRESS ON FILE | | | | | | | |
| CRUZ URBINA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ URBINA, MAGDA | ADDRESS ON FILE | | | | | | | |
| CRUZ URBINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| CRUZ URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VADI, ENRIQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VALCARCEL, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CRUZ VALCARCEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ VALDIVIESO, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENCIA, JULISSA | ADDRESS ON FILE | | | | | | | |
| Cruz Valentin, Andres | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Valentin, Ayra Liz | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, BELINDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, DIANA A | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MADELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MELVIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, MINERVA | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Cruz Valentin, Robin | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, SABRINA | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, SANDRA | ADDRESS ON FILE | | | | | | | |
| Cruz Valentin, Wanda | ADDRESS ON FILE | | | | | | | |
| CRUZ VALENTIN, YARET Z | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLE, MARISOL | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLE, SOLANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLEJO, JORGE G | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLELLANE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ VALLEOJO, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAN BRAKLE, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ VANESA, PÉREZ | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Vargas, Carlos E | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, CARMEN F | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, FLOR | ADDRESS ON FILE | | | | | | | |
| Cruz Vargas, Heriberto | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, ISABELITA | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, MADELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, MARLINA | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, NIVIA | ADDRESS ON FILE | | | | | | | |
| Cruz Vargas, Pedro J | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VARGAS, SHAMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, SILVANO | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, VERONICA | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, WIDILIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VARGAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VASALLO, TOMAS | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Aixa | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ANGELO L | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, CONSUELO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, DINORA | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ELDER | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, FANNY | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, FELIPE A | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Francisco | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Hamilton | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VÁZQUEZ, HÉCTOR | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | | | Bayamón | PR | 00959 | |
| CRUZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VÁZQUEZ, HERMÁN | JUAN RIVERA RODRIGUEZ | PO BOX 1387 | | | VEGA BAJA | PR | 00694 | |
| CRUZ VAZQUEZ, HERMÁN | MICHELLE SMITH MIRÓ | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| CRUZ VAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, HORACIO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Israel | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, LIZZY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MELCHOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MERKISEDEC | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Monserrate | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, PEDRO M | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, RODE | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, SHARIMEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Cruz Vazquez, Yadimar Nereida | ADDRESS ON FILE | | | | | | | |
| CRUZ VAZQUEZ, YERICA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, CINDY | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, DAVID E. | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, GISELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, IRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JEFREY | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JETREY | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JOSE F | ADDRESS ON FILE | | | | | | | |
| Cruz Vega, Jose L | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, JUANITA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, KIOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MARITZABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MAYDA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| Cruz Vega, Orlando | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Cruz Vega, Ramon | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Cruz Vega, Richard A | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, RUTH E | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, SAMMY | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, SANTOS | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| Cruz Vega, Steven | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, YAILYN | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, YANIRIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGERANO MD, ELISA | ADDRESS ON FILE | | | | | | | |
| CRUZ VEGUILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZCO, DELIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZCO, ROSA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, ADOLFO L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, ALICELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Cruz Velazquez, Cesar | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, DORA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cruz Velazquez, Ileana | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, JESMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, JESUS G. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2015 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VELAZQUEZ, JOHNNA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| Cruz Velazquez, Luis C. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| Cruz Velazquez, Maria S | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, MIKEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, OBDULIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, RICHARD F | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, SANTA Z | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, SIXTA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ, YUSBBAXSY | ADDRESS ON FILE | | | | | | | |
| CRUZ VELAZQUEZ,KARYNA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ADA R | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ANA P. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ANA PAULINA | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Anastacio | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Carlos J | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, DAVID F. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, DORIS I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Emmanuel | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ESTHERVINA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, FERMIN J. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, HELGA | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Herminio | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Ida L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Jose E | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JULIA L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, KARIANE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, KARIANE M | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, KARINEABELLE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, KARMEN L | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, KELVIN OMAR | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Limaris | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, LIZETH | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MANUEL S | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MARIELA A. | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Ramon A | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Cruz Velez, Roberto | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, SARA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| CRUZ VELEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| CRUZ VELILLA, LAURO | ADDRESS ON FILE | | | | | | | |
| CRUZ VELLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Cruz Vendrell, Diana M | ADDRESS ON FILE | | | | | | | |
| CRUZ VENDRELL, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CRUZ VENDRELL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VENEGAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CRUZ VENEGAS, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| CRUZ VERA, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZ VERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CRUZ VERA, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZ VERA, MARIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2017 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ VERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ VERDEJO, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ VERGARA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VERGARA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VERGARA, PEDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ VIANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VIANA, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VIANA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VIAS, PABLO | ADDRESS ON FILE | | | | | | | |
| CRUZ VICENS, JUAN | ADDRESS ON FILE | | | | | | | |
| Cruz Vicente, Efrain | ADDRESS ON FILE | | | | | | | |
| CRUZ VICENTE, YELIX | ADDRESS ON FILE | | | | | | | |
| CRUZ VICENTY, ZULEIKA M | ADDRESS ON FILE | | | | | | | |
| CRUZ VIDAL, TAMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ VIERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cruz Viera, Julia | ADDRESS ON FILE | | | | | | | |
| CRUZ VIGO, JELITZA | ADDRESS ON FILE | | | | | | | |
| CRUZ VILAR, NAARA E | ADDRESS ON FILE | | | | | | | |
| Cruz Villafane, Alfonso M | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLAFANE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLAFANE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Cruz Villafane, Geovany | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLAFANE, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLALOBOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLALOBOS, LOURDES A | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLALOBOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLALOBOS, MARIA DEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, BETSY A | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, FRANK | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, HANS | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, JANICE | ADDRESS ON FILE | | | | | | | |
| Cruz Villanueva, Jose W | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLANUEVA, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLEGAS MD, VANESSA | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VILLEGAS, WILMA | ADDRESS ON FILE | | | | | | | |
| CRUZ VINAS, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZ VIRUET, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ VIRUET, JAHAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ VIRUET, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| CRUZ VIZCARONDO, WANDA | ADDRESS ON FILE | | | | | | | |
| CRUZ VIZCARRONDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CRUZ WALKER, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CRUZ WALKER, GERARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ WALKER, GERARDO L | ADDRESS ON FILE | | | | | | | |
| CRUZ WALKER, MAHOGANY | ADDRESS ON FILE | | | | | | | |
| CRUZ WALKER, MARIA A | ADDRESS ON FILE | | | | | | | |
| CRUZ WELLS, MADELLINE | ADDRESS ON FILE | | | | | | | |
| CRUZ YORRO, SONIA | ADDRESS ON FILE | | | | | | | |
| CRUZ YULFO, NOELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ ZAMBRANA, JAIME | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAMBRANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAMORA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAMORA, MAGALIS | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAPATA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, ANGEL T. | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, IDA L | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, JANET | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, MARILU | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, OLGA I. | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, REINALDO J | ADDRESS ON FILE | | | | | | | |
| CRUZ ZAYAS, VALERIA | ADDRESS ON FILE | | | | | | | |
| CRUZ ZENO, VIMARIE | ADDRESS ON FILE | | | | | | | |
| CRUZ ZENQUIS, WILMER | ADDRESS ON FILE | | | | | | | |
| CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| CRUZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| CRUZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| CRUZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| CRUZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| CRUZ, CLARA LETICIA | ADDRESS ON FILE | | | | | | | |
| CRUZ, DOLORES B | ADDRESS ON FILE | | | | | | | |
| CRUZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| CRUZ, ECNIEL J | ADDRESS ON FILE | | | | | | | |
| CRUZ, EDDA | ADDRESS ON FILE | | | | | | | |
| CRUZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| CRUZ, EVA I | ADDRESS ON FILE | | | | | | | |
| CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| Cruz, Gabriel | ADDRESS ON FILE | | | | | | | |
| CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CRUZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| CRUZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruz, Jesus E. | ADDRESS ON FILE | | | | | | | |
| CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CRUZ, JOSE W. | ADDRESS ON FILE | | | | | | | |
| CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CRUZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| CRUZ, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| Cruz, Lillian | ADDRESS ON FILE | | | | | | | |
| CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CRUZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2019 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| CRUZ, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| CRUZ, SOAN G | ADDRESS ON FILE | | | | | | | |
| CRUZ, SUJEY | ADDRESS ON FILE | | | | | | | |
| CRUZ, VICENTE H | ADDRESS ON FILE | | | | | | | |
| CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZ, WILLIAM WILKINS | ADDRESS ON FILE | | | | | | | |
| CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CRUZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| CRUZ,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CRUZ,ANA HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZ,CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CRUZ,CARLOS L. | ADDRESS ON FILE | | | | | | | |
| CRUZ,CRUZ | ADDRESS ON FILE | | | | | | | |
| CRUZ,EMILIO | ADDRESS ON FILE | | | | | | | |
| CRUZ,GILBERTO | ADDRESS ON FILE | | | | | | | |
| CRUZ,HECTOR R | ADDRESS ON FILE | | | | | | | |
| CRUZ,HERMINIO | ADDRESS ON FILE | | | | | | | |
| CRUZ,MARIANO | ADDRESS ON FILE | | | | | | | |
| CRUZ,RAFAEL | ADDRESS ON FILE | | | | | | | |
| CRUZ,RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CRUZADA JUVENIL EL JOVEN PREGUNTA | COND PLAZA DEL PARQUE | CALLE 142 APTO 1101 | | | CAROLINA | PR | 00983 | |
| CRUZADO ACEVEDO, FIDEL | ADDRESS ON FILE | | | | | | | |
| CRUZADO ALBI, MAGALI | ADDRESS ON FILE | | | | | | | |
| CRUZADO AMADOR, JULIA E | ADDRESS ON FILE | | | | | | | |
| CRUZADO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| Cruzado Arroyo, Ruth M | ADDRESS ON FILE | | | | | | | |
| CRUZADO AVILES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZADO BAEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| CRUZADO CARRASQUILLO, ELIAS | ADDRESS ON FILE | | | | | | | |
| CRUZADO CARRASQUILLO, KIRIAM E | ADDRESS ON FILE | | | | | | | |
| CRUZADO CEBALLOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| CRUZADO CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| CRUZADO COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| CRUZADO CRESPO, RAMONA | ADDRESS ON FILE | | | | | | | |
| CRUZADO CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZADO DEL VALLE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CRUZADO DEL VALLE, KEILA | ADDRESS ON FILE | | | | | | | |
| CRUZADO DEL VALLE, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZADO DOMINGUEZ, CINDY E | ADDRESS ON FILE | | | | | | | |
| CRUZADO GARCIA, ILIA M | ADDRESS ON FILE | | | | | | | |
| CRUZADO GARMENDIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CRUZADO GARMENDIZ, JOHANNA C. | ADDRESS ON FILE | | | | | | | |
| CRUZADO GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| CRUZADO JAPAN, JONAS | ADDRESS ON FILE | | | | | | | |
| CRUZADO JIMENEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| CRUZADO MALDONADO, ELSIE | ADDRESS ON FILE | | | | | | | |
| CRUZADO MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CRUZADO MARRERO, NILDA | ADDRESS ON FILE | | | | | | | |
| CRUZADO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CRUZADO MARTINEZ, GERINELDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2020 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRUZADO MELENDEZ, MARLEINE | ADDRESS ON FILE | | | | | | | |
| CRUZADO MERCADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| CRUZADO MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CRUZADO MOLINA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| CRUZADO MOLINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CRUZADO MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| CRUZADO MOLINA, LILLYBETH | ADDRESS ON FILE | | | | | | | |
| CRUZADO MOLINA, OLGA N. | ADDRESS ON FILE | | | | | | | |
| CRUZADO MONTALVO, NAYDETTE | ADDRESS ON FILE | | | | | | | |
| CRUZADO MONTALVO, NAYDETTE M | ADDRESS ON FILE | | | | | | | |
| CRUZADO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Cruzado Nieves, Marisol | ADDRESS ON FILE | | | | | | | |
| CRUZADO OCASIO, HILDA | ADDRESS ON FILE | | | | | | | |
| CRUZADO PABON, ANA C. | ADDRESS ON FILE | | | | | | | |
| CRUZADO PANTOJA, ADA M | ADDRESS ON FILE | | | | | | | |
| CRUZADO PEREZ MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CRUZADO RAMOS, ELISA | ADDRESS ON FILE | | | | | | | |
| CRUZADO RAMOS, ELISA M | ADDRESS ON FILE | | | | | | | |
| CRUZADO RIOS, ARIALYS | ADDRESS ON FILE | | | | | | | |
| CRUZADO RIOS, ARIALYS | ADDRESS ON FILE | | | | | | | |
| CRUZADO RODRIGUEZ, LERESHKA | ADDRESS ON FILE | | | | | | | |
| CRUZADO RODRIGUEZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| CRUZADO ROJAS, RADDIE | ADDRESS ON FILE | | | | | | | |
| CRUZADO ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CRUZADO TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| CRUZADO TORRES, DIANA G | ADDRESS ON FILE | | | | | | | |
| CRUZADO VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CRUZADO VEGA, ALICIA | ADDRESS ON FILE | | | | | | | |
| CRUZADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CRUZALICEA, WALESKA | ADDRESS ON FILE | | | | | | | |
| CRUZARRIAGA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CRUZARROYO, FELIPE | ADDRESS ON FILE | | | | | | | |
| CRUZAYALA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CRUZBATISTA, ZURYAM | ADDRESS ON FILE | | | | | | | |
| CRUZCRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CRUZDAVILA, EDGAR | ADDRESS ON FILE | | | | | | | |
| CRUZDIAZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| CRUZFIGUEROA, ISAURA | ADDRESS ON FILE | | | | | | | |
| CRUZGARAY, RAMON | ADDRESS ON FILE | | | | | | | |
| CRUZGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CRUZGONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZMARTINEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| CRUZMEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CRUZMELENDEZ, RAMON J | ADDRESS ON FILE | | | | | | | |
| CRUZNAZARIO, SILVIA E | ADDRESS ON FILE | | | | | | | |
| Cruz-Nieves, Evelyn | ADDRESS ON FILE | | | | | | | |
| CRUZORTEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| CRUZORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CRUZRIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CRUZRIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CRUZRIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CRUZRODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| CRUZRODRIGUEZ, MARITZA D | ADDRESS ON FILE | | | | | | | |
| CRUZRODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CRUZROJAS, DESIDERIO | ADDRESS ON FILE | | | | | | | |
| CRUZROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CRUZSANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Cruz-Santiago, Carmen | ADDRESS ON FILE | | | | | | | |
| CRUZTORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| CRUZVILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2021 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CRYOGENIC SISTEMS C S P | URB SANTA JUANITA | L33 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| CRYSTAL ACEVEDO | ADDRESS ON FILE | | | | | | | |
| CRYSTAL DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| CRYSTAL GRAPHICS INC | 3350 SCOTT BOULEVARD | | | | SANTA CLARA | CA | 95054 | |
| CRYSTAL M DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| CRYSTAL M RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| CRYSTAL MANZANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CRYSTAL MARRERO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| CRYSTAL MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| CRYSTAL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CRYSTAL RUN HEALTHCARE | 95 CRYSTAL RUN RD | | | | MIDDLETOWN | NY | 10941 | |
| CRYSTAL WEEKES GONZALEZ/KIMBERLEY WEEKES | ADDRESS ON FILE | | | | | | | |
| CRYSTAMARIE SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| CSA ARCHITECTS & ENGINEERS | 1064 AVE PONCE DE LEON | SUITE 500 | | | SAN JUAN | PR | 000907-3740 | |
| CSA ARCHITECTS & ENGINEERS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CSA ARCHITECTS & ENGINEERS | MERCANTIL PLAZA | | | | SAN JUAN | PR | 00918 | |
| CSA ARCHITECTS & ENGINEERS , LLP | SUITE 500 PONCE DE LEON # 1064 | | | | SAN JUAN | PR | 00907 | |
| CSA ARCHITECTS & ENGINEERS, LLP | CSA PLAZA | 1064 PONCE DE LEON | SUITE 500 | | SAN JUAN | PR | 000907-3740 | |
| CSA ARCHITECTS & ENGINEERS, LLP | MERCANTIL PLAZA | MEZZANINE SUITE | | | SAN JUAN | PR | 00918 | |
| CSC MANAGEMENT DE P R | PO BOX 9023794 | | | | SAN JUAN | PR | 00902 | |
| CSCG , INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602-0000 | |
| CSI INTERNATIONAL CORP | 299 CALLE DR RAMON E BETANCES S | | | | MAYAGUEZ | PR | 00680 | |
| CSILLA S FEHER | 7512 WHITAKER AVE | | | | VAN NUYS | CA | 91406 | |
| CSJJ MARKETING INC | PO BOX 1776 | | | | LUQUILLO | PR | 00773 | |
| CST PUERTO RICO INC | JARD DE CAROLINA | 23 CALLE JJ | | | CAROLINA | PR | 00987 | |
| CT FAMILY TRUST | PO BOX 3130 | | | | MAYAGUEZ | PR | 00681-3130 | |
| CT RADIOLOGY | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| CT RADIOLOGY COMPLEX INC | PO BOX 2727 | | | | BAYAMON | PR | 00960-2727 | |
| CT RADIOLOGY COMPLEX INC | PO BOX 602727 | | | | BAYAMON | PR | 00960-6037 | |
| CTC CENTER TECH COMM INC | PO BOX 1253 | | | | CIDRA | PR | 00739 | |
| CTE CELEBRACION CENTENARIO TRAS TALLERES | TRASTALLERES | 1021 CALLE LA ROSA | | | SAN JUAN | PR | 00907 | |
| CTE PRO VELORIO DE REYES/JESUS M RAMOS | DE JESUS | PO BOX 240 | | | QUEBRADILLAS | PR | 00679 | |
| CTM MEDIA GROUP OF PUERTO RICO INC | P O BOX 9066382 | | | | SAN JUAN | PR | 00906-6382 | |
| CTO. MED DEL TURABO DBA HOSP SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | 140 CALLE MONSENOR TORRES | | | | MOCA | PR | 00676 | |
| CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAR LASSALLE | | | MOCA | PR | 00676 | |
| CTR AYUDA Y TERAPIA AL NINO CON IMPEDIME | Y BANCO POPULAR DE PUERTO RICO | 108 CALLE CALAZAN LASSALLE | | | MOCA | PR | 00676 | |
| CTR DE EVALUACION Y TERAPIA DE PENUELAS | CALLE AMALIA MARIN #710 | | | | PENUELAS | PR | 00624 | |
| CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #984 CALLE CARMEN HERNADEZ | | | SAN JUAN | PR | 00924 | |
| CTR EDUCATIVO DE APRENDIZAJES MULTIPLES | URB. EL COMANDANTE | #981 CALLE CARMEN HERNANDEZ | | | SAN JUAN | PR | 00924 | |
| CTR EDUCATIVO Y TERAPEUTICO | MI RINCON DE LOS SUENOS, INC. | CAMINOS DEL BOSQUE | 20 VEREDAS LOS LAURELES | | SAN JUAN | PR | 00926 | |
| CTR PREESCOLAR Y EST COMPLEMENTARIOS NIN | AVE LOMAS VERDES 3G-7 | URB LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | PO BOX 192 | | | MAUNABO | PR | 00707 | |
| CTR TERAPIA OCUPACIONAL PEDIATRICA | DEL SURESTE LLC | URB VILLA ROSA | #3 B-14 | | GUAYAMA | PR | 00785 | |
| CTRO ADIEST. Y DESARROLLO EDUC PROF. | PO BOX 578 | | | | MOCA | PR | 00676 | |
| CTRO ADIESTRAMIENTO PERSONAS IMPEDIMEN | P O BOX 119 | | | | AIBONITO | PR | 00705 | |
| CTRO ADULTOS NIDOS CON IMPEDIMENTOS INC | 133 CALLE DE GONZALEZ | | | | ISABELA | PR | 00662 | |
| CTRO ADULTOS NINOS CON IMPEDIMENTOS INC | 133 CALLE DE GONZALEZ | | | | ISABELA | PR | 00662 | |
| CTRO COMUNITARIO DE SERV ALA FAMILIA INC | RR 5 BOX 8188 | | | | BAYAMON | PR | 00956-9724 | |
| CTRO CUIDADO DES DEL NINO RAYITOS DE SOL | PO BOX 1657 | | | | VEGA BAJA | PR | 00694-1657 | |
| CTRO CUIDADO DIURNO MI ARCOIRIS DE AMOR | ADDRESS ON FILE | | | | | | | |
| CTRO CUIDO INFANTIL PEQUENOS QUERUBINES | P O BOX 800936 | | | | COTO LAUREL | PR | 00780-0936 | |
| CTRO CULTURAL MIGUEL MELENDEZ MUNOZ | PO BOX 5074 | ESTANCIA CUC | | | CAYEY | PR | 00737 | |
| CTRO DE ATENCION ESPECIALIZADA INTEGRAL | URB VILLA CAROLINA | 68-54 CALLE 56 | | | CAROLINA | PR | 00985 | |
| CTRO DE CUIDO ENTRE SOLES Y LUNITAS CORP | URB BALDRICH | 562 CALLE PEDRO BIGAY | | | SAN JUAN | PR | 00918 | |
| CTRO DE EVALUACION Y TERAPIA DEL SURESTE | DEL SUR ESTE INC | P O BOX 1249 | | | GUAYAMA | PR | 00785 | |
| CTRO DE EVALUACION Y TERAPIA DEL SURESTE | PO BOX 1249 | | | | GUAYAMA | PR | 00784 | |
| CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936 | |
| CTRO DE EVALUACION Y TERAPIA DEL SURESTE | Y BANCO POPULAR DE PUERTO RICO | SUCURSAL GUAYAMA MALL (323) | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CTRO DE ORIENTACION Y ACCION SOCIAL INC | PO BOX 2078 | | | | VEGA ALTA | PR | 00692 | |
| CTRO DE PARALISIS CEREBRAL HNOS TONITOS | PO BOX 152 | | | | GUAYNABO | PR | 00651 | |
| CTRO DE SERV MULTIPLES CTRO GERIATRICOS | LA MONSERRATE INC | PO BOX 2189 | | | MOCA | PR | 00676 | |
| CTRO DE TERAPIA FISICA Y CLINICA DEL | URB FERNANDEZ | 4 AVE JOHN F KENNEDY | | | CIDRA | PR | 00739 | |
| CTRO DESARROLLO ALEGRIA DIV INFANTIL INC | HC 1 BOX 7208 | | | | VILLALBA | PR | 00766 | |
| CTRO DIAG Y TRATAMIENTO OFTALMOLOGICO | PO BOX 41281 | | | | SAN JUAN | PR | 00940 | |
| CTRO DIAGNOST INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| CTRO DIAGNOSTICO INTELIGENCIAS MULTIPLES | PO BOX 9023879 | | | | SAN JUAN | PR | 00902-3879 | |
| CTRO DIAGNOSTICO TRATAMIENTO SAN SEBAST | PO BOX 1663 | | | | SAN SEBASTIAN | PR | 00685 | |
| CTRO DIAGNOSTICO Y TRATAMIENTO PONCE | P O BOX 34129 | | | | PONCE | PR | 00734 | |
| CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN FERNANDO | E 22 AVENIDA BETANCES | | | BAYAMON | PR | 00957 | |
| CTRO EDUC MULTIDISCIPLINARIO INTEGRADO | URB SAN JUANITA | AVENIDA SANTA JUANITA L-57 | | | BAYAMON | PR | 00956 | |
| CTRO ESPECIALIZADO EN NEUROFISIATRIA | SAN FRANCISCO TOWER | 365 DE DIEGO AVE STE 409 | | | SAN JUAN | PR | 00909-1711 | |
| CTRO ESTUDIOS AVANZADOS DE PR Y DEL CA | PO BOX 9023970, 52 CALLE CRISTO | | | | SAN JUAN | PR | 00902-3970 | |
| CTRO GASTROENTEROLOGIA PEDIATRICA DEL OE | PO BOX 3224 | | | | MAYAGUEZ | PR | 00681-3224 | |
| CTRO GERIATRICO CARITATIVO LA MILAGROSA | P O BOX 2247 | | | | MAYAGUEZ | PR | 00681-2247 | |
| CTRO HEMATOLOGIA ONCOLOGIA DEL ESTE | PO BOX 4186 | | | | PUERTO REAL | PR | 00740 | |
| CTRO INTERDISCIPLINARIO TERAPEUTICO EDUC | 250 OESTE CALLE MCKINLEY SUITE B | COND MARISOL | | | MAYAGUEZ | PR | 00680 | |
| CTRO IPA 342 CEMPRI CORP SERV INTEGRALES D | PO BOX 515 | | | | NARANJITO | PR | 00719 | |
| CTRO MATERNAL PARAEL DES INF LA CARRIOCA | URB CROUN HILLS EL SENORIAL | 127 CARITE | | | SAN JUAN | PR | 00926 | |
| CTRO MATERNAL PARAEL DES INF LA CARRIOLA | URB CROWN HILLS | EL SENORIAL 127 C/ CELITE | | | SAN JUAN | PR | 00908 | |
| CTRO MEDICINA FIS Y REHABILITACION DE RIO G | PO BOX 2884 | | | | RIO GRANDE | PR | 00745 | |
| CTRO MEDICO AL CUIDADO DELA MUJER | PO BOX 6747 | | | | CAGUAS | PR | 00726-6747 | |
| CTRO MEDICO DIAG MUNOZ RIVERA PSC | URB URB MUNOZ RIVERA | 59 CALLE AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| CTRO OPTICO DE CAYEY DBA GLADYS ACEVEDO | PEREZ HERMANOS PLAZA | JESUS T. PINERO 4005 | | | CAYEY | PR | 00736 | |
| CTRO ORIENT AYUDA PSIQUIATRICA NINOS INC | LOIZA VALLEY SHOPPING CENTER | LOCAL AA-6 | | | CANOVANAS | PR | 00729 | |
| CTRO PARA FORTALECIMIENTO DE LA JUVENTUD | P O BOX 336 | | | | CAGUAS | PR | 00726-0336 | |
| CTRO PEDIATRICO DR RIVERA ESQUERDO | PO BOX 401 | | | | CEIBA | PR | 00735 | |
| CTRO PREESCOLAR COOPERATIVO DE LA U S C | CALLE SAN ANTONIO Y ROSALES | | | | SAN JUAN | PR | 00914 | |
| CTRO PREESCOLAR COOPERATIVO DE LA U S C | PO BOX 12383 | | | | SAN JUAN | PR | 00914-0383 | |
| CTRO PREVENTIVO DES DEL SUENO | LEVITTOWN | 2681 AVE BOULEVARD | | | TOA BAJA | PR | 00949 | |
| CTRO PSICOLOGICO Y EDUCATIVO | A LA COMUNIDAD ESCOLAR | CAGUAS TOWER APT 504 | | | CAGUAS | PR | 00725 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | BCO. POPULAR C.B.C. CAGUAS | P O BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | EXT EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB EL VERDE | P O BOX 362708 | | | CAGUAS | PR | 00725 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | URB. EL VERDE | 19 CALLE LUCERO | | | CAGUAS | PR | 00725-6325 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PR | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | PO BOX 362708 | | | SAN JUAN | PR | 00936-2708 | |
| CTRO SICOTERAPEUTICO MULTIDISCIPLINARIO | Y BANCO POPULAR DE PUERTO RICO | ASSET BASED LENDING DIVISION | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| CTRO TERAPEUTICO PEDIATRICO DEL SUR INC | AVENIDA SANTIAGO ANDRADES #302 MAGUEYES | | | | PONCE | PR | 00728 | |
| CTRO TERAPIA OCU PEDIATRICA | PO BOX 192 | | | | MAUNABO | PR | 00707-0192 | |
| CTRO VAC SERV INT ANASCO/LOURDES MATIAS | RR 02 BZN 2725 | | | | ANASCO | PR | 00610-9408 | |
| CTRO ZOE SERV APOYO CONSEJERIA FAMILIAR | P O BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| CTRO ZOE SERV DE APOYO Y CONSEJERIA FAM | PO BOX 4136 | | | | BAYAMON | PR | 00958-1136 | |
| CUADRA ALEJANDRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CUADRA LAFUENTE, LOURDES M | ADDRESS ON FILE | | | | | | | |
| CUADRA LEBRON, ROSA D. | ADDRESS ON FILE | | | | | | | |
| CUADRA LOPEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CUADRA MARTINEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CUADRA MELENDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CUADRA MORALES, BENEDO | ADDRESS ON FILE | | | | | | | |
| CUADRA PADILLA, NELIDA | ADDRESS ON FILE | | | | | | | |
| CUADRA RODRIGUEZ, AILLEEN | ADDRESS ON FILE | | | | | | | |
| CUADRA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CUADRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUADRADO ALFOMBRAS | PO BOX 361237 | | | | SAN JUAN | PR | 00936-1237 | |
| CUADRADO ALFOMBRAS | URB BALDRICH | 333 CALLE COLL Y TOSTE | | | SAN JUAN | PR | 00918-4026 | |
| CUADRADO ALICEA, NILSA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ALMODOVAR, OSCAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUADRADO ALVARADO, ANA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ALVAREZ, BRIZNAYDA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ALVAREZ, LIZAYDA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ALVERIO, LUIS | ADDRESS ON FILE | | | | | | | |
| CUADRADO AMADOR, CATALINA I. | ADDRESS ON FILE | | | | | | | |
| CUADRADO AMADOR, SONIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| CUADRADO APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO APONTE, RURICO | ADDRESS ON FILE | | | | | | | |
| CUADRADO APONTE, ZAIDA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ARES, PABLO | ADDRESS ON FILE | | | | | | | |
| CUADRADO ARROYO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CUADRADO ARROYO, JESUS | ADDRESS ON FILE | | | | | | | |
| CUADRADO ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| CUADRADO AVILES, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| Cuadrado Aviles, Felix M | ADDRESS ON FILE | | | | | | | |
| CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | | | |
| CUADRADO AYALA, ALEX | ADDRESS ON FILE | | | | | | | |
| CUADRADO AYALA, DANIEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO AYALA, JOSE A | ADDRESS ON FILE | | | | | | | |
| CUADRADO BERRIOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CUADRADO BLANCH, MARISELA | ADDRESS ON FILE | | | | | | | |
| CUADRADO CABRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| CUADRADO CABRERA, LUZVILDA | ADDRESS ON FILE | | | | | | | |
| CUADRADO CAMACHO, JUANA M. | ADDRESS ON FILE | | | | | | | |
| CUADRADO CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CUADRADO CARRASQUILLO, GAMALIER | ADDRESS ON FILE | | | | | | | |
| CUADRADO CARRION, DAISY | ADDRESS ON FILE | | | | | | | |
| CUADRADO CARRION, PILAR | ADDRESS ON FILE | | | | | | | |
| CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CUADRADO CARRION, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CUADRADO CASTRO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| CUADRADO CASTRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| CUADRADO CASTRO, NANCY | ADDRESS ON FILE | | | | | | | |
| CUADRADO CATALAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CUADRADO CATALAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CUADRADO CINTRON, ANDY | ADDRESS ON FILE | | | | | | | |
| CUADRADO CINTRON, FRANKIE | ADDRESS ON FILE | | | | | | | |
| CUADRADO CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, ALEX | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, ELISEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, LETICIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CUADRADO COLON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO CONCEPCION, CECILIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO CONCEPCION, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CUADRADO CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| CUADRADO CORDOVA, PEDRO O | ADDRESS ON FILE | | | | | | | |
| CUADRADO COVINO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| CUADRADO CRUZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| CUADRADO CRUZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| Cuadrado Cruz, Silvestre | ADDRESS ON FILE | | | | | | | |
| CUADRADO CRUZ, WALTER N. | ADDRESS ON FILE | | | | | | | |
| CUADRADO CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO DEL VALLE, AURORA | ADDRESS ON FILE | | | | | | | |
| CUADRADO DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| CUADRADO DELGADO, DEBORAH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2024 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUADRADO DIAZ, DAISY | ADDRESS ON FILE | | | | | | | |
| CUADRADO DIAZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CUADRADO DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CUADRADO DIAZ, JUANA D | ADDRESS ON FILE | | | | | | | |
| CUADRADO DIAZ, KEILYN | ADDRESS ON FILE | | | | | | | |
| CUADRADO DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ESTRADA, ISABEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO ESTRADA, NANCY | ADDRESS ON FILE | | | | | | | |
| CUADRADO ESTRADA, OSCAR | ADDRESS ON FILE | | | | | | | |
| CUADRADO FIGUEROA, LOUIS PHILLIPE | ADDRESS ON FILE | | | | | | | |
| CUADRADO FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| CUADRADO FLORES, GLADYS ZOE | ADDRESS ON FILE | | | | | | | |
| CUADRADO FLORES, JOSE A | ADDRESS ON FILE | | | | | | | |
| CUADRADO FLORES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CUADRADO GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CUADRADO GARCIA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| CUADRADO GARCIA, KALEN V | ADDRESS ON FILE | | | | | | | |
| CUADRADO GARCIA, KAMIRIS | ADDRESS ON FILE | | | | | | | |
| CUADRADO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CUADRADO GOMEZ, IRIS C. | ADDRESS ON FILE | | | | | | | |
| CUADRADO GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| CUADRADO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| CUADRADO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| CUADRADO HEREDIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| CUADRADO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CUADRADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUADRADO HERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| CUADRADO HERNANDEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| CUADRADO HERNANDEZ, VIVIAN G | ADDRESS ON FILE | | | | | | | |
| CUADRADO LANDRAU, VICTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO LOPEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| CUADRADO LOPEZ, CORALY | ADDRESS ON FILE | | | | | | | |
| CUADRADO LOPEZ, MIGNORYS | ADDRESS ON FILE | | | | | | | |
| CUADRADO LOZADA, LORNA E. | ADDRESS ON FILE | | | | | | | |
| CUADRADO LOZADA, MERALYS | ADDRESS ON FILE | | | | | | | |
| CUADRADO MACHIN, JESSICA | ADDRESS ON FILE | | | | | | | |
| CUADRADO MALPICA, ANA M. | ADDRESS ON FILE | | | | | | | |
| CUADRADO MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| CUADRADO MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| CUADRADO MARTINEZ, CELINES | ADDRESS ON FILE | | | | | | | |
| CUADRADO MARTINEZ, HAYDEE A. | ADDRESS ON FILE | | | | | | | |
| CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO MELENDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| CUADRADO MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CUADRADO MORENO, NATALIE | ADDRESS ON FILE | | | | | | | |
| CUADRADO MULERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUADRADO MUNDO, LUZ C | ADDRESS ON FILE | | | | | | | |
| Cuadrado Negron, Roberto | ADDRESS ON FILE | | | | | | | |
| Cuadrado Negron, Sandra | ADDRESS ON FILE | | | | | | | |
| CUADRADO NIEVES, ARIAM Z. | ADDRESS ON FILE | | | | | | | |
| CUADRADO NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| CUADRADO NIEVES, MARILYN | ADDRESS ON FILE | | | | | | | |
| CUADRADO ORLANDO, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CUADRADO PADILLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUADRADO PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUADRADO PASTRANA, ELMER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUADRADO PASTRANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| CUADRADO PASTRANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CUADRADO PASTRANA, NOEMI | ADDRESS ON FILE | | | | | | | |
| CUADRADO PEDROSA, DAISY | ADDRESS ON FILE | | | | | | | |
| CUADRADO PEREIRA MD, MARIANELA | ADDRESS ON FILE | | | | | | | |
| CUADRADO PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO PEREZ, JAYLENE | ADDRESS ON FILE | | | | | | | |
| CUADRADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CUADRADO PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO PIMENTEL, ADINIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO PLAZA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| CUADRADO RAMÍREZ, ÁNGEL DAVID | LCDO. ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 | NO. 28 | APARTADO 201 | ARROYO | PR | 00714 | |
| CUADRADO RAMIREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO RAMIREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CUADRADO RAMIREZ, MAYRA M | ADDRESS ON FILE | | | | | | | |
| CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| CUADRADO RAMOS, NERYNA X | ADDRESS ON FILE | | | | | | | |
| CUADRADO REYES, JACOB | ADDRESS ON FILE | | | | | | | |
| CUADRADO REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, JANSSEELL M | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, LIZ I | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| CUADRADO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO RODRIGUEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| CUADRADO RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Cuadrado Rodriguez, Monica | ADDRESS ON FILE | | | | | | | |
| CUADRADO RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CUADRADO ROMAN, ANA LYDIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ROMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| CUADRADO ROSARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| CUADRADO ROSARIO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CUADRADO ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO ROUSSEL, FELIX | ADDRESS ON FILE | | | | | | | |
| CUADRADO RUIZ, LIANID | ADDRESS ON FILE | | | | | | | |
| CUADRADO RUIZ, NELLY ANN | ADDRESS ON FILE | | | | | | | |
| CUADRADO RUIZ, YANISSE P. | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANCHEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANJURJO, ANA T | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANJURJO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANOS, OSCAR | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANTANA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANTANA, OMAR | ADDRESS ON FILE | | | | | | | |
| CUADRADO SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| CUADRADO SERRANO, ALBA | ADDRESS ON FILE | | | | | | | |
| CUADRADO SERRANO, LIGIA | ADDRESS ON FILE | | | | | | | |
| Cuadrado Silva, Elvin A | ADDRESS ON FILE | | | | | | | |
| CUADRADO SILVA, HAROLD | ADDRESS ON FILE | | | | | | | |
| CUADRADO SOTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO SOTO, HARRY | ADDRESS ON FILE | | | | | | | |
| CUADRADO SOTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| CUADRADO SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| CUADRADO TOLENTINO, EULALIO | ADDRESS ON FILE | | | | | | | |
| CUADRADO TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| CUADRADO TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CUADRADO TORRES, ROSA J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUADRADO TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| CUADRADO TOSTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| CUADRADO TOSTE, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CUADRADO VEGA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| CUADRADO VELAZQUEZ, ALEX J | ADDRESS ON FILE | | | | | | | |
| CUADRADO VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUADRADO VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CUADRADO VELAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CUADRADO,IRIS C. | ADDRESS ON FILE | | | | | | | |
| CUADRADO,LUIS | ADDRESS ON FILE | | | | | | | |
| CUADRADQ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CUADRO CARRION, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CUADRO COLLAZO, BRANDO | ADDRESS ON FILE | | | | | | | |
| CUADRO ESTEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| CUADRO ESTEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| Cuadro Hernandez, Luis E | ADDRESS ON FILE | | | | | | | |
| CUADRO HOWER, HENRY | ADDRESS ON FILE | | | | | | | |
| CUADRO MALDONADO, RENNIE | ADDRESS ON FILE | | | | | | | |
| CUADRO MENDEZ, JOELVIS | ADDRESS ON FILE | | | | | | | |
| CUADRO MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| CUADRO MENDEZ,JOELVIS | ADDRESS ON FILE | | | | | | | |
| CUADRO PACHECO, ROBERTO MIGUEL | ADDRESS ON FILE | | | | | | | |
| CUADRO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUADRO RUIZ, GLISET | ADDRESS ON FILE | | | | | | | |
| Cuadro Ruiz, Gliset M. | ADDRESS ON FILE | | | | | | | |
| Cuadro Ruiz, Hector L. | ADDRESS ON FILE | | | | | | | |
| CUADRO TORRES DE DUPREY, IRIS M | ADDRESS ON FILE | | | | | | | |
| CUADRO TORRES, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| CUADRO TORRES, GLADYS M | ADDRESS ON FILE | | | | | | | |
| CUADRO VERA, MARIA | ADDRESS ON FILE | | | | | | | |
| CUADROS CAMPO, HAROLD D | ADDRESS ON FILE | | | | | | | |
| CUADROS CARVAJAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CUADROS RAMIREZ, ODETTE T | ADDRESS ON FILE | | | | | | | |
| CUADROS RAMIREZ, ODETTE T. | ADDRESS ON FILE | | | | | | | |
| CUALIO BONET, JULIO | ADDRESS ON FILE | | | | | | | |
| CUARTAS SALAZAR, JAVIER | ADDRESS ON FILE | | | | | | | |
| CUARTO PISO LLC | EDIF OCHOA | 500 CALLE DE LA TANCA STE 200 | | | SAN JUAN | PR | 00901 | |
| CUAS VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CUASCUT ANDINO,KILISHA M. | ADDRESS ON FILE | | | | | | | |
| CUASCUT BEAUCHAMP, ELENA | ADDRESS ON FILE | | | | | | | |
| CUASCUT CASTRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CUASCUT CHICLANA, SANDRA MARIA | ADDRESS ON FILE | | | | | | | |
| CUASCUT PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cuascut Robles, David | ADDRESS ON FILE | | | | | | | |
| CUASSO NUNEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| CUATRENIO INC | PO BOX 362781 | | | | SAN JUAN | PR | 00936 | |
| CUAUHTEMOC D QUINTERO LOZADA | ADDRESS ON FILE | | | | | | | |
| CUAUTLI RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CUBA AQUINO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| CUBA AQUINO, MARLENE | ADDRESS ON FILE | | | | | | | |
| CUBA GONZALEZ, ARGELIS | ADDRESS ON FILE | | | | | | | |
| CUBA LARA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUBA MARTINEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| CUBA MENDEZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| CUBA NEWS | P O BOX 1345 | | | | WHEATON | MD | 20915 | |
| Cuba Nieves, Christian | ADDRESS ON FILE | | | | | | | |
| Cuba Nieves, Eliezer A | ADDRESS ON FILE | | | | | | | |
| Cuba Orengo, Luis A | ADDRESS ON FILE | | | | | | | |
| CUBA PEREZ, CESAR J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUBA PEREZ, ELINET | ADDRESS ON FILE | | | | | | | |
| CUBA PEREZ, JANET | ADDRESS ON FILE | | | | | | | |
| CUBA RAMOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Cuba Ramos, Ricarte | ADDRESS ON FILE | | | | | | | |
| Cuba Rivera, Hector A | ADDRESS ON FILE | | | | | | | |
| CUBA SERRANO, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| CUBA SERRANO, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| CUBA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBA TORRES, OBDULIO | ADDRESS ON FILE | | | | | | | |
| CUBA VIERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| CUBA VILLANUEVA, ANNIE H | ADDRESS ON FILE | | | | | | | |
| CUBA VILLANUEVA, EDDA | ADDRESS ON FILE | | | | | | | |
| CUBAN TIRE CENTER | PO BOX 840 | | | | PENUELAS | PR | 00624 | |
| CUBANO ALFONSO PHD, MARIELA | ADDRESS ON FILE | | | | | | | |
| CUBANO ALFONSO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CUBANO ALVAREZ, FRANCES M | ADDRESS ON FILE | | | | | | | |
| CUBANO ALVAREZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| CUBANO ALVAREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| CUBANO CANCEL, LUCY | ADDRESS ON FILE | | | | | | | |
| CUBANO CUBANO, ESTELA | ADDRESS ON FILE | | | | | | | |
| CUBANO GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| CUBANO GUZMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| CUBANO JIMENEZ, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| CUBANO LUCIANO, ANDREA | ADDRESS ON FILE | | | | | | | |
| CUBANO MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| CUBANO MARTINEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| CUBANO MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| CUBANO MEDIAVILLA, EVELYN E | ADDRESS ON FILE | | | | | | | |
| CUBANO MERCADO, LESLIE | ADDRESS ON FILE | | | | | | | |
| CUBANO MOLINA, AVID | ADDRESS ON FILE | | | | | | | |
| CUBANO MONTALVO, CLAIR C. | ADDRESS ON FILE | | | | | | | |
| CUBANO MONTALVO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CUBANO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CUBANO PEREZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CUBANO PEREZ, IRIS R | ADDRESS ON FILE | | | | | | | |
| CUBANO PEREZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| CUBANO RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | | |
| CUBANO RIVERA, TAINY | ADDRESS ON FILE | | | | | | | |
| CUBANO RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| CUBANO ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| CUBANO SANTOS, ROSA LUZ | ADDRESS ON FILE | | | | | | | |
| CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| CUBANO TORRES, REINA | ADDRESS ON FILE | | | | | | | |
| CUBANO VAZQUEZ, DANET A. | ADDRESS ON FILE | | | | | | | |
| Cubano Velez, Orlando | ADDRESS ON FILE | | | | | | | |
| CUBE GROUP INC | PMB 385 | PO BOX 7891 | | | GUAYNABO | PR | 00970 | |
| CUBENAS PARDO, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBENAS RUISANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| CUBERLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| CUBERO AGOSTO, JULIO | ADDRESS ON FILE | | | | | | | |
| CUBERO ALERS, CARLOS | ADDRESS ON FILE | | | | | | | |
| CUBERO ALERS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| CUBERO ALERS, SAUL NEFTALI | ADDRESS ON FILE | | | | | | | |
| CUBERO ALICEA, ANA H | ADDRESS ON FILE | | | | | | | |
| CUBERO ALICEA, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| CUBERO ALICEA, WILSINA | ADDRESS ON FILE | | | | | | | |
| CUBERO ALVAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| CUBERO ALVAREZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| CUBERO ANTOJA MD, BRENDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUBERO ARCE, HECTOR | ADDRESS ON FILE | | | | | | | |
| CUBERO ARCE, LUIS A | ADDRESS ON FILE | | | | | | | |
| CUBERO ARCE, MARISOL | ADDRESS ON FILE | | | | | | | |
| CUBERO ARCE, MARTA M | ADDRESS ON FILE | | | | | | | |
| CUBERO AROCHO, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBERO AROCHO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CUBERO AVILES, AMELIA | ADDRESS ON FILE | | | | | | | |
| CUBERO BONILLA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| CUBERO BONILLA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| CUBERO BONILLA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CUBERO CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| Cubero Caban, Luis A | ADDRESS ON FILE | | | | | | | |
| CUBERO CEPEDA, IDALIA | ADDRESS ON FILE | | | | | | | |
| CUBERO CORCHADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CUBERO CORTES,ABDIEL A. | ADDRESS ON FILE | | | | | | | |
| CUBERO CRUZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CUBERO DIAZ MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CUBERO DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CUBERO ECHEVARRIA, PABLO | ADDRESS ON FILE | | | | | | | |
| CUBERO ENRIQUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| CUBERO FELICIANO, JUANITA | ADDRESS ON FILE | | | | | | | |
| CUBERO FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| Cubero Gonzalez, Jose L | ADDRESS ON FILE | | | | | | | |
| CUBERO GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CUBERO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBERO HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CUBERO JIMENEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CUBERO LOPEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| CUBERO LOPEZ, SONIA G | ADDRESS ON FILE | | | | | | | |
| CUBERO LORENZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CUBERO LORENZO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| CUBERO LORENZO, LUZ C | ADDRESS ON FILE | | | | | | | |
| CUBERO MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBERO MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Cubero Mendez, Juana A | ADDRESS ON FILE | | | | | | | |
| CUBERO MORALES MYRTA | JOSE MARTINEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| CUBERO MUNOZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBERO PECUNIA, JACINTA | ADDRESS ON FILE | | | | | | | |
| CUBERO PELLOT, DAISY | ADDRESS ON FILE | | | | | | | |
| CUBERO PEREZ, JUANA F | ADDRESS ON FILE | | | | | | | |
| CUBERO PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CUBERO PEREZ, YAMIL J | ADDRESS ON FILE | | | | | | | |
| CUBERO PONCE, DANELLE J | ADDRESS ON FILE | | | | | | | |
| CUBERO PONCE, DAVID | ADDRESS ON FILE | | | | | | | |
| CUBERO QUESADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CUBERO RAMIREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| CUBERO RICHARD, ITSA | ADDRESS ON FILE | | | | | | | |
| CUBERO RICHARD, ITZA | ADDRESS ON FILE | | | | | | | |
| CUBERO RIVERA, CAROLINA | ADDRESS ON FILE | | | | | | | |
| CUBERO RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| CUBERO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUBERO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| CUBERO RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Cubero Rodriguez, Iris | ADDRESS ON FILE | | | | | | | |
| CUBERO RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| CUBERO ROMAN, ELBA M. | ADDRESS ON FILE | | | | | | | |
| CUBERO ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CUBERO ROSA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Cubero Rosa, Velia Vanessa | ADDRESS ON FILE | | | | | | | |
| CUBERO SAMOT, CRISTINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUBERO SAMOT, SORIMAR | ADDRESS ON FILE | | | | | | | |
| CUBERO SANCHEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| CUBERO SANTIAGO, AWILDA I | ADDRESS ON FILE | | | | | | | |
| CUBERO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUBERO SANTIAGO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CUBERO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| CUBERO SOTO, ALICIA | ADDRESS ON FILE | | | | | | | |
| CUBERO SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| CUBERO SOTO, MELANIA | ADDRESS ON FILE | | | | | | | |
| CUBERO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| CUBERO SUSTACHE, MARILYN | ADDRESS ON FILE | | | | | | | |
| CUBERO UGARTE, ISAAC | ADDRESS ON FILE | | | | | | | |
| CUBERO VALLE, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CUBERO VEGA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| CUBERO VEGA, MARIA L | ADDRESS ON FILE | | | | | | | |
| CUBERO VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUBERO VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| CUBERO VIDOT, LAURA | ADDRESS ON FILE | | | | | | | |
| CUBERO VIDOT, LAURA E | ADDRESS ON FILE | | | | | | | |
| CUBERO VIDOT, LIZETTE | ADDRESS ON FILE | | | | | | | |
| CUBERO VIDOT, VILMA | ADDRESS ON FILE | | | | | | | |
| CUBEROALERS, JUAN R | ADDRESS ON FILE | | | | | | | |
| CUBI GARCIA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CUBI GARCIA, SAM M | ADDRESS ON FILE | | | | | | | |
| CUBI MALDONADO, LESLIE M | ADDRESS ON FILE | | | | | | | |
| CUBI PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| CUBI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| CUBI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| Cubi Santiago, Jesus M. | ADDRESS ON FILE | | | | | | | |
| CUBIC SIMULATION SYSTEMS INC | 2001 W OAK RIDGE ROAD | SUITE 100 | | | ORLANDO | FL | 32809 | |
| CUBILETE MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CUBILETTE CASTILLO, ADAZILDE | ADDRESS ON FILE | | | | | | | |
| CUBILETTE CASTILLO, AMBIORY E. | ADDRESS ON FILE | | | | | | | |
| Cubillan Perez, Wilmer | ADDRESS ON FILE | | | | | | | |
| CUBILLAN SANTIAGO, WILMEL | ADDRESS ON FILE | | | | | | | |
| CUBILLAN TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| Cubillan Vazquez, Wendell | ADDRESS ON FILE | | | | | | | |
| CUBILLE ANTONETTI, JO-ANN | ADDRESS ON FILE | | | | | | | |
| CUBILLE MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| CUBILLE MARTINEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CUBILLON PEREZ,WILMER | ADDRESS ON FILE | | | | | | | |
| CUBILLOS GAITAN, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| CUCHER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| CUCHI CHICO, SILVIO | ADDRESS ON FILE | | | | | | | |
| CUCURELLA QUINONES, CARLOS N | ADDRESS ON FILE | | | | | | | |
| CUCUTA GONZALEZ, ALYAEN | ADDRESS ON FILE | | | | | | | |
| CUCUTA GONZALEZ, SHEYKIRISABE | ADDRESS ON FILE | | | | | | | |
| CUCUTA NADAL, CLARA I | ADDRESS ON FILE | | | | | | | |
| CUCUTA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| CUD SALUD INC | PO BOX 190127 | | | | SAN JUAN | PR | 00919-0127 | |
| CUE LEON, ALDO | ADDRESS ON FILE | | | | | | | |
| CUEBAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| CUEBAS AGOSTINI, LUIS | ADDRESS ON FILE | | | | | | | |
| CUEBAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CUEBAS AGOSTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| CUEBAS APONTE, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| CUEBAS BAYRON, LEYSHA E | ADDRESS ON FILE | | | | | | | |
| CUEBAS BAYRON, SHEILA | ADDRESS ON FILE | | | | | | | |
| CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |
| CUEBAS CAMPOS, BENITA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2030 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEBAS CANCEL, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUEBAS CASTILLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| CUEBAS CASTILLO, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| CUEBAS CASTILLO, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CUEBAS FANTAUZZI, DIANNE | ADDRESS ON FILE | | | | | | | |
| CUEBAS FANTAUZZI, PATRICK | ADDRESS ON FILE | | | | | | | |
| CUEBAS FELICIANO, WILANE | ADDRESS ON FILE | | | | | | | |
| CUEBAS FLORES, HARRY D | ADDRESS ON FILE | | | | | | | |
| CUEBAS GONZALEZ, XIOMARY | ADDRESS ON FILE | | | | | | | |
| CUEBAS GUZMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| CUEBAS IRIZARRY, ANA | ADDRESS ON FILE | | | | | | | |
| CUEBAS IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUEBAS LAMBERTY, CARMEN | ADDRESS ON FILE | | | | | | | |
| CUEBAS LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEBAS LEBRON, JOSE E. | ADDRESS ON FILE | | | | | | | |
| CUEBAS LOPEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| CUEBAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUEBAS LUGO, SANTA | ADDRESS ON FILE | | | | | | | |
| CUEBAS MARRERO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| CUEBAS MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Cuebas Medina, Wallace E | ADDRESS ON FILE | | | | | | | |
| CUEBAS MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEBAS MOUX, ROY | ADDRESS ON FILE | | | | | | | |
| CUEBAS OLAN, SANTOS | ADDRESS ON FILE | | | | | | | |
| CUEBAS ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUEBAS PARES, IVETTE | ADDRESS ON FILE | | | | | | | |
| CUEBAS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CUEBAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| CUEBAS RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| CUEBAS RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| CUEBAS RIVERA, KELMAR D. | ADDRESS ON FILE | | | | | | | |
| CUEBAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CUEBAS RIVERA, SONIA M. | ADDRESS ON FILE | | | | | | | |
| CUEBAS RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CUEBAS RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CUEBAS RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CUEBAS RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CUEBAS RUPERTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| CUEBAS SALAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| CUEBAS SANABRIA, JUANA | ADDRESS ON FILE | | | | | | | |
| CUEBAS SANTOS, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| CUEBAS TACORONTE, EDGARD | ADDRESS ON FILE | | | | | | | |
| CUEBAS VAZQUEZ, RUTH S | ADDRESS ON FILE | | | | | | | |
| CUEBAS VELEZ MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| Cuebas Velez, Nelson M | ADDRESS ON FILE | | | | | | | |
| CUEBAS VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEBAS VILLANUEVA, REBECA | ADDRESS ON FILE | | | | | | | |
| CUEBAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| CUEBASPEREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUELI CUOMO, ADOLFO A. | ADDRESS ON FILE | | | | | | | |
| CUELLO ALMESTICA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| CUELLO CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| CUELLO DIAZ MD, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| CUELLO DIAZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CUELLO GEBETSBERGER, NORMA | ADDRESS ON FILE | | | | | | | |
| CUELLO HERRERA, RENE | ADDRESS ON FILE | | | | | | | |
| CUELLO PAYANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| CUELLO PILIER, JUANA | ADDRESS ON FILE | | | | | | | |
| CUELLO RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUENCAS GOMEZ, THOMAS | ADDRESS ON FILE | | | | | | | |
| CUENTA CONMIGO INC | DEPARTAMENTO DE HACIENDA | PO BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| CUERDA ACEVEDO, ELMER | ADDRESS ON FILE | | | | | | | |
| Cuerda Acevedo, Elmer L | ADDRESS ON FILE | | | | | | | |
| CUERDA ACEVEDO, ELMER L. | ADDRESS ON FILE | | | | | | | |
| Cuerda Acevedo, Francis | ADDRESS ON FILE | | | | | | | |
| CUERDA CRUZ, ELMER | ADDRESS ON FILE | | | | | | | |
| CUERDA CRUZ, ELMER L. | ADDRESS ON FILE | | | | | | | |
| CUERDA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CUERDA PEREZ, ROBERTO F. | ADDRESS ON FILE | | | | | | | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ | LCDA. LEONOR RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| CUERPO DE BOMBEROS | LCDA. LEONOR RODRIGUEZ; LCDO. LUIS A. ZAYAS | LCDA. LEONOR RODRIGUEZ CIUDAD INTERAMERICANA 684 CALLE MARLÍN | | | Bayamón | PR | 00957 | |
| CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | PO BOX 29685 | | | SAN JUAN | PR | 00929-0685 | |
| CUERPO DE BOMBEROS | LCDO. LUIS A. ZAYAS MONGE | LCDO LUIS ZAYAS MONGE | PO BOX 29685 | | SAN JUAN | PR | 00929-0685 | |
| CUERPO EMERGENCIA Y JAVIER RODRIGUEZ | PO BOX 2161 | | | | SAN JUAN | PR | 00922-2161 | |
| CUERPO EVANGELISTICO SHALOM ADONAI | PO .BOX 1508 | | | | AGUAS BUENAS | PR | 00703-0000 | |
| CUERPO EVANGELISTICO YO SOY LA VID | BO.BEATRIZ CARR.786 KM1.0 | | | | CAGUAS | PR | 00725-0000 | |
| CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC | LCDO. ROGER A. LEYBA RODRIGUEZ | | | | HORMIGUEROS | PR | 00660-0873 | |
| CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | PO Box 596 | | | Hormigueros | PR | 00660-0596 | |
| Cuerpo Organizado de la Policía, Inc. | Matos Acosta, Lowel | Bo. Sabana Alta | Carr. Ramal 3311 Km 2.3 | | Cabo Rojo | PR | 00622 | |
| CUERPO VOL SERV MED EMERG HATILLO | PO BOX 1290 | | | | HATILLO | PR | 00659 | |
| CUERPO VOLUNTARIOS SERVICIO MEDICOS DE E | P.O. BOX 1290 | | | | HATILLO | PR | 00659 | |
| CUERVO LABOY, MINERVA | ADDRESS ON FILE | | | | | | | |
| Cuesta Baez, Griselle | ADDRESS ON FILE | | | | | | | |
| CUESTA BAEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| Cuesta Baez, John D | ADDRESS ON FILE | | | | | | | |
| CUESTA BARRO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| CUESTA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CUESTA DE GRACIA, TITO | ADDRESS ON FILE | | | | | | | |
| CUESTA GARCIA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| CUESTA GUEVARRA, JUAN | ADDRESS ON FILE | | | | | | | |
| CUESTA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CUESTA PAGAN, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| CUESTA PANTOJA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| CUESTA PANTOJA, IVAN | ADDRESS ON FILE | | | | | | | |
| CUESTA PANTOJAS, IVAN | ADDRESS ON FILE | | | | | | | |
| CUESTA PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUESTA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| CUESTA RAMOS, YOLYMAR | ADDRESS ON FILE | | | | | | | |
| CUESTA RODRIGUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| CUESTA SANTANA, CESAR | ADDRESS ON FILE | | | | | | | |
| CUESTA VILA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CUESTA VILA, MARITZA ENID | ADDRESS ON FILE | | | | | | | |
| CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUESTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUESTODIO TORRES, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| CUETO ALVAREZ, ARISMENDY | ADDRESS ON FILE | | | | | | | |
| CUETO ARIAS, YESMARIE | ADDRESS ON FILE | | | | | | | |
| CUETO PARDO, LIZANGIE | ADDRESS ON FILE | | | | | | | |
| CUETO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS AARRION, HECTOR | ADDRESS ON FILE | | | | | | | |
| Cuevas Acevedo, Edrasail | ADDRESS ON FILE | | | | | | | |
| CUEVAS ACEVEDO, EDRASAIL | ADDRESS ON FILE | | | | | | | |
| CUEVAS ACEVEDO, EUNICE M | ADDRESS ON FILE | | | | | | | |
| CUEVAS ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS ACOSTA, ABRAHAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2032 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS ACOSTA, NILSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS AGOSTO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CUEVAS AGUILAR, JOSE III | ADDRESS ON FILE | | | | | | | |
| CUEVAS ALFONSO, MARTIN | ADDRESS ON FILE | | | | | | | |
| Cuevas Alonso, Samuel | ADDRESS ON FILE | | | | | | | |
| Cuevas Alvarado, Luis A | ADDRESS ON FILE | | | | | | | |
| CUEVAS AMARAT, LUCIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS ANDUJAR, BRIAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS ANDUJAR, ESTHER | ADDRESS ON FILE | | | | | | | |
| CUEVAS ANDUJAR, JOSE A | ADDRESS ON FILE | | | | | | | |
| CUEVAS APONTE, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| CUEVAS APONTE, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| CUEVAS APONTE, MARTA N. | ADDRESS ON FILE | | | | | | | |
| CUEVAS AROCHO, NIVIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS AROCHO, NIVIA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS AROCHO,SALVADOR | ADDRESS ON FILE | | | | | | | |
| CUEVAS ARVELO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS AVILES, SOR M | ADDRESS ON FILE | | | | | | | |
| CUEVAS AVILES, WILDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS AVILES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS BALAGUER, MARY | ADDRESS ON FILE | | | | | | | |
| CUEVAS BAUZA, EMILLZA | ADDRESS ON FILE | | | | | | | |
| CUEVAS BAUZA, ROSA A | ADDRESS ON FILE | | | | | | | |
| CUEVAS BEAUCHAMP, ARIOSTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS BEAUCHAMP, RICARDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS BERMUDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| CUEVAS BERRIOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CUEVAS BERRIOS,SILVIA M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS BORRERO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CUEVAS BORRERO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS BRUNET MD, EDWIN A | ADDRESS ON FILE | | | | | | | |
| CUEVAS CALDERON, NORMA | ADDRESS ON FILE | | | | | | | |
| Cuevas Calixto, Oscar A | ADDRESS ON FILE | | | | | | | |
| CUEVAS CAMPOS, JOSSELID | ADDRESS ON FILE | | | | | | | |
| CUEVAS CANCEL, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| CUEVAS CANDELARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARABALLO, BLANCA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARABALLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARDEC, DAMARIS I | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARDONA, VICTOR | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARRASQUILLO, JOSE L | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARRASQUILLO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARRASQUILLO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARRERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CARRION, EDNA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CASAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| CUEVAS CASIANO, EDWARD | ADDRESS ON FILE | | | | | | | |
| CUEVAS CHAVEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLLAZO, HEIDI | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, ANDY | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, EDGAR | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, HILDA | ADDRESS ON FILE | | | | | | | |
| Cuevas Colon, Ivan | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2033 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS COLON, ROLANDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS CORDERO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS CORDERO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CORREA, VANESSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CORREA, YADIRA LIZ | ADDRESS ON FILE | | | | | | | |
| CUEVAS CORTES, TANIA | ADDRESS ON FILE | | | | | | | |
| Cuevas Cruz, Angel E | ADDRESS ON FILE | | | | | | | |
| CUEVAS CRUZ, LISVETTE | ADDRESS ON FILE | | | | | | | |
| CUEVAS CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS CRUZ, RENE | ADDRESS ON FILE | | | | | | | |
| CUEVAS CRUZ, SANTA I. | ADDRESS ON FILE | | | | | | | |
| CUEVAS CUEVAS, DENNIS R | ADDRESS ON FILE | | | | | | | |
| CUEVAS CUEVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| CUEVAS CUEVAS, ZANDRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS CUSTODIO, RAMON A | ADDRESS ON FILE | | | | | | | |
| CUEVAS DAVILA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS DE LEON, MARIBELL | ADDRESS ON FILE | | | | | | | |
| Cuevas De Leon, Steven | ADDRESS ON FILE | | | | | | | |
| CUEVAS DEJESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUEVAS DEL VALLE, DIMAS H | ADDRESS ON FILE | | | | | | | |
| CUEVAS DEL VALLE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS DIAZ, JULIANA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS DIAZ, MARTHA IRIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS DOMENECH, AMARILYS B | ADDRESS ON FILE | | | | | | | |
| CUEVAS DOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS DONE, AMNERYS | ADDRESS ON FILE | | | | | | | |
| CUEVAS EFRE, TEOBALDO L | ADDRESS ON FILE | | | | | | | |
| CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CUEVAS ESQUILIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| CUEVAS ESTEVEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS FEBUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| CUEVAS FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS FELIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| CUEVAS FELIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| CUEVAS FERNANDEZ, JACKAHIL A | ADDRESS ON FILE | | | | | | | |
| CUEVAS FERRER, CARMEN D | ADDRESS ON FILE | | | | | | | |
| CUEVAS FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| CUEVAS FIGUEROA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS FIGUEROA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS FLORES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUEVAS FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS FONTAN, REBECCA | ADDRESS ON FILE | | | | | | | |
| CUEVAS FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUEVAS FUENTES, NOEL A | ADDRESS ON FILE | | | | | | | |
| CUEVAS GALARZA, DANNY | ADDRESS ON FILE | | | | | | | |
| CUEVAS GALARZA, HAROLD | ADDRESS ON FILE | | | | | | | |
| CUEVAS GALARZA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, BERNARDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, CHRISTY E | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| CUEVAS GARCIA, MARTA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS GERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| CUEVAS GOMEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS GONCEBATTE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| Cuevas Gonzalez, Richard | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, WENDELYN | ADDRESS ON FILE | | | | | | | |
| CUEVAS GONZALEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| Cuevas Gotay, Alexis R. | ADDRESS ON FILE | | | | | | | |
| CUEVAS GUILLEN, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS GUTIERREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CUEVAS GUZMAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, NYDIA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, TOMMY LEE | ADDRESS ON FILE | | | | | | | |
| CUEVAS HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS IBERN, LUIS | ADDRESS ON FILE | | | | | | | |
| Cuevas Irizarry, Carlos | ADDRESS ON FILE | | | | | | | |
| CUEVAS IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| CUEVAS IRIZARRY, JORGE Y. | ADDRESS ON FILE | | | | | | | |
| CUEVAS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS IRIZARRY, XAVIER | ADDRESS ON FILE | | | | | | | |
| CUEVAS ITHIER, BILLY | ADDRESS ON FILE | | | | | | | |
| CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS IZQUIERDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS JIMENEZ, DALITZA Y | ADDRESS ON FILE | | | | | | | |
| CUEVAS JIMENEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| CUEVAS JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS JIMENEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS JIMENEZ, YEHLITZA | ADDRESS ON FILE | | | | | | | |
| CUEVAS JUSTINIANO, MAGALY | ADDRESS ON FILE | | | | | | | |
| CUEVAS KILGORE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS LA TORRE, JUAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS LAFONTAINE, IVETTE | ADDRESS ON FILE | | | | | | | |
| Cuevas Lafontaine, Jorge L. | ADDRESS ON FILE | | | | | | | |
| CUEVAS LATORRE, MARITZA | ADDRESS ON FILE | | | | | | | |
| CUEVAS LOPEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS LOPEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| CUEVAS LOZADA, JOEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS MALDONADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS MALDONADO, CHARLENE D. | ADDRESS ON FILE | | | | | | | |
| Cuevas Maldonado, Luis D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS MANGUAL, JAMES | ADDRESS ON FILE | | | | | | | |
| CUEVAS MARENGO, MILDRED | ADDRESS ON FILE | | | | | | | |
| CUEVAS MARRERO, NERY D | ADDRESS ON FILE | | | | | | | |
| Cuevas Martinez, Angel A | ADDRESS ON FILE | | | | | | | |
| CUEVAS MARTINEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| CUEVAS MARTINEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS MASSA, JOEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS MATHEWS, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS MATOS, LILIANA A. | ADDRESS ON FILE | | | | | | | |
| Cuevas Matos, Mike | ADDRESS ON FILE | | | | | | | |
| CUEVAS MATOS, ORLANDO L. | ADDRESS ON FILE | | | | | | | |
| CUEVAS MATOS, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| CUEVAS MEDINA, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS MENDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MENDEZ, OMAR J | ADDRESS ON FILE | | | | | | | |
| CUEVAS MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| CUEVAS MERCADO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| Cuevas Mercado, Lizzette | ADDRESS ON FILE | | | | | | | |
| CUEVAS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS MILAN, WILSON | ADDRESS ON FILE | | | | | | | |
| CUEVAS MILLAN, AUREA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MIRANDA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Cuevas Mojica, Juan F | ADDRESS ON FILE | | | | | | | |
| Cuevas Mojica, Omar | ADDRESS ON FILE | | | | | | | |
| CUEVAS MOJICA, YANIRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| CUEVAS MOLINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MOLINA, MARIA D | ADDRESS ON FILE | | | | | | | |
| CUEVAS MOLINA, ROSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS MONTALVO, AILEEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS MONTIJO, NAYSY | ADDRESS ON FILE | | | | | | | |
| CUEVAS MORALES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| CUEVAS MORAN, NORMA F. | ADDRESS ON FILE | | | | | | | |
| CUEVAS MUNIZ, BERNARDINA | ADDRESS ON FILE | | | | | | | |
| CUEVAS MUNOZ, MONICA | ADDRESS ON FILE | | | | | | | |
| CUEVAS NADAL, JAVIER | ADDRESS ON FILE | | | | | | | |
| CUEVAS NADAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS NADAL, MARIA V. | ADDRESS ON FILE | | | | | | | |
| CUEVAS NADAL, NANGELY | ADDRESS ON FILE | | | | | | | |
| CUEVAS NATAL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CUEVAS NATAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS NATAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS NAZARIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS NAZARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS NEGRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS NEGRON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| CUEVAS NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| CUEVAS NEGRON, RAMON | ADDRESS ON FILE | | | | | | | |
| CUEVAS NIEVES, AIEZER | ADDRESS ON FILE | | | | | | | |
| CUEVAS NIEVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| CUEVAS NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS NUNEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS NUNEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| CUEVAS OLAN, CELEDONIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS OLAN, PALMIRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS OLIVERAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORAMA, XAVIER O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS ORENGO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORLANDO, MARILYN I | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Cuevas Ortiz, Carmen H | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS ORTIZ, ROSA ELISA | ADDRESS ON FILE | | | | | | | |
| CUEVAS OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS OTERO, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADILLA, JAIME | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADILLA, JAIME A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADILLA, JANICE A | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADILLA, JOMARILIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADRO MD, SYLMA | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CUEVAS PADRO, SYLMA | ADDRESS ON FILE | | | | | | | |
| Cuevas Padua, Lourdes | ADDRESS ON FILE | | | | | | | |
| Cuevas Pagan, Dave | ADDRESS ON FILE | | | | | | | |
| CUEVAS PAGAN, LUCIAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS PANIAGUA, LISETTE | ADDRESS ON FILE | | | | | | | |
| Cuevas Paoli, Glorimar De L | ADDRESS ON FILE | | | | | | | |
| CUEVAS PASTRANA, LUIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS PASTRANA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEDRAZA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEGUERO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS PELLICIER,CARLOS | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| Cuevas Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, JANNISE | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, NOBEL A | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, NOBEL A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS PINEDA, ELSIE J | ADDRESS ON FILE | | | | | | | |
| CUEVAS PINEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| Cuevas Pineiro, Jorge E | ADDRESS ON FILE | | | | | | | |
| CUEVAS PINEIRO, NILSA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS PLANAS, EIMY | ADDRESS ON FILE | | | | | | | |
| Cuevas Plaza, Margaret | ADDRESS ON FILE | | | | | | | |
| Cuevas Plaza, Rafael | ADDRESS ON FILE | | | | | | | |
| CUEVAS POLANCO, ANGELA G | ADDRESS ON FILE | | | | | | | |
| CUEVAS POLANCO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| CUEVAS PORTES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUILES, AIDA L | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUILES, ALEX | ADDRESS ON FILE | | | | | | | |
| Cuevas Quiles, Alex N. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2037 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS QUILES, KELVIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUINONES, MARYNES | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUINONES,LINNETTE | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUINONEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS QUINTANA, MISAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMIREZ, AIDAMARI | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMIREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS MD, LUZ M | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, EMYBELL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, GLINDA L | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, JOSE I. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, LEIDA L | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| Cuevas Ramos, Nestor L | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, PABLO A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYES, ELIDIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYES, IRIS N | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYES, MARTIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS REYNOSO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIOS, JULISSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA GARCIA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, AIDA G | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, BRAULIO LEE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, CARMEN T | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, DALLIANA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, ELIDIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, IBETH | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, KAREM | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MARGIE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MAYTE | ADDRESS ON FILE | | | | | | | |
| Cuevas Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2038 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cuevas Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, RAFAEL F | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| CUEVAS RIVERA, YOVANNY | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROBLEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROBLEDO, NORAH E | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, DENILIZ | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Cuevas Rodriguez, Grisell | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, JAIME DAVID | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, MYRNA E | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, MYRNA T | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, NIEVES M | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROMAN, EVER S | ADDRESS ON FILE | | | | | | | |
| Cuevas Roman, Jaime H | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROMAN, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSA, CESAR | ADDRESS ON FILE | | | | | | | |
| Cuevas Rosa, David | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Cuevas Rosa, Katherine | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSAFO, RICARDO O | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSARIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS ROSS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, GERARDITA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, NILSA T. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUIZ, ROSA IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUEVAS RUIZ, YAIRIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS RULLAN, IRIS | LCDO. NICOLAS NOGUERAS | PO BOX 195386 | | | SAN JUAN | PR | 00919 | |
| CUEVAS RULLAN, IRIS M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS RUPERTO, JONATTHAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANABRIA MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANABRIA, NAHIL Y | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, LISSETT | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANCHEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANJURJO, IDALISE | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANJURJO, SILKIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANTIAGO, ADDIE | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANTIAGO, AVISIENIT | ADDRESS ON FILE | | | | | | | |
| Cuevas Santiago, Daniel I | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANTIAGO, JENIFFER | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANTIAGO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANTOS, MELVA D | ADDRESS ON FILE | | | | | | | |
| CUEVAS SANTOS, PAQUITA | ADDRESS ON FILE | | | | | | | |
| CUEVAS SEDA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| CUEVAS SEDA, LUZ C | ADDRESS ON FILE | | | | | | | |
| CUEVAS SERRANO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| Cuevas Serrano, Juan C. | ADDRESS ON FILE | | | | | | | |
| CUEVAS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| CUEVAS SERRANO, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| CUEVAS SILVA, CELINA | ADDRESS ON FILE | | | | | | | |
| CUEVAS SILVAGNOLI, DENNIES | ADDRESS ON FILE | | | | | | | |
| CUEVAS SILVAGNOLI, MARILYN | ADDRESS ON FILE | | | | | | | |
| CUEVAS SILVAGNOLI, RUBEN | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOLER, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Cuevas Soler, German | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOLER, GERMAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOLIS, FELIX | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOSA, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, RAMON | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| Cuevas Soto, Sheila M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, SILVANO | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| CUEVAS SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS TOLEDO, DUMARIS | ADDRESS ON FILE | | | | | | | |
| Cuevas Toledo, Emma Y. | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, LILLIAM D. | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, LISSETTE M | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Cuevas Torres, Nelson | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS TRINIDAD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CUEVAS VALENTIN, JORGE L | ADDRESS ON FILE | | | | | | | |
| CUEVAS VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS VARELA, EDWARD | ADDRESS ON FILE | | | | | | | |
| Cuevas Varela, Edward J | ADDRESS ON FILE | | | | | | | |
| Cuevas Varela, Steven | ADDRESS ON FILE | | | | | | | |
| CUEVAS VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, LEYDIMILT | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, YINEIRA M. | ADDRESS ON FILE | | | | | | | |
| CUEVAS VAZQUEZ, YOSAEL | ADDRESS ON FILE | | | | | | | |
| CUEVAS VEGA, NEYSA | ADDRESS ON FILE | | | | | | | |
| CUEVAS VEGAS, DAVID | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELAZQUEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| CUEVAS VELEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CUEVAS VERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS VERGARA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS VERGARA, FELIPE | ADDRESS ON FILE | | | | | | | |
| CUEVAS VIERA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| CUEVAS VILLANUEVA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| CUEVAS VILLANUEVA, JUSTO | ADDRESS ON FILE | | | | | | | |
| CUEVAS ZAYAS, ANDREA M | ADDRESS ON FILE | | | | | | | |
| CUEVAS ZENO, EDWARD | ADDRESS ON FILE | | | | | | | |
| CUEVAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| CUEVAS, JEAN | ADDRESS ON FILE | | | | | | | |
| CUEVAS, MARCO | ADDRESS ON FILE | | | | | | | |
| CUEVASVILLANUEVA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| CUFF NEGRONI, CHARLES | ADDRESS ON FILE | | | | | | | |
| CUFFY, ENID | ADDRESS ON FILE | | | | | | | |
| CUIDADO CASERO HATO REY INC | PO BOX 3856 | | | | GUAYNABO | PR | 00970-3856 | |
| CUIDADO DE SALUD Y MEDICINA PREVENTIVA | CENTRO COMRCIAL LOCAL 5 | | | | LAJAS | PR | 00667 | |
| CUIDADO PEDIATRICO INTEGRAL CSP | PO BOX 6598 | | | | BAYAMON | PR | 00960 | |
| CUIDADOS ANGELITOS INC | URB VILLA VERDE F 4 CALLE 6 | | | | BAYAMON | PR | 00959 | |
| CUIDADOS DE SALUD Y SERVICIOS EN EL | HOGAR INC | PO BOX 2272 | | | MAYAGUEZ | PR | 00681 | |
| CUIDO DE ANGELITOS, INC | URB VILLA VERDE | F4 CALLE 6 | | | BAYAMON | PR | 00959 | |
| CUILAN HEUERTZ, EMILIO E | ADDRESS ON FILE | | | | | | | |
| CUILAN RAMOS, ARMIDA | ADDRESS ON FILE | | | | | | | |
| CUILAN RIVERA, VIANI | ADDRESS ON FILE | | | | | | | |
| CUIN OTERO, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| CUIN OTERO, MICHAEL JORDAN | ADDRESS ON FILE | | | | | | | |
| CULEBRA COMMUNITY LIBRARY | PLAYA SARDINAS | PO BOX 840 | | | CULEBRA | PR | 00775-0840 | |
| CULEBRA ISLAND ADVENTURES CORP | PO BOX 756 | | | | CULEBRA | PR | 00775 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2041 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CULEBRA SPORTS CHALLENGE | 7 REPT PROVIDENCIA | | | | VEGA BAJA | PR | 00693 | |
| CULEBRAS GAS SERVICES | P O BOX. 311 | | | | CULEBRA | PR | 00775 | |
| CULINARY ENTERTAIMENT INC | EL PALMER DE TORRIMAR | 115 CALLE 2 A | | | GUAYNABO | PR | 00969 | |
| CULP MERCADO, BILLY J | ADDRESS ON FILE | | | | | | | |
| CULPEPER RAMIREZ, JOSE SAMUEL | ADDRESS ON FILE | | | | | | | |
| CULPEPPER FREE CLINIC | 610 LAUREL STREET | | | | CULPEPPER | VA | 22701 | |
| CULSON PABON, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| CULTIVOS DEL NUEVO MILENIO INC | PO BOX 1571 | | | | TOA ALTA | PR | 00954 | |
| CULTURA CULINARIA | 475 CALLE TRINIDAD ORELLANA APT 10 | | | | SAN JUAN | PR | 00923-2754 | |
| CULTURA PUERTORRIQUENA | FERNANDEZ JUNCOS | P.O. BOX 8863 | | | SANTURCE | PR | 00100 | |
| CULTURA TORO AL DIENTE INC | PARADOR HACIENDA EL JIBARITO | | | | SAN SEBASTIAN | PR | 00685 | |
| CULTURAL CARIBENA | PO BOX 7832 | | | | SAN JUAN | PR | 00916-7832 | |
| CULTURARTE DE PR | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| CULTURE RESTAURANT GROUP | 200 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |
| CUMAN J CRUZ CRESPO | ADDRESS ON FILE | | | | | | | |
| CUMBA ALICEA, JULIA | ADDRESS ON FILE | | | | | | | |
| CUMBA ALVARADO, AURY | ADDRESS ON FILE | | | | | | | |
| CUMBA ALVARADO, AXEL | ADDRESS ON FILE | | | | | | | |
| CUMBA ALVARADO, LIZ A | ADDRESS ON FILE | | | | | | | |
| CUMBA APONTE, JOSE | ADDRESS ON FILE | | | | | | | |
| CUMBA APONTE, LUZ N. | ADDRESS ON FILE | | | | | | | |
| CUMBA AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CUMBA AVILES, JULIO | ADDRESS ON FILE | | | | | | | |
| CUMBA AVILES, JULIO A | ADDRESS ON FILE | | | | | | | |
| CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUMBA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Cumba Berrios, Janet L | ADDRESS ON FILE | | | | | | | |
| CUMBA CABRERA, YOJAIRA | ADDRESS ON FILE | | | | | | | |
| CUMBA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| CUMBA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| CUMBA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| CUMBA COLON, TERESA | ADDRESS ON FILE | | | | | | | |
| CUMBA COMMUNICATIONS INC | URB PALACIOS DEL RIO II | 766 CALLE CIBUCO NUM 3 | | | TOA ALTA | PR | 00953 | |
| CUMBA DIAZ, MALENNE | ADDRESS ON FILE | | | | | | | |
| CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| CUMBA GARCIA, ANABEL | ADDRESS ON FILE | | | | | | | |
| CUMBA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| CUMBA GONZALEZ, RACHELL | ADDRESS ON FILE | | | | | | | |
| CUMBA GUERRERO MD, JOSE G | ADDRESS ON FILE | | | | | | | |
| CUMBA MARCANO, TERESA | ADDRESS ON FILE | | | | | | | |
| CUMBA MARRERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| CUMBA MEDICAL AMBULANCE | HC01 BOX 6227 | | | | GUAYNABO | PR | 00971-0000 | |
| CUMBA MENDEZ,IVAN J. | ADDRESS ON FILE | | | | | | | |
| CUMBA MERCED, JAIME | ADDRESS ON FILE | | | | | | | |
| CUMBA MERCED, JAISOMER | ADDRESS ON FILE | | | | | | | |
| CUMBA OCANA, SANDRO | ADDRESS ON FILE | | | | | | | |
| CUMBA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUMBA PAGAN, NORKA M | ADDRESS ON FILE | | | | | | | |
| CUMBA PEREDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| CUMBA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUMBA POMALES, ALEE | ADDRESS ON FILE | | | | | | | |
| CUMBA POMALES, LUIS G. | ADDRESS ON FILE | | | | | | | |
| CUMBA QUILES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| CUMBA RODRIGUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| CUMBA RODRIGUEZ, LUIS FELIX | ADDRESS ON FILE | | | | | | | |
| CUMBA SANCHEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Cumba Santana, Hipolito | ADDRESS ON FILE | | | | | | | |
| CUMBA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| CUMBA SANTIAGO, SHARON | ADDRESS ON FILE | | | | | | | |
| CUMBA SANTOS, JOHANN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUMBA SANTOS, YAZIRA M | ADDRESS ON FILE | | | | | | | |
| Cumba Vargas, Alexis Omar | ADDRESS ON FILE | | | | | | | |
| CUMBAS CARO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| CUMBAS FUENTES, KEILA M. | ADDRESS ON FILE | | | | | | | |
| CUMBAS RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CUMBAS RODRIGUEZ, NOLIN | ADDRESS ON FILE | | | | | | | |
| CUMBAS VEGAS, MARTA M | ADDRESS ON FILE | | | | | | | |
| CUMBERLAND COUNTY GUIDANCE CENTER | PO BOX 808 | | | | MILLVILLE | NJ | 08332 | |
| CUMBERLAND HALL | 270 WALTON WAY | | | | HOPKINSVILLE | KY | 42240 | |
| CUMBRE SOCIAL INC | 1214 CALLE CADIZ | | | | SAN JUAN | PR | 00920 | |
| Cumis Insurance Society, Inc. | Attn: Brian Brown, Actuary | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Circulation of Risk | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Laurie Carlson, Regulatory Compliance Gove | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Lynn Weasner, Consumer Complaint Conta | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Pamela M. Patzke, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Robert Trunzo, President | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Shannon Carpenter, Premiun Tax Contact | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Thomas Dare, Vice President | PO Box 1084 | | | Madison | WI | 53701 | |
| Cumis Insurance Society, Inc. | Attn: Victor Alamo , Agent for Service of Process | PO Box 1084 | | | Madison | WI | 53701 | |
| CUMMING PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CUMMING TORRES, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| CUMMINGS ALVAREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| CUMMINGS CARRERO MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| CUMMINGS CARTAGENA INC. | P O BOX 1790 | | | | PONCE | PR | 00733-1790 | |
| CUMMINGS HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| CUMMINGS IRIZARRY, ROSARIO | ADDRESS ON FILE | | | | | | | |
| CUMMINGS PINO, CORAL M | ADDRESS ON FILE | | | | | | | |
| CUMMINGS RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| CUMMINGS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| CUMMINGS TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| CUMMINS CARIBBEAN LLC | PO BOX 11872 | | | | SAN JUAN | PR | 00927 | |
| CUMPIANO CARRERO, DENNIS | ADDRESS ON FILE | | | | | | | |
| CUMPIANO SANCHEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| CUNILL ROLON, YADIRA H | ADDRESS ON FILE | | | | | | | |
| CUNNENGHAM TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM MD , ERNEST L | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM RAMOS, GERALD | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM RAMOS, SAMARIE | ADDRESS ON FILE | | | | | | | |
| CUNNINGHAM, LUISA | ADDRESS ON FILE | | | | | | | |
| CUPELES ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| CUPELES CINTRON, JUAN D | ADDRESS ON FILE | | | | | | | |
| CUPELES JUSTINIANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| CUPELES JUSTINIANO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| CUPELES LAMBOY, EDGAR R | ADDRESS ON FILE | | | | | | | |
| CUPELES LAMBOY, RAMON A | ADDRESS ON FILE | | | | | | | |
| CUPELES MARCHANY, WANDA | ADDRESS ON FILE | | | | | | | |
| CUPELES MATOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| CUPELES PABON, GINES | ADDRESS ON FILE | | | | | | | |
| CUPELES REYES, FLAMMEE | ADDRESS ON FILE | | | | | | | |
| CUPELES SOBYE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| CUPELES VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CUPERES VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CUPEY BASEBALL CLUB INC | PO BOX 575 | | | | LAS PIEDRAS | PR | 00771 | |
| CUPEY BOWLING  ENTERTAINMENT | PO BOX 16726 | | | | SAN JUAN | PR | 00908 | |
| CUPEY COMMUNITY RADIOLOGY | MONTEHIEDRA | 247 CALLE REINA MORA | | | SAN JUAN | PR | 00926 | |
| CUPEY OBGYN CENTER | URB CROWN HILLS | AVE WINSTON CHURCHILL STE 1 PMB | | | SAN JUAN | PR | 00926 | |
| CUPEY OBGYN CENTER | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 791 | | | SAN JUAN | PR | 00926 | |
| CUPEY TEXACO SERVICE STATION | P.O.362432 | | | | SAN JUAN | PR | 00936-2432 | |
| CUPEY TEXACO SERVICE STATION | PO BOX 362432 | | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUPEY VISION CARE | URB ANTILLANA AN55 | CALLE SAN TOMAS | | | TOA ALTA | PR | 00976 | |
| CUPRILL  ISLA LAW OFFICES PSC | PO BOX 335210 | | | | PONCE | PR | 00733-5210 | |
| CUPRILL ARROYO, MARIA D | ADDRESS ON FILE | | | | | | | |
| CUPRILL GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| CUPRILL LARACUENTE, RICARDO | ADDRESS ON FILE | | | | | | | |
| CUPRILL LUGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| CUPRILL LUGO, MIRNA | ADDRESS ON FILE | | | | | | | |
| CUPRILL MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| CUPRILL NAZARIO, DIANA | ADDRESS ON FILE | | | | | | | |
| CUPRILL RIVERA, EVELYN LINNETTE | ADDRESS ON FILE | | | | | | | |
| CUPRILL TORRES, LIZ M | ADDRESS ON FILE | | | | | | | |
| CUPRILL, HAROLD | ADDRESS ON FILE | | | | | | | |
| CUQUI AUTO PARTS | RR 02 BOX 6304 | | | | ANASCO | PR | 00610-9829 | |
| CURBELLO ARROYO, NELSON | ADDRESS ON FILE | | | | | | | |
| CURBELO & RULLAN CONSULTING ENGINEERS PS | PO BOX 595 | | | | ISABELA | PR | 00662 | |
| CURBELO ACEVEDO, AIDA L | ADDRESS ON FILE | | | | | | | |
| CURBELO ALVAREZ, IXAIDA | ADDRESS ON FILE | | | | | | | |
| CURBELO ALVAREZ, XAIDA | ADDRESS ON FILE | | | | | | | |
| CURBELO ARCE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| CURBELO BECERRIL, ENID L | ADDRESS ON FILE | | | | | | | |
| CURBELO BECERRIL, EVERLIDYS | ADDRESS ON FILE | | | | | | | |
| CURBELO BECERRIL, LETICIA | ADDRESS ON FILE | | | | | | | |
| CURBELO CANABAL, FRANCES Y | ADDRESS ON FILE | | | | | | | |
| CURBELO CANCEL, NELSON | ADDRESS ON FILE | | | | | | | |
| Curbelo Candelaria, Adalberto | ADDRESS ON FILE | | | | | | | |
| CURBELO CANDELARIA, ISAAC | ADDRESS ON FILE | | | | | | | |
| CURBELO CLASS, WANDA | ADDRESS ON FILE | | | | | | | |
| CURBELO CONDE, JENNYFER | ADDRESS ON FILE | | | | | | | |
| CURBELO CURBELO, DALILA | ADDRESS ON FILE | | | | | | | |
| Curbelo Curbelo, Jose L. | ADDRESS ON FILE | | | | | | | |
| CURBELO DE JUARBE, VANIA Z | ADDRESS ON FILE | | | | | | | |
| CURBELO DEL VALLE, GRETCHKA M. | ADDRESS ON FILE | | | | | | | |
| CURBELO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CURBELO FELIX, LOURDES | ADDRESS ON FILE | | | | | | | |
| CURBELO FELIX, MARIA M | ADDRESS ON FILE | | | | | | | |
| CURBELO FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| CURBELO FERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| CURBELO GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| CURBELO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| CURBELO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CURBELO HERNANDEZ, NIZALIZ | ADDRESS ON FILE | | | | | | | |
| CURBELO HIDALGO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CURBELO IRIZARRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| CURBELO JARAMILLO, DAISY | ADDRESS ON FILE | | | | | | | |
| CURBELO JARAMILLO, JESSICA | ADDRESS ON FILE | | | | | | | |
| CURBELO JARAMILLO, JOWIE | ADDRESS ON FILE | | | | | | | |
| CURBELO LEON, ABIATAL | ADDRESS ON FILE | | | | | | | |
| CURBELO LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| CURBELO MALDONADO, DINAH | ADDRESS ON FILE | | | | | | | |
| CURBELO MARTINEZ, MARIED | ADDRESS ON FILE | | | | | | | |
| CURBELO MARTINEZ, STEPHANIE JUDITH | ADDRESS ON FILE | | | | | | | |
| CURBELO MARTIR, LUIS A. | ADDRESS ON FILE | | | | | | | |
| CURBELO MEDINA, IRENE | ADDRESS ON FILE | | | | | | | |
| CURBELO MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Curbelo Mendez, Eric | ADDRESS ON FILE | | | | | | | |
| CURBELO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Curbelo Miranda, Betsy | ADDRESS ON FILE | | | | | | | |
| CURBELO MIRANDA, BETSY | ADDRESS ON FILE | | | | | | | |
| Curbelo Muniz, Jose A | ADDRESS ON FILE | | | | | | | |
| CURBELO MUNIZ, MELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CURBELO OLIVARES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CURBELO PAGAN, JOEMAR | ADDRESS ON FILE | | | | | | | |
| CURBELO PINERO, LUZ V | ADDRESS ON FILE | | | | | | | |
| CURBELO RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| CURBELO RIVERA, LADAERIS P | ADDRESS ON FILE | | | | | | | |
| Curbelo Rivera, Samuel | ADDRESS ON FILE | | | | | | | |
| CURBELO RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| CURBELO RODRIGUEZ, CHRISTELLE | ADDRESS ON FILE | | | | | | | |
| CURBELO RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| CURBELO RODRIGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| CURBELO RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| CURBELO RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| CURBELO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| CURBELO ROJAS, YOSELYN | ADDRESS ON FILE | | | | | | | |
| CURBELO ROSARIO, LUIS WALDEMAR | ADDRESS ON FILE | | | | | | | |
| CURBELO SANCHEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| CURBELO SANTIAGO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| CURBELO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| CURBELO SERRANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| CURBELO SERRANO, ROSA | ADDRESS ON FILE | | | | | | | |
| CURBELO SOLER, JOEL | ADDRESS ON FILE | | | | | | | |
| CURBELO SOLER, VICTOR M | ADDRESS ON FILE | | | | | | | |
| CURBELO SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| CURBELO SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| CURBELO VARGAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| CURBELO VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| CURBELO VEGA, LAYSHI | ADDRESS ON FILE | | | | | | | |
| CURBELOGONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| CURCIO COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| CURCIO COLON, MILTON | ADDRESS ON FILE | | | | | | | |
| CURCIO FORTIS, ELBA E | ADDRESS ON FILE | | | | | | | |
| CURCIO LOPEZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| CURCIO PIZARRO, HAZEL | ADDRESS ON FILE | | | | | | | |
| CURCIO SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| CURELSA BEAUTY SUPPLY AND HAIR STYLE | PO BOX 1689 | | | | COROZAL | PR | 00783-1689 | |
| CURET ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| CURET ACOSTA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| CURET AGRON, JACKELINE | ADDRESS ON FILE | | | | | | | |
| CURET AGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| CURET ALICEA, AURIMAR | ADDRESS ON FILE | | | | | | | |
| CURET ALICEA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| CURET ANES, AURELIA | ADDRESS ON FILE | | | | | | | |
| CURET AUFFANT, CARLA S | ADDRESS ON FILE | | | | | | | |
| CURET AYALA, ANA I | ADDRESS ON FILE | | | | | | | |
| CURET AYALA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| CURET AYALA, NORMA N | ADDRESS ON FILE | | | | | | | |
| CURET BOFFILL, EDIL | ADDRESS ON FILE | | | | | | | |
| CURET BORRAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| CURET COLLAZO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| CURET COLLAZO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| CURET COLLAZO, RAMON | ADDRESS ON FILE | | | | | | | |
| CURET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| CURET COLON, NASHJA | ADDRESS ON FILE | | | | | | | |
| CURET COTTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CURET CURET, ROSA J | ADDRESS ON FILE | | | | | | | |
| CURET DE JESUS, ROSE | ADDRESS ON FILE | | | | | | | |
| CURET DE LA CRUZ, KENDRALIS | ADDRESS ON FILE | | | | | | | |
| CURET DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| CURET DIAZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| CURET DIAZ, JUDMILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CURET ENRIQUEZ, ALMA D | ADDRESS ON FILE | | | | | | | |
| CURET FONTANEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| CURET GALARZA, GERARDO | ADDRESS ON FILE | | | | | | | |
| CURET GALINDO, NILSA I | ADDRESS ON FILE | | | | | | | |
| CURET GARCIA, SANDRA | ADDRESS ON FILE | | | | | | | |
| CURET HIRALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| CURET LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CURET LOPEZ, MARILIVETTE | ADDRESS ON FILE | | | | | | | |
| CURET LOPEZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| CURET LOZADA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CURET MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| CURET NIEVES, KAREN I | ADDRESS ON FILE | | | | | | | |
| CURET NIEVES, KENIA M. | ADDRESS ON FILE | | | | | | | |
| CURET OLAS, MARIA | ADDRESS ON FILE | | | | | | | |
| CURET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Curet Perez, Derwin | ADDRESS ON FILE | | | | | | | |
| CURET PEREZ, NELLY ESTHER | ADDRESS ON FILE | | | | | | | |
| CURET RAMOS MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| CURET RIVERA, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| CURET RIVERA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Curet Rivera, Sheila V. | ADDRESS ON FILE | | | | | | | |
| CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CURET SANTIAGO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| CURET SANTIAGO, JERONIMO | ADDRESS ON FILE | | | | | | | |
| CURET SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| CURET SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| CURET SOTO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| CURET TELLERIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| CURET TIZOL, DAEGRED E | ADDRESS ON FILE | | | | | | | |
| CURET TIZOL, IVELISSE | ADDRESS ON FILE | | | | | | | |
| CURET TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| CURET TORRES, ALCIDES | ADDRESS ON FILE | | | | | | | |
| CURET TORRES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| CURET VAZQUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| CURET VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Curet Velazquez, Hernis | ADDRESS ON FILE | | | | | | | |
| CURET VELEZ, CAROLINA I | ADDRESS ON FILE | | | | | | | |
| CURET, SERGIO | ADDRESS ON FILE | | | | | | | |
| CURET-MCKARY FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| CURETTY AGUILERA, NANETTE | ADDRESS ON FILE | | | | | | | |
| CURIA PROVINCIAL CENTRO VOCACI | BO BUENA VISTA | RR 8 BUZON 10131 | | | BAYAMON | PR | 00957 | |
| CURIEL BARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| CURIEL VAN EYTIN, MYRTHA | ADDRESS ON FILE | | | | | | | |
| CURRAIS, NICOLE | ADDRESS ON FILE | | | | | | | |
| CURRAN GROUP INC | P O BOX 41126 | | | | SAN JUAN | PR | 00940-1126 | |
| CURRAS CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| CURRAS CARRASQUILLO, LUZ | ADDRESS ON FILE | | | | | | | |
| CURRAS CASTRO, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| CURRAS DIAZ, AMARYLLIS Y. | ADDRESS ON FILE | | | | | | | |
| CURRAS MALDONADO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| CURRAS MALDONADO, MARICELIA | ADDRESS ON FILE | | | | | | | |
| CURRAS NEGRON, PIERRE F | ADDRESS ON FILE | | | | | | | |
| CURRAS PAGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| CURRAS PANIAGUA, RUTH M | ADDRESS ON FILE | | | | | | | |
| CURRAS PLUMEY, CERMY S | ADDRESS ON FILE | | | | | | | |
| CURRAS RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| CURRAS SALGADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| CURRAS SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| CURRAS ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | UPR STATION | | | SAN JUAN | PR | 00924-2221 | |
| CURRICULO EDUCATIVO Y PROYECTO D DES INT | P O BOX 22211 | | | | SAN JUAN | PR | 0092422211 | |
| CURRV FIGUEROA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| CURSILLO GARCIA, LUISA A. | ADDRESS ON FILE | | | | | | | |
| CURSILLOS DECRISTIANDAD PQUIA SAN ISIDRO | E 47 URB VILLA ALBA | | | | SABANA GRANDE | PR | 00637 | |
| CURTIS L MULDROW | ADDRESS ON FILE | | | | | | | |
| CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CURUCHET HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| CURZ GUZMAN, YASHIRA Z | ADDRESS ON FILE | | | | | | | |
| CURZ VILLANUEVA, RAUL | ADDRESS ON FILE | | | | | | | |
| CUSANI RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| CUSOFT INFORMATICA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 279 | | | CAGUAS | PR | 00725 | |
| CUSOFT INFORMATION INC | PMB 279 | AVE RAFAEL CORDERO 200 SUITE 140 | | | CAGUAS | PR | 00725 | |
| CUSTO-COOP COOPERATIVA DE A/C | URB REPARTO METROPOLITANO | 1100 CALLE 54 SE | | | SAN JUAN | PR | 00921-2731 | |
| CUSTODIA MARTINEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Custodio Aponte, Americo Jr | ADDRESS ON FILE | | | | | | | |
| Custodio Aponte, Pedro A. | ADDRESS ON FILE | | | | | | | |
| CUSTODIO AUTO SALES | PO BOX 4 | | | | SAN SEBASTIAN | PR | 00685 | |
| CUSTODIO BARBOSA, KEVIN | ADDRESS ON FILE | | | | | | | |
| CUSTODIO CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| CUSTODIO COLON, ALBA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO COLON, LIZ | ADDRESS ON FILE | | | | | | | |
| CUSTODIO CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Custodio Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| CUSTODIO CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| CUSTODIO CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CUSTODIO FIGUEROA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| CUSTODIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUSTODIO GONZALEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| CUSTODIO GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Custodio Gonzalez, Jesus M | ADDRESS ON FILE | | | | | | | |
| Custodio Hernandez, Orlando | ADDRESS ON FILE | | | | | | | |
| CUSTODIO HERNANDEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO JIMENEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO JIMENEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| CUSTODIO LASALLE, ROSA M | ADDRESS ON FILE | | | | | | | |
| CUSTODIO LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| CUSTODIO LOPEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| CUSTODIO MALDONADO, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| CUSTODIO MALDONADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| CUSTODIO MALDONADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| CUSTODIO MALDONADO, YELITZA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO MIESES, MELIDA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO MUNOZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| CUSTODIO ORTIZ, ENEMY | ADDRESS ON FILE | | | | | | | |
| CUSTODIO PASCUAL, SILVERIO | ADDRESS ON FILE | | | | | | | |
| CUSTODIO PEREZ, FIOL D | ADDRESS ON FILE | | | | | | | |
| CUSTODIO PEREZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO PEREZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO QUILES, JUAN A | ADDRESS ON FILE | | | | | | | |
| CUSTODIO RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| CUSTODIO RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| CUSTODIO SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| CUSTODIO SERRANO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| CUSTODIO TORRES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| CUSTODIO TORRES, HAROLD | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A - Creditor Matrix  Page 2047 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTODIO TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| CUSTODIO VARELA, NITZA | ADDRESS ON FILE | | | | | | | |
| CUSTOM DISPLAY DESIGNS INC | 580 LINNE RD 130 | | | | PASO ROBLES | CA | 93446 | |
| CUSTOM ENGINEERING SOLUTIONS | PO BOX 285 | | | | TOA BAJA | PR | 00952 | |
| CUSTOM QUALITY SERVICES | 1358 8TH ST URB MONTE CARLO | | | | SAN JUAN | PR | 00924 | |
| CUSTOMERS PUBLICIDAD & MARKETING EIRL | AV JAVIER PRADO OESTE | 1162 SAN ISIDRO | | | LIMA | | 051 | PERU |
| CUTBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CUTLER HAMMER DE P R CO | 50 AVE JESUS T PINERO | | | | LAS PIEDRAS | PR | 00771 | |
| CUTLER HAMMER DE P R CO | PO BOX OFFICE 709 | | | | ARECIBO | PR | 00613 | |
| CUTLER HAMMER ELECTRICAL CO | PO BOX 709 | | | | ARECIBO | PR | 00612 | |
| CUTLER HAMMER OF PUERTO RICO | PO BOX 709 | | | | ARECIBO | PR | 00613 | |
| CUTRERAS CUBANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| CUTTING EDGE INC | 2351 W NORTH WEST HWY | SUITE 3265 | | | DALLAS | TX | 75220 | |
| CUYAR BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| CUYAR BERMUDEZ, LIV JOSSETTE | ADDRESS ON FILE | | | | | | | |
| CUYAR GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| CUYAR JUAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| CUYAR JUAN, MIGUEL J. | ADDRESS ON FILE | | | | | | | |
| CUYAR LUCCA, CARLOS | ADDRESS ON FILE | | | | | | | |
| CUYAR LUCCA, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| CUYAR LUCCA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| CUZA LOPEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| CV CLEANERS INC | P O BOX 8032 | | | | SAN JUAN | PR | 00910 | |
| CV ENTERTAIMENT GROUP GALAXY LANES | CITIBANK TOWER | 252 AVE PONCE DE LEON SUITE 1802 | | | SAN JUAN | PR | 00918 | |
| CV ENTERTAIMENT GROUP GALAXY LANES | P O BOX 195586 | | | | SAN JUAN | PR | 00919-5586 | |
| C-VEN TECHNOLOGIES LLC | PO BOX 9273 | | | | BAYAMON | PR | 00960-9273 | |
| CVJETKOVIC, MIRJANA | ADDRESS ON FILE | | | | | | | |
| CVM PRODUCTIONS INC | URB BALDRICH | 585 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| CVR CARIBBEAN HOUSING SERVICES LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| CVR CARIBBEAN HOUSING SERVICES LLC | PLAZA 273 SUITE 700 | 273 PONCE DE LEON AVE | | | SAN JUAN | PR | 00917-1934 | |
| CVR CARIBBEAN HOUSING SERVICES LLC | PO BOX 13339 | | | | SAN JUAN | PR | 00908 | |
| CVR INSURANCE GROUP INC | 27 CALLE GONZALEZ GIUSTI | STE 300 | | | GUAYNABO | PR | 00968-3076 | |
| CVS CONSULTAN AND PROJECT MANAGEMENT L | IMANS DEL CARIBE | 205 CALLE ALBITA | | | HUMACAO | PR | 00791-5221 | |
| CW ASSOCIATES | P O BOX 733 | | | | ASHBURN | VA | 20146 | |
| CW MATOS Y ASOCIADOS | PO BOX 668 | | | | DORADO | PR | 00646-0668 | |
| CWC DEVELOPMENT | 162 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00918 | |
| CYBELL BURGOS FELIX | ADDRESS ON FILE | | | | | | | |
| CYBELL COMMUNICATIONS, INC | URB FAIRVIEW | C/ DIEGO SALCEDO #1879 | | | SAN JUAN | PR | 00926 | |
| CYBER NATURE CORP | URB SANTA JUANITA | XX7 CALLE 23 | | | BAYAMON | PR | 00956-4668 | |
| CYBER NEWS MULTIMEDIA INC | P O BOX 12043 | | | | SAN JUAN | PR | 00914 | |
| CYBER NEWS MULTIMEDIA INC | PO BOX 1426 | | | | GUAYNABO | PR | 00970 | |
| CYBERGUARD CORPORATION | 350 SW 12TH AVENUE | | | | DEERFIELD BEACH | FL | 33442 | |
| CYBERKNIFE CENTER OF PHILA | LUTHER W BRADY MD 7 & ASSOC | P O BOX 2284 | | | BALA CYNWYD | PA | 19004 | |
| CYBERKNIFE CENTER OF PHILA | LUTHER W. BRADY MD & ASSOC. PO BOX 2284 | | | | BALACYNWYD | PA | 19004 | |
| CYBERTECH SOLUTIONS GROUP INC | 1700 MCLEARY APT 1004 | | | | SAN JUAN | PR | 00911 | |
| CYBERTECH SOLUTIONS GROUP INC | PMB 441 | 1357 ASHFORD AVE | | | SAN JUAN | PR | 00907 | |
| CYCLE FENCE INSTALLATION | PO BOX 695 | | | | BAYAMON | PR | 00960 | |
| CYCLE SPORT CENTER, INC. | AVE. PONCE DE LEON 1917 | | | | SANTURCE | PR | 00915 | |
| CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| CYD CHARISSE MATEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| CYD M FRANQUI REYES | ADDRESS ON FILE | | | | | | | |
| CYD M RIVERA BACENET | ADDRESS ON FILE | | | | | | | |
| CYD MARIE MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| CYD MARIE OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| CYDI SYSTEM INC | URB ADOQUINES | 15 CALLE LUNA | | | SAN JUAN | PR | 00926 | |
| CYDMARIE SANTIAGO BERDECIA | ADDRESS ON FILE | | | | | | | |
| CYER CORP | URB IDAMARIS GDNS | G8 CALLE BENITO RODRIGUEZ | | | CAGUAS | PR | 00727-5723 | |
| CYMA CLEANING CONTRACTOR INC | P.O. BOX 29177 | | | | SAN JUAN | PR | 00929 | |
| CYMA CLEANING CONTRACTORS INC | PO BOX 29268 | | | | SAN JUAN | PR | 00929 | |
| CYMARA DAVILA CABALLERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2048 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYN M RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| CYNDIA E COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CYNDIA I SANCHEZ FERRER | ADDRESS ON FILE | | | | | | | |
| CYNDIA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CYNDY RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| CYNELLE Y. LEBRON ROSADO | EDITH FRED ANSONGIORGI-DEMANDADA EN REI | ESTANCIAS DEL ATLÁNTICO | 180 CALLE MARINA | | LUQUILLO | PR | 00773 | |
| CYNELLE Y. LEBRON ROSADO | LCDA. DALIZ A. VEGA JIMENEZ- ABOGADA DEMA | PARQUE SAN MIGUEL | CALLE 2 B-10 | | Bayamón | PR | 00959 | |
| CYNELLE Y. LEBRON ROSADO | LCDO. ALEJANDRO RODRÍGUEZ ZEQUEIRA- ABOG | OMB 2288 PO BOX 6029 | | | CAROLINA | PR | 00984-6029 | |
| CYNELLE Y. LEBRON ROSADO | SR. RODOLFO OCASIO BRAVO- DEMANDADO EN | INDUSTRIAL PARK CARR. 3 KM 12.6 | | | CAROLINA | PR | 00987 | |
| CYNHIA MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA A CASTRO ESTRADA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ANNETTE CARRION SIAREZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA AROCHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA BARRON RUIZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA BERLINGERI BONILLA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA BURGOS CORREA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CAMPOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CASANOVA PELOSI | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CASTILLO CASILLAS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CASTRO NIEVES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA COLLAZO DIAZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CORTES AGOSTINI | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CORTES CASTRO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CRUZ CARRION | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| CYNTHIA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA D GARCIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA D MARTINEZ SERPA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA D MORALES BOSCIO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA DEL VALLE GARCIA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E APONTE SANTOS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E CERCADO PENA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E MARQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E QUINONES LEDESMA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E. DANOIS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E. NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA E. RUIZ CORTES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA FELIX VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA GUARDIOLA TRUJILLO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I IRIZARRY | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I. IRIZARRY ROMAN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I. MIGUEL CABALLERO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA I. ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA IGLESIAS QUI1NONES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA J SANCHEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA J. SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA L GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| CYNTHIA LACEN | ADDRESS ON FILE | | | | | | | |
| CYNTHIA LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M BATIZ TORRES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M MARTINEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M MATOS COLON | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M PINERO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M PINET QUINONEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M. ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA M. ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MERCADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MOLINA MATIAS Y FRANCISCO MAS NOLCDO. ALLAN RIVERA FERNÁNDEZ | Capital Center Building #239 Suite 401 | | | HATO REY | PR | 00918 | |
| CYNTHIA MONTALVO MARCH | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MONTALVO PRADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA MUNTANER SOTO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA O NEAL | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PABON TORRES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PEREZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PEREZ SOSA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA PITTMANN DOLETTO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA R MARTINEZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| CYNTHIA R MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA REYES RABELL | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RIVERA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RIVERA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ROBLES PREZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA RUIZ LUGO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SANABRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SANCHEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SANTIAGO QUILES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SILVA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SOTO DEYENES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA SUAREZ NUSSA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| CYNTHIA TORRES WILLIAM | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2050 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA V SANTOS INC DBA LA CUEVA PIZZA | ADDRESS ON FILE | | | | | | | |
| CYNTHIA V VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA VILLALOBOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| CYNTHIA WIESNER | ADDRESS ON FILE | | | | | | | |
| CYNTHIA Y PLAZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| CYNTHIA Z RUIZ LORENZO | ADDRESS ON FILE | | | | | | | |
| CYNTIA CAMILO CORDERO | ADDRESS ON FILE | | | | | | | |
| CYNTIA CORDERO AVILES | ADDRESS ON FILE | | | | | | | |
| CYNTIA DIAZ SALVA | ADDRESS ON FILE | | | | | | | |
| CYR CORP | PO BOX 1940 | | | | CIDRA | PR | 00739-1940 | |
| CYRENE NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| CYRILLE, FRANTZ | ADDRESS ON FILE | | | | | | | |
| CYTHIA Y CORTES OSTOLAZA | ADDRESS ON FILE | | | | | | | |
| CZERNIAK HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| CZYZEWSKI MD, EVA | ADDRESS ON FILE | | | | | | | |
| D  A  DISTRIBUTORES, INC | BO GUAVATE | 22304 CARR 184 | | | CAYEY | PR | 00736 | |
| D  D OFFICE SOLUTIONS | PO BOX 50093 | | | | TOA BAJA | PR | 00950-0093 | |
| D  G AMBULANCE INC | PO BOX 144035 PMB 133 | | | | ARECIBO | PR | 00614 | |
| D & A FOODS INC | 68 REPARTO LOS ROBLES | | | | SAN ANTONIO | PR | 00690 | |
| D & G GENERAL CONTRACTOR INC | 139 PARC PALMAS ALTAS | | | | BARCELONETA | PR | 00617 | |
| D & H AUTO PARTS | 179 AVE WILLIAM C DUNSCOMBE STE 3 | | | | MAYAGUEZ | PR | 00682 | |
| D & M CONSULTING SERVICE INC | PO BOX 763 | | | | ISABELA | PR | 00662 | |
| D & Z AUCTIONS RESELLERS, LLC | PO BOX 158 | | | | BARCELONETA | PR | 00617-0158 | |
| D ANGLADA RAFFUCCI, DANIEL | ADDRESS ON FILE | | | | | | | |
| D C COMPUTER | P O BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| D COLLEGE CORP. | C/TEODOMIRO RAMIREZ #45 | | | | VEGA ALTA | PR | 00962 | |
| D COSTA OFREY, RICHARD | ADDRESS ON FILE | | | | | | | |
| D CRUZ PIPER, CARMEN A | ADDRESS ON FILE | | | | | | | |
| D DIANE MORONTA | ADDRESS ON FILE | | | | | | | |
| D DISTRIBUTORS INC | P O BOX 644 | | | | COAMO | PR | 00769 | |
| D E G ANESTHESIA GROUP | COND TORRES NAVEL STE 401A | | | | YAUCO | PR | 00698 | |
| D ELEGANCE AUTO IMPORTS INC | 309 MSC PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| D' EVENT RENTAL SERVICE | BO. JUAN SANCHEZ CALLE 4 BUZON 1563 | | | | BAYAMON | PR | 00959 | |
| D FLOWERS BOUTIQUE & MORE | VILLA CAROLINA | | | | SAN JUAN | PR | 00985 | |
| D JALMARIE MATIAS CARRION | HACIENDA DE CARRAIZO | E 13 CALLE 5 | | | SAN JUAN | PR | 00926 | |
| D L & D STEEL CONTRACTOR, CORP | PO BOX 2 | | | | TOA BAJA | PR | 00951 | |
| D LEON PEDRO, JOSE E | ADDRESS ON FILE | | | | | | | |
| D LUCKS SALON INC | RR 2 BOX 496 | | | | SAN JUAN | PR | 00926 | |
| D MANOLO / MANUEL URBINA | PMB 275 AVE ESMERALDA | 405 SUITE 2 | | | GUAYNABO | PR | 00969 | |
| D MARK CONTRACTOR | P O BOX 191107 | | | | SAN JUAN | PR | 00919-1107 | |
| D MODA J & J INC | PO BOX 363872 | | | | SAN JUAN | PR | 00936 | |
| D PARTY RENTAL INC | PO BOX 1378 | | | | GURABO | PR | 00778 | |
| D R R MANAGEMEND | PO BOX 1791 | | | | TRUJILLO ALTO | PR | 00977-1791 | |
| D R TECHNOLOGY SERVICES INC | 215 MANS DE BAIROA | | | | CAGUAS | PR | 00727-1171 | |
| D R TECHNOLOGY SERVICES INC | MANS DE BAIROA | 215 MANSIONES DE BAIROA | | | CAGUAS | PR | 00727 | |
| D REAL OFFICE & DESIGN | 35 CALLE JUAN C. BORBON | STE 67 469 | | | GUAYNABO | PR | 0009695375 | |
| D REAL OFFICE & DESIGN | PALMAS INDUSTRIAL PARK SUITE 201 | MARGINAL CARR 869 KM 0 5 | | | CATANO | PR | 00632 | |
| D S DISTRIBUTORS | 413 SECT MORELL CAMPOS | CARR 123 KM 7 | | | PONCE | PR | 00730 | |
| D TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| D&S FISHING CORP | TERR DEMAJAGUA | 79 CALLE AREYTO | | | FAJARDO | PR | 00738-5050 | |
| D.H. DISTRIBUTORS, INC. | PO BOX 8098, ROAD 189 KM 2.5 | | | | CAGUAS | PR | 00726 | |
| D.J. INDUSTRIAL SERVICES, INC. | P.O. BOX 70 | | | | SAN ANTONIO | PR | 00690 | |
| D5 PRINTCOM | HACIENDA DE CANOVANAS | CALLE GOLONDRINA 509 | | | CANOVANAS | PR | 00729 | |
| D5PRINT COM INC | HACIENDA DE CANOVANAS | 509 CALLE GOLONDRINA | | | CANOVANAS | PR | 00729 | |
| DA SILVA AROCHO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| DA SILVA SILVA, MARIO | ADDRESS ON FILE | | | | | | | |
| DA SILVA, VALDIR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DAACOSTA TRINIDAD, VICTOR | ADDRESS ON FILE | | | | | | | |
| DAAL LUCKERT, ROBERTINO | ADDRESS ON FILE | | | | | | | |
| DABASTOS ANGLADE, MARIA JOSEFA | ADDRESS ON FILE | | | | | | | |
| DABIANA L CARDONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DABORY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DACAR AUTO GLASS | CALLE MIRLO #989 ESQ AVE. | | | | CAMPO RICO | PR | 00924 | |
| DACHO SERV STATION INC | EXT.111 INTER .446 GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| DACIA GONZALEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| DACO Y MYRTELINA ZAYAS | ADDRESS ON FILE | | | | | | | |
| DACOSTA BENITEZ, IRMA G | ADDRESS ON FILE | | | | | | | |
| DACOSTA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DACOSTA MARTELL, GILDA | ADDRESS ON FILE | | | | | | | |
| DACOSTA RIVERA, GINA G | ADDRESS ON FILE | | | | | | | |
| DACOSTA SANTAELLA MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| DACUNTI TORO, NELSON | ADDRESS ON FILE | | | | | | | |
| DAD WAVE SERVICE | BLQ 214-18 CALLE 506 | | | | CAROLINA | PR | 00985 | |
| DADBA E PACHECO NEGRON | ADDRESS ON FILE | | | | | | | |
| DADE BEHRING | C/O BANK OF AMERICAN LOCKBOX SERVICES 13764 CALLECTIONS | | | | CHICAGO | IL | 60693 | |
| DADE BEHRING INC | C/O BANK OF AMERICA LOCK BOX SERV | 13764 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DADE PAPER & BAGS, CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| DADE PAPER CO | PO BOX 51535 | | | | TOA BAJA | PR | 00950 | |
| DADLIN M GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| DAE J KO | ADDRESS ON FILE | | | | | | | |
| DAFNE BARBEITO CAMBIELLA | ADDRESS ON FILE | | | | | | | |
| DAFNE I VALENCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| DAFNE M HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| DAFNE PASTRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAFNE RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAFNY L MARTINEZ ROLON | ADDRESS ON FILE | | | | | | | |
| DAGMAR ALINA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAGMAR D LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAGMAR I BERNART ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAGMAR I CARRASQUILLO FLORES | ADDRESS ON FILE | | | | | | | |
| DAGMAR JOAN REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| DAGMAR LUGO FABRE | ADDRESS ON FILE | | | | | | | |
| DAGMAR M BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| DAGMAR RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DAGMAR ZOE RIOS ROLDAN | ADDRESS ON FILE | | | | | | | |
| DAGMARIE FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| DAGMARIE MONTANEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| DAGMARIS GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DAGMARY FORNES ARCELAY | ADDRESS ON FILE | | | | | | | |
| DAGMARY MARTINEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| DAGNES M ECHAVARIA DIAZ | ADDRESS ON FILE | | | | | | | |
| DAGOBERTO ARBOLAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DAGOBERTO BERNARD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAGOBERTO MONTESINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAGOBERTO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| DAHIANA CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| DAHIANA MARTI LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAHIANA SANTIAGO LABOY | ADDRESS ON FILE | | | | | | | |
| DAHIL M ORTIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DAHILINE M RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAHL RIVERO, ALEX | ADDRESS ON FILE | | | | | | | |
| DAHL RIVERO, GINELYS S | ADDRESS ON FILE | | | | | | | |
| DAHLEN, PAUL | ADDRESS ON FILE | | | | | | | |
| DAHLIA TORRES VALENTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAHYANARA Y RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| DAHYLIN M GONZALEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| DAI SAN RYU KARATE DO INC | ADDRESS ON FILE | | | | | | | |
| DAIALIZ M TORRES GAUDIER | ADDRESS ON FILE | | | | | | | |
| DAIANA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAIANA MARIE LOPEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DAIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| DAIANA ROBLES VELEZ | ADDRESS ON FILE | | | | | | | |
| DAIANNA ESCALERA SANTELL | ADDRESS ON FILE | | | | | | | |
| DAIBER N CARRION MUNOZ | ADDRESS ON FILE | | | | | | | |
| DAIDETTE M BONILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| DAIHAN GERENA ALAMO | ADDRESS ON FILE | | | | | | | |
| DAIHOMY N CRUZ WALKER | ADDRESS ON FILE | | | | | | | |
| DAIL N PORTALATIN TRUJILLO | ADDRESS ON FILE | | | | | | | |
| DAILA ORTEGA PENA | ADDRESS ON FILE | | | | | | | |
| DAILA RAMOS LAMBOY | ADDRESS ON FILE | | | | | | | |
| DAILEEN M GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| DAILIN FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| DAILIN RIVERA TIBURCIO | ADDRESS ON FILE | | | | | | | |
| DAILIN VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| DAILY CONSTRUCTION CORP | PO BOX 1288 | | | | FAJARDO | PR | 00738 | |
| DAILY HEALTH INSURANCE GROUP LLC | URB COUNTRY CLUB | CALLE 218 HC-12 | | | CAROLINA | PR | 00982 | |
| DAILYN LAVIENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAIMARY COTTO CÁMARA | LUIS A MADERA ECHEVARRIA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DAIMLER CHRYSLER CREDIT | LIC. LUIS RIVERA MARTINEZ | RR6 BOX 11358 | | | SAN JUAN | PR | 00926 | |
| DAIMLERCHRYSLER SERVICES CARIB | METRO OFFICE PARK | 1 ST STREET SUITE 212 | | | GUAYNABO | PR | 00968 | |
| DAIMLERCHRYSLER SERVICES CARIB | PO BOX 195286 | | | | SAN JUAN | PR | 00919-5286 | |
| DAINA I ANTONSANTI COLON | ADDRESS ON FILE | | | | | | | |
| DAINA RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| DAINELYS M OCASIO CASTRO | ADDRESS ON FILE | | | | | | | |
| DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| DAIRA J MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| DAIRA SANTANA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| DAIRA TOCA CRUZ | ADDRESS ON FILE | | | | | | | |
| DAIRELIS CORTES SALAS | ADDRESS ON FILE | | | | | | | |
| DAISIS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DAISMAR AMADOR LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAISMARIE H LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DAISY A OLIVERI COLON | ADDRESS ON FILE | | | | | | | |
| DAISY A SANTIAGO RIVERA C/O LCDO MARK | ADDRESS ON FILE | | | | | | | |
| DAISY A. RIVERA HERNANDEZ | LIC RICARDO ALFONSO | PO BOX 361669 | | | SAN JUAN | PR | 00936-1969 | |
| DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | | |
| DAISY ACEVEDO CABRERA | ADDRESS ON FILE | | | | | | | |
| DAISY ALEMANY TORO | ADDRESS ON FILE | | | | | | | |
| DAISY AQUINO AROCHO | ADDRESS ON FILE | | | | | | | |
| DAISY ARRIAGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| DAISY ASCUASIATI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY AYALA MARRERO | ADDRESS ON FILE | | | | | | | |
| DAISY BAEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| DAISY BATISTA PERALTA | ADDRESS ON FILE | | | | | | | |
| DAISY BERNARD ALICEA | ADDRESS ON FILE | | | | | | | |
| DAISY BOSCH CRUZ | ADDRESS ON FILE | | | | | | | |
| DAISY C SANTANA Y FLORA SANTANA | ADDRESS ON FILE | | | | | | | |
| DAISY CABALLERO VIDAL | ADDRESS ON FILE | | | | | | | |
| DAISY CALCANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAISY CAPPAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY CARDENALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAISY CARRASQUILLO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| DAISY CARRION CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DAISY CASTELLANO SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAISY CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAISY COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| DAISY COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Daisy Cruz Rivera | ADDRESS ON FILE | | | | | | | |
| DAISY CUADRADO PEDROSA | ADDRESS ON FILE | | | | | | | |
| DAISY DE JESUS MAOLDONADO | ADDRESS ON FILE | | | | | | | |
| DAISY DE JESUS TUBENS | ADDRESS ON FILE | | | | | | | |
| DAISY DE LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAISY DEL TORO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DAISY DELGADO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DAISY E HERNANDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| DAISY E MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| DAISY E MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| DAISY E NAZARIO LAZCANO | ADDRESS ON FILE | | | | | | | |
| DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| DAISY ESTRADA MANGUAL | ADDRESS ON FILE | | | | | | | |
| DAISY F. GUZMAN COPPIN | ADDRESS ON FILE | | | | | | | |
| DAISY FALCON COTTO | ADDRESS ON FILE | | | | | | | |
| DAISY FELICIANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DAISY FERRER COLON | ADDRESS ON FILE | | | | | | | |
| DAISY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAISY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAISY GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAISY GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY GERENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAISY GIRAUD V DEPARTAMENTO EDUCACION | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| DAISY GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAISY GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| DAISY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAISY GUTIERREZ Y JULIO L FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAISY HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAISY HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| DAISY I AGOSTO ACOSTA | ADDRESS ON FILE | | | | | | | |
| DAISY I DE LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAISY I DIAZ IBARRA | ADDRESS ON FILE | | | | | | | |
| DAISY I NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| DAISY I OSORIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY I. MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY I. ROMAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAISY IRIZARRY ZAYAS | ADDRESS ON FILE | | | | | | | |
| DAISY J CARABALLO WALKER | ADDRESS ON FILE | | | | | | | |
| DAISY J PACHECO CRUZ | ADDRESS ON FILE | | | | | | | |
| DAISY J SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| DAISY J TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY LOPEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DAISY LOPEZ PONS | ADDRESS ON FILE | | | | | | | |
| DAISY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAISY LOZADA- CENTRO CUIDO JUGUETELANDIA | ADDRESS ON FILE | | | | | | | |
| DAISY LOZADA SABASTRO | ADDRESS ON FILE | | | | | | | |
| DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY LOZADA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY LUCENA VELEZ | ADDRESS ON FILE | | | | | | | |
| DAISY M ALVARADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAISY M LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| DAISY M PILLOT LEBRON | ADDRESS ON FILE | | | | | | | |
| DAISY M QUEZADA ROSA | ADDRESS ON FILE | | | | | | | |
| DAISY M QUINTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAISY MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| DAISY MALDONADO QUINONES | ADDRESS ON FILE | | | | | | | |
| DAISY MARCANO MARCANO | ADDRESS ON FILE | | | | | | | |
| DAISY MARTIR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| DAISY MEDINA ROMAN | ADDRESS ON FILE | | | | | | | |
| DAISY MOJICA ROSA | ADDRESS ON FILE | | | | | | | |
| DAISY MOLINA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| DAISY MONLLOR TROCHE | ADDRESS ON FILE | | | | | | | |
| DAISY MONTANEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| DAISY MONTANEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| DAISY MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| DAISY MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| DAISY NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| DAISY NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| DAISY NIEVES HANCE | ADDRESS ON FILE | | | | | | | |
| DAISY NIEVES QUIXONES | ADDRESS ON FILE | | | | | | | |
| DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| DAISY OLIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| DAISY ORTEGA MEDINA | ADDRESS ON FILE | | | | | | | |
| DAISY ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| DAISY ORTIZ DAVID | ADDRESS ON FILE | | | | | | | |
| DAISY ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAISY ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DAISY PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAISY PEREZ | ADDRESS ON FILE | | | | | | | |
| DAISY PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| DAISY PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAISY PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAISY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DAISY PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| DAISY QUINONES BONILLA | ADDRESS ON FILE | | | | | | | |
| DAISY R NUNEZ | ADDRESS ON FILE | | | | | | | |
| DAISY R PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| DAISY RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAISY RAMOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAISY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY RIOS ISERN | ADDRESS ON FILE | | | | | | | |
| DAISY RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| DAISY RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| DAISY RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ CARO | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ CURET | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAISY RODRIGUEZ Y WILLIAM SANTOS | ADDRESS ON FILE | | | | | | | |
| DAISY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY ROSARIO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAISY SALAS TORRES | ADDRESS ON FILE | | | | | | | |
| DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAISY SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAISY SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAISY SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAISY SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAISY SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| DAISY SANTIAGO VALCARCEL | ADDRESS ON FILE | | | | | | | |
| DAISY SARAI OTERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAISY SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| DAISY SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DAISY SOSTRE FALCON | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES BERDECIA | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES MIRANDA | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAISY TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| DAISY VELAZQUEZ UMANA | ADDRESS ON FILE | | | | | | | |
| DAISY VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DAISY VELEZ ORTIZ Y JOSE MARTINEZ RODRIGUEZ | LCDA. AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| DAISY VLEZ VELµZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAISY Y FIGUEROA PANTOJA | ADDRESS ON FILE | | | | | | | |
| DAISY Y OCANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAITCH MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DAIYARA ADORNO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAIZA M. PEREZ ALAMEDA | ADDRESS ON FILE | | | | | | | |
| DAIZABET MARTINEZ CADIZ | ADDRESS ON FILE | | | | | | | |
| DAIZULEIKA OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAIZULEIKA OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAJER FELIZ, JAHZEEL J | ADDRESS ON FILE | | | | | | | |
| DAK GUI NG | 4 AVE FERNANDO L RIBAS | | | | UTUADO | PR | 00641 | |
| DAKALOS INC | RR 17 BOX 1691 | | | | SAN JUAN | PR | 00926-9749 | |
| DAKITI GAS | PO BOX 335 | | | | VIEQUES | PR | 00765 | |
| Dakiti Gas Station | ADDRESS ON FILE | | | | | | | |
| DAKITI GAS STATION INC | PO BOX 335 | | | | VIEQUES | PR | 00765-0335 | |
| DALAF YOUSEF YASSIN | ADDRESS ON FILE | | | | | | | |
| DALDO A HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DALE CARNEGIE TRAINING | MERCANTIL PLAZA BUILDING SUITE 815 | | | | HATO REY | PR | 00918 | |
| DALE M ALLEN | ADDRESS ON FILE | | | | | | | |
| DALECCIO GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Daleccio Rodriguez, Julio | ADDRESS ON FILE | | | | | | | |
| DALECCIO RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DALECCIO RODRIGUEZ, SONIA V | ADDRESS ON FILE | | | | | | | |
| DALECCIO TORRES, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DALECCIO TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| DALECCIO TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DALECCIO VEGA, EIDYLIAMAR | ADDRESS ON FILE | | | | | | | |
| DALEM VEGA MD, KARIM | ADDRESS ON FILE | | | | | | | |
| DALESSIO RAMOS, CATERINA | ADDRESS ON FILE | | | | | | | |
| DALET D SIERRA GALINDO | ADDRESS ON FILE | | | | | | | |
| DALEY HODGES, SANOLA A | ADDRESS ON FILE | | | | | | | |
| DALGADO SOTOMAYOR, NANCY | ADDRESS ON FILE | | | | | | | |
| DALIA A MENDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| DALIA A ROSA CORCHADO | ADDRESS ON FILE | | | | | | | |
| DALIA CARRASQUILLO ALMENA | ADDRESS ON FILE | | | | | | | |
| DALIA E COLLAZO DAVILA | ADDRESS ON FILE | | | | | | | |
| DALIA E QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DALIA E. VERGE QUILES | ADDRESS ON FILE | | | | | | | |
| DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| DALIA ESTHER ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| DALIA G SEGARRA JOVE | ADDRESS ON FILE | | | | | | | |
| DALIA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| DALIA GONZALEZ VALDIVIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DALIA I ASENCIO REYES | ADDRESS ON FILE | | | | | | | |
| DALIA I RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DALIA I RAMIREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DALIA I SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| DALIA M GUADALUPE AYALA | ADDRESS ON FILE | | | | | | | |
| DALIA M PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| DALIA M RODRIGUEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| DALIA MARQUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| DALIA MUNOZ SANTONI | ADDRESS ON FILE | | | | | | | |
| DALIA S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| DALIA SOLER SULLIVAN | ADDRESS ON FILE | | | | | | | |
| DALIA STELLA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DALIA T. REYES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DALIA TRUJILLO ROQUE | ADDRESS ON FILE | | | | | | | |
| DALIA VAZQUEZ AGUINAGA | ADDRESS ON FILE | | | | | | | |
| DALIA Z GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| DALIADIZ ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DALIAH JONES | ADDRESS ON FILE | | | | | | | |
| DALIAM FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| DALIAM RODRIGUEZ ABREU | ADDRESS ON FILE | | | | | | | |
| DALIANA M RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| DALIANA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DALIANNE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DALIASEL CRUZ GUINDIN | ADDRESS ON FILE | | | | | | | |
| DALICE M PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| DALICETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DALICIA ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| DALIDIA COLON PIERETTI | ADDRESS ON FILE | | | | | | | |
| DALIES J DEYNES VARGAS | ADDRESS ON FILE | | | | | | | |
| Dalila Aponte Ayala | ADDRESS ON FILE | | | | | | | |
| DALILA AYALA ROMAN | ADDRESS ON FILE | | | | | | | |
| DALILA BIDOT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| DALILA CABRERA Y AIDA GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| DALILA CARDONA MORALES | ADDRESS ON FILE | | | | | | | |
| DALILA CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| DALILA DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| DALILA GARCIA MITCHELL | ADDRESS ON FILE | | | | | | | |
| DALILA GARCIA MOJICA | ADDRESS ON FILE | | | | | | | |
| DALILA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DALILA IRIZARRY GARCES | ADDRESS ON FILE | | | | | | | |
| DALILA LATIMER RAMOS | ADDRESS ON FILE | | | | | | | |
| DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| DALILA LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| DALILA LOPEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| DALILA LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DALILA MARIE BARRETO CINTRON | ADDRESS ON FILE | | | | | | | |
| DALILA MIRANDA CURBELO | ADDRESS ON FILE | | | | | | | |
| DALILA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| DALILA OLAN | ADDRESS ON FILE | | | | | | | |
| DALILA QUINTANA SERRANO | ADDRESS ON FILE | | | | | | | |
| DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| DALILA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| DALILA RIVAS LARACUENTE | ADDRESS ON FILE | | | | | | | |
| DALILA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DALILA SANCHEZ SANTIAGO | LIC. CONCEPCION CASTRO CARLOS | PMB 223 | B5 CALLE TABONUCO STE 216 | | GUAYNABO | PR | 00968 | |
| DALILA SANCHEZ SANTIAGO | LIC. MONDRÍGUEZ TORRES CARLOS | PO BOX 1211 | | | LAS PIEDRAS | PR | 00771-1211 | |
| DALILA SANCHEZ SANTIAGO | LIC. RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968 | |
| DALILA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DALILA TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DALILA TORRES PINERO | ADDRESS ON FILE | | | | | | | |
| DALILA VALENTIN | ADDRESS ON FILE | | | | | | | |
| DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DALIMAR ZEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DALIMARIE PEREZ ARZUAGA | ADDRESS ON FILE | | | | | | | |
| DALIN ROJAS PABON | ADDRESS ON FILE | | | | | | | |
| DALINA A SUMMER BURGOS | ADDRESS ON FILE | | | | | | | |
| DALIS DEL MAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| DALIS O BERRIOS LOPEZ Y LUIS A APONTE | ADDRESS ON FILE | | | | | | | |
| DALISA FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DALISA ORSINI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DALISETTE MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| DALISHA ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DALISSA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| DALISZA IZQUIERDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DALITZA M VEGA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| DALITZA M. ALVAREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DALITZA SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DALITZA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| DALIZA CABRERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DALIZA ROMAN LUCENA | ADDRESS ON FILE | | | | | | | |
| DALLANARA COLON COSME | ADDRESS ON FILE | | | | | | | |
| DALLAS TRANSPLANT INSTITUTE | 3604 LIVE OAK | | | | DALLAS | TX | 75204 | |
| DALLIANA CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| DALLY VELEZ BONET | ADDRESS ON FILE | | | | | | | |
| DALLYS J MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DALMA E RIVERA ROLA | ADDRESS ON FILE | | | | | | | |
| DALMA E SOTERO CUADRADO | ADDRESS ON FILE | | | | | | | |
| DALMA H RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DALMARIEL RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| DALMARIS BETANCOURT BETANCOURT | ADDRESS ON FILE | | | | | | | |
| DALMARIS ESPINAL MATIAS | ADDRESS ON FILE | | | | | | | |
| DALMARIS OQUENDO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| DALMARIX GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| DALMARYS DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DALMASI MEJIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DALMAU ACEVEDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DALMAU ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DALMAU AGUILAR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DALMAU AGULAR, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| DALMAU ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DALMAU BORGES, AIDA | ADDRESS ON FILE | | | | | | | |
| DALMAU BORGES, AIDA SYDEL | ADDRESS ON FILE | | | | | | | |
| DALMAU BORIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| DALMAU BOTELLO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| DALMAU CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| DALMAU CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| DALMAU GIL, JILLIAN | ADDRESS ON FILE | | | | | | | |
| DALMAU GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DALMAU IRIZARRY MD, TERESA | ADDRESS ON FILE | | | | | | | |
| DALMAU LLANOS, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2058 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DALMAU LLANOS, MAYRA L | ADDRESS ON FILE | | | | | | | |
| DALMAU MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Dalmau Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| DALMAU MERCADO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| DALMAU PEREZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DALMAU PORTILLO, HAZEL | ADDRESS ON FILE | | | | | | | |
| DALMAU RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DALMAU RAMIREZ, ROSANNA I | ADDRESS ON FILE | | | | | | | |
| DALMAU REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| DALMAU RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| DALMAU RODRIGUEZ, TAKISHA | ADDRESS ON FILE | | | | | | | |
| DALMAU ROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| DALMAU RUSCALLEDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTIAGO, DIANA I | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| DALMAU SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| DALMAU TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| DALMAU TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| DALMAU, RAUL G | ADDRESS ON FILE | | | | | | | |
| DALMAU,MANUEL | ADDRESS ON FILE | | | | | | | |
| DALMEIJER, JOHANNES | ADDRESS ON FILE | | | | | | | |
| DALMIL ALICEA TORO | ADDRESS ON FILE | | | | | | | |
| DALVIN A LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| DALVIN ANDERSON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| DALVIN E CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DALVIN LOUBRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| DALVIN MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DALVIN RAMOS CANDENEDO | ADDRESS ON FILE | | | | | | | |
| DALVIN ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| DALY AHORRIO, MARY E | ADDRESS ON FILE | | | | | | | |
| DALY FERRES, ANTOINE | ADDRESS ON FILE | | | | | | | |
| DALY GARCIA, PATRICIA I | ADDRESS ON FILE | | | | | | | |
| DALY VILLANUEVA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DALYMARIES SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| DALYN C ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMACELA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| DAMACO CORP | PO BOX 8283 | | | | PONCE | PR | 00732 | |
| DAMAEL ARROCHO MERCADO | ADDRESS ON FILE | | | | | | | |
| DAMAIDA FELICIANO COLON | ADDRESS ON FILE | | | | | | | |
| DAMALIEN H ORTA ROSARIO | ADDRESS ON FILE | | | | | | | |
| DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | | |
| DAMARA MAE CRUZ BARROS | ADDRESS ON FILE | | | | | | | |
| DAMARA S MERCADO BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARI IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| DAMARI SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIE I VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIE ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIE TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| DAMARIE VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS ACOSTA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DAMARIS ACOSTA TORO | ADDRESS ON FILE | | | | | | | |
| DAMARIS AGOSTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMARIS ALEJANDRO IRENE | ADDRESS ON FILE | | | | | | | |
| DAMARIS ALEJANDRO SERRANO | ADDRESS ON FILE | | | | | | | |
| DAMARIS ALGARIN MOURE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAMARIS ALICEA ROSADO | ADDRESS ON FILE | | | | | | | |
| DAMARIS ALVAREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS ALVAREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| DAMARIS AMPARO CASTILLO | ADDRESS ON FILE | | | | | | | |
| DAMARIS ANDRADES ROCHE | ADDRESS ON FILE | | | | | | | |
| DAMARIS ANDUJAR COLON | ADDRESS ON FILE | | | | | | | |
| DAMARIS ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS AVILA CRESPO | ADDRESS ON FILE | | | | | | | |
| DAMARIS AVILES LORENZO | ADDRESS ON FILE | | | | | | | |
| DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS AYALA MATOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS AYENDE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAMARIS B MANGUAL VELEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS BARRETO SOTO | ADDRESS ON FILE | | | | | | | |
| DAMARIS BATISTA MENDEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS BELEN CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DAMARIS BERROCALES CINTRON | ADDRESS ON FILE | | | | | | | |
| DAMARIS BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| DAMARIS BORGOS SEGARRA | ADDRESS ON FILE | | | | | | | |
| DAMARIS BORRERO BORRELI | ADDRESS ON FILE | | | | | | | |
| DAMARIS BRACERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS CABAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| DAMARIS CABRERA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DAMARIS CABRERA PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| DAMARIS CANALES | ADDRESS ON FILE | | | | | | | |
| DAMARIS CANDELARIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS CANDELARIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| DAMARIS CANDELARIO GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS CARRILLO | ADDRESS ON FILE | | | | | | | |
| DAMARIS CASTILLO DE RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS CASTRO MULERO | ADDRESS ON FILE | | | | | | | |
| DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| DAMARIS CHEVERE AYALA | ADDRESS ON FILE | | | | | | | |
| DAMARIS CIFREDO PABON | ADDRESS ON FILE | | | | | | | |
| DAMARIS CINTRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS COLLAZO | ADDRESS ON FILE | | | | | | | |
| DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| DAMARIS COLON COLON | ADDRESS ON FILE | | | | | | | |
| DAMARIS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS COSTAS CRUZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| DAMARIS CRUZ CALDERON | ADDRESS ON FILE | | | | | | | |
| DAMARIS D SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| DAMARIS DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DAMARIS DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| DAMARIS DEL ROSARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| DAMARIS DELGADO AYALA | ADDRESS ON FILE | | | | | | | |
| DAMARIS DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| DAMARIS DIAZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| DAMARIS DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DAMARIS DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS E RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAMARIS E SEBASTIAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ECHEVARRIA VEGA | ADDRESS ON FILE | | | | | | | |
| DAMARIS ESTRADA MERCADO | LCDO. LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFI 1607 431 AVE. | Ponce DE LEON | | SAN JUAN | PR | 00917 | |
| DAMARIS ESTRADA TORO | ADDRESS ON FILE | | | | | | | |
| DAMARIS FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS FIGUEROA AGUALIP | ADDRESS ON FILE | | | | | | | |
| DAMARIS FIGUEROA RAMOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS FUMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS G PINAN ALTIERI | ADDRESS ON FILE | | | | | | | |
| DAMARIS GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| DAMARIS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| DAMARIS GONZALEZ ALVAREZ Y OTROS | LCDA. GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | | | CAGUAS | PR | 00725-9227 | |
| DAMARIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| DAMARIS GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAMARIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DAMARIS GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| DAMARIS H CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS H VILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS HILERIO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DAMARIS I SANTANA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| DAMARIS I. MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| DAMARIS J MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAMARIS JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS L OLIVIERI BONILLA | ADDRESS ON FILE | | | | | | | |
| DAMARIS L SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| DAMARIS LLANES MONTES | ADDRESS ON FILE | | | | | | | |
| DAMARIS LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS LUGO MENDOZA | ADDRESS ON FILE | | | | | | | |
| DAMARIS LUGO MODESTO | ADDRESS ON FILE | | | | | | | |
| DAMARIS LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS LUNA LUNA | ADDRESS ON FILE | | | | | | | |
| DAMARIS M HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DAMARIS M TORRES FERRER | ADDRESS ON FILE | | | | | | | |
| DAMARIS MALDONADO CABAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS MALDONADO VINAS | ADDRESS ON FILE | | | | | | | |
| DAMARIS MARCANO ARROYO | ADDRESS ON FILE | | | | | | | |
| DAMARIS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS MARTY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAMARIS MENDOZA ROMAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS MIRANDA MAISONAVE | ADDRESS ON FILE | | | | | | | |
| DAMARIS MIRANDA MAISONVAVE | LCDO. JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | | | SAN JUAN | PR | 00918-3606 | |
| DAMARIS MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS MORALES PINEIRO | ADDRESS ON FILE | | | | | | | |
| Damaris Morales Torres | ADDRESS ON FILE | | | | | | | |
| DAMARIS MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS MORALES/ NILDA MORALES | ADDRESS ON FILE | | | | | | | |
| DAMARIS MUNOZ SERRANO | ADDRESS ON FILE | | | | | | | |
| DAMARIS MURRAY SANTANA | ADDRESS ON FILE | | | | | | | |
| DAMARIS NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS NAVEDO LOZADA | ADDRESS ON FILE | | | | | | | |
| DAMARIS NEGRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAMARIS NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS NOLASCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS OLIVERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| DAMARIS OPPENHEIMER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAMARIS OTERO OJEDA | ADDRESS ON FILE | | | | | | | |
| DAMARIS PAGAN ALVIRA | ADDRESS ON FILE | | | | | | | |
| DAMARIS PEDROZA | ADDRESS ON FILE | | | | | | | |
| DAMARIS PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DAMARIS PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS PEREZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS PIETRI OTERO | ADDRESS ON FILE | | | | | | | |
| DAMARIS PINEIRO MAYSONET | ADDRESS ON FILE | | | | | | | |
| DAMARIS PRIETO CARBALLO | ADDRESS ON FILE | | | | | | | |
| DAMARIS QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| DAMARIS QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| DAMARIS QUINTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DAMARIS RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMARIS RAMOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| DAMARIS REYES NATAL | ADDRESS ON FILE | | | | | | | |
| DAMARIS REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA FRAGUADA | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA MARRERO/ HOGAR EMMANUE | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROBLES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROBLES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| DAMARIS RODRIGUEZ POMALES | ADDRESS ON FILE | | | | | | | |
| DAMARIS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS RODRIGUEZ SALVA | ADDRESS ON FILE | | | | | | | |
| DAMARIS RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROSARIO BERRIOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS ROSAS VEGA | ADDRESS ON FILE | | | | | | | |
| DAMARIS RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SALCEDO PENA | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANTANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2062 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAMARIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SEGUINOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS SERVICE STATION INC | HC BOX 5386 | | | | LARES | PR | 00669-9703 | |
| DAMARIS SILVA RAMOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS SOTO DELGADO | ADDRESS ON FILE | | | | | | | |
| DAMARIS TIRADO MARCON | ADDRESS ON FILE | | | | | | | |
| DAMARIS TORRES COSME | ADDRESS ON FILE | | | | | | | |
| DAMARIS TORRES ESPADA | ADDRESS ON FILE | | | | | | | |
| DAMARIS TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMARIS TORRES VAZQUEZ | LCDO. DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA | 1152 CALLE TUMBADO | | JUANA DÍAZ | PR | 00795-9142 | |
| DAMARIS TRAVEL & TOURS | PO BOX 547 | | | | ISABELA | PR | 00662 | |
| DAMARIS VARGAS COLON | ADDRESS ON FILE | | | | | | | |
| DAMARIS VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| DAMARIS VAZQUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAMARIS VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| DAMARIS VELAZQUEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| DAMARIS VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DAMARIS VELAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DAMARIS VELEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| DAMARIS VERA GALARZA | ADDRESS ON FILE | | | | | | | |
| DAMARIS VILA ARROYO | ADDRESS ON FILE | | | | | | | |
| DAMARIS Y SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| DAMARIS YULFO BELTRAN | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| DAMARIS, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| DAMARIS, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARK | | | | | | | | |
| DAMARY GUZMAN/ FLORENTINA GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAMARY OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAMARY RAMOS LARO | ADDRESS ON FILE | | | | | | | |
| DAMARY SEMIDEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMARYS BARRETO SALAS | ADDRESS ON FILE | | | | | | | |
| DAMARYS BATISTA | ADDRESS ON FILE | | | | | | | |
| DAMARYS CARO RAMOS | ADDRESS ON FILE | | | | | | | |
| DAMARYS CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMARYS DEL RIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMARYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| DAMARYS DIAZ OCASIO | ADDRESS ON FILE | | | | | | | |
| DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| DAMARYS DIAZ PONTON | ADDRESS ON FILE | | | | | | | |
| DAMARYS GARCIA ROMERO | ADDRESS ON FILE | | | | | | | |
| DAMARYS GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| DAMARYS JIMENEZ GARRIGA | ADDRESS ON FILE | | | | | | | |
| DAMARYS MEDINA MARCADO | ADDRESS ON FILE | | | | | | | |
| DAMARYS MORENO BONILLA | ADDRESS ON FILE | | | | | | | |
| DAMARYS REYES LAUREANO | ADDRESS ON FILE | | | | | | | |
| DAMARYS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DAMARYS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| DAMARYS RODRIGUEZ MENEGRO | ADDRESS ON FILE | | | | | | | |
| DAMARYS ROSADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMARYS RUIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMARYS SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAMARYS TORRES GREGORY | ADDRESS ON FILE | | | | | | | |
| DAMARYS TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2063 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAMARYS VELAZQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| DAMASA LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAMASO CARDENALES COLON | ADDRESS ON FILE | | | | | | | |
| Damaso Clemente | ADDRESS ON FILE | | | | | | | |
| DAMASO DE JESUS AVILES SOTO | ADDRESS ON FILE | | | | | | | |
| DAMASO E ROCHE D/B/A BAIROA EXTERM. | PO BOX 7954 | | | | CAGUAS | PR | 00726-7954 | |
| DAMASO ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAMASO OSORIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAMASO QUINONES ESTRADA | ADDRESS ON FILE | | | | | | | |
| DAMASO ROCHE MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAMASO RODRIGUEZ COLLAZO | LCDA. MARÍA L. COLÓN RIVERA | MARIAL0354@GMAIL.COM | | | | | | |
| DAMATO BORRERO, BRANDON | ADDRESS ON FILE | | | | | | | |
| DAMC GENERAL CONTRACTORS INC | CALLE AVELINO VICENTE 809 | SANTURCE | | | SAN JUAN | PR | 00909 | |
| DAME UNA MANO DE AYUDA INC | PO BOX 7103 | | | | SAN JUAN | PR | 00916 | |
| DAME UNA MANO DE AYUDA INC | | | | | | | | |
| DAMELYS CASIANO ROSADO | ADDRESS ON FILE | | | | | | | |
| Damey Ramos, Pedro J | ADDRESS ON FILE | | | | | | | |
| DAMIAN A FERRER Y VIVIAN RIVERA | ADDRESS ON FILE | | | | | | | |
| DAMIAN A RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| DAMIAN AGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| DAMIAN ALUMINUM INC | RR 11 BOX 5371 | | | | BAYAMON | PR | 00956 | |
| DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| DAMIAN CABRERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| DAMIAN CHEN, TERESA | ADDRESS ON FILE | | | | | | | |
| DAMIAN COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN DELGADO | ADDRESS ON FILE | | | | | | | |
| DAMIAN DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| DAMIAN FAMILY CARE CENTER | 137-50 JAMAICA AVE | | | | JAMAICA | NY | 11435 | |
| DAMIAN GALARZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMIAN GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMIAN GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| DAMIAN IRIZARRY GUASCH | ADDRESS ON FILE | | | | | | | |
| DAMIAN J.RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN JESUS PEREZ ROCHE | ADDRESS ON FILE | | | | | | | |
| DAMIAN L IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN MALARET CARDONA | ADDRESS ON FILE | | | | | | | |
| DAMIAN MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| DAMIAN MENDEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| DAMIAN MORALES PADILLA | ADDRESS ON FILE | | | | | | | |
| DAMIAN MUÑOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN R NAVARRO COLON | ADDRESS ON FILE | | | | | | | |
| DAMIAN RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAMIAN RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAMIAN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| DAMIAN RODRIGUEZ MATIAS | ADDRESS ON FILE | | | | | | | |
| DAMIAN SANTIAGO BONET | ADDRESS ON FILE | | | | | | | |
| DAMIAN SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| DAMIAN TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| DAMIAN VALE MORALES | ADDRESS ON FILE | | | | | | | |
| DAMIANA MONEGRO PASCUAL | ADDRESS ON FILE | | | | | | | |
| DAMIANI AYALA, YEIDA YAMIS | ADDRESS ON FILE | | | | | | | |
| DAMIANI CONTRACTORS INC | HC 4 BOX 23646 | | | | LAJAS | PR | 00667 | |
| DAMIANI ECHEVARRIA, LINDA A. | ADDRESS ON FILE | | | | | | | |
| DAMIANI GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DAMIANI GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DAMIANI MULLER, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DAMIANI ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | | |
| DAMIANI RAMOS, ANETTE | ADDRESS ON FILE | | | | | | | |
| DAMIANI RAMOS, JIMMY | ADDRESS ON FILE | | | | | | | |
| DAMIANI RAMOS, MERARI | ADDRESS ON FILE | | | | | | | |
| DAMIANI REYES, OBED | ADDRESS ON FILE | | | | | | | |
| DAMIANI RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| DAMIANI RIVERA, DAMARIS GRISELL | ADDRESS ON FILE | | | | | | | |
| DAMIANI RIVERA, LIZ M | ADDRESS ON FILE | | | | | | | |
| DAMIANI RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DAMIANI VAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DAMIL A VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAMIL M. NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMILLE E LAMOURT CABAN | ADDRESS ON FILE | | | | | | | |
| DAMIR AVIEL RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAMMAN DEVELOPMENT CORP/ JOMA DESIGN | GROUP CORP | PO BOX 7764 | | | PONCE | PR | 00732-7764 | |
| DAMON LOZADA, CHARLES E | ADDRESS ON FILE | | | | | | | |
| DAMON RIVERA, AMY SUE | ADDRESS ON FILE | | | | | | | |
| DAMON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DAMOUDT CASTILLO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DAMOUDT RODRIGUEZ, ANITZA | ADDRESS ON FILE | | | | | | | |
| DAMOUDT RODRIGUEZ, AYDIL | ADDRESS ON FILE | | | | | | | |
| DAMOUDT RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| DAMOUDT RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DAMRON AGOSTO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DAMUT MONTALVO, ROSA M | ADDRESS ON FILE | | | | | | | |
| DAN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAN GRULLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANA BOBADILLA, ALICE | ADDRESS ON FILE | | | | | | | |
| DANA F. COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANA FARBER CANCER INSTITUTE | ADDRESS ON FILE | | | | | | | |
| DANA J LUGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANA MIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| DANAE SOSTRE | ADDRESS ON FILE | | | | | | | |
| DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| DANAE SOSTRE RIVERA | ADDRESS ON FILE | | | | | | | |
| DANAHIS RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| DANALEE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| DANAS BUEGO, ROSA M | ADDRESS ON FILE | | | | | | | |
| DANAUS TRUST | 201 S PHILLIPS AVE 201 | | | | SIOUX FALLS SD | SD | 57104 | |
| DANAY PALACIO DUENAS | ADDRESS ON FILE | | | | | | | |
| DANAYRA N MEDINA ALFARO | ADDRESS ON FILE | | | | | | | |
| DANBURY HOSPITAL | 24 HOSPITAL AVE | | | | DANBURY | CT | 06810 | |
| DANDRADE FRANCIS, NATALIA | ADDRESS ON FILE | | | | | | | |
| DANEIRY TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANEL N. SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DANELA MENDOZA BARBOSA | ADDRESS ON FILE | | | | | | | |
| DANELI NAZARIO MIRANDA | ADDRESS ON FILE | | | | | | | |
| DANELIZ SALGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANELS INC | HC 4 BOX 14045 | | | | MOCA | PR | 00676-9665 | |
| DANELYS LOZADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANERIS FERNANDEZ GERENA | ADDRESS ON FILE | | | | | | | |
| DANESKALIE JOHAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANESSA SALGADO OTERO | ADDRESS ON FILE | | | | | | | |
| DANESSA VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DANET COSME ERAZO | ADDRESS ON FILE | | | | | | | |
| DANET GARCIA, EMILE A | ADDRESS ON FILE | | | | | | | |
| DANET GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| DANET GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| DANET MENDRELL, LOUIS | ADDRESS ON FILE | | | | | | | |
| DANET, JOHN M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANETTE BATIZ DBA R&B WAREHOUSE | URB STA TERESITA | N 42 CALLE B | | | PONCE | PR | 00731 | |
| DANETTE BATIZ DBA R&B WAREHOUSE | URB. VALLE ALTO | 2161 C/COLINA | | | PONCE | PR | 00730 | |
| Danette Batiz Ortiz dba R & B Warehouse | Urb. Valle Alto , Calle Colina # 2161 | | | | Ponce | PR | 00730-0000 | |
| DANETTE BATIZ/ DANIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANETTE GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANETTE LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANGER, EDDYME | ADDRESS ON FILE | | | | | | | |
| DANGLADA RAFFUCCI, JOSE | ADDRESS ON FILE | | | | | | | |
| D'ANGLADA RAFFUCCI, JOSE M | ADDRESS ON FILE | | | | | | | |
| DANIA C GARCIA LEBRON | ADDRESS ON FILE | | | | | | | |
| DANIA CARRERAS ALONSO | ADDRESS ON FILE | | | | | | | |
| DANIA DE LEON PICON | ADDRESS ON FILE | | | | | | | |
| DANIA E PENA PENA | ADDRESS ON FILE | | | | | | | |
| DANIA E PENA PENA | ADDRESS ON FILE | | | | | | | |
| DANIA E RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| DANIA E SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| DANIA G VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIA L SANTIAGO CARABALLO | ADDRESS ON FILE | | | | | | | |
| DANIA M MATIAS BELEN | ADDRESS ON FILE | | | | | | | |
| DANIA M VARGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIA R FRIAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIA ROSARIO SOSTRE | ADDRESS ON FILE | | | | | | | |
| DANIARIS GONZALEZ TOSADO | ADDRESS ON FILE | | | | | | | |
| DANICK Y RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| DANIED VELEZ BLAS | ADDRESS ON FILE | | | | | | | |
| DANIEE COLBERG | ADDRESS ON FILE | | | | | | | |
| DANIEL A ALDRICH | ADDRESS ON FILE | | | | | | | |
| DANIEL A ANGLADA CACERES | ADDRESS ON FILE | | | | | | | |
| DANIEL A COLON BENVENUTTI | ADDRESS ON FILE | | | | | | | |
| DANIEL A FONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL A KOSTIRJA KAPINUS | ADDRESS ON FILE | | | | | | | |
| DANIEL A KOSTIRJA KAPINUS | ADDRESS ON FILE | | | | | | | |
| DANIEL A MORALES SALGADO | ADDRESS ON FILE | | | | | | | |
| DANIEL A OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL A PATRON PEREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| DANIEL A RIVERA AGUILAR | ADDRESS ON FILE | | | | | | | |
| DANIEL A RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL A ROJAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL A VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| DANIEL A VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL A. PAPPATERRA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ABARCA GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL ABEL ORTIZ PARDO | ADDRESS ON FILE | | | | | | | |
| DANIEL ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| DANIEL ACOSTA SANABRIA | ADDRESS ON FILE | | | | | | | |
| DANIEL ADAMES PADILLA | ADDRESS ON FILE | | | | | | | |
| DANIEL AGOSTO COLON | ADDRESS ON FILE | | | | | | | |
| DANIEL ALBERDESTON CORALIN | ADDRESS ON FILE | | | | | | | |
| DANIEL ALEMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| DANIEL ALMEIDA MEDINA | LCDO. LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | | | SAN JUAN | PR | 00926 | |
| DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| DANIEL ALVARADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| DANIEL ALVARADO VARELA | ADDRESS ON FILE | | | | | | | |
| DANIEL ALVAREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL ARBONA Y/O ELIZABETH ARBONA | ADDRESS ON FILE | | | | | | | |
| DANIEL ARZOLA CASTANER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL ARZOLA CASTENER | ADDRESS ON FILE | | | | | | | |
| DANIEL ASENCIO VELEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL AYUSO RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL BAEZ SERPA | ADDRESS ON FILE | | | | | | | |
| DANIEL BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| DANIEL BARRIOS CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| DANIEL BERNARDINI CALDERON | ADDRESS ON FILE | | | | | | | |
| DANIEL CABAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CANDELARIO ANTONETTI | ADDRESS ON FILE | | | | | | | |
| DANIEL CANDELARIO CUADRADO | ADDRESS ON FILE | | | | | | | |
| DANIEL CAPESSTANY VELEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL CARMONA ALEMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DANIEL CARRASQUILLO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DANIEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CASTELLAR TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| DANIEL CASTRO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| DANIEL CASTRO GIL | ADDRESS ON FILE | | | | | | | |
| DANIEL CEDENO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DANIEL CINTRON OYOLA | ADDRESS ON FILE | | | | | | | |
| DANIEL COLLADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL COLOMBANI MUNOZ | ADDRESS ON FILE | | | | | | | |
| DANIEL COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL COLON MARIN | ADDRESS ON FILE | | | | | | | |
| DANIEL COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL CONCEPCION VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CORDOVA GUZMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL CORREA LUNA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CORREA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL CORTES SANTOS | ADDRESS ON FILE | | | | | | | |
| DANIEL CRESPO LA SALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| Daniel Cruz Domenech | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ SEDA | ADDRESS ON FILE | | | | | | | |
| DANIEL CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL D MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL D VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| DANIEL DE JESUS MORENO | ADDRESS ON FILE | | | | | | | |
| DANIEL DEL PRADO COLLADO | ADDRESS ON FILE | | | | | | | |
| DANIEL DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL DELIZ NIEVES | DERECHO PROPIO | INST. | Ponce MÁXIMA 1000 | 4T 101 PO BOX 10786 | PONCE | PR | 00732 | |
| DANIEL DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ CABRERA | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ FLORES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL DIAZ HERRERA | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL DOBLE REYES | ADDRESS ON FILE | | | | | | | |
| DANIEL E FLORES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL E GASCOT DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL E GONZALEZ LORENZO | ADDRESS ON FILE | | | | | | | |
| DANIEL E GUTIERREZ VIERA | ADDRESS ON FILE | | | | | | | |
| DANIEL E MARANVILLE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL E MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DANIEL E MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| DANIEL E ROSA ABAUNZA | ADDRESS ON FILE | | | | | | | |
| DANIEL E VELAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| DANIEL E. MILLIAN MORELL | ADDRESS ON FILE | | | | | | | |
| DANIEL E. MORALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ERAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| DANIEL F NIEVES VIERA | ADDRESS ON FILE | | | | | | | |
| DANIEL FELICIANO FELICINO | ADDRESS ON FILE | | | | | | | |
| DANIEL FELICIANO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| DANIEL FERNANDEZ DBA CARIBBEAN AUTO & | TRUCK SERVICES | HC 73 BOX 4483 ARCHOTE | | | NARANJITO | PR | 00719 | |
| DANIEL FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA OSORIO | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA QUILES | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| DANIEL FIGUEROA Y LUIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DANIEL FONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL FRANCES COLON | ADDRESS ON FILE | | | | | | | |
| DANIEL G GUADALUPE | ADDRESS ON FILE | | | | | | | |
| DANIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL GARCIA FUENTE | ADDRESS ON FILE | | | | | | | |
| DANIEL GARCIA LLANOS | ADDRESS ON FILE | | | | | | | |
| DANIEL GARCIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ AYALA | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ MARI | WANDA I. MARIN LUGO; ARMANDO F. PIETRI TO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| DANIEL GONZALEZ MATOS | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DANIEL GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DANIEL GUERRA SELVA | ADDRESS ON FILE | | | | | | | |
| DANIEL HENRIQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DANIEL HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DANIEL HERNANDEZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL HERRERA RIVERA | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | | | SAN JUAN | PR | 00926 | |
| DANIEL HILERIO BLAS | ADDRESS ON FILE | | | | | | | |
| DANIEL HIRALGO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL I MAYSONET PARA HILDA MAISONET | ADDRESS ON FILE | | | | | | | |
| DANIEL IRIZARRY SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL IRIZARRY TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL J ALEMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL J BONILLA RAMOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | | |
| DANIEL J CAMERO CAMPUZANO | ADDRESS ON FILE | | | | | | | |
| DANIEL J DELGADO COLON | ADDRESS ON FILE | | | | | | | |
| DANIEL J GALAN KERCADO | ADDRESS ON FILE | | | | | | | |
| DANIEL J GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL J GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DANIEL J MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| DANIEL J ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL J RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL J VEGA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL J VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL JIMENEZ COTTO | ADDRESS ON FILE | | | | | | | |
| DANIEL JIMENEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL JIMENEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL JONES MENDOZA/ PV PROPERTIES INC | VALLE SAN LUIS | 307 CALLE VILLA DEL CIELO | | | CAGUAS | PR | 00725 | |
| DANIEL JOSE VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL JUAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL JUATINIANO JUATINIANO | ADDRESS ON FILE | | | | | | | |
| DANIEL L ESTRADA GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL L NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| DANIEL L PERNAS MEANA | ADDRESS ON FILE | | | | | | | |
| DANIEL LABOY COLON | ADDRESS ON FILE | | | | | | | |
| DANIEL LABOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL LASALLE CORTES | ADDRESS ON FILE | | | | | | | |
| DANIEL LAUREANO CINTRON | ADDRESS ON FILE | | | | | | | |
| DANIEL LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LAURIA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| DANIEL LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LINAREZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LINDERMAN MARIANI | ADDRESS ON FILE | | | | | | | |
| DANIEL LLANOS VEGA | ADDRESS ON FILE | | | | | | | |
| DANIEL LLERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LOPERENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LOPEZ CIRILO | ADDRESS ON FILE | | | | | | | |
| DANIEL LOPEZ GONZALEZ/ ECO ENERGY AGE LL | HACIENDA SAN JOSE | 542 VIA GUAJANA | | | CAGUAS | PR | 00727 | |
| DANIEL LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LOPEZ PETRINOVICH | ADDRESS ON FILE | | | | | | | |
| DANIEL LOPEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL LORENZO MATOS | ADDRESS ON FILE | | | | | | | |
| DANIEL LUCIANO LEBRON | ADDRESS ON FILE | | | | | | | |
| DANIEL M GEORGE NUNEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL M JOHSTON | ADDRESS ON FILE | | | | | | | |
| DANIEL M MURPHY | ADDRESS ON FILE | | | | | | | |
| DANIEL M MURPHY | ADDRESS ON FILE | | | | | | | |
| DANIEL M RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL M SNTIAGO BERRIOS | ADDRESS ON FILE | | | | | | | |
| DANIEL M SOTO DEIDA | ADDRESS ON FILE | | | | | | | |
| DANIEL M TORRES MELENDEZ /NYDIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MALDONADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| DANIEL MALDONADO SIERRA | ADDRESS ON FILE | | | | | | | |
| DANIEL MARIN AYALA | ADDRESS ON FILE | | | | | | | |
| DANIEL MARRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTES PEDRAZA | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL MARZAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| DANIEL MASVIDAL CALDERON | ADDRESS ON FILE | | | | | | | |
| DANIEL MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL MATOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| DANIEL MATOS HERNÁNDEZ | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | | | AIBINITO | PR | 00705 | |
| DANIEL MEJIL ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MEMORIAL INSTITUTE | PO BOX 194090 | | | | SAN JUAN | FL | 00919-4090 | |
| DANIEL MERCADO AYALA | ADDRESS ON FILE | | | | | | | |
| DANIEL MIGNUCCI PAGAN | ADDRESS ON FILE | | | | | | | |
| DANIEL MILIAN TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL MILLAN SANTANA | ADDRESS ON FILE | | | | | | | |
| DANIEL MOLINA JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| DANIEL MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL MONSERRATE ROSADO | ADDRESS ON FILE | | | | | | | |
| DANIEL MONTANEZ CANALES | ADDRESS ON FILE | | | | | | | |
| DANIEL MONTES TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL MONTOTO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MORA BATISTA | ADDRESS ON FILE | | | | | | | |
| DANIEL MORA MORALES | ADDRESS ON FILE | | | | | | | |
| DANIEL MORA ROSA | ADDRESS ON FILE | | | | | | | |
| DANIEL MORALES | ADDRESS ON FILE | | | | | | | |
| DANIEL MORALES SAEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MORRIS RUIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL MORRISON NOBLE | ADDRESS ON FILE | | | | | | | |
| DANIEL MUNOZ FERNOS | ADDRESS ON FILE | | | | | | | |
| DANIEL MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL MUNOZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| DANIEL MUNS GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL NAJAC, JEAN | ADDRESS ON FILE | | | | | | | |
| DANIEL NAZARIO NEGRON | ADDRESS ON FILE | | | | | | | |
| DANIEL NEGRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| DANIEL NIEVES ORTEGA | ADDRESS ON FILE | | | | | | | |
| DANIEL NIEVES/ VICTORIA NIEVES | ADDRESS ON FILE | | | | | | | |
| DANIEL NUNEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL NUNEZ VALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL NUNEZ VALLE | ADDRESS ON FILE | | | | | | | |
| DANIEL O MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL O SALICRUP MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL OCASIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL OCASIO LOZADA | ADDRESS ON FILE | | | | | | | |
| DANIEL OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL OQUENDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DANIEL ORONA /ADELIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL OROPEZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ORTIZ CRESPO | ADDRESS ON FILE | | | | | | | |
| DANIEL ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ORTIZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| DANIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL OSORIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2070 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL OTERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DANIEL OYOLA DBA X-TREME OFFICE | CALLE JOSE DE DIEGO SEXTA SECCION LEVITOWN | | | | Toa Baja | PR | 00949 | |
| DANIEL PABON LEBRON | ADDRESS ON FILE | | | | | | | |
| DANIEL PABON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL PABON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| DANIEL PADILLA CANGEL | ADDRESS ON FILE | | | | | | | |
| DANIEL PADILLA TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL PAGAN BLANCO | ADDRESS ON FILE | | | | | | | |
| DANIEL PAGAN DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL PANTOJA PARES | ADDRESS ON FILE | | | | | | | |
| DANIEL PASCUAL PERALTA | ADDRESS ON FILE | | | | | | | |
| DANIEL PELAEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| DANIEL PERALTA RIVERA | DANIEL PERALTA RIVERA (POR DERECHO PROPIO | VILLAS DEL MADRIGAL B-3 CALLE 1 | | | CAROLINA | PR | 00987 | |
| DANIEL PEREZ MORO DBA PEREZ OFFICE | EQUIPMENT | HC 5 BOX 15119 | | | MOCA | PR | 00676 | |
| DANIEL PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| DANIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL PERNAS BECEIRO | ADDRESS ON FILE | | | | | | | |
| DANIEL PERNIKOFF AUERBACH | ADDRESS ON FILE | | | | | | | |
| DANIEL PETERSEN, MARIE | ADDRESS ON FILE | | | | | | | |
| DANIEL PIZARRO CORREA | ADDRESS ON FILE | | | | | | | |
| DANIEL PLACENCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| DANIEL PLAZA MEDINA | ADDRESS ON FILE | | | | | | | |
| DANIEL PLAZA SANTANA | ADDRESS ON FILE | | | | | | | |
| DANIEL QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL QUINONEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DANIEL R ALTSCHULER STERN | ADDRESS ON FILE | | | | | | | |
| DANIEL R ALVARADO BUONOMO | ADDRESS ON FILE | | | | | | | |
| DANIEL R NIEVES CEDRIS | ADDRESS ON FILE | | | | | | | |
| Daniel R. Rodriguez DBA Rodriguez Air | Urb. Valle Alto Calle Colina #2161 | | | | Ponce | PR | 00730 | |
| DANIEL RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| DANIEL REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DANIEL REYES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| DANIEL REYES CUEVAS | ADDRESS ON FILE | | | | | | | |
| DANIEL RIOS LOPEZ/BLANCA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA AUFANT | DANIEL RIVERA AUFFANT | HC-01PMB 771 | BOX 29030 | | CAGUAS | PR | 00725 | |
| DANIEL RIVERA AUFFANT | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA BUSCAGLIA | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| Daniel Rivera Merced | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ BERNARD | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ ERAZO | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRÍGUEZ RIVERA | LIC. LUIS RAMON RODRÍGUEZ CINTRÓN - ABOGA | PO BOX 6407 | | | CAGUAS | PR | 00726 | |
| DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ SANTIAGO Y NELSON D | ADDRESS ON FILE | | | | | | | |
| DANIEL RODRIGUEZ SERRA | ADDRESS ON FILE | | | | | | | |
| DANIEL ROJAS KALIBACH | ADDRESS ON FILE | | | | | | | |
| DANIEL ROLDAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| DANIEL RONDON NUNEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ROSADO ALFONSO | ADDRESS ON FILE | | | | | | | |
| DANIEL ROSADO NIEVES | ADDRESS ON FILE | | | | | | | |
| DANIEL ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| DANIEL ROSARIO DORTA | ADDRESS ON FILE | | | | | | | |
| DANIEL ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DANIEL RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SAENZ DIEZ CABELLO | ADDRESS ON FILE | | | | | | | |
| DANIEL SAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DANIEL SALCEDO | ADDRESS ON FILE | | | | | | | |
| DANIEL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SANDOVAL RAMOS | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTAELLA, DAHRMA I. | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTANA CARABALLO | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTELL DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO CALCAño | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO CALCANO | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| DANIEL SANTIAGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SCHULTZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| DANIEL SERRANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SERRANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SERRANO NIEVES | ADDRESS ON FILE | | | | | | | |
| DANIEL SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| DANIEL SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| DANIEL SISMONDI | ADDRESS ON FILE | | | | | | | |
| DANIEL SOLIS ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SONERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIEL SOSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2072 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL T QUINONES ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| DANIEL TEXEIRA ORSINI | ADDRESS ON FILE | | | | | | | |
| DANIEL TORRES CARMONA | ADDRESS ON FILE | | | | | | | |
| DANIEL TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| DANIEL TORRES URRUTIA | ADDRESS ON FILE | | | | | | | |
| DANIEL V SIERRA ALICEA | ADDRESS ON FILE | | | | | | | |
| DANIEL VALENTIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DANIEL VALENTIN GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEL VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| DANIEL VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANIEL VEGA GOMEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VEGA JOURDAN | ADDRESS ON FILE | | | | | | | |
| DANIEL VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VELAZQUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL VELAZQUEZ VINCHIRA | ADDRESS ON FILE | | | | | | | |
| DANIEL VELEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DANIEL VERA DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VERA PINO | ADDRESS ON FILE | | | | | | | |
| DANIEL VIDAL LORENZO | ADDRESS ON FILE | | | | | | | |
| DANIEL VIERRA AVILA | ADDRESS ON FILE | | | | | | | |
| DANIEL VILLEGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL VIRUET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANIEL ZENON CASILLAS | ADDRESS ON FILE | | | | | | | |
| DANIEL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| DANIELA ARROYO GONZALEZ | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966 | |
| DANIELA CARMONA SOSA | ADDRESS ON FILE | | | | | | | |
| DANIELA DIAZ VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| DANIELA DUPERROY MERCADO | ADDRESS ON FILE | | | | | | | |
| DANIELA I MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIELA M MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANIELA MORA SANTANA | ADDRESS ON FILE | | | | | | | |
| DANIELA N NEGRON A/C SONIA TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| DANIELA PAGAN GILLETE | LCDO. HAROLD VICENTE COLON | POBox 11609 | | | San Juan | PR | 00910-1609 | |
| DANIELA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DANIELA SEPULVEDA / ROBERTO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DANIELA VARGAS CRESPO | ADDRESS ON FILE | | | | | | | |
| DANIELITH M. RALAT ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANIELITO ZORRILLA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| DANIELLA E RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| DANIELLE AHERN | ADDRESS ON FILE | | | | | | | |
| DANIELLIE RODRIGUEZ BULGALA | ADDRESS ON FILE | | | | | | | |
| DANIELS MARQUEZ, JOHN D | ADDRESS ON FILE | | | | | | | |
| DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| DANIELS VIGO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| DANIELS, JAMES | ADDRESS ON FILE | | | | | | | |
| DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | | |
| DANIELSEN MORALES, CECILE | ADDRESS ON FILE | | | | | | | |
| DANIELY RIOS MORA | ADDRESS ON FILE | | | | | | | |
| DANIESKA L CARRION GARCIA | ADDRESS ON FILE | | | | | | | |
| DANIEZ PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2073 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANIKA GUZMAN CHAMORRA | ADDRESS ON FILE | | | | | | | |
| DANIL J VERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| DANILO BEAUCHAMP ROIG | ADDRESS ON FILE | | | | | | | |
| DANILO D RUIZ Y LUISA Y GUERRERO | ADDRESS ON FILE | | | | | | | |
| DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | | |
| DANILO MARCHENA BELTRE | ADDRESS ON FILE | | | | | | | |
| DANILO MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| DANILO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DANILO SOLER DE JESUS | ADDRESS ON FILE | | | | | | | |
| DANILU RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| DANIORIS SANTIAGO ARZUAGA | ADDRESS ON FILE | | | | | | | |
| DANIRA MUNIZ FLORES | ADDRESS ON FILE | | | | | | | |
| DANIRIS OCASIO MORALES | ADDRESS ON FILE | | | | | | | |
| DANISBEL COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| DANITO ALUMINUM INC | PO BOX 644 | | | | COAMO | PR | 00769 | |
| DANITZA BRUNO DAVILA | ADDRESS ON FILE | | | | | | | |
| DANITZA I NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DANITZA M. PÉREZ COTTO | SINDICATO PUERTORRIQUEÑO DE TRABAJADORE | PO BOX 25160 RIO PIEDRAS STATION | | | SAN JUAN | PR | 00925-5160 | |
| DANITZA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANITZA VAZQUEZ MACCARINI/ MIGUEL VAZQU | ADDRESS ON FILE | | | | | | | |
| DANIVETTE MIRANDA MIRANDA | ADDRESS ON FILE | | | | | | | |
| DANIZA CRESPO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANKA DE PUERTO RICO | PO BOX 70176 | | | | SAN JUAN | PR | 00936-8176 | |
| DANL MATHIESON MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| DANNER A BELTRAN RUIZ | ADDRESS ON FILE | | | | | | | |
| DANNER RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DANNER RODRIGUEZ, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| DANNETTE SEBASTIAN ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DANNETTE V ARROYO RIVERA | ADDRESS ON FILE | | | | | | | |
| DANNILCA CEPEDA CALCANO | ADDRESS ON FILE | | | | | | | |
| DANNY BELTRAN CORTES | ADDRESS ON FILE | | | | | | | |
| DANNY CALO FLORES | ADDRESS ON FILE | | | | | | | |
| DANNY CARRASQUILLO NEIRA | ADDRESS ON FILE | | | | | | | |
| DANNY CASTRO ARZON | ADDRESS ON FILE | | | | | | | |
| DANNY CEDENO | ADDRESS ON FILE | | | | | | | |
| DANNY COLLAZO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DANNY COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| DANNY COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| DANNY CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| DANNY CORREA TORRES | ADDRESS ON FILE | | | | | | | |
| DANNY D GONZALEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| DANNY D QUINONES HILERIO | ADDRESS ON FILE | | | | | | | |
| DANNY D RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANNY DE JESUS DE JESUS | ADDRESS ON FILE | | | | | | | |
| DANNY DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DANNY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANNY DOMINGUEZ | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| DANNY DOMINGUEZ 685-949 | LCDO. HERIBERTO GUIVAS | HC-03 BOX 39605 | | | AGUADA | PR | 00602 | |
| DANNY GONZALEZ CABAN | ADDRESS ON FILE | | | | | | | |
| DANNY J CORREA NEBET | ADDRESS ON FILE | | | | | | | |
| DANNY JAMES FEBO | ADDRESS ON FILE | | | | | | | |
| DANNY JAVIER PEREZ | ADDRESS ON FILE | | | | | | | |
| DANNY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DANNY LORENZO MORALES | ADDRESS ON FILE | | | | | | | |
| DANNY M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DANNY MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| DANNY NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| DANNY NIEVES | ADDRESS ON FILE | | | | | | | |
| DANNY NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| DANNY NUNEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2074 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANNY OLIVERAS BAEZ | ADDRESS ON FILE | | | | | | | |
| DANNY ORTIZ CASILLAS | ADDRESS ON FILE | | | | | | | |
| DANNY ORTIZ ESTREMERA | ADDRESS ON FILE | | | | | | | |
| Danny Ortiz Rosario y Aixadel Velez | ADDRESS ON FILE | | | | | | | |
| DANNY PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANNY QUINONES APONTE | ADDRESS ON FILE | | | | | | | |
| DANNY QUINONES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| DANNY QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| DANNY R DENNIS OSWALD | ADDRESS ON FILE | | | | | | | |
| DANNY R VALENTIN GUZMAN | ADDRESS ON FILE | | | | | | | |
| DANNY RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| DANNY RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| DANNY RIVERA PANTOJA | ADDRESS ON FILE | | | | | | | |
| DANNY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DANNY RODRIGUEZ CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| DANNY ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DANNY SANTIAGO CARBO | ADDRESS ON FILE | | | | | | | |
| DANNY SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| DANNY SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| DANNY SANTIAGO VIVIER | ADDRESS ON FILE | | | | | | | |
| DANNY SANTOS CASTRO | ADDRESS ON FILE | | | | | | | |
| DANNY SERVICE STATION | 156 ESTE AVE MUNOZ RIVERA | | | | CAMUY | PR | 00627 | |
| DANNY TEJEDA ROSADO | ADDRESS ON FILE | | | | | | | |
| DANNY TOLENTINO DAVILA | ADDRESS ON FILE | | | | | | | |
| DANNY TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DANNY TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DANNY VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| DANNYS ENGRAVING | AVE MAIN 12-38 URB SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| DANNYS M SEMPRIT SOTO | ADDRESS ON FILE | | | | | | | |
| DANOIS ACOSTA, ONESIMO | ADDRESS ON FILE | | | | | | | |
| DANOIS DORTILUS, CLAUDE | ADDRESS ON FILE | | | | | | | |
| DANOIS FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DANOIS FIGUEROA, JAIME L. | ADDRESS ON FILE | | | | | | | |
| DANOIS MD CORP | PO BOX 362039 | | | | SAN JUAN | PR | 00936-2039 | |
| DANOIS PEREIRA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| Danois Rodriguez, Hector | ADDRESS ON FILE | | | | | | | |
| DANOIS ROMAN, EDIL A. | ADDRESS ON FILE | | | | | | | |
| DANOIS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DANOIS VELEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DANOIS VELEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| DANOSA CARIBBEAN INC | PO BOX 13757 | | | | SAN JUAN | PR | 00908 | |
| DANOSA CARIBBEAN INC | SANTURCE STATION | PO BOX 13757 | | | SAN JUAN | PR | 00908-3757 | |
| DANOYS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DANTAS FRANCA, ANDREA | ADDRESS ON FILE | | | | | | | |
| DANTAS MARIN, ANGELA C | ADDRESS ON FILE | | | | | | | |
| DANTOINE ROMERO RIVERA | ADDRESS ON FILE | | | | | | | |
| DANTON MASS, FRANCH | ADDRESS ON FILE | | | | | | | |
| DANTON MONTEAGUDO, DAVICELI | ADDRESS ON FILE | | | | | | | |
| DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| DANULKA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| DANUS REYES, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| Danuz Reyes, Michael E | ADDRESS ON FILE | | | | | | | |
| DANUZ REYES, MICHAEL E. | LCDO. JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | | | SAN JUAN | PR | 00919-0233 | |
| DANYA INT'L INC | 8737 COLESVILLE RD 1200 | | | | SILVER SPRING | MD | 20910-3811 | |
| DANYALEE MARTINEZ BEYLEY | ADDRESS ON FILE | | | | | | | |
| DANYERIS CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DANYSELL RUIZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DANZACTIVA INC | PMB 131 P O BOX 194000 | | | | SAN JUAN | PR | 00919-4000 | |
| DANZOT ARROYO, ROMULO | ADDRESS ON FILE | | | | | | | |
| DANZOT MEDINA, ROMULO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DANZOT SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| DANZOT SANCHEZ, ROMULO | ADDRESS ON FILE | | | | | | | |
| DAP CONSTRUCTION &DEVELOPMENT CORP | PO BOX 10000 | | | | CAYEY | PR | 00737-9601 | |
| DAPENA COSTAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DAPENA GUZMAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| DAPENA PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| DAPENA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| DAPHANE RAMOS CEDEDO | ADDRESS ON FILE | | | | | | | |
| DAPHANE RAMOS CEDENO | ADDRESS ON FILE | | | | | | | |
| DAPHNA DORON FLORES | ADDRESS ON FILE | | | | | | | |
| DAPHNE A HERNÁNDEZ FERRER | ADDRESS ON FILE | | | | | | | |
| DAPHNE ALEMAN SANTANA | ADDRESS ON FILE | | | | | | | |
| DAPHNE APONTE RAMOS | ADDRESS ON FILE | | | | | | | |
| DAPHNE CAMACHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| DAPHNE COMAS FLORES | ADDRESS ON FILE | | | | | | | |
| DAPHNE ESPINO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE ETAPOLLON INC | COLINAS DE CUPEY | D 7 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| DAPHNE I PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE L BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE MORAN RIVERA | ADDRESS ON FILE | | | | | | | |
| DAPHNE OSORIO LEBRON | ADDRESS ON FILE | | | | | | | |
| DAPHNE QUINONEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| DAPHNE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE RODRIGUEZ FIGUEREO | ADDRESS ON FILE | | | | | | | |
| DAPHNE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| DAPHNE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE SEPULVEDA AYMAT/ ECO ENERGY | AGE LLC | 203 URB CAGUAS REAL | | | CAGUAS | PR | 00725 | |
| DAPHNE TIRADO UBIDES | ADDRESS ON FILE | | | | | | | |
| DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAPHNE Y TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAPHNEE M MOJICA VÁZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAPHNEY MENDEZ SILVA | ADDRESS ON FILE | | | | | | | |
| DARA CONSULTING GROUP INCORPORATED | 469 AVE. ESMERALDA | APT. 122 | | | GUAYNABO | PR | 00969 | |
| DARA O SANES ROSA | ADDRESS ON FILE | | | | | | | |
| DARA W FONSECA ALICEA | ADDRESS ON FILE | | | | | | | |
| DARALY ALVAREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| DARALY QUIROS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DARAUCHE ANDUJAR, RAUL | ADDRESS ON FILE | | | | | | | |
| DARBY, MICHAEL J. | ADDRESS ON FILE | | | | | | | |
| DARDER COLON, EDGARD M | ADDRESS ON FILE | | | | | | | |
| DARDER CRUZ,WILLIAM | ADDRESS ON FILE | | | | | | | |
| DARDER FIGUEROA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DARDER FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DARDER GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DARDIZ GUTIERREZ, INES M | ADDRESS ON FILE | | | | | | | |
| DARDIZ ORTIZ, SYNTIA | ADDRESS ON FILE | | | | | | | |
| DARE GROUP INC / RUBEN VELEZ GARCIA | MSC 300 | 5 B AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | |
| DARELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DARELY VILLEGAS MAYSONET | ADDRESS ON FILE | | | | | | | |
| DARELYS JIMENEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAREM J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAREM JESSICA DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAREN CEBALLOS COSMA | ADDRESS ON FILE | | | | | | | |
| DAREN GARCIA ZAPATA | ADDRESS ON FILE | | | | | | | |
| DAREX PUERTO RICO INC | 62 WHITTEMORE AVE | | | | CAMBRIDGE | MA | 02140 | |
| DARIA VELAZQUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| DARIAM ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DARIAM MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DARIAN N CRESPO SANCHEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARIANA L ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DARIANA LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| DARIANA M CORDERO GOMEZ | ADDRESS ON FILE | | | | | | | |
| DARIANA MERCADO RIVERA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| DARIANA RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| DARIANA Y MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DARIANNE MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DARICE DEL CARMEN OROBITG BRENES | ADDRESS ON FILE | | | | | | | |
| DARIDA PEREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| DARIEL A RIVERA HEVIA | ADDRESS ON FILE | | | | | | | |
| DARIEL A RIVERA MARIN | ADDRESS ON FILE | | | | | | | |
| DARIEL CAMARA CALDERON | ADDRESS ON FILE | | | | | | | |
| DARIEL J CARTAGENA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DARIEL J. IRIZARRY DE JESUS | ADDRESS ON FILE | | | | | | | |
| DARIEL MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| DARIEL PENA POLANCO / JOSE A PENA | ADDRESS ON FILE | | | | | | | |
| DARIEL RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| DARIELYS CORDERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DARIELYS NIEVES PEREZ | ADDRESS ON FILE | | | | | | | |
| DARIEN DAWAY GRIFFIN | ADDRESS ON FILE | | | | | | | |
| DARILIS I TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DARILYN HUERTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DARILYS GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DARILYS PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DARIMAR AYALA ORTEGA | ADDRESS ON FILE | | | | | | | |
| DARIMAR SALOME ROSADO | ADDRESS ON FILE | | | | | | | |
| DARIMAR TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DARIO A. MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| DARIO E VIDAL VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DARIO J STAWSKI SIFRAN | ADDRESS ON FILE | | | | | | | |
| DARIO MARQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| DARIO MARTINEZ TIBEN | ADDRESS ON FILE | | | | | | | |
| DARIO N CEDO GAUDIER | ADDRESS ON FILE | | | | | | | |
| DARIO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| DARIO ROJO | ADDRESS ON FILE | | | | | | | |
| DARIO VARGAS NIEVES | ADDRESS ON FILE | | | | | | | |
| DARIO W ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| DARIO W ORTIZ SEDA | ADDRESS ON FILE | | | | | | | |
| DARIS I CORCHADO ALERS | ADDRESS ON FILE | | | | | | | |
| DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| DARIS M FRAGOSO RIVERA | ADDRESS ON FILE | | | | | | | |
| DARISABEL HEREDIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| DARISEL LOZADA TORRES | ADDRESS ON FILE | | | | | | | |
| DARITHZABEL MIGUELES MERCADO | ADDRESS ON FILE | | | | | | | |
| DARITZA ALICANO CALDETRON | ADDRESS ON FILE | | | | | | | |
| DARITZA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DARITZA RIVERA MONTERO | ADDRESS ON FILE | | | | | | | |
| DARITZA VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | | |
| DARLEEN GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DARLEEN RIVAS CORREA | ADDRESS ON FILE | | | | | | | |
| DARLENE DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DARLENE E ALICEA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DARLENE LUYANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DARLENE M CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DARLENE M TOLEDO LOIZ | ADDRESS ON FILE | | | | | | | |
| DARLENE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DARLENE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DARLENE SCIASCIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| DARLENE SEDA CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DARLENE VIDAL MEDINA | ADDRESS ON FILE | | | | | | | |
| DARLENE Y BURGOS HERANDEZ | ADDRESS ON FILE | | | | | | | |
| DARLYN C ZERPA MARIN | ADDRESS ON FILE | | | | | | | |
| DARMA E PACHECO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DARMAND AGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DARMARYS TOLEDO MATOS | ADDRESS ON FILE | | | | | | | |
| DARMARYS VELAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DARMARYS VELAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DARMEN INNOVATIONS INC | URB MILAVILLE | 124 CALLE MAMEY | | | SAN JUAN | PR | 00926 | |
| DARMIZ MANGUAL RUIZ | ADDRESS ON FILE | | | | | | | |
| DARNELL J RIOS ROSADO | ADDRESS ON FILE | | | | | | | |
| DAROK STEEL INC. | 1730 SANTANA | | | | ARECIBO | PR | 00612 | |
| DARRELL A MATOS GOMEZ | ADDRESS ON FILE | | | | | | | |
| DARRELL IAN SOLER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DARREN S BOWIE | ADDRESS ON FILE | | | | | | | |
| DARRIGRANDE ECHEVARRIA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DARRYL S HORNAN SOTO | ADDRESS ON FILE | | | | | | | |
| DARTNELL | PO BOX 4291 | | | | CAROL STREAM | IL | 60197-4291 | |
| DARVAI ROMAN, NANETTE | ADDRESS ON FILE | | | | | | | |
| DARVIN BAEZ ELIZA | ADDRESS ON FILE | | | | | | | |
| DARWIN ACEVEDO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DARWIN ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| DARWIN BERDECIA PENA | ADDRESS ON FILE | | | | | | | |
| DARWIN E ROBLES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DARWIN FLORES ADORNO | ADDRESS ON FILE | | | | | | | |
| DARWIN M ROSADO CORDERO | ADDRESS ON FILE | | | | | | | |
| DARWIN MORALES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DARWIN N MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| Darwin National Assurance Company | 9 Farm Springs Road | | | | Farmington | CT | 06032 | |
| DARWIN O HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DARWIN O TORO PARDO | ADDRESS ON FILE | | | | | | | |
| DARWIN SANCHEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DARWIN SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| DARY CEDENO PACHE | ADDRESS ON FILE | | | | | | | |
| DARY L VILLANUEVA MARCANO | ADDRESS ON FILE | | | | | | | |
| DARY LUZ VAZQUEZ COSME | ADDRESS ON FILE | | | | | | | |
| DARY PACHE CEDENO | ADDRESS ON FILE | | | | | | | |
| DARY RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DARYL J VIERA COLON | ADDRESS ON FILE | | | | | | | |
| DARYLEEN M CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| DARYLL E ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| DARYMAR CALVANTE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DARYNELL CAMACHO MONTALVO | ADDRESS ON FILE | | | | | | | |
| DARYNESS RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| DARYS MELECIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DARYS MORA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DARYSABEL LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DARYSABEL PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DARYSABEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| DARYTZA MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAS & ASSOC INC/ Y BCO DES ECONOMICO P R | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| DAS MANUFACTURING INCORPORATED | 3610 CINNAMON TRACE DR | | | | VALRICO | FL | 33596 | |
| DASARI MD, NARYANA | ADDRESS ON FILE | | | | | | | |
| DASHELINE VARGAS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DASHIA D TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| DASHIRA M NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DASHUA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| DASHUAYRA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DASTA IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| DASTA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DASTA LUGO, RENE | ADDRESS ON FILE | | | | | | | |
| DASTA LUGO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| DASTA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DASTA MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DASTA MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DASTA MELENDEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| DASTA MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DASTA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DASTA VALENTIN, EDGARDO X | ADDRESS ON FILE | | | | | | | |
| DASTAS ACEVEDO, ADA Y | ADDRESS ON FILE | | | | | | | |
| DASTAS ACEVEDO, RENE | ADDRESS ON FILE | | | | | | | |
| DASTAS DESPIAU, VANESSA E | ADDRESS ON FILE | | | | | | | |
| DASTAS LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| DASTAS LORENZI, NOEL | ADDRESS ON FILE | | | | | | | |
| DASTAS LUGO, NORA H | ADDRESS ON FILE | | | | | | | |
| DASTAS MENDEZ, JESUS R. | ADDRESS ON FILE | | | | | | | |
| DASTAS MENDEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DASTAS MONTALVO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DASTAS RIVERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| Dastas Rodriguez, Edgar | ADDRESS ON FILE | | | | | | | |
| DASTAS TROCHE, NANCY | ADDRESS ON FILE | | | | | | | |
| DATA & FIBER COM SERVICES | URB COUNTRY CLUB | 813 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1701 | |
| DATA @CCESS COMMUNICATION , INC. | 316 AVE. DE LA CONSTRUCCION , SUITE 100 | | | | SAN JUAN | PR | 00901-0000 | |
| DATA @CCESS COMUNICATION, INC | 316 AVE CONSTITUCION SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| DATA COM CARIBE | PO BOX 71483 | | | | SAN JUAN | PR | 00936-8583 | |
| DATA COMM CORP | URB LEVITTOWN LAKES | HN45 CALLE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949-3724 | |
| DATA DEVICES INTERNATIONAL | 2600 MISSION STREET SUITE 100 | | | | SAN MARINO | CA | 91108 | |
| DATA DYNAMICS | 2600 TILLER LANE | | | | COLUMBUS | OH | 00100 | |
| DATA RECOGNITION CORPORTATION | 13490  BASS LAKE ROAD | | | | MAPLE GROVE | MN | 55311 | |
| DATA SUPPLIES CORP | C/O OFICINA FINANZAS | LA FORTALEZA | PO BOX 9020082 | | SAN JUAN | PR | 00902-0082 | |
| DATA SUPPLIES CORPORATION | PO BOX 40814 | | | | SAN JUAN | PR | 00940 | |
| Data Supplies Corporation | PO Box 41147 San Juan | | | | San Juan | PR | 00940-1147 | |
| DATA SURVEY INC | PO BOX 772 | | | | COAMO | PR | 00769 | |
| DATA TEK CENTER CORP | 316 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00901 | |
| DATA TEXT CORPORATION | 215 COMMONWEALTH COURT CARY | | | | NORTH CAROLINA | NC | 27511 | |
| DATA TRANS CORP | 212 CALLE MAYAGUEZ SUITE 3A | | | | SAN JUAN | PR | 00917-0000 | |
| DATA TRANS CORP | URB VALENCIA | | | | SAN JUAN | PR | 00923 | |
| DATA TRANS CORP | URB VALENCIA | 303 CALLE GUIPUZCOA | | | HATO REY | PR | 00923-0000 | |
| DATA@CCESS COMMUNICATIONS INC | 316 LA CONSTITUCION AVE SUITE 100 | | | | SAN JUAN | PR | 00901 | |
| DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | SUITE 100 PUERTA DE TIERRA | | | SAN JUAN | PR | 00901 | |
| DATA@CCESS COMMUNICATIONS, INC. | 316 AVE. DE LA CONSTITUCIÓN | | | | SAN JUAN | PR | 00901 | |
| DATABASE FACTOR CORP | PO BOX 192940 | | | | SAN JUAN | PR | 00919-2940 | |
| DATALINK SOLUTIONS | 350 Collins Road N.E. | | | | Cedar Rapids | IA | 52498 | |
| DATALINK SOLUTIONS | BOX 122 | | | | SALINAS | PR | 00751 | |
| DATAMAXX APPLIED TECHNOLOGIES INC. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DATARUS CORP | PO BOX 639 | | | | HATILLO | PR | 00659-0639 | |
| DATAS ACCESS COMMUNICATION INC | 316 AVE DE LA CONSTITUCION | STE 100 | | | SAN JUAN | PR | 00901 | |
| DATAS ACCESS COMMUNICATION INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DATAWORKS CONSULTING GROUP CORP | PMB 140 | B 5 CALLE TABONUCO SUITE 216 | | | GUAYNABO | PR | 00968-3029 | |
| DATIL CARPIO, LIDIA E. | ADDRESS ON FILE | | | | | | | |
| DATIL GORDILLO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Datil Mercado, Amarilys | ADDRESS ON FILE | | | | | | | |
| DATIL VARELA, LUIS | ADDRESS ON FILE | | | | | | | |
| DATIL VELAZQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DATIL VELEZ, CHULING | ADDRESS ON FILE | | | | | | | |
| DATIL VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DATIL, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| DATIS CARRERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DATIZ GORDILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Datiz Rodriguez, Iliana | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DATIZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DATIZ SOTO, ZOELYS | ADDRESS ON FILE | | | | | | | |
| DATIZ STEVENS, MARIA I | ADDRESS ON FILE | | | | | | | |
| DATIZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| DATIZ VEGA, LEE PATRICK | ADDRESS ON FILE | | | | | | | |
| D'ATTILI ROBLES, CARLO | ADDRESS ON FILE | | | | | | | |
| DAUBON DEL VALLE MD, HORACIO | ADDRESS ON FILE | | | | | | | |
| DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DAUBON GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DAUBON GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DAUGHERTY RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DAUGHERTY SANTIAGO, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| Daugherty Santiago, Roy E | ADDRESS ON FILE | | | | | | | |
| DAUHAJRE DAVILA, ABELARDO | ADDRESS ON FILE | | | | | | | |
| DAUHAJRE GONZALEZ, VIRGELLY | ADDRESS ON FILE | | | | | | | |
| DAUHAJRE RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DAUMONT BETANCOURT, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| DAUMONT COLON, RUTH E | ADDRESS ON FILE | | | | | | | |
| DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| DAUMONT CRESPO, MARIANO | ADDRESS ON FILE | | | | | | | |
| DAUMONT PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DAUMONT PUYARENA, CLARA | ADDRESS ON FILE | | | | | | | |
| DAUPHIN DE LEON, MARIE | ADDRESS ON FILE | | | | | | | |
| DAURA L SUAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAURIS J YNFANTE ROMANO | ADDRESS ON FILE | | | | | | | |
| DAVAD RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| DAVENPORT MD, MARK | ADDRESS ON FILE | | | | | | | |
| DAVIAN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVIANA QUIROS BURGOS | ADDRESS ON FILE | | | | | | | |
| DAVID A AVILES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DAVID A CRUZ AYALA | ADDRESS ON FILE | | | | | | | |
| DAVID A DAVILA MOLINA | ADDRESS ON FILE | | | | | | | |
| DAVID A DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID A GALARZA MUNIZ | ADDRESS ON FILE | | | | | | | |
| DAVID A GUERRA NIEVES | ADDRESS ON FILE | | | | | | | |
| DAVID A LEBRON RUIZ | ADDRESS ON FILE | | | | | | | |
| DAVID A MALDONADO RUIZ A/C ZORIALI RUIZ | ADDRESS ON FILE | | | | | | | |
| DAVID A MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID A MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID A MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID A MURIENTE NAZARIO | ADDRESS ON FILE | | | | | | | |
| DAVID A NICE BUILDERS INC | 4571 WARE CREEK RD | | | | WILLIAMSBURG | VA | 23188-1125 | |
| DAVID A RESTO | ADDRESS ON FILE | | | | | | | |
| DAVID A RODRIGUEZ BRACERO | ADDRESS ON FILE | | | | | | | |
| DAVID A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| DAVID A ROSARIO ALEMAN | ADDRESS ON FILE | | | | | | | |
| DAVID A ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID A ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID A SALDANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID A SEGARRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID A. TORO ESTRELA | LIC. MILTON PORTALATIN | PO BOX 9021802 | | | SAN JUAN | PR | 00902-1802 | |
| DAVID ABRAHAMS NOGUERAS | ADDRESS ON FILE | | | | | | | |
| DAVID ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| DAVID ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID ACOSTA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ACOSTA LORENZO | ADDRESS ON FILE | | | | | | | |
| DAVID ADAMES ROMERO | ADDRESS ON FILE | | | | | | | |
| DAVID AGUILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID AGUIRRE GUZMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2080 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ALEMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| DAVID ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ALVARADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DAVID ALVARADO, AUDREY | ADDRESS ON FILE | | | | | | | |
| DAVID ALVARADO, GLEN | ADDRESS ON FILE | | | | | | | |
| DAVID ALVARADO, VANESA T | ADDRESS ON FILE | | | | | | | |
| DAVID ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ARCE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ARCHILLA Y RAQUEL AYALA | ADDRESS ON FILE | | | | | | | |
| DAVID ARGUELLES PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID ARROYO FERRER | ADDRESS ON FILE | | | | | | | |
| DAVID ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DAVID AVILA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DAVID B PADUANI VELEZ | ADDRESS ON FILE | | | | | | | |
| DAVID BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID BALLESTER, LUZ M | ADDRESS ON FILE | | | | | | | |
| DAVID BERMUDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| DAVID BERMUDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| David Bermudez, Norma I. | ADDRESS ON FILE | | | | | | | |
| DAVID BERMUDEZ, ZOMARIE | ADDRESS ON FILE | | | | | | | |
| DAVID BERNIER GOBERNADOR 2016 | AVE CONSTITUCIONAL | 203 PUERTA DE TIERRA | | | SAN JUAN | PR | 00902 | |
| David Berrios Alvarado | ADDRESS ON FILE | | | | | | | |
| DAVID BIRRIEL NEGRON | ADDRESS ON FILE | | | | | | | |
| DAVID BLAS BORIA | ADDRESS ON FILE | | | | | | | |
| DAVID BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID BONNY, L | ADDRESS ON FILE | | | | | | | |
| DAVID BRAGIN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CABAN DEYNES | ADDRESS ON FILE | | | | | | | |
| DAVID CABAN SANTANA | ADDRESS ON FILE | | | | | | | |
| DAVID CABAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| DAVID CALDERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAVID CALDERON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CALDERON SABALIER | ADDRESS ON FILE | | | | | | | |
| DAVID CAMACHO BADILLO | ADDRESS ON FILE | | | | | | | |
| DAVID CANDELARIA MEJIAS | ADDRESS ON FILE | | | | | | | |
| DAVID CANDELARIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CARABALLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAVID CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CARDONA GOMEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CARDONA NIEVES | ADDRESS ON FILE | | | | | | | |
| DAVID CARMENATY SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVID CARMONA VERA | LCDO. EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| DAVID CARONA WISCOVITH | ADDRESS ON FILE | | | | | | | |
| DAVID CARRASQUILLO MOBILE XPRESS CAR | HC 67 BOX 15501 | | | | FAJARDO | PR | 00738 | |
| DAVID CARRASQUILLO MOBILE XPRESS CAR | PO BOX 30 | | | | LUQUILLO | PR | 00773 | |
| DAVID CARRERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CARRION BARALT | ADDRESS ON FILE | | | | | | | |
| DAVID CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID CASTELLANOS | ADDRESS ON FILE | | | | | | | |
| DAVID CASTELLON MERCADO | ADDRESS ON FILE | | | | | | | |
| DAVID CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| DAVID CASTRO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| David Cedeno, Eli J | ADDRESS ON FILE | | | | | | | |
| David Cedeno, Elio M. | ADDRESS ON FILE | | | | | | | |
| DAVID CENTENO FARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID CENTENO MEDINA | ADDRESS ON FILE | | | | | | | |
| DAVID CHAPEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAVID CHARDON ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID COLLAZO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| David Collazo, Gerson | ADDRESS ON FILE | | | | | | | |
| DAVID COLÓN AVILES | LCDA. JOANNA M. NEVARESRIVERAO- ABOGADA | BUFETE OTERO LÓPEZ & NIEVES LLP | PO BOX 9023933 | | SAN JUAN | PR | 00902-3933 | |
| DAVID COLÓN AVILES | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY | 1454 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID COLON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID COLON ILARRAZA | ADDRESS ON FILE | | | | | | | |
| DAVID COLON, ELBA I. | ADDRESS ON FILE | | | | | | | |
| David Colon, Jose | ADDRESS ON FILE | | | | | | | |
| DAVID COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| DAVID CORNIER | ADDRESS ON FILE | | | | | | | |
| DAVID CORREA, MAGDA | ADDRESS ON FILE | | | | | | | |
| DAVID CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID CORTINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID COUSO COLON | ADDRESS ON FILE | | | | | | | |
| DAVID CRESPO SANABRIA | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ | LCDA. MONIQUE GUILLEMARD/LCDO. ANDRES G | PO BOX 9949 | | | SAN JUAN | PR | 00908 | |
| DAVID CRUZ BLAS | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | | | AGUADILLA | PR | 00603 | |
| DAVID CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ SOSA | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DAVID CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| David Cuadrado Mas | ADDRESS ON FILE | | | | | | | |
| DAVID CUEVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID D TEXIDOR | ADDRESS ON FILE | | | | | | | |
| DAVID D. BERRIOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DAVID DE JESUS ACOSTA | ADDRESS ON FILE | | | | | | | |
| DAVID DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID DEL MORAL MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID DEL PILAR MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAVID DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAVID DEL VALLE RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID DELGADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAVID DELGADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID DIAZ MOYA | ADDRESS ON FILE | | | | | | | |
| DAVID DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID DIAZ REYES | ADDRESS ON FILE | | | | | | | |
| DAVID DIAZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DAVID DIAZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| DAVID DONZALEZ MILLAN | SR. DAVID GONZÁLEZ MILLÁN | INSTITUCIÓN 304 GUERRERO GALERA G-2 PO BOX 3999 | | | AGUADILLA | PR | 00603 | |
| DAVID E ACEVEDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAVID E ALICEA MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID E AMARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID E ANTONGIORGI ESTATE | COND CONDADO PARK | 1301 AVE MAGDALENA APT 304 | | | SAN JUAN | PR | 00907-1981 | |
| DAVID E CINTRON OLABARRIETA | ADDRESS ON FILE | | | | | | | |
| DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| DAVID E GONZALEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| DAVID E LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| DAVID E ORTIZ VEGA | ADDRESS ON FILE | | | | | | | |
| DAVID E RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID E RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID E SPENCER | ADDRESS ON FILE | | | | | | | |
| DAVID E VALLE NAVARRO | ADDRESS ON FILE | | | | | | | |
| DAVID E VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| DAVID E VELEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID E VILLEGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| DAVID ECHEVARRIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DAVID ENCHAUTEGUI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ESCRIBANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, LUIS | ADDRESS ON FILE | | | | | | | |
| David Espada, Martin | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, NANCY | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, NOEL | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DAVID ESPADA, SAUL | ADDRESS ON FILE | | | | | | | |
| David Espada, Wilfredo | ADDRESS ON FILE | | | | | | | |
| DAVID ESPARRA, MAGDA M | ADDRESS ON FILE | | | | | | | |
| DAVID ESPARRA, SAUL | ADDRESS ON FILE | | | | | | | |
| DAVID ESPINOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID ESTEVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| DAVID ESTRADA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID ESTRADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID F CASTILLO HERRERA | ADDRESS ON FILE | | | | | | | |
| DAVID F PAGAN CUSTODIO | ADDRESS ON FILE | | | | | | | |
| DAVID F TROSSI ZAYAS | ADDRESS ON FILE | | | | | | | |
| DAVID F VEGA BENITEZ | ADDRESS ON FILE | | | | | | | |
| DAVID F VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| DAVID F. VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| DAVID FEBO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO MUDIZ | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO MUNIZ | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO SANTIAGO Y LUZ P TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| DAVID FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVID FERNANDEZ DACOSTA | ADDRESS ON FILE | | | | | | | |
| DAVID FERNANDEZ ESTEVES | ADDRESS ON FILE | | | | | | | |
| DAVID FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DAVID FIGUEROA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| DAVID FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID FIGUEROA DBA ALQUILERES FIGUEROA | 31 CALLE FRANCISCO MARIANO QUINONES | | | | SABANA GRANDE | PR | 00637 | |
| DAVID FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID FLORENCIANI VALENTIN | ADDRESS ON FILE | | | | | | | |
| DAVID FLORES | ADDRESS ON FILE | | | | | | | |
| DAVID FLORES ALICEA | ADDRESS ON FILE | | | | | | | |
| DAVID FONTANEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID FONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID FRANCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID FRANCO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DAVID FREEMAN | ADDRESS ON FILE | | | | | | | |
| DAVID FREYTES DE JESUS | ADDRESS ON FILE | | | | | | | |
| DAVID G BOYCE | ADDRESS ON FILE | | | | | | | |
| DAVID G FIRPO QUINONES | ADDRESS ON FILE | | | | | | | |
| DAVID G ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID G RODRIGUEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DAVID G SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DAVID G. ACOSTA ALLENDE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID G. FUENTES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAVID GABRIEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID GALARZA PADUA | ADDRESS ON FILE | | | | | | | |
| DAVID GALINDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID GARCIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| DAVID GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| DAVID GARCIA MEDINA | ADDRESS ON FILE | | | | | | | |
| DAVID GARCIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DAVID GEORGE DILLARD | ADDRESS ON FILE | | | | | | | |
| DAVID GEORGE PERELLO | ADDRESS ON FILE | | | | | | | |
| DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVID GEORGE SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVID GIRAUD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| DAVID GOMEZ NEGRON / DEPTO DE LA FAMILIA | PO BOX 15091 | | | | SAN JUAN | PR | 00902 | |
| DAVID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DAVID GONZALEZ MILIAN | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | ANEXO B | AGUADILLA | PR | 00603 | |
| DAVID GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID GONZALEZ PUMAREJO | ADDRESS ON FILE | | | | | | | |
| DAVID GONZALEZ VESIO | ADDRESS ON FILE | | | | | | | |
| DAVID GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DAVID GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID GULLON TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAVID GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID HADDOCK CASTRO | ADDRESS ON FILE | | | | | | | |
| DAVID HADDOCK DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID HEAL BARBOSA | ADDRESS ON FILE | | | | | | | |
| DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | | |
| DAVID HEREDIA SIERRA | ADDRESS ON FILE | | | | | | | |
| DAVID HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DAVID HERNANDEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| DAVID HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| DAVID HERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVID HUERTAS MARCANO | ADDRESS ON FILE | | | | | | | |
| DAVID I DIAZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DAVID I MALAVE ROBLES | ADDRESS ON FILE | | | | | | | |
| DAVID I ROSADO PELLOT | ADDRESS ON FILE | | | | | | | |
| DAVID L. CANDELARIO CABALLERO | ADDRESS ON FILE | | | | | | | |
| DAVID INDIANO VICIC | ADDRESS ON FILE | | | | | | | |
| DAVID IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID IRIZARRY MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAVID IRIZARRY RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID J ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| DAVID J AYMERICH SALVARREY | ADDRESS ON FILE | | | | | | | |
| DAVID J BETANCOURT FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAVID J BONILLA PABON | ADDRESS ON FILE | | | | | | | |
| DAVID J BUSQUETS LLORENS | ADDRESS ON FILE | | | | | | | |
| DAVID J CASTRO ANAYA | ADDRESS ON FILE | | | | | | | |
| DAVID J COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID J FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| DAVID J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID J LUGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID J MORENO VALENTIN | ADDRESS ON FILE | | | | | | | |
| DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | | |
| DAVID J PALOMO BLONDI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DAVID J REID PEREIRA | ADDRESS ON FILE | | | | | | | |
| DAVID J RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID J RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DAVID J RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID J SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID J TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| DAVID J VEGA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DAVID J. FIGUEROA CORDERO | ADDRESS ON FILE | | | | | | | |
| DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DAVID J. PENA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DAVID JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID JIMENEZ TORO V DEPARTAMENTO EDUCA | LCDO ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | | | CAGUAS | PR | 00725 | |
| DAVID JORDAN RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID JR RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| DAVID JR TAPIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID JUARBE MASSANET | ADDRESS ON FILE | | | | | | | |
| DAVID KERR + HIJOS INC | 350 AVE. FONT MARTELO | | | | HUMACAO | PR | 00791 | |
| DAVID KLAU LEVY | ADDRESS ON FILE | | | | | | | |
| DAVID L COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID L FOSTER ALEMAN | ADDRESS ON FILE | | | | | | | |
| DAVID L NORIEGA ROHENA | ADDRESS ON FILE | | | | | | | |
| DAVID LASTRA DE LEON | ADDRESS ON FILE | | | | | | | |
| DAVID LEON AMADOR | ADDRESS ON FILE | | | | | | | |
| DAVID LEON ROBLES | ADDRESS ON FILE | | | | | | | |
| DAVID LEVIS GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ ALBINO | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ BORDOY | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ VARELA | ADDRESS ON FILE | | | | | | | |
| DAVID LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| David Lopez, Melvin | ADDRESS ON FILE | | | | | | | |
| DAVID LUGO ALEMANY | ADDRESS ON FILE | | | | | | | |
| DAVID LUGO BELTRAN | ADDRESS ON FILE | | | | | | | |
| DAVID LUGO OLAVARRIA | ADDRESS ON FILE | | | | | | | |
| DAVID LUTRELL TIDICK | ADDRESS ON FILE | | | | | | | |
| DAVID M CARRION FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID M COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| DAVID M CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID M GRANA | ADDRESS ON FILE | | | | | | | |
| DAVID M MENDEZ/JOSEFINA FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID M MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| DAVID M NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| DAVID M RODRIGUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| DAVID M TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID M TRUJILLO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAVID M. COLON RUIZ | ADDRESS ON FILE | | | | | | | |
| DAVID MALARET ALICEA | ADDRESS ON FILE | | | | | | | |
| DAVID MALAVE, ALMA R | ADDRESS ON FILE | | | | | | | |
| DAVID MALDONADO MASTACHE | ADDRESS ON FILE | | | | | | | |
| DAVID MALDONADO TRAVIESO | ADDRESS ON FILE | | | | | | | |
| DAVID MALDONADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MANUEL MARTINEZ LANGE | ADDRESS ON FILE | | | | | | | |
| DAVID MARCANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| DAVID MARCANO REYES | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MARRERO | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO FALCON | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO, NOEL | ADDRESS ON FILE | | | | | | | |
| DAVID MARRERO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| DAVID MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| DAVID MARTINEZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| DAVID MARTINEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| DAVID MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVID MATEO, JULYMAR | ADDRESS ON FILE | | | | | | | |
| DAVID MATEO, MARJULI | ADDRESS ON FILE | | | | | | | |
| DAVID MATIAS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DAVID MATIAS GUERRERO | ADDRESS ON FILE | | | | | | | |
| DAVID MAX WOODS TRUST | 275 GLENMOOR RD | | | | GLADWYNE | PA | 19035-1501 | |
| DAVID MEDINA CACERES | ADDRESS ON FILE | | | | | | | |
| DAVID MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MEJIA VELASCO | ADDRESS ON FILE | | | | | | | |
| DAVID MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MELENDEZ LOPERENA | ADDRESS ON FILE | | | | | | | |
| DAVID MELENDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| DAVID MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MENDEZ CLARK | ADDRESS ON FILE | | | | | | | |
| DAVID MENDOZA DIEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MENDRE CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID MERCADO CURBELO | ADDRESS ON FILE | | | | | | | |
| DAVID MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| DAVID MERCED RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID MICHAEL PEREZ LARSON | ADDRESS ON FILE | | | | | | | |
| DAVID MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| DAVID MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| David Miranda, Ricardo | ADDRESS ON FILE | | | | | | | |
| DAVID MIRANDA, SANTA H | ADDRESS ON FILE | | | | | | | |
| DAVID MIRANDA, WANDA I | ADDRESS ON FILE | | | | | | | |
| DAVID MONTALVO MARTELL | ADDRESS ON FILE | | | | | | | |
| DAVID MONTANEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DAVID MONTANEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DAVID MONTANEZ DONES | ADDRESS ON FILE | | | | | | | |
| DAVID MONTANEZ ESKETT | ADDRESS ON FILE | | | | | | | |
| DAVID MONTANEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| DAVID MONTANEZ SALVAT | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES COLON | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES FOURNIER | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES ROQUE/ NEW CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| DAVID MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DAVID MOREIRA PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID MORGES RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID MOSCOSO ESPINOZA | ADDRESS ON FILE | | | | | | | |
| DAVID MUÑOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| DAVID MUNIZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| DAVID MUNIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| DAVID MUNOZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| DAVID MUNOZ MERCADO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2086 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| David Munoz, Aida C. | ADDRESS ON FILE | | | | | | | |
| DAVID N MARTINEZ CURRAS | ADDRESS ON FILE | | | | | | | |
| DAVID N SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| DAVID N VARGAS MOYA | ADDRESS ON FILE | | | | | | | |
| DAVID NAVARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID NEGRON, OLGA I | ADDRESS ON FILE | | | | | | | |
| DAVID NEIL RAWLINGS | ADDRESS ON FILE | | | | | | | |
| DAVID NIEVES DE LEON | ADDRESS ON FILE | | | | | | | |
| DAVID NIEVES GUZMAN | ADDRESS ON FILE | | | | | | | |
| DAVID NIEVES, TEODORA | ADDRESS ON FILE | | | | | | | |
| DAVID NORIEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID NORRIS AGOSTO | ADDRESS ON FILE | | | | | | | |
| DAVID NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID O ALCOVER ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID O BIDOT LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID O ESPADA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DAVID O MORALES VELEZ | ADDRESS ON FILE | | | | | | | |
| DAVID O NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| DAVID O ROSA REVERON | ADDRESS ON FILE | | | | | | | |
| DAVID O ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| DAVID O RUIZ MEDIAVILLA | ADDRESS ON FILE | | | | | | | |
| DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| DAVID OJEDA OSORIO | ADDRESS ON FILE | | | | | | | |
| DAVID OPPENHAIMER MALDONADO | ADDRESS ON FILE | | | | | | | |
| DAVID OQUENDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ ELIAS | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ SALAS | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DAVID ORTIZ, KIOMARA M | ADDRESS ON FILE | | | | | | | |
| DAVID OSCAR RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID OTERO LUGO | ADDRESS ON FILE | | | | | | | |
| DAVID OUVINA IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| DAVID P PALOS IGLESIAS | ADDRESS ON FILE | | | | | | | |
| DAVID P RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PABON MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PABON NUNEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA VELEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| David Padilla, Luis A | ADDRESS ON FILE | | | | | | | |
| DAVID PADILLA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DAVID PADIN AYALA | ADDRESS ON FILE | | | | | | | |
| DAVID PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| DAVID PAGAN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| DAVID PEDROGO, MARIA H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID PEDROGO, MARIA H. | ADDRESS ON FILE | | | | | | | |
| DAVID PELLOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID PENA FLORES | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ CORTES | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ ROSARIO Y ESTRELLA VALLE | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ ZELAYA | ADDRESS ON FILE | | | | | | | |
| DAVID PEREZ, GLENN | ADDRESS ON FILE | | | | | | | |
| DAVID PINERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID PIZARRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID POCHE DIODONET | ADDRESS ON FILE | | | | | | | |
| DAVID PORTALATIN AGUIRRE/ PURA ENERGIA | ADDRESS ON FILE | | | | | | | |
| DAVID PREK CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID QUINONES MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID QUINONEZ | ADDRESS ON FILE | | | | | | | |
| DAVID QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAVID QUINTANA NATAL | ADDRESS ON FILE | | | | | | | |
| DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| DAVID QUINTANA QUINONES | ADDRESS ON FILE | | | | | | | |
| DAVID R ALEJANDRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID R CABAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID R CARMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID R CASTRO FERRO | ADDRESS ON FILE | | | | | | | |
| DAVID R FERRER CARABALLO | ADDRESS ON FILE | | | | | | | |
| DAVID R FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| DAVID R GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| DAVID R MONTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID R NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| DAVID R PINERO CORTES | ADDRESS ON FILE | | | | | | | |
| DAVID R QUESTELL ALVARADO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |
| DAVID R RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| DAVID R RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DAVID R ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID R SWENSON | ADDRESS ON FILE | | | | | | | |
| DAVID R. FERRER CARABALLO | LCDA. YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | |
| DAVID RAMIREZ IBARRA | ADDRESS ON FILE | | | | | | | |
| DAVID RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID RAMOS CORALES | ADDRESS ON FILE | | | | | | | |
| DAVID RAMOS DELGADO | ADDRESS ON FILE | | | | | | | |
| DAVID RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAVID RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| DAVID REYES BAERGA | ADDRESS ON FILE | | | | | | | |
| DAVID REYES BOCANEGRA | ADDRESS ON FILE | | | | | | | |
| DAVID REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID REYES TORRES | ADDRESS ON FILE | | | | | | | |
| DAVID REYES TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVID REYES, KEYLA NAED | ADDRESS ON FILE | | | | | | | |
| DAVID RHOE- SURVEY METER | ADDRESS ON FILE | | | | | | | |
| DAVID RIOS | ADDRESS ON FILE | | | | | | | |
| DAVID RIOS RUIZ | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA MD, NAZIM | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA MD, SALOMON J | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA PINTO | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA ROBLES | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA V CORRECCION | DAVID RIVERA BETANCOURT | ANEXO 501 | UNIDAD 3-J 211 | PO BOX 60-7073 | BAYAMON | PR | 00960 | |
| DAVID RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| DAVID RIVERA VIRUET | ADDRESS ON FILE | | | | | | | |
| DAVID ROBLES A/C BCO DES ECONOMICO | MSC 516 | 5 MUNOZ RIVERA | | | BARRANQUITAS | PR | 00794 | |
| DAVID ROCHLIN | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ CARRION | ADDRESS ON FILE | | | | | | | |
| DAVID RODRÍGUEZ COLÓN Y JEAN MARIO ORTIZ | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A | 623 AVE. Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| DAVID RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ COTTO | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP | 262 URUGUAY ST, | ALTAGRACIA BUILDING SUITE C-3 | SAN JUAN | PR | 00918 | |
| DAVID RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ SCOTT | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, BERLITZ | ADDRESS ON FILE | | | | | | | |
| David Rodriguez, Berlitz I | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, EDEN G. | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVID RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| DAVID ROMAN ARBONA | ADDRESS ON FILE | | | | | | | |
| DAVID ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAVID ROMAN MORENO | ADDRESS ON FILE | | | | | | | |
| DAVID ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID ROMAN, NASIM | ADDRESS ON FILE | | | | | | | |
| DAVID ROSA FONSECA | ADDRESS ON FILE | | | | | | | |
| DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID ROSA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID ROSA RODAN | ADDRESS ON FILE | | | | | | | |
| DAVID ROSADO LOZADA | ADDRESS ON FILE | | | | | | | |
| DAVID ROSARIO BURGOS | ADDRESS ON FILE | | | | | | | |
| DAVID ROSARIO, CRISTY J | ADDRESS ON FILE | | | | | | | |
| DAVID ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVID ROSARIO, NYDIA | ADDRESS ON FILE | | | | | | | |
| DAVID ROSARIO, TERESA | ADDRESS ON FILE | | | | | | | |
| DAVID RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| DAVID RUIZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ MELO | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ, DELMA I | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ, LUZ Z | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ, SYLVIA A. | ADDRESS ON FILE | | | | | | | |
| DAVID SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| DAVID SANTIAGO, NANCY | ADDRESS ON FILE | | | | | | | |
| DAVID SANTINI TRINIDAD | ADDRESS ON FILE | | | | | | | |
| DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| DAVID SANTOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| DAVID SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVID SEGARRA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DAVID SERRANO PALAU | ADDRESS ON FILE | | | | | | | |
| DAVID SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DAVID SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| DAVID SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| DAVID SILVA CASIANO | ADDRESS ON FILE | | | | | | | |
| DAVID SOLOMIANY Y ROXANNE CORKIDI | ADDRESS ON FILE | | | | | | | |
| DAVID SOTO MORALES | ADDRESS ON FILE | | | | | | | |
| DAVID SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVID SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| DAVID SOTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID SOTO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DAVID STEPHEN ENGLAND TRUST | LOS CAMPOS DE MONTEHIEDRA | 760 VALLE DEL TOA | | | SAN JUAN | PR | 00927 | |
| DAVID T WANG | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES ZABALA | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES, JULIO R. | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES, JULISSA | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| DAVID TORRES, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| DAVID UJAQUE RIVERA | ADDRESS ON FILE | | | | | | | |
| DAVID VALENTIN MUNOZ | ADDRESS ON FILE | | | | | | | |
| DAVID VARELA, GELITZA | ADDRESS ON FILE | | | | | | | |
| DAVID VARGAS BUENO | ADDRESS ON FILE | | | | | | | |
| DAVID VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| DAVID VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DAVID VAZQUEZ PINEIRO | ADDRESS ON FILE | | | | | | | |
| DAVID VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| DAVID VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| DAVID VELAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| DAVID VELAZQUEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| DAVID VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DAVID VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAVID VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| DAVID VELEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| DAVID VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| DAVID VERGEL DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| DAVID VICENTE COLON | ADDRESS ON FILE | | | | | | | |
| DAVID VIDAL ZAYALA | ADDRESS ON FILE | | | | | | | |
| DAVID VILLALOBOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAVID VILLANUEVA MATIAS | ADDRESS ON FILE | | | | | | | |
| DAVID VILLEGAS CEBALLOS | ADDRESS ON FILE | | | | | | | |
| DAVID VINCE FEU | ADDRESS ON FILE | | | | | | | |
| DAVID WOLMART SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DAVID X MALAVE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| DAVID Y ROMAN SEGARRA | ADDRESS ON FILE | | | | | | | |
| DAVID ZABALA ROBLES | ADDRESS ON FILE | | | | | | | |
| DAVID ZAMBRANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVID ZAMBRANA, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| DAVID ZAMBRANA, MARLEEN | ADDRESS ON FILE | | | | | | | |
| DAVID ZAMBRANA, RAUL | ADDRESS ON FILE | | | | | | | |
| DAVID ZAYAS MEDINA | ADDRESS ON FILE | | | | | | | |
| DAVID ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DAVID ZAYAS, DORALDINA | ADDRESS ON FILE | | | | | | | |
| DAVID ZAYAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| DAVID ZAYAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DAVID,GLENN | ADDRESS ON FILE | | | | | | | |
| DAVIDSON DELGADO, GRACE M | ADDRESS ON FILE | | | | | | | |
| DAVIDSON VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| DAVIER D CABRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| DAVILA & DAVILA LAW OFFICES | 351 CALLE DE TETUAN STE 3A | | | | SAN JUAN | PR | 00901-1934 | |
| DAVILA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA ACEVEDO, MARIO | ADDRESS ON FILE | | | | | | | |
| DAVILA ACOSTA, ALEXIA | ADDRESS ON FILE | | | | | | | |
| DAVILA ACOSTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA ACOSTA, LUZ E | ADDRESS ON FILE | | | | | | | |
| DAVILA ADORNO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Davila Adorno, Juan A | ADDRESS ON FILE | | | | | | | |
| DAVILA ADORNO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| DAVILA ADORNO, ROSA M | ADDRESS ON FILE | | | | | | | |
| DAVILA ADORNO, ZAIRI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA AGOSTO, MARDICK | ADDRESS ON FILE | | | | | | | |
| DAVILA AGOSTO, MARDICK MARCELO | ADDRESS ON FILE | | | | | | | |
| DAVILA ALAMO, ARLEEN | ADDRESS ON FILE | | | | | | | |
| DAVILA ALAMO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA ALEJANDRO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Davila Aleman, Carlos M. | ADDRESS ON FILE | | | | | | | |
| DAVILA ALEMAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, AIDA L | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, JETZABEL | ADDRESS ON FILE | | | | | | | |
| Davila Alicea, Julio | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, LEIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA ALICEA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA ALLENDE, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| DAVILA ALLENDE, JESUS M. | ADDRESS ON FILE | | | | | | | |
| DAVILA ALMEDA, ROSA M | ADDRESS ON FILE | | | | | | | |
| DAVILA ALONSO, MARISOL | ADDRESS ON FILE | | | | | | | |
| DAVILA ALSINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| DAVILA ALTIERI, STEPHEN W | ADDRESS ON FILE | | | | | | | |
| DAVILA ALVARE,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| DAVILA ALVAREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| DAVILA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA ALVAREZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| Davila Alvarez, Yolanda | ADDRESS ON FILE | | | | | | | |
| DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DAVILA ALVIRA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DAVILA AMY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DAVILA ANDINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA ANDINO, NORAYMA | ADDRESS ON FILE | | | | | | | |
| DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA ANDUJAR, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA ANDUJAR, MARYIN | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE MD, WANDA E | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, NORMA | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, NORMA I | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, RAMON | ADDRESS ON FILE | | | | | | | |
| DAVILA APONTE, RAMON L | ADDRESS ON FILE | | | | | | | |
| DAVILA AQUINO, REBECA X | ADDRESS ON FILE | | | | | | | |
| DAVILA AQUINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| DAVILA ARANA, ROSA E | ADDRESS ON FILE | | | | | | | |
| DAVILA ARCHILLA, MIRELYS Y. | ADDRESS ON FILE | | | | | | | |
| Davila Ares, Jose M | ADDRESS ON FILE | | | | | | | |
| DAVILA ARZUAGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DAVILA AVILA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA AYALA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA AYALA, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA AYALA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA AYALA, NELIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DAVILA BARRETO, CRUZ M | ADDRESS ON FILE | | | | | | | |
| DAVILA BARRETO, HILDA M | ADDRESS ON FILE | | | | | | | |
| DAVILA BARRETO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVILA BARRETO, VICTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2092 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA BARRETO, WANDA J | ADDRESS ON FILE | | | | | | | |
| DAVILA BARRIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Davila Barrios, Jorge L | ADDRESS ON FILE | | | | | | | |
| Davila Barrios, Luis | ADDRESS ON FILE | | | | | | | |
| DAVILA BARRIOS, ZORIMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA BATISTA, MARIO | ADDRESS ON FILE | | | | | | | |
| DAVILA BELTRAN, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| DAVILA BELTRAN, ANA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DAVILA BENITEZ, DELIANNETTE | ADDRESS ON FILE | | | | | | | |
| Davila Benitez, Keila V | ADDRESS ON FILE | | | | | | | |
| DAVILA BENITEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA BENTEGEAT, ARMANDO L. | ADDRESS ON FILE | | | | | | | |
| Davila Bermudez, Oscar Miguel | ADDRESS ON FILE | | | | | | | |
| DAVILA BERMUDEZ, ZAXYVETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA BERNIER, CAROLINA | ADDRESS ON FILE | | | | | | | |
| DAVILA BERNIER, GRACIE | ADDRESS ON FILE | | | | | | | |
| DAVILA BERNIER, YARA | ADDRESS ON FILE | | | | | | | |
| DAVILA BERRIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DAVILA BERRIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| DAVILA BETANCOURT, JAVIER | ADDRESS ON FILE | | | | | | | |
| DAVILA BETANCOURT, SHEILA | ADDRESS ON FILE | | | | | | | |
| DAVILA BEZARES, PHILLIP | ADDRESS ON FILE | | | | | | | |
| DAVILA BOCACHICA, GRISEL | ADDRESS ON FILE | | | | | | | |
| DAVILA BOCACHICA, ORISON | ADDRESS ON FILE | | | | | | | |
| DAVILA BORIA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA BORRERO, MILDRED E | ADDRESS ON FILE | | | | | | | |
| DAVILA BRAVO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| DAVILA BROWN, AVELINO | ADDRESS ON FILE | | | | | | | |
| DAVILA BRUGMAN, SASHA | ADDRESS ON FILE | | | | | | | |
| DAVILA BURGOS, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DAVILA BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DAVILA BURGOS, DAMARY | ADDRESS ON FILE | | | | | | | |
| DAVILA BURGOS, DAPHNE I | ADDRESS ON FILE | | | | | | | |
| Davila Burgos, Juan | ADDRESS ON FILE | | | | | | | |
| DAVILA BURGOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA CABALLERO, CYMARA | ADDRESS ON FILE | | | | | | | |
| DAVILA CABALLERO, CYMARA M | ADDRESS ON FILE | | | | | | | |
| DAVILA CABALLERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DAVILA CABALLERO, RAUL | ADDRESS ON FILE | | | | | | | |
| DAVILA CABRERA, EDITH Y | ADDRESS ON FILE | | | | | | | |
| DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA CABRERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA CAMACHO, KENNETH | ADDRESS ON FILE | | | | | | | |
| DAVILA CAMACHO, KEVIN | ADDRESS ON FILE | | | | | | | |
| DAVILA CANCEL, AIXA B. | ADDRESS ON FILE | | | | | | | |
| DAVILA CANCEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| DAVILA CANCEL, VANESSA M | ADDRESS ON FILE | | | | | | | |
| DAVILA CANDELARIA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| DAVILA CANDELARIO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DAVILA CANINO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA CARABALLO, ERIER | ADDRESS ON FILE | | | | | | | |
| DAVILA CARABALLO, ILIANIVETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DAVILA CARABALLO, MARY | ADDRESS ON FILE | | | | | | | |
| DAVILA CARABALLO, SILKA | ADDRESS ON FILE | | | | | | | |
| DAVILA CARABALLO, YARITZA A. | ADDRESS ON FILE | | | | | | | |
| DAVILA CARLOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DAVILA CARMONA, DALYA | ADDRESS ON FILE | | | | | | | |
| DAVILA CARO, HELEN | ADDRESS ON FILE | | | | | | | |
| DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA CARRASQUILLO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| DAVILA CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA CARRASQUILLO, WANDA | ADDRESS ON FILE | | | | | | | |
| DAVILA CARRION, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA CARTAGENA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DAVILA CARTAGENA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DAVILA CARTAGENA, WANDA | ADDRESS ON FILE | | | | | | | |
| DAVILA CASABLANCA, AURORA | ADDRESS ON FILE | | | | | | | |
| DAVILA CASANOVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA CASASNOVAS, DIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA CASASNOVAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTANEDA, RONALD | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, JANITZA | ADDRESS ON FILE | | | | | | | |
| Davila Castro, Jose A | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, JUAN E | ADDRESS ON FILE | | | | | | | |
| DAVILA CASTRO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| DAVILA CEDENO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA CEPEDA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DAVILA CEPEDA, MAYRA N. | ADDRESS ON FILE | | | | | | | |
| DAVILA CEPEDA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DAVILA CHARMANT, WILMER A. | ADDRESS ON FILE | | | | | | | |
| DAVILA CHARRIEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DAVILA CID, SAMUEL G. | ADDRESS ON FILE | | | | | | | |
| DAVILA CINTRON MD, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| DAVILA CINTRON, AIDA N | ADDRESS ON FILE | | | | | | | |
| DAVILA CINTRON, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| DAVILA CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA CIRINO, BRAYAN L | ADDRESS ON FILE | | | | | | | |
| Davila Cirino, Felix | ADDRESS ON FILE | | | | | | | |
| DAVILA CIRINO, LUZ | ADDRESS ON FILE | | | | | | | |
| DAVILA CIRINO, NEYSHA LIZ | ADDRESS ON FILE | | | | | | | |
| Davila Cirino, Yanira | ADDRESS ON FILE | | | | | | | |
| DAVILA CLAUDIO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| DAVILA CLAUDIO, JOAN | ADDRESS ON FILE | | | | | | | |
| DAVILA CLAUDIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| DAVILA COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA COLLAZO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA COLLAZO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA COLLAZO, LAURA E | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, ADRIANIS | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, BLANCA M | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, CAROLINA M | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, DAMARY | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, IVETTE M | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, JORGE OMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Davila Colon, Luis F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, MERARY | ADDRESS ON FILE | | | | | | | |
| Davila Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, NILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| DAVILA CONCEPCION, OLGA O | ADDRESS ON FILE | | | | | | | |
| DAVILA CONTRERAS, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DAVILA CORA, DARWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA CORDOVA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| DAVILA CORIANO, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| DAVILA CORONAS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DAVILA CORONAS, SONIA I. | ADDRESS ON FILE | | | | | | | |
| DAVILA CORREA, GILDA | ADDRESS ON FILE | | | | | | | |
| Davila Correa, Jose A | ADDRESS ON FILE | | | | | | | |
| Davila Correa, Maria E. | ADDRESS ON FILE | | | | | | | |
| DAVILA CORREA, MARTA E. | ADDRESS ON FILE | | | | | | | |
| Davila Correa, Niulca I | ADDRESS ON FILE | | | | | | | |
| DAVILA CORREA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Davila Correa, Wenther | ADDRESS ON FILE | | | | | | | |
| DAVILA CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA CORTES, LUISA | ADDRESS ON FILE | | | | | | | |
| Davila Cortes, Melba I | ADDRESS ON FILE | | | | | | | |
| DAVILA COSME, SONYA | ADDRESS ON FILE | | | | | | | |
| DAVILA COSME, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA COSS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA COSTALES, AMLISMARIE | ADDRESS ON FILE | | | | | | | |
| DAVILA COTTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DAVILA CRESPO, ALEX JAVIER | ADDRESS ON FILE | | | | | | | |
| DAVILA CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, AXEL L. | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, DOROTHY M. | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, EDWIN ALFREDO | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, LIZ | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, MIRTA A | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| DAVILA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Davila Cruz, Wanda I | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, ARLIA | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, DELIA L | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, KENIA | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, LIARA | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, NELSON | ADDRESS ON FILE | | | | | | | |
| DAVILA DAVILA, OVIDIO | ADDRESS ON FILE | | | | | | | |
| DAVILA DE BURDEN, AIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA DE GARCIA, JESSIKA | ADDRESS ON FILE | | | | | | | |
| DAVILA DE GRACIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| DAVILA DE GRACIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Davila De Jesus, Glorivee | ADDRESS ON FILE | | | | | | | |
| DAVILA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA DE JESUS, JUDITH N. | ADDRESS ON FILE | | | | | | | |
| DAVILA DE JESUS, LOYDA L | ADDRESS ON FILE | | | | | | | |
| DAVILA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA DE JESUS, REINA | ADDRESS ON FILE | | | | | | | |
| DAVILA DE LEON, FELICITA | ADDRESS ON FILE | | | | | | | |
| DAVILA DE RAMIREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| DAVILA DEL CAMPO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| Davila Del Valle, Angel L | ADDRESS ON FILE | | | | | | | |
| DAVILA DEL VALLE, EDDIE | ADDRESS ON FILE | | | | | | | |
| DAVILA DEL VALLE, LUZ | ADDRESS ON FILE | | | | | | | |
| DAVILA DEL VALLE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| DAVILA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| DAVILA DELGADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DAVILA DELGADO, SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVILA DEPEDRO MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA DEPEDRO MD, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ MD, ZAYDA | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, AIDA R | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, ANA L | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Davila Diaz, Juan A | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, LIZ M | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, WILMARI | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, WILMER | ADDRESS ON FILE | | | | | | | |
| Davila Diaz, Wilmer | ADDRESS ON FILE | | | | | | | |
| DAVILA DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA DOMENECH, CESAR | ADDRESS ON FILE | | | | | | | |
| DAVILA DOMINGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA DOMINGUEZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| DAVILA DOMINGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| DAVILA DONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DAVILA DROZ, NORMARIS | ADDRESS ON FILE | | | | | | | |
| DAVILA DUPREY, ROSALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA ESCOBAR, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA ESCUDERO, RUT M | ADDRESS ON FILE | | | | | | | |
| DAVILA ESQUILIN, GLENDA G. | ADDRESS ON FILE | | | | | | | |
| DAVILA FEBUS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA FELICIANO, HILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA FELIX, ISAIAS | ADDRESS ON FILE | | | | | | | |
| DAVILA FELIX, JANETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA FERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DAVILA FERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| DAVILA FERNANDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVILA FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA FERRE, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, AIDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, CORAL | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, DEBRA | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, ELBA D | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, JHOCELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, ROSA M | ADDRESS ON FILE | | | | | | | |
| DAVILA FIGUEROA, YAIRELIZ | ADDRESS ON FILE | | | | | | | |
| DAVILA FLORES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| DAVILA FLORES, DOLORES | ADDRESS ON FILE | | | | | | | |
| Davila Flores, Janet | ADDRESS ON FILE | | | | | | | |
| DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DAVILA FLORES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Davila Flores, Jorge L | ADDRESS ON FILE | | | | | | | |
| DAVILA FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA FOURNIER, DALIZ M | ADDRESS ON FILE | | | | | | | |
| DAVILA FRADES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| DAVILA FRANCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA FROMETA, YASENIA | ADDRESS ON FILE | | | | | | | |
| DAVILA FUENTES, DANALIZ | ADDRESS ON FILE | | | | | | | |
| DAVILA FUENTES, JANNAL M | ADDRESS ON FILE | | | | | | | |
| DAVILA FUENTES, JESUS | ADDRESS ON FILE | | | | | | | |
| DAVILA FUENTES, NAYDA I. | ADDRESS ON FILE | | | | | | | |
| DAVILA FUENTES, VICTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA FUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DAVILA GALARZA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA TRUST | PO BOX 362708 | | | | SAN JUAN | PR | 00936-2708 | |
| DAVILA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, ANGELA ROSA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, EDNA R | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, EMMA LUZ | ADDRESS ON FILE | | | | | | | |
| Davila Garcia, Felix | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, IBIS M | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, JOSE L | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, KARLO | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, LUCILA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, LYNNETTE M | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, NILDA L | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, SARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2097 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA GARCIA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| DAVILA GARCIA, VICENTE | ADDRESS ON FILE | | | | | | | |
| Davila Gines, Marangeli | ADDRESS ON FILE | | | | | | | |
| DAVILA GINES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DAVILA GOMEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DAVILA GOMEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DAVILA GOMEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| DAVILA GOMEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Davila Gonzalez, Alberto | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, ELI | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, ELI I | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, GRACIELA | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Davila Gonzalez, Herminio | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JANINA | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, LUIS B. | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DAVILA GOYTIA, LEEMARY | ADDRESS ON FILE | | | | | | | |
| DAVILA GOYTIA, LIZ | ADDRESS ON FILE | | | | | | | |
| DAVILA GOYTIA, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA GUADALUPE, DIANA L. | ADDRESS ON FILE | | | | | | | |
| DAVILA GUADALUPE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA GUADALUPE, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA GUARDIOLA, ARTIE | ADDRESS ON FILE | | | | | | | |
| DAVILA GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| DAVILA GUZMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| DAVILA GUZMAN, NILDA T. | ADDRESS ON FILE | | | | | | | |
| DAVILA HANCE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, AMARIS E. | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Davila Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, ENID S | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| Davila Hernandez, Heriberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Davila Hernandez, Maria I. | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, MARLEE | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, NAHOMI | ADDRESS ON FILE | | | | | | | |
| Davila Hernandez, Raul | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, SHERLEY I. | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, TAYLIN | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DAVILA HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA HUERTAS, GLADYBEL | ADDRESS ON FILE | | | | | | | |
| DAVILA HUERTAS, SHIRELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA IRAOLA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| DAVILA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA JIMENEZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| DAVILA JIMENEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Davila Jimenez, Peter John | ADDRESS ON FILE | | | | | | | |
| DAVILA JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA KERCADO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA KUILAN, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| DAVILA KUILAN, CARLOS JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA KUILAN, TATIANA MARIE | ADDRESS ON FILE | | | | | | | |
| DAVILA LABIOSA, CECILIO | ADDRESS ON FILE | | | | | | | |
| DAVILA LARROCA, SOFIA | ADDRESS ON FILE | | | | | | | |
| DAVILA LASANTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Davila Laureano, Johnsuet | ADDRESS ON FILE | | | | | | | |
| DAVILA LAUREANO, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA LAUREANO, JOSEAN M. | ADDRESS ON FILE | | | | | | | |
| DAVILA LAUREANO, JOSEPH T. | ADDRESS ON FILE | | | | | | | |
| DAVILA LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA LEBRON, IVAN | ADDRESS ON FILE | | | | | | | |
| DAVILA LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA LEON, KAREN J | ADDRESS ON FILE | | | | | | | |
| DAVILA LEON, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA LIZARDI, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DAVILA LIZARDI, SANTOS A | ADDRESS ON FILE | | | | | | | |
| DAVILA LIZASUAIN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DAVILA LLOPIZ, ANGEL I | ADDRESS ON FILE | | | | | | | |
| DAVILA LLOPIZ, JOSHIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA LONNEMANN, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPES MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Davila Lopez, Angel C | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, DAREM | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, DAREM J | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2099 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Davila Lopez, Jose J | ADDRESS ON FILE | | | | | | | |
| Davila Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, MYRA | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA LOZADA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| DAVILA LOZADA, YANIRA | ADDRESS ON FILE | | | | | | | |
| Davila Lozano, Ana Delia | ADDRESS ON FILE | | | | | | | |
| DAVILA LUGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| DAVILA LUGO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| DAVILA LUGO, JOSSIE | ADDRESS ON FILE | | | | | | | |
| DAVILA LUGO, MARIA C | ADDRESS ON FILE | | | | | | | |
| DAVILA LUGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DAVILA LUGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| DAVILA LUQUIS, CARMRN L. | ADDRESS ON FILE | | | | | | | |
| DAVILA MACHADO, EMNEDIES | ADDRESS ON FILE | | | | | | | |
| DAVILA MADERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| Davila Malave, Felix M | ADDRESS ON FILE | | | | | | | |
| DAVILA MALAVE, GLENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA MALAVE, JUAN R | ADDRESS ON FILE | | | | | | | |
| DAVILA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| DAVILA MALDONADO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| DAVILA MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA MALDONADO, IRIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DAVILA MANSO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DAVILA MANSO, IRENE | ADDRESS ON FILE | | | | | | | |
| Davila Marcano, Edgardo | ADDRESS ON FILE | | | | | | | |
| DAVILA MARCANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA MARCANO, KEYLA | ADDRESS ON FILE | | | | | | | |
| DAVILA MARCANO, SONIA I | ADDRESS ON FILE | | | | | | | |
| DAVILA MARERRO, EDDIE | ADDRESS ON FILE | | | | | | | |
| DAVILA MARICHAL, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA MARIERA, RITA | ADDRESS ON FILE | | | | | | | |
| DAVILA MARQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Davila Marquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO MD, ELIXMAHIR | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO, IVONNE | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO, JAIME G. | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO, ROSA B. | ADDRESS ON FILE | | | | | | | |
| DAVILA MARRERO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, BELEN MAGALIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Davila Martinez, Jensen N | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, LUZ ANGELES | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA MARTINEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DAVILA MARTINEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DAVILA MASSINI, ARIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MASSINI, LYDIROSA | ADDRESS ON FILE | | | | | | | |
| DAVILA MATHEWS, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, BLANCALY | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, INGRID L | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| DAVILA MATOS, JOSE GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DAVILA MATTA, LUZ A | ADDRESS ON FILE | | | | | | | |
| DAVILA MATTEI, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| DAVILA MAYMI, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DAVILA MAYSONET, JESUS | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDINA, ADELA | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Davila Medina, Jaime | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDINA, JAIME | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDINA, JOSE H | ADDRESS ON FILE | | | | | | | |
| DAVILA MEDINA, MARILIN | ADDRESS ON FILE | | | | | | | |
| DAVILA MEJIAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| DAVILA MEJIAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MEJIAS, TAMARA | ADDRESS ON FILE | | | | | | | |
| DAVILA MELECIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MELENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA MELENDEZ, ELIGIO J | ADDRESS ON FILE | | | | | | | |
| DAVILA MELENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Davila Melendez, Elvin O | ADDRESS ON FILE | | | | | | | |
| DAVILA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DAVILA MENA, JULIO | ADDRESS ON FILE | | | | | | | |
| DAVILA MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MENDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DAVILA MENDOZA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA MENDOZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| DAVILA MENENDEZ ANTHONY | ADDRESS ON FILE | | | | | | | |
| DAVILA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA MERCADO, LAURA | ADDRESS ON FILE | | | | | | | |
| DAVILA MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DAVILA MESTRE, LUDWING E. | ADDRESS ON FILE | | | | | | | |
| DAVILA MICHEO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| DAVILA MIRANDA, MALCOLM | ADDRESS ON FILE | | | | | | | |
| DAVILA MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| DAVILA MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA MONSERRATE, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MONSERRATE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA MONTALVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA MONTANER, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA MONTANEZ, VIRGEN L. | ADDRESS ON FILE | | | | | | | |
| DAVILA MONTES, JULIO | ADDRESS ON FILE | | | | | | | |
| DAVILA MORA, NADJA | ADDRESS ON FILE | | | | | | | |
| DAVILA MORA, NADJA S. | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, ANA D | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, ANA L | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, BENITA | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, GISELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, IRIS V. | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| Davila Morales, Julio Cesar | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Davila Morales, Migdamary | ADDRESS ON FILE | | | | | | | |
| DAVILA MORALES, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| DAVILA MORAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA MORAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA MUNDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| DAVILA MUNIZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| DAVILA NATER, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA NAVARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA NAVARRO, CESAR | ADDRESS ON FILE | | | | | | | |
| DAVILA NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA NAVARRO, MARCELINA | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON, ANA V | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Davila Negron, Edwin | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON, IRMA C | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| Davila Negron, Luis F | ADDRESS ON FILE | | | | | | | |
| DAVILA NEGRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| DAVILA NIEVES, JOSE J | ADDRESS ON FILE | | | | | | | |
| DAVILA NIEVES, LYMARIE | ADDRESS ON FILE | | | | | | | |
| DAVILA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA NUNEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA OCASIO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| DAVILA OCASIO, MIRTEA E | ADDRESS ON FILE | | | | | | | |
| DAVILA OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DAVILA OJEDA, VERONICA | ADDRESS ON FILE | | | | | | | |
| DAVILA OLIMPO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA OLIVERAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DAVILA OLIVO, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA OLMEDA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTA, JOSE L | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTEGA, JOANNA E | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTEGA, LESLIE | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTEGA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA ORTIZ MD, RAMON A | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, CARLA | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MABEL AIMEE | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MARTA B. | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| DAVILA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA OSORIO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| DAVILA OSORIO, ILBERT | ADDRESS ON FILE | | | | | | | |
| DAVILA OSTOLAZA, JORGE L | ADDRESS ON FILE | | | | | | | |
| DAVILA OSTOLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVILA OSTOLAZA, MARISEL | ADDRESS ON FILE | | | | | | | |
| Davila Otero, Georgina | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, LISMARY | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| DAVILA OTERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| DAVILA PABON, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| DAVILA PABON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DAVILA PAGAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DAVILA PAGAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA PAGAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DAVILA PAGAN, MARIELIS | ADDRESS ON FILE | | | | | | | |
| DAVILA PAGAN, NEVILLE | ADDRESS ON FILE | | | | | | | |
| DAVILA PANTOJA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA PANTOJA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVILA PANTOJAS, JAY | ADDRESS ON FILE | | | | | | | |
| DAVILA PARIS, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| Davila Parrilla, Miguel E | ADDRESS ON FILE | | | | | | | |
| DAVILA PARRILLA,MOZART | ADDRESS ON FILE | | | | | | | |
| Davila Pascual, Efrain | ADDRESS ON FILE | | | | | | | |
| DAVILA PASTRANA, CESAR | ADDRESS ON FILE | | | | | | | |
| DAVILA PASTRANA, NELSON | ADDRESS ON FILE | | | | | | | |
| DAVILA PENA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA PENALOZA, ZOE M | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ FELIX R | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ALAN | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2103 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ELMER | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, IRETTE X | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, IRVING A. | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| Davila Perez, Lizander | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MARIELI | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MARTA J | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, NITZA | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, PETRONILA | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| Davila Perez, Rufino | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, SADIA | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, TOMAS E | ADDRESS ON FILE | | | | | | | |
| DAVILA PEREZ, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| DAVILA PERLLONI, XIOMARA V | ADDRESS ON FILE | | | | | | | |
| DAVILA PERNAS, CRISTINA I | ADDRESS ON FILE | | | | | | | |
| DAVILA PERNAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA PERNAS, LUIS D | ADDRESS ON FILE | | | | | | | |
| DAVILA PERNAS, LUIS D. | ADDRESS ON FILE | | | | | | | |
| Davila Pimentel, Jaime Luis | ADDRESS ON FILE | | | | | | | |
| DAVILA PINEIRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DAVILA PIZARRO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DAVILA PIZARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA PIZARRO, KARLIANYS M. | ADDRESS ON FILE | | | | | | | |
| DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| DAVILA PIZARRO, KENNETH | ADDRESS ON FILE | | | | | | | |
| DAVILA PLAZA, GERARDO J | ADDRESS ON FILE | | | | | | | |
| DAVILA PLAZA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| DAVILA QUILES, YARELYS | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, ADA I | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, ADA Y. | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, GERARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, JANICE O. | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, MAYRA M | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, MILITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA QUINONES, NICOLE | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONES, ZAYRA | ADDRESS ON FILE | | | | | | | |
| DAVILA QUINONEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DAVILA RALAT, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA RALAT, LAURA | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMIREZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMIREZ, JANEDITH | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMIREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Davila Ramos, Carlos M. | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, DAYNA I | ADDRESS ON FILE | | | | | | | |
| Davila Ramos, Enrique | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, MARIA L | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, OLVIN | ADDRESS ON FILE | | | | | | | |
| Davila Ramos, Omar | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA RESTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| Davila Reyes, Angel L | ADDRESS ON FILE | | | | | | | |
| DAVILA REYES, BARBARA G. | ADDRESS ON FILE | | | | | | | |
| DAVILA REYES, CESAR A | ADDRESS ON FILE | | | | | | | |
| DAVILA REYES, PABLO A | ADDRESS ON FILE | | | | | | | |
| DAVILA RINALDI, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Davila Rios, Miguel A. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIOS, MYRNA R | ADDRESS ON FILE | | | | | | | |
| DAVILA RIOS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVAS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, ADA M | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Davila Rivera, Aneury | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Davila Rivera, Angel L | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, CARMEN F | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Davila Rivera, Feliciano | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, GIOVANNY A. | ADDRESS ON FILE | | | | | | | |
| Davila Rivera, Janet E. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JENIMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JOHAN M. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, JUAN E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2105 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA RIVERA, JULIA N | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, KENNETH | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, KENNETH X. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, KIDIAN | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, LUANA L | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Davila Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| Davila Rivera, Manuel A | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MAYBELIZ | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MILENA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, NEYDALIS | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, NORA H | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, PRAXEDES | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, PRISCILA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, VICENTA | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| DAVILA RIVERA, ZILMA L | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ MD, ISMAEL E | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ALEISHA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, BIONETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, CEFERIN | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA RODRIGUEZ, EDWIN L | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| Davila Rodriguez, Heriberto | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JAVIER I | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JORGE J | ADDRESS ON FILE | | | | | | | |
| Davila Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, NORMA L. | ADDRESS ON FILE | | | | | | | |
| Davila Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, RENE A. | ADDRESS ON FILE | | | | | | | |
| Davila Rodriguez, Ruth | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, RUYSDAEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, SHARILYZ | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, TAINARI | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| DAVILA RODRIGUEZ, YARLETTE | ADDRESS ON FILE | | | | | | | |
| Davila Rodriguez, Zeneido | ADDRESS ON FILE | | | | | | | |
| DAVILA ROJAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Davila Roldan, Luz S | ADDRESS ON FILE | | | | | | | |
| DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| DAVILA ROLDAN, ZOAN | ADDRESS ON FILE | | | | | | | |
| DAVILA ROLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA ROLON, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DAVILA ROLON, EBONY | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMAN, ADITH | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMAN, ALBA | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMAN, ELITSIA MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMAN, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA ROMERO, JESUS | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMERO, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| DAVILA ROMNEY, LAURA A | ADDRESS ON FILE | | | | | | | |
| DAVILA RONDON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA ROQUE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSA, JESUS | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSADO, RIXA E | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSARIO, ANA J | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSARIO, CARLA | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSARIO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSARIO, JOMIR MARIE | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA ROSARIO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA RUIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DAVILA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DAVILA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| DAVILA SALAZR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA SALGADO, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| DAVILA SALGADO, VANESSA DEL | ADDRESS ON FILE | | | | | | | |
| DAVILA SAN MIGUEL, JOAN | ADDRESS ON FILE | | | | | | | |
| DAVILA SAN_MIGUEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| DAVILA SANABRIA, JENYSUE | ADDRESS ON FILE | | | | | | | |
| DAVILA SANCHEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| DAVILA SANCHEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA SANCHEZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| DAVILA SANCHEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| Davila Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| DAVILA SANCHEZ, JOSEAN A | ADDRESS ON FILE | | | | | | | |
| Davila Sanchez, Juan | ADDRESS ON FILE | | | | | | | |
| DAVILA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DAVILA SANDOZ, MABEL | ADDRESS ON FILE | | | | | | | |
| Davila Santa, Daniel | ADDRESS ON FILE | | | | | | | |
| Davila Santa, Jesus E | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTA, RUBYANN | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, ELBA | ADDRESS ON FILE | | | | | | | |
| Davila Santana, Eliseo | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, JANET | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, JOE | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, JUANITA | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTANA, YAZAIRA | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Davila Santiago, Angel R | ADDRESS ON FILE | | | | | | | |
| Davila Santiago, Brenda | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| Davila Santiago, Felix L | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, IRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTIAGO, TOMAS C | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTINI, JAIME E. | ADDRESS ON FILE | | | | | | | |
| DAVILA SANTOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| DAVILA SEPULVEDA, ADELA | ADDRESS ON FILE | | | | | | | |
| DAVILA SEPULVEDA, ALEX | ADDRESS ON FILE | | | | | | | |
| DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA SEPULVEDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DAVILA SERRA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DAVILA SERRANO, LEPHTIE | ADDRESS ON FILE | | | | | | | |
| DAVILA SERVICE STATION SHELL | PO BOX 2712 | | | | JUNCOS | PR | 00777 | |
| DAVILA SEVILLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Davila Sierra, Daniel | ADDRESS ON FILE | | | | | | | |
| DAVILA SIERRA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA SIERRA, MARIA E | ADDRESS ON FILE | | | | | | | |
| DAVILA SILVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA SOLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA SOLA, NILSA J | ADDRESS ON FILE | | | | | | | |
| DAVILA SOLER, RAMON C | ADDRESS ON FILE | | | | | | | |
| Davila Solis, Carlos M | ADDRESS ON FILE | | | | | | | |
| DAVILA SOLIVAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA SOLIVAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA SORIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, ANNETTE V | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, JOAN A | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, MELBA | ADDRESS ON FILE | | | | | | | |
| DAVILA SOTO, SONJA E | ADDRESS ON FILE | | | | | | | |
| DAVILA STUART, JESUS | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, DAIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, FLOR | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DAVILA SUAREZ, RONALD | ADDRESS ON FILE | | | | | | | |
| DAVILA SUREN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DAVILA SUREN, MARIANA | ADDRESS ON FILE | | | | | | | |
| DAVILA SUREN, SONIA | ADDRESS ON FILE | | | | | | | |
| Davila Tapia, Angel A | ADDRESS ON FILE | | | | | | | |
| DAVILA TAPIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DAVILA TAPIA, JULIO L | ADDRESS ON FILE | | | | | | | |
| DAVILA TAPIA, LIMARY | ADDRESS ON FILE | | | | | | | |
| DAVILA TAPIA, LIMARY I | ADDRESS ON FILE | | | | | | | |
| DAVILA TAPIA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DAVILA TEITELBAUM, PAMELA | ADDRESS ON FILE | | | | | | | |
| DAVILA TIRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Davila Tirado, Juan M | ADDRESS ON FILE | | | | | | | |
| DAVILA TOLEDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DAVILA TOLENTINO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVILA TORO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2109 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA TORO, INGRID | ADDRESS ON FILE | | | | | | | |
| DAVILA TORO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA TORO, OLGA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, CHARLIE L. | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, DRIBIE | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| Davila Torres, Efrain | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, GRIZZETTE E | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, IRIS M | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, IRVING | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, KYARA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, LESBIA I | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, LYNEL J | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, MARTA E | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Davila Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, TITO | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| Davila Torres, Wanda I | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, YAITZA | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, YASHIRA M. | ADDRESS ON FILE | | | | | | | |
| DAVILA TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DAVILA TQRRES, MARTA I | ADDRESS ON FILE | | | | | | | |
| DAVILA TRAVIESO, BARBARA | ADDRESS ON FILE | | | | | | | |
| DAVILA TRINIDAD, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| DAVILA TROCHE, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DAVILA TROCHE, MARIA J | ADDRESS ON FILE | | | | | | | |
| DAVILA VACHIER, BRENDA J | ADDRESS ON FILE | | | | | | | |
| DAVILA VALDERRAMA, CATHERINE M | ADDRESS ON FILE | | | | | | | |
| DAVILA VALENTIN, HILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DAVILA VALLE, ILIA | ADDRESS ON FILE | | | | | | | |
| DAVILA VALLE, LESTER O | ADDRESS ON FILE | | | | | | | |
| DAVILA VARGAS, BELKYS E. | ADDRESS ON FILE | | | | | | | |
| DAVILA VARGAS, ROSANA | ADDRESS ON FILE | | | | | | | |
| Davila Vazquez, Brenda Enid | ADDRESS ON FILE | | | | | | | |
| DAVILA VAZQUEZ, EMELIS | ADDRESS ON FILE | | | | | | | |
| DAVILA VAZQUEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| DAVILA VAZQUEZ, MIGBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVILA VAZQUEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| DAVILA VEGA, ANN ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DAVILA VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| DAVILA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| DAVILA VEGA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, NORMA M. | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DAVILA VELAZQUEZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| DAVILA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILA VELEZ, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| DAVILA VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| DAVILA VELEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| DAVILA VELEZ, MARALLYS | ADDRESS ON FILE | | | | | | | |
| Davila Velez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| DAVILA VELEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| DAVILA VELLON, SELMA C. | ADDRESS ON FILE | | | | | | | |
| DAVILA VIERA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| DAVILA VIGIO, CORALIS | ADDRESS ON FILE | | | | | | | |
| DAVILA VILLAFANE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DAVILA VILLANUEVA, GISELLE | ADDRESS ON FILE | | | | | | | |
| DAVILA VILLODAS, KATY E. | ADDRESS ON FILE | | | | | | | |
| Davila Virola, Geraline | ADDRESS ON FILE | | | | | | | |
| DAVILA VIRUET, NILSA | ADDRESS ON FILE | | | | | | | |
| DAVILA ZAPATA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DAVILA ZAYAS, HILDELISA | ADDRESS ON FILE | | | | | | | |
| DAVILA ZAYAS, LUZ D | ADDRESS ON FILE | | | | | | | |
| Davila Zeno, Eloy R | ADDRESS ON FILE | | | | | | | |
| DAVILA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| DAVILA, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DAVILA, GLADIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| DAVILA, GLENDA | ADDRESS ON FILE | | | | | | | |
| DAVILA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVILA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DAVILA, JUSTO | ADDRESS ON FILE | | | | | | | |
| DAVILA, KENNETH | ADDRESS ON FILE | | | | | | | |
| DAVILA, ROTCEH N | ADDRESS ON FILE | | | | | | | |
| DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA,FELIX | ADDRESS ON FILE | | | | | | | |
| DAVILA,HECTOR | ADDRESS ON FILE | | | | | | | |
| DAVILA,ORLANDO | ADDRESS ON FILE | | | | | | | |
| DAVILADELCAMPO, ILIS A | ADDRESS ON FILE | | | | | | | |
| DAVILAMARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DAVILLA DE LEON, EDRICK | ADDRESS ON FILE | | | | | | | |
| DAVILON TRNSPORT CORP | PO BOX 1540 | | | | MOROVIS | PR | 00687-1540 | |
| DAVIMAEL FONTANEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| DAVINIA PARKES RAMOS | ADDRESS ON FILE | | | | | | | |
| DAVIS AYALA, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DAVIS AYALA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DAVIS BURGOS BARRETO | ADDRESS ON FILE | | | | | | | |
| DAVIS CARRILLO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DAVIS CARTAGENA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| DAVIS CASTRO SOTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2111 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAVIS DE LEON, JORGE V | ADDRESS ON FILE | | | | | | | |
| Davis Delgado, Fernando | ADDRESS ON FILE | | | | | | | |
| Davis Delgado, Luis M | ADDRESS ON FILE | | | | | | | |
| DAVIS EMMANUELLI, HEIDY | ADDRESS ON FILE | | | | | | | |
| DAVIS GARCIA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DAVIS GEORGE, KIMBA | ADDRESS ON FILE | | | | | | | |
| Davis Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| DAVIS HERRERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| DAVIS LOPEZ, ISBAL | ADDRESS ON FILE | | | | | | | |
| DAVIS MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| DAVIS MD, DIANA | ADDRESS ON FILE | | | | | | | |
| DAVIS MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DAVIS MIRANDA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DAVIS MIRANDA, LETICIA | ADDRESS ON FILE | | | | | | | |
| DAVIS PELLOT, JOSE | ADDRESS ON FILE | | | | | | | |
| DAVIS PENALVER, LUCY | ADDRESS ON FILE | | | | | | | |
| DAVIS PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DAVIS PEREZ, ROSARIO C | ADDRESS ON FILE | | | | | | | |
| Davis Rivera, Rosa M | ADDRESS ON FILE | | | | | | | |
| DAVIS RODRIGUEZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| DAVIS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DAVIS SANTOS, RUSSELL | ADDRESS ON FILE | | | | | | | |
| DAVIS STEHLER, ADAM | ADDRESS ON FILE | | | | | | | |
| DAVIS TORRES DENISE | ADDRESS ON FILE | | | | | | | |
| DAVIS VIERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| DAVIS, DANNY | ADDRESS ON FILE | | | | | | | |
| Davis, Jimmy | ADDRESS ON FILE | | | | | | | |
| DAVIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| DAVIS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DAVISON CRUZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| DAVISON HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DAVISON LAFONTAINE, DIANNE | ADDRESS ON FILE | | | | | | | |
| DAVISON, HUGUETTE A. | ADDRESS ON FILE | | | | | | | |
| DAVIT AROCHO | ADDRESS ON FILE | | | | | | | |
| DAVITA INC | P O BOX 2037 | | | | TACOMA | WA | 98401-2037 | |
| DAVIU LEDESMA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DAWIN BONILLA ROMAN | ADDRESS ON FILE | | | | | | | |
| DAWSON FORBES, RUDY | ADDRESS ON FILE | | | | | | | |
| DAY CARE, MOMMY S | PMB 147 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| DAY TIMER | PO BOX 27001 | | | | LEHIGH VALLEY | PA | 18002-7001 | |
| DAY, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DAYAN ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DAYANA DIAZ VALEDON | ADDRESS ON FILE | | | | | | | |
| DAYANA ESPADA RIVERA | ADDRESS ON FILE | | | | | | | |
| DAYANA L GONZALES TORRES | ADDRESS ON FILE | | | | | | | |
| DAYANA TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| DAYANARA BELEN SILVA | ADDRESS ON FILE | | | | | | | |
| DAYANARA CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| DAYANARA CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DAYANARA GARCIA MARI | ADDRESS ON FILE | | | | | | | |
| DAYANARA GODEN RAMOS | ADDRESS ON FILE | | | | | | | |
| DAYANARA HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| DAYANARA MEJIAS HILERIO | ADDRESS ON FILE | | | | | | | |
| DAYANARA MOJICA APONTE | ADDRESS ON FILE | | | | | | | |
| DAYANARA PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAYANARA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| DAYANARA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| DAYANARA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| DAYANARA SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| DAYANARA TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DAYANARA VELAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DAYANE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| DAYANE RIVERA PARIS | ADDRESS ON FILE | | | | | | | |
| DAYANET MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| DAYANETTE REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| DAYANI CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| DAYANI CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| DAYANIRA GUZMAN MACHUCA | ADDRESS ON FILE | | | | | | | |
| DAYANIRA LUQUE MELENDEZ / JOSE I LUQUE | ADDRESS ON FILE | | | | | | | |
| DAYBELISSE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DAYKA GALINDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| DAYLA J GALINDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| DAYLEEN ANDINO RIVERA | ADDRESS ON FILE | | | | | | | |
| DAYLINE BURGOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DAYLINE CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DAYLOR BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| DAYMA HERNANDEZ LEON | ADDRESS ON FILE | | | | | | | |
| DAYMAR DAVILA DROZ | ADDRESS ON FILE | | | | | | | |
| DAYMARIE BONILLA CEPEDA | ADDRESS ON FILE | | | | | | | |
| DAYNA ANN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| DAYNA J VAZQUEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| DAYNA L PAGAN JESUS | ADDRESS ON FILE | | | | | | | |
| DAYNA MONTEAGUDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DAYNA QUINONES BURGOS | ADDRESS ON FILE | | | | | | | |
| DAYNA RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DAYNELLE ALVAREZ LORA | ADDRESS ON FILE | | | | | | | |
| DAYNIZ RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| DAYNNA LUZ MORALES SERRANO | ADDRESS ON FILE | | | | | | | |
| DAYOAN E LOPEZ HIDALGO | ADDRESS ON FILE | | | | | | | |
| DAYRA A. LICIER OQUENDO | ADDRESS ON FILE | | | | | | | |
| DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| DAYRA AMILL ACOSTA | ADDRESS ON FILE | | | | | | | |
| DAYRA COLON OLMEDA | ADDRESS ON FILE | | | | | | | |
| DAYRA FERNANDEZ DEMORIZI | ADDRESS ON FILE | | | | | | | |
| DAYRA I CANALES MOJICA | ADDRESS ON FILE | | | | | | | |
| DAYRA INFANTE BOSQUES | COND KINGSVILLE | 63 CALLE KINGS CARA APT 6 E | | | SAN JUAN | PR | 00911 | |
| DAYRA M ORTA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| DAYRIE ENID CRUZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DAYRIS SEVERINO MOSQUEA | ADDRESS ON FILE | | | | | | | |
| DAYROA ALICIER OQUENDO | ADDRESS ON FILE | | | | | | | |
| DAYSHA L RAMOS | ADDRESS ON FILE | | | | | | | |
| DAYSHA PINTO MORALES | ADDRESS ON FILE | | | | | | | |
| DAYSI CARABALLO PEREZ | ADDRESS ON FILE | | | | | | | |
| DAYSI REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DAYSI RIVERA GOMEZ | ADDRESS ON FILE | | | | | | | |
| DAYSIE LUGO MALAVE | ADDRESS ON FILE | | | | | | | |
| DAYSVETTE E SERRANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| DAYWA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DAZA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Daza Delgado, Jose A | ADDRESS ON FILE | | | | | | | |
| DAZA PADILLA, NANCY | ADDRESS ON FILE | | | | | | | |
| DB & M SOLUTIONS PSC | PO BOX 969 | | | | TOA ALTA | PR | 00954 | |
| DBA A TORRES TRANSPORT | HC 4 PMB 44374 | | | | CAGUAS | PR | 00725 | |
| DBA ASSOCIATES INC | COND MIAMI | 868 AVE ASHFORD APT 401 | | | SAN JUAN | PR | 00907 | |
| DBA EDGARDO J PADILLA PADILLA | # 100 CALLE GEORGETTI | | | | NARANJITO | PR | 00719 | |
| DBA FARMACIA LA NUEVA BARCELONETA | PO BOX 2054 | | | | BARCELONETA | PR | 00617 | |
| DBA FARMACIA POST | PO BOX 688 | | | | MAYAGUEZ | PR | 00681 | |
| DBA IMPRESOS FERNANDEZ DEL CASTILLO | URB. VISTA BELLA | J-7 CALLE 10 | | | BAYAMON | PR | 00956 | |
| DBA JAVISH GUTIERREZ | BM 1 CALLE 116 | VALLE ARRIBA HTS | | | CAROLINA | PR | 00983 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DBA LABORATORIO CLINICO BACTERIOLOGICO | SAN ANTONIO | PO BOX 791 | POBLADO SAN ANTONIO | | AGUADILLA | PR | 00690 | |
| DBA LABORATORIO CLINICO EBENEZER | P O BOX 3538 | | | | AGUADILLA | PR | 00605 | |
| DBA LAUNDRY LOS DOMINICOS | RRS BOX 8418 SUITE 30 | | | | BAYAMON | PR | 00936 | |
| DBA LK MULTI-SERVICE STORE | AVENIDA MATIAS BRUGMAN 88 | | | | LAS MARIAS | PR | 00670 | |
| DBA MARMOLERIA VALDEZ | URB SANTA ELENA | F 21 CALLE SANTA ELENA | | | CAGUAS | PR | 00725 | |
| DBA MARMOLERIA VALDEZ | URB STA ELVIRA | F 21 CALLE STA ELENA | | | CAGUAS | PR | 00725 | |
| DBA OFICINA DENTAL FAMILIAR CSP | P O BOX 2304 | | | | ARECIBO | PR | 00613 | |
| DBA PASTELILLERA LAMBOY | CALLE TIVOLI 332 | ESTANCIAS DE TORTUGUERO | | | VEGA BAJA | PR | 00693 | |
| DBA RG DISTRIBUTORS | PO BOX  19510 | | | | SAN JUAN | PR | 00910 | |
| DBA SOLDANELA RIVERA | 288 WEST 238 TH STREET | APT 7 G | | | BRONX | NY | 10463 | |
| DBA TURNING POINT YOUTH CENTER | 101 WEST TOWNSEND RD | | | | ST JOHNS | FL | 48879 | |
| D-BEST ENGINEERING SERVICES, INC. | PMB 13 | CALLE AMAZONAS 137 (SUITE 6) | | | SAN JUAN | PR | 00926 | |
| DBJK ENTERPRISE CORP | HC 645 BZN 8239 | | | | TRUJILLO ALTO | PR | 00976 | |
| DC ANESTHESIA PSC | PO BOX 1062 | | | | MANATI | PR | 00674 | |
| DC AUGUSTINE MD, STEVEN J | ADDRESS ON FILE | | | | | | | |
| DC CHEMICAL CORP | PO BOX 8090 | | | | BAYAMON | PR | 00960-8090 | |
| DC CHEMICAL CORP | URB SANTA ROSA | 31 47 MAIN AVE SUITE 299 | | | BAYAMON | PR | 00959 | |
| DC HEALTH LINK | PO Box 97022 | | | | Washington | DC | 20090 | |
| DC HOLDINGS LLC DBA INCA CHICKEN | PMB 516 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| DC MULTISERVICIOS INC C P | URB BELLO HORIZONTE | A2 CALLE 1 | | | GUAYAMA | PR | 00784-6614 | |
| DC OFFICE OF FINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1101 4TH STREET SW STE 800W | | | WASHINGTON | DC | 20024 | |
| DCV LEGAL SERVICE LLC | PO BOX 363573 | | | | SAN JUAN | PR | 00936-3573 | |
| DDR ATLANTICO LLC SE/SUNE REIT-D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| DDR CORPORATION | 3300 ENTERPRISE PARKWAY | | | | BEACHWOOD | OH | 44122 | |
| DDR DEL SOL LLC SE | 725 WEST MAIL AVE | SUITE 600 | | | BAYAMON | PR | 00961 | |
| DDR ISABELA LLC S E /SUN E RETT D PR LLC | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| DDR NORTE LLC S E | PO BOX 360771 | | | | SAN JUAN | PR | 00936-0771 | |
| DDR NORTE LLC S.E | | | | | | | | |
| De  Jesus  Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| DE  JESUS ABREU, ELSA E | ADDRESS ON FILE | | | | | | | |
| DE  JESUS ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DE  JESUS VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| DE ALBA ALICEA, RITA | ADDRESS ON FILE | | | | | | | |
| De Alba Baez, Marcelo | ADDRESS ON FILE | | | | | | | |
| DE ALBA CONDE, ISOLINA | ADDRESS ON FILE | | | | | | | |
| DE ALBA FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| De Alba Garcia, Adan | ADDRESS ON FILE | | | | | | | |
| DE ALBA GARCIA, ADAN | ADDRESS ON FILE | | | | | | | |
| DE ALBA GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| De Alba Garcia, Hector M | ADDRESS ON FILE | | | | | | | |
| DE ALBA MARQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE ALBA PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE ALBA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| DE ALBA RIVERA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| DE ALBA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DE ALBA RODRIGUEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| De Alba Torres, Ana L | ADDRESS ON FILE | | | | | | | |
| DE ALBA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE ALMEIDA FELIX, ROGER | ADDRESS ON FILE | | | | | | | |
| DE AMOR CORP. LUCERO | C/H B-28 URB COSTA DE ORO | | | | DORADO | PR | 00646 | |
| DE AMOR, SEMILLITAS | ADDRESS ON FILE | | | | | | | |
| DE ANDA ANAYA, ARNOLD | ADDRESS ON FILE | | | | | | | |
| DE ANDINO DE JESUS, CECILIANA | ADDRESS ON FILE | | | | | | | |
| DE ANDINO LORENZON, RICHARD M | ADDRESS ON FILE | | | | | | | |
| DE ANGEL & COMPANIA CPA | P O BOX 9024275 | | | | SAN JUAN | PR | 00902 | |
| DE ANGEL & COMPANIA CPA | PO BOX 5460 | | | | CAGUAS | PR | 00726-5460 | |
| DE ANGEL COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| De Angel Quirindongo, Francisco | ADDRESS ON FILE | | | | | | | |
| DE ANGEL RAMIREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE ARCE DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| De Arce Flores, Juan R | ADDRESS ON FILE | | | | | | | |
| DE ARCE GOMEZ, IRIS F. | ADDRESS ON FILE | | | | | | | |
| De Arce Gomez, Jose D | ADDRESS ON FILE | | | | | | | |
| DE ARCE HERRERA, TEOFILO | ADDRESS ON FILE | | | | | | | |
| De Arce Martinez, Valentina | ADDRESS ON FILE | | | | | | | |
| DE ARCE PIMENTEL, ELSA I | ADDRESS ON FILE | | | | | | | |
| DE ARCE RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE ARCE RIVERA, ELSIE A | ADDRESS ON FILE | | | | | | | |
| DE ARCE RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| De Arce Rodriguez, Juan R | ADDRESS ON FILE | | | | | | | |
| DE ARCE, AIXA M | ADDRESS ON FILE | | | | | | | |
| DE ARCE, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| DE ARMA MATOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE ARMAS BERNIER, CHRISTIAN A. | ADDRESS ON FILE | | | | | | | |
| DE ARMAS CUBAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE ARMAS DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| DE ARMAS DOMINGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DE ARMAS DUPREY, JUAN C | ADDRESS ON FILE | | | | | | | |
| DE ARMAS FIGUEROA, LEYNAD C | ADDRESS ON FILE | | | | | | | |
| DE ARMAS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE ARMAS LAPORTE, INGRID M. | ADDRESS ON FILE | | | | | | | |
| DE ARMAS PLAZA, MARINA LOREN | ADDRESS ON FILE | | | | | | | |
| DE ARMAS SAEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DE ARMAS SAEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DE ARMAS SANTIAGO, OLGA L. | ADDRESS ON FILE | | | | | | | |
| DE AVILA RIVAS, LUDYS M | ADDRESS ON FILE | | | | | | | |
| DE AYALA REYES, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE AYALA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE AZA BOISSARD, ODETTE E | ADDRESS ON FILE | | | | | | | |
| DE AZA MARTE, ANACLETO | ADDRESS ON FILE | | | | | | | |
| DE AZA MERCEDES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DE AZA PIMENTEL, MARIA NURYS | ADDRESS ON FILE | | | | | | | |
| DE AZA RIJO, JARY J | ADDRESS ON FILE | | | | | | | |
| DE BIEN DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| DE BLASIO MADERA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| DE BOCA EN BOCA CORP DE ARTE ESCENICAS | COND EL MONTE SUR 180 | APTO 701 B | | | SAN JUAN | PR | 00918 | |
| DE BOCA EN BOCA- CORPOACION DE ARTES ESC | COND. EL MONTE SUR # 180 APT.701-B | | | | SAN JUAN | PR | 00918-0000 | |
| DE BOCA EN BOCA-CORP. DE ARTES ESCENICAS | COND EL MONTE SUR 180 APT 701-B | | | | SAN JUAN | PR | 00918-0000 | |
| DE CAMINO OPAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE CAMINO SMITH, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DE CARDENA JIMENEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE CARDONA GARCIA, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE CARDONA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DE CARDONA SOTO, MAELYNNE | ADDRESS ON FILE | | | | | | | |
| DE CARVALO SANCHEZ, DECIO | ADDRESS ON FILE | | | | | | | |
| DE CASENAVE CALDERIN, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE CASENAVE CRESCIONI, NANCY | ADDRESS ON FILE | | | | | | | |
| DE CASTRO CAPPACETTI, LORNA | ADDRESS ON FILE | | | | | | | |
| DE CASTRO DE LA CRUZ, HEIDI L | ADDRESS ON FILE | | | | | | | |
| DE CASTRO FONT, JORGE | ADDRESS ON FILE | | | | | | | |
| DE CASTRO FONT, JORGE A | ADDRESS ON FILE | | | | | | | |
| DE CASTRO FONT, MARIA E | ADDRESS ON FILE | | | | | | | |
| DE CASTRO MEDINA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| De Cespedes Cruz, Carlos M | ADDRESS ON FILE | | | | | | | |
| DE CESPEDES VALDES, ANA G.M. | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS COLON, AUREA I | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS GARCIA, INGRID | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE CHOUDENS HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS MARTINEZ, INDIRA | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS ROVIRA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS ROVIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE CHOUDENS VICENTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DE CORRAL JULIA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE CORRAL Y DE MIER | 130 ELEONOR ROOSEVELT | | | | SAN JUAN | PR | 00918-3105 | |
| DE CORRAL Y DE MIER | JUAN C LIMARDO DEFENDINI | 130 AVE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| DE CORRAL Y DE MIER | PO BOX 194468 | | | | SAN JUAN | PR | 00919-4418 | |
| DE COS CARRION, JOSE G | ADDRESS ON FILE | | | | | | | |
| DE COS CARRION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE COS HERNANDEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| DE COTEAU PELIUS, THERESA | ADDRESS ON FILE | | | | | | | |
| DE COURCEIUL PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DE COURCEIUL LEBRON, COSSETT J | ADDRESS ON FILE | | | | | | | |
| DE DESAROLLO, ZONA | ADDRESS ON FILE | | | | | | | |
| DE DIEGO AMBULATORY CLINIC | 150 AVE DE DIEGO BOX 1 | | | | SAN JUAN | PR | 00907 | |
| DE DIEGO AMBULATORY CLINIC CORP | SAN JUAN HEALTH CENTRE | # 150 BOX 1 | | | SAN JUAN | PR | 00907 | |
| DE DIEGO COLLAR, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DE DIEGO D'AMICO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE DIEGO DAMICO, HUGO | ADDRESS ON FILE | | | | | | | |
| DE DIEGO LAW OFFICES PSC | PO BOX 79552 | | | | CAROLINA | PR | 00984 | |
| DE DIEGO OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE DIEGO ZAYAS, MAIRYM | ADDRESS ON FILE | | | | | | | |
| DE DIEGO ZAYAS, VILMARYS | ADDRESS ON FILE | | | | | | | |
| DE DIOS ALMONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE DIOS MENDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE DIOS RODRIGUEZ, CRISTAL | ADDRESS ON FILE | | | | | | | |
| DE DIOS RODRIGUEZ, SADRAC | ADDRESS ON FILE | | | | | | | |
| DE DIOS, MELODY | ADDRESS ON FILE | | | | | | | |
| DE DOS ADVERTISING INC | PMB 299 130 | WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6018 | |
| DE FELICE RONDON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE FELIX DAVILA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE FELIX DAVILA, ROCIO VIVIANA | ADDRESS ON FILE | | | | | | | |
| DE FERIA MOLINI, CLAUDIA M. | ADDRESS ON FILE | | | | | | | |
| DE FIGUEREIDO GONZALEZ, DACIA | ADDRESS ON FILE | | | | | | | |
| DE FILIPO ESPINOSA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE GIORGIO ALLEMANNI, FACUNDO | ADDRESS ON FILE | | | | | | | |
| DE GRACIA BARAHONA, ALIS A | ADDRESS ON FILE | | | | | | | |
| DE GRACIA CARTAGENA, MIGYOLY | ADDRESS ON FILE | | | | | | | |
| DE GRACIA CARTAGENA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| DE GRACIA CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| DE GRACIA COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| DE GRACIA LUNA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DE GRACIA LUNA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| DE GRACIA MARIANI, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DE GRACIA MARRERO, ELSIE V. | ADDRESS ON FILE | | | | | | | |
| De Gracia Marrero, Hector M. | ADDRESS ON FILE | | | | | | | |
| De Gracia Marrero, Margarita | ADDRESS ON FILE | | | | | | | |
| DE GRACIA MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE GRACIA MARTINEZ, LEYRA A. | ADDRESS ON FILE | | | | | | | |
| DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| DE GRACIA NAZARIO, PAUL | ADDRESS ON FILE | | | | | | | |
| DE GRACIA ORTEGA, ARSENIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE GRACIA PEREZ, CLARISA | ADDRESS ON FILE | | | | | | | |
| DE GRACIA PINEIRO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| DE GRACIA ROSADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE GRACIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE GRACIA SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE GRACIA SERRANO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DE GRACIA TORO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DE GRACIA VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE GRACIA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| DE GRAW LAMOSO, ARTHUR D. | ADDRESS ON FILE | | | | | | | |
| DE GRUPO MI NINA HOGAR | CALLE 46 CC-6 URB VILLA LOIZA | | | | CANOVANAS | PR | 00729 | |
| DE GUZMAN VENDRELL, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| DE GUZMAN YIASKI, NORMAN | ADDRESS ON FILE | | | | | | | |
| DE HERNANDEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| DE HERRERA CRUZ, DEBORAH L | ADDRESS ON FILE | | | | | | | |
| DE HERRERA CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE HERRERA CRUZ, KIMAIRYS | ADDRESS ON FILE | | | | | | | |
| DE HOSTOS ALMODOVAR, OSCAR | SAMUEL PADUA FLORES | URB. SANTA ROSA 20-25 CARR. 174 | | | Bayamón | PR | 00959-6617 | |
| DE HOSTOS CARABALLO, ELDJULISSE S | ADDRESS ON FILE | | | | | | | |
| DE HOSTOS OLIVAR, TERESA | ADDRESS ON FILE | | | | | | | |
| DE HOSTOS TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE HOYOS ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE HOYOS ARROYO, WILLIAM DENNIS | ADDRESS ON FILE | | | | | | | |
| DE HOYOS ATANACIO RUBEN | RR-12 BOX 1080 | | | | BAYAMON | PR | 00956 | |
| DE HOYOS BEAUCHAMP, SERGIO | ADDRESS ON FILE | | | | | | | |
| DE HOYOS CORREA, SHARON | ADDRESS ON FILE | | | | | | | |
| DE HOYOS CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DE HOYOS CRUZ, REBECA | ADDRESS ON FILE | | | | | | | |
| DE HOYOS ESTELA, JULIO C | ADDRESS ON FILE | | | | | | | |
| DE HOYOS LAGUERRA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| DE HOYOS LOPEZ, ALICE M. | ADDRESS ON FILE | | | | | | | |
| DE HOYOS LUCIANO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DE HOYOS MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| DE HOYOS MARTINEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| DE HOYOS MERCADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE HOYOS MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE HOYOS PAGAN, ADA M | ADDRESS ON FILE | | | | | | | |
| DE HOYOS PAGAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE HOYOS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| De Hoyos Pagan, Roberto | ADDRESS ON FILE | | | | | | | |
| DE HOYOS PAGAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DE HOYOS PENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE HOYOS PEREZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| DE HOYOS POU, JOSE | ADDRESS ON FILE | | | | | | | |
| DE HOYOS RAMOS, ARGENIS | ADDRESS ON FILE | | | | | | | |
| DE HOYOS RAMOS, BERENICE | ADDRESS ON FILE | | | | | | | |
| De Hoyos Ramos, Ismael J | ADDRESS ON FILE | | | | | | | |
| DE HOYOS RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| DE HOYOS RUPERTO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| DE HOYOS SERRANO, BLANCA | ADDRESS ON FILE | | | | | | | |
| DE HOYOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DE INTELIGENCIA EMOCION ,TALLER | ADDRESS ON FILE | | | | | | | |
| DE JESIS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| DE JESUE SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS & ANDUJAR PSC | PO BOX 361228 | | | | SAN JUAN | PR | 00936-1228 | |
| DE JESUS & MATOS MEDICAL IMAGING PROF | PO BOX 3049 | | | | BAYAMON | PR | 00960-3049 | |
| DE JESUS ,EMMANUEL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS ABAD, JUANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ACEVEDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ACEVEDO, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ACOSTA, DAVID | ADDRESS ON FILE | | | | | | | |
| DE JESUS ACOSTA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ACOSTA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ADORNO, BENNEDI | ADDRESS ON FILE | | | | | | | |
| DE JESUS AFANADOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS AFANADOR, GRIMARYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS AFANADOR, NANCY J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS AFANADOR, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS AGOSTO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS AGOSTO, ILEANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS AGUAYO, ADELINA | ADDRESS ON FILE | | | | | | | |
| De Jesus Aguirre, Gustavo A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS AGUIRRE, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS AGUIRRE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Alamo, Javier Omar | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALAMO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRINO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRINO, CHARITYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALEJANDRO, TANIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALERS, JULIO | ADDRESS ON FILE | | | | | | | |
| De Jesus Algarin, Rafael | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, ABNEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, HILDA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, JOEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, MARIA H. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, MARIA T | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, NEYSLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, ROSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALICEA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAIIE, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, EMMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, JULIE | ADDRESS ON FILE | | | | | | | |
| De Jesus Alvarado, Linda | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| De Jesus Alvarado, Noel A | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVARADO, SONIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, LEANETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, MARIBELL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, RISELDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVAREZ, YARIENID | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVIRA, DINO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ALVIRA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS AMARO, ANDREA | ADDRESS ON FILE | | | | | | | |
| De Jesus Amaro, Carmen D | ADDRESS ON FILE | | | | | | | |
| DE JESUS AMARO, EDDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS AMARO, MYRNA J | ADDRESS ON FILE | | | | | | | |
| DE JESUS AMARO, PABLO J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANDALUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANDALUZ, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANDINO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANDINO, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANDINO, REBECA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANDUJAR, DIANGELY | ADDRESS ON FILE | | | | | | | |
| De Jesus Andujar, Nelida | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANNONI, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ANTONETTY, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE MD, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, CLARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, DENISE | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, DENISE M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, ELBA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, FLORY | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, FLORY MAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, HECTOR I | ADDRESS ON FILE | | | | | | | |
| De Jesus Aponte, Jackeline | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| De Jesus Aponte, Juan M | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, MARIANELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, MERIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS APONTE, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARCE, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS AREVALO, JANETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARIAS, ERICK | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARNALDI, AIXA E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARNAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, GENOVA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, JESSICA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, MILDRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARROYO, TOMAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ARZOLA, ANGELES | ADDRESS ON FILE | | | | | | | |
| DE JESUS ASENCIO, RAMON | ADDRESS ON FILE | | | | | | | |
| De Jesus Asencio, Ramon L | ADDRESS ON FILE | | | | | | | |
| DE JESUS AUTO RADIO | AVE BARBOSA 146 | | | | HATO REY | PR | 00917 | |
| DE JESUS AVILES, ANA R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS AVILES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS AVILES, AZANY | ADDRESS ON FILE | | | | | | | |
| DE JESUS AVILES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| De Jesus Aviles, Joaquin | ADDRESS ON FILE | | | | | | | |
| DE JESUS AVILES, LINETTE M | ADDRESS ON FILE | | | | | | | |
| DE JESUS AVILES, LUZ E | ADDRESS ON FILE | | | | | | | |
| DE JESUS AVILES, MARIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, BENNY E | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, ISSELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYALA, NOEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS AYUSO, JUAN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| De Jesus Baez, Jessie I | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAEZ, ROSSI | ADDRESS ON FILE | | | | | | | |
| DE JESUS BARBOSA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BARBOSA, LEISHA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BARRETO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BATISTA, IRMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BATISTA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BATIZ, GRACE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAUZA, MARIA C | ADDRESS ON FILE | | | | | | | |
| DE JESUS BAYRON, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BELTRAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BELTRAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DE JESUS BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS BELTRAN, JOSE J | ADDRESS ON FILE | | | | | | | |
| DE JESUS BELTRAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| De Jesus Beltran, Jose M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BENITEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS BENITEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS BENITEZ, VICTOR Y. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BENITEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERMUDEZ, KELVIN J. | ADDRESS ON FILE | | | | | | | |
| De Jesus Bermudez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERMUDEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, CELESTINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, FELIX M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, JULYMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, LUCILA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS BERRIOS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BERRIOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS BETANCOURT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BLANCO, EVA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BLANCO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BLASINI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS BOLORIN, BLENDA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS BOLORIN, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DE JESUS BON, BASILIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONEW, WANDA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONILLA, ALEX | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONILLA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS BONILLA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| De Jesus Borrero, Johannie | ADDRESS ON FILE | | | | | | | |
| De Jesus Borrero, Pablo | ADDRESS ON FILE | | | | | | | |
| De Jesus Bosque, Armando | ADDRESS ON FILE | | | | | | | |
| DE JESUS BOYER, AUREA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BRISTOL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BRUNO, JOSE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, ARACELI | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, JUAN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS BURGOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABALLERO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABALLERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABRERA, CARLOS H. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABRERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABRERA, EMY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CABRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CADIZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CADIZ, IDALINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALCANO, JAHGEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALDERON, ADELYRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALDERON, GABRIELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALDERON, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALDERON, LUZ T | ADDRESS ON FILE | | | | | | | |
| DE JESUS CALZADA, VANESSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS CAMACHO, CLARA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS CAMACHO, COSME | ADDRESS ON FILE | | | | | | | |
| DE JESUS CAMACHO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CAMACHO, LIANNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS CAMACHO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS CAMACHO, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CANALES, SOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CANCEL, JANET | ADDRESS ON FILE | | | | | | | |
| DE JESUS CANDELARIA, MARGARET | ADDRESS ON FILE | | | | | | | |
| DE JESUS CANDELARIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO MD, JOEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| De Jesus Caraballo, Carlos | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO, CHARLES | ADDRESS ON FILE | | | | | | | |
| De Jesus Caraballo, Charlie N. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO, JULIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARABALLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARDONA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARDONA, NARCISO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARMOEGA, AGLAETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARMOEGA, JOSSIENY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARMONA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARMONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASCO, ADAMS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASCO, DAVID | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASCO, EVA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASCO, EVA E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASQUILLO, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| De Jesus Carrasquillo, Eduviges | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASQUILLO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Carrero, Martin | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, JUANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, MARA B | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, MARIA V | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRION, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRION, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Carrion, Jose A | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRION, LEYINSKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRION, LIZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| De Jesus Carrion, Ramon | ADDRESS ON FILE | | | | | | | |
| De Jesus Cartagena, Christian | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARTAGENA, LILLIAM L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARTAGENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARTAGENA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CARTAGENA, YASMIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASILLAS, ADA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASILLAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASILLAS, JAVIER O | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASILLAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| De Jesus Casillas, Marcos A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS CASILLAS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTILLERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTILLERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| De Jesus Castillo, Americo | ADDRESS ON FILE | | | | | | | |
| De Jesus Castillo, Ivan | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, CARWIN | ADDRESS ON FILE | | | | | | | |
| De Jesus Castro, Dalila | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, ESTHER | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, ESTHER I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, FRANCIS L | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, JULIO T | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Centeno, Ernesto | ADDRESS ON FILE | | | | | | | |
| DE JESUS CENTENO, NOEMI | ADDRESS ON FILE | | | | | | | |
| DE JESUS CHARLEMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CHARLEMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CHEVERE, JOANNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CHOMPRE, NESTOR A | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, JUAN J | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, LUZ D | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, MERALY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CINTRON, YANITZA | ADDRESS ON FILE | | | | | | | |
| De Jesus Claudio, Agapito | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, KATHY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, OSCAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, REINALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, SARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLAUDIO, WILMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLEMENTE, MILLY J | ADDRESS ON FILE | | | | | | | |
| DE JESUS CLEMENTE, PAOLI | ADDRESS ON FILE | | | | | | | |
| DE JESUS COFRESI, KEISHLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLE, PAVEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, ANGELA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, GRACE | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, JEAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, LOARINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLOM, ERROL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLOM, LILIA MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS COLON, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, AMOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, BERNIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, BETSY V. | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, CARISSA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, ELIDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, EUDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Frankie | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, ILEANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JOANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Jorge | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JOSELITO | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, LUSSELENIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MAGALI | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESÚS COLÓN, MARGARITA, ET ALS. | LCDO. ALBERTO ARESTI FRANSESCHINI | 250 AVE. | Ponce DE LEÓN | SUITE 1000 | SAN JUAN | PR | 00918 | |
| DE JESUS COLON, MARTA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MATILDE | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, ODALYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, OWEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, REYNIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Ruben | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Santos L | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, VIANCA S | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, WILMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, WILSON | ADDRESS ON FILE | | | | | | | |
| DE JESUS COLON, YAISMARY | ADDRESS ON FILE | | | | | | | |
| De Jesus Colon, Yolanda | ADDRESS ON FILE | | | | | | | |
| DE JESUS CONCEPCION, ISAIAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CONCEPCION, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS CONCEPCION, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CONCEPCION, MARIA Y | ADDRESS ON FILE | | | | | | | |
| De Jesus Conde, Elias | ADDRESS ON FILE | | | | | | | |
| DE JESUS CONDE, MILDRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS CONSULTANT GROUP, INC | 9415 AVE. LOS ROMEROS PMB 509 | | | | SAN JUAN | PR | 00926 | |
| DE JESUS CONSULTANTS GROUP | LOS CAMPOS DE MONTEHIEDRA # 703 | | | | SAN JUAN | PR | 00926-0000 | |
| DE JESUS CONTRERAS, MOISES M | ADDRESS ON FILE | | | | | | | |
| DE JESUS COPENHAVER, ANITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, AMNERIS J | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, AXEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, JOSE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, SAMIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORCHADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORDERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORDERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORDERO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORRADA, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| De Jesus Correa, Esmerlin | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, HECTOR E | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, IDA H | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, LAURA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORREA, NIVEA | ADDRESS ON FILE | | | | | | | |
| De Jesus Correa, Ramiro | ADDRESS ON FILE | | | | | | | |
| DE JESUS CORSINO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS COSME, JAILENE | ADDRESS ON FILE | | | | | | | |
| DE JESUS COTTO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DE JESUS COTTO, DORIS E | ADDRESS ON FILE | | | | | | | |
| DE JESUS COTTO, ERICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS COTTO, LUZ H | ADDRESS ON FILE | | | | | | | |
| DE JESUS CREITOFF, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRESPO, ANGEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Crespo, Brenda Liz | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRESPO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRESPO, REBECA G. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRESPO, TONY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRESPO, WALESKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRISTOBAL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRISTOBAL, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ARLIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| De Jesus Cruz, Dionisio | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, FRANSHESKA X | ADDRESS ON FILE | | | | | | | |
| De Jesus Cruz, Generoso | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Cruz, Juan | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, LUZ J | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, MIDALY | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, VANNESA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, WANDA LEE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CRUZ, YAILETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUBA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUBA, EDGAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUBA, HIRAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUBANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUBANO, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUEVAS, KATIUSKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS CUEVAS,AIDA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS DATIZ, JOANE M | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVID, ALVIN | ADDRESS ON FILE | | | | | | | |
| De Jesus David, Alvin A | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVID, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVID, WANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVILA, AIXA S | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVILA, MARIELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVILA, PAULINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVILA, RAUL | ADDRESS ON FILE | | | | | | | |
| De Jesus Davila, Tomas | ADDRESS ON FILE | | | | | | | |
| DE JESUS DAVILA, WANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE ARMAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, ALEX | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, ANA M | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Angel L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Danny | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS DE JESUS, DANNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, EDITH | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, EDLYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Fermin | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, GREGORI | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, INGRID | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JACINTA | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Jacqueline | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JASSAIRA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JOEL E | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Jose A | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, LUZ N | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MARIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, MILITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, NINOSHTKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, NOEMI | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, SAUL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Victor L | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, William | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, WILMA C | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| De Jesus De Jesus, Yaritza Mari | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE JESUS, YVETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE LA CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE LEON, IRIS N | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE RIVERA, VIRGEMINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DE TORRES, RAFAELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DEL VALLE, JORGE R | ADDRESS ON FILE | | | | | | | |
| DE JESUS DEL VALLE, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Del Valle, Yesenia L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELEON, FUNDADOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, AMADA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, ANNA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| De Jesus Delgado, Francisco | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, GLYADIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, INES | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, MARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DELGAGDO, ERIC | ADDRESS ON FILE | | | | | | | |
| DE JESUS DENIS, DIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DENIS, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DENIS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, BENITA | ADDRESS ON FILE | | | | | | | |
| De Jesus Diaz, Benjamin | ADDRESS ON FILE | | | | | | | |
| De Jesus Diaz, Carlos | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Diaz, Josue M | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| De Jesus Diaz, Juan M | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, MARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, MIGDARELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| De Jesus Diaz, Ruben | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIEPPA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS DIEPPA, PENNYLANE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DOMENECH, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DOMINGUEZ, GENIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS DONES, ALEXIS G. | ADDRESS ON FILE | | | | | | | |
| DE JESUS DONES, ROSALYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS DUPEROY, CARLOS | ADDRESS ON FILE | | | | | | | |
| De Jesus Echevarria, David | ADDRESS ON FILE | | | | | | | |
| DE JESUS ECHEVARRIA, LUZ D | ADDRESS ON FILE | | | | | | | |
| DE JESUS ECHEVARRIA, ROSA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ELLSWORTH, CHARLES | ADDRESS ON FILE | | | | | | | |
| DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS EMANUELLI, LOURDENIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ENCARNACION, AMY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ENCARNACION, NEYDA R | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCALANTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCALERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| De Jesus Escalera, Carlos J | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCALERA, CLARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCALERA, JOSE F | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCALERA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCALERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESCOBAR, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESMURRIA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPADA, DAISY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPADA, HERMOGENES | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPAROLINI, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPERANZA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPINAL, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPINO, TANIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Espinosa, Diego A | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESPINOSA, VILMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESQUILIN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| De Jesus Estrada, Jorge | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESTREMERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESTREMERA, ANDERSON | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESTREMERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESTREMERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ESTREMERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS FAGUNDO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FALCON, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, HERMIN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| De Jesus Feliciano, Serafin | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, SOCRAYDA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, VALERIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO, YADIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIANO,YADIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELICIER, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELIX, JUAN R | ADDRESS ON FILE | | | | | | | |
| De Jesus Felix, Nereida | ADDRESS ON FILE | | | | | | | |
| DE JESUS FELIX, SIXTO | ADDRESS ON FILE | | | | | | | |
| De Jesus Felix, Victor M | ADDRESS ON FILE | | | | | | | |
| DE JESUS FERNANDEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DE JESUS FERNANDEZ, JONAT | ADDRESS ON FILE | | | | | | | |
| DE JESUS FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FERNANDEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FERNANDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, CRUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, ENITH | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, GRACE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, IBIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, JOAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, LUZ N | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARIA A | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| De Jesus Figueroa, Rafael | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, RAUL | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, RUTH M | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIGUEROA, YARELLIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FIOL, DESIREE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, INES | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, IRMA N | ADDRESS ON FILE | | | | | | | |
| De Jesus Flores, Jose | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, MAGDA N | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, MELVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, ONEIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Flores, Ramon | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| DE JESUS FLORES, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FONSECA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS FONSECA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| De Jesus Fonseca, Edgardo | ADDRESS ON FILE | | | | | | | |
| DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FONSECA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FONTANEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS FOURQUET, ERNESTO | ADDRESS ON FILE | | | | | | | |
| De Jesus Franqui, Carlos M | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS FRANQUI, ROSAURA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FRANQUI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS FRED, JAIME | ADDRESS ON FILE | | | | | | | |
| DE JESUS FRESSE, AYNARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| De Jesus Fuentes, Dalmarys | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, JANICE M | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, JUANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, KARLA B | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, LYMARI | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, RAYDA W. | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, SONIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUENTES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS FUERTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DE JESUS GALARZA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GALLARDO, KENNETH D. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GANDIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GANDIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| De Jesus Garcia, Ashlee Y | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, BETSY | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, CAROLINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, DAMARY | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, FLORYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, IVONNE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, JOEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, JOSSIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, LUIS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| De Jesus Garcia, Mariluz | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARK | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MARK A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MELBA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, NANCY C | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Garcia, Orlando | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, RENE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS GAUTIER, RAUL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GAUTIER, VILMA ESTHER | ADDRESS ON FILE | | | | | | | |
| DE JESUS GAVILLAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| De Jesus Gavillan, Brenda L | ADDRESS ON FILE | | | | | | | |
| DE JESUS GAVILLAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GIRAUD, ANA DEL R | ADDRESS ON FILE | | | | | | | |
| DE JESUS GIRAUD, TOMASA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOLDEROS, GINORIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOLDEROS, GINORIS C. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, AUREA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, GRISELY | ADDRESS ON FILE | | | | | | | |
| De Jesus Gomez, Honorio | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALES, SONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ANNALEE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, BILLY | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Carlos E | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, EILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| De Jesus González, Gloria M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Jaime | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, JANICE M. | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Jose | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Jose R | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LAURA G. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LISENIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, LUIS NOEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MARILIA I. | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Marta M | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Marysol | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MARYSOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MELVIN E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, NIRLIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Ruben | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, SHAILLEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, VENTURA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, WALESKA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| De Jesus Gonzalez, Yolanda | ADDRESS ON FILE | | | | | | | |
| DE JESUS GONZALEZ,LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GRACIANI, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS GRACIANI, IBIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS GRAULAU, MIRELLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUADALUPE, EDGAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUAL, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUISHARD, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUISHARD, NESTOR L | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUZMAN ,IRAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUZMAN, IVETTE J | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS GUZMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS GUZMAN, SONIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS HANCE, SHERLEY A | ADDRESS ON FILE | | | | | | | |
| DE JESUS HARRISON, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS HEREDIA, ANA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNAN., MADELYN | ADDRESS ON FILE | | | | | | | |
| De Jesus Hernande, Wigberto | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ MD, DENNIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, AMARILY | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, CLARA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, ESPERANZA A | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JANET | ADDRESS ON FILE | | | | | | | |
| De Jesus Hernandez, Jessica | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, JOSEA. | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, MARY | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, OLBAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| De Jesus Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| De Jesus Hernandez, Reimundo | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, SOLEDAD | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERNANDEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRAN, MARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRERA, ILEANA A | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRERA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRERO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS HERRERO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS HILL, DIANA DEL C | ADDRESS ON FILE | | | | | | | |
| De Jesus Homs, Carlos D | ADDRESS ON FILE | | | | | | | |
| DE JESUS HOYO, AURORA | ADDRESS ON FILE | | | | | | | |
| DE JESUS HUERTAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS IBARRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS IGLESIA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS IGLESIAS, BEDMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS IGLESIAS, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS IGLESIAS, VERA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ILDEFONSO, ARLYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ILDEFONSO, RAYMOND | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ILLAS, LAURA | ADDRESS ON FILE | | | | | | | |
| DE JESUS IRAOLA, LIBORIO | ADDRESS ON FILE | | | | | | | |
| De Jesus Iraola, Patria | ADDRESS ON FILE | | | | | | | |
| DE JESUS IRIZARRY, CHARLES | ADDRESS ON FILE | | | | | | | |
| De Jesus Irizarry, Iris B | ADDRESS ON FILE | | | | | | | |
| DE JESUS ISAAC, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ISAAC, NOELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, ADA | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, IRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, JOYCE | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, DORIANN | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, KEILAMYR | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| De Jesus Jimenez, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS JIMENEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS JOHNSON, RAUL | ADDRESS ON FILE | | | | | | | |
| DE JESUS JR, OLIVER | ADDRESS ON FILE | | | | | | | |
| DE JESUS JUARBE, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS JULIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS JURADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS KALIL, CLARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LA FUENTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS LA LUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DE JESUS LA SANTA, MARTA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LA SANTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS LA SANTA, TERESA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LABOY, ANA M | ADDRESS ON FILE | | | | | | | |
| De Jesus Laboy, Hector | ADDRESS ON FILE | | | | | | | |
| DE JESUS LABOY, IRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LABOY, MONICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LABOY, TERESA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LACEN, SANTOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAFUENTE, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LANAUSSE, EUFENIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LANAUSSE, JANETTE M | ADDRESS ON FILE | | | | | | | |
| DE JESUS LANDOR, CLARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LANZO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LANZO, BETHNIRYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LARACUENTE, HENRY | ADDRESS ON FILE | | | | | | | |
| DE JESUS LARACUENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LARRIU, TANYA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, DAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS LAZU, DULIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, DULIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, FREDDY | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, GERARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, LINDA C | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, LUIS S | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LAZU, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, LYNMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, MARIA V | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, SANTA | ADDRESS ON FILE | | | | | | | |
| De Jesus Lebron, William | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEBRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEDESMA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEON, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS LEON, MARIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS LIRIANO, RUBEN D. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LISBOA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS LLABRES, YVONNE | ADDRESS ON FILE | | | | | | | |
| DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | | |
| DE JESUS LLOVET, ANIR | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOMBARDI, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOMBARDI, INES | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ EDUARDO | IRMA VALLDEJULI PEREZ | PO BOX 366066 | | | SAN JUAN | PR | 00936 | |
| DE JESUS LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, DAISDELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, FIDELINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, INEZ Y | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Lopez, Ivette | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, JANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, LODIVEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, MARIA O | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, MYRTA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, NOEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS LOPEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| De Jesus Lopez, Roy V | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, TITO A | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, VIRGEN S. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOPEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LORA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS LORA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LORENZO, ANA C | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOURIDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOZADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS LOZADA, JORGE | ADDRESS ON FILE | | | | | | | |
| De Jesus Lozano, Juan A | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, ANNA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, IRMARY | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, MARILY | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, MERCEDES I | ADDRESS ON FILE | | | | | | | |
| De Jesus Lugo, Miguel E | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUGO, SHEILA | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUIS, PEDRO R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUNA, LOURDES A | ADDRESS ON FILE | | | | | | | |
| DE JESUS LUNA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Luna, Roberto | ADDRESS ON FILE | | | | | | | |
| DE JESUS MACHADO, JOSE F. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MACHADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MACHARGO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MACHARGO, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MADERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MAESTRE, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MAESTRE, ROSARITO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MAESTRE, VANESSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MAISONET, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, EDNA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, IAN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, KENNEDY | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, MILAGROS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, NICOLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, PABLO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARCANO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARCANO, GLENDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARCANO, RAMON L | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARIANI, DORA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARIANI, NICOLASA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARIN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARIN, KIARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARQUEZ, CELINETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARQUEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARQUEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARQUEZ, LUZ LYNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| De Jesus Marquez, Yesenia M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, GIOMAR M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, LINDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTELL, ANA VICTORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTELL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ ,MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, ADA ROSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Angel | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Edgardo | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Eliezer | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, KERSI N | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, LEONEL J | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, LILLIAM V | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS MARTINEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, LYDIED Y | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Mayra M. | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, OEMI | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| De Jesus Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, VICTOR J | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, YANIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARTNEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MARZAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| De Jesus Mateo, Hector R | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATEO, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATEO, MARIA S | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATEO, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATEO, MILITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATEO, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATIAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATIAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, ANA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, GUELMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, LUIS ARIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, LUISA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, NATALY | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATOS,LUIS R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATTAS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATTEI, CARLOS EDUARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MATTEI, LUIS E | ADDRESS ON FILE | | | | | | | |
| DE JESUS MAYOL, DIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDERO, MARTA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, ARACELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, AWILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, JORGE R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| De Jesus Medina, Omar J | ADDRESS ON FILE | | | | | | | |
| De Jesus Medina, Ramon G | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEDINA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS MEJIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, AISHA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, BEGONA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, BEGONA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, DAISY E | ADDRESS ON FILE | | | | | | | |
| De Jesus Melendez, Felix | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, GRETZEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| De Jesus Melendez, Juan | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MELENDEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| De Jesus Mendez, Joel | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, WILSON L | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDOZA, CELIA N | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDOZA, KILMA W | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| DE JESUS MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, ADAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| De Jesus Mercado, Jose J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, LORAINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, MIRIAM N | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| De Jesus Mercado, Onofre | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| De Jesus Mercado, Radames | ADDRESS ON FILE | | | | | | | |
| De Jesus Mercado, Rafael | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, ROY E | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, SOL M | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCADO, YAJAIRA DEL MAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCED, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MERCED, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MESTRE, IBRAHIM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS MILIAN, ELSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA MD, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, FELIX X | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, GLADYS D | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, ISBY V. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, MARANGELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, ROSEAMYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MIRANDA, SOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MOLINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| De Jesus Molina, Joel A | ADDRESS ON FILE | | | | | | | |
| De Jesus Molina, Julio M | ADDRESS ON FILE | | | | | | | |
| DE JESUS MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONCLOVA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONGE, LIZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONGE, VIVIANNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTALVO, AEMI | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTALVO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTALVO, KRISTINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, ERIKA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTANEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTERO, JAIME | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTERO, YELKIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTES, CESAR F | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTES, IVONNE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MONTES, MARTIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, AIDA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ALMA C | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, BRYAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, CHARLES R | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, CRUZ I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, DENISSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| De Jesus Morales, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, JOAMY | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, JOSE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, KENNETH | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 2141 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS MORALES, KEVIN R | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| De Jesus Morales, Pedro J | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, REBECA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, REINALDO | ADDRESS ON FILE | | | | | | | |
| De Jesus Morales, Reynaldo | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, ROSAURA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, YAELLIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORALES, YAELLIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORELL, RICHARD | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORENO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS MORENO, TERESA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MOUX, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MOYA, ROMEO | ADDRESS ON FILE | | | | | | | |
| DE JESUS MULERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNIZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNOZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNOZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNOZ, LADY I | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNOZ, LADY I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS MUNOZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DE JESUS NARVAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, MILDRED | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA | 694 CALLE MARLIN | | BAYAMON | PR | 00956 | |
| DE JESUS NAVARRO, MYRNA | ADDRESS ON FILE | | | | | | | |
| De Jesus Navarro, Robert | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| De Jesus Navedo, Osvaldo A | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAZARIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS NAZARIO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEGRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| De Jesus Negron, Manuel A | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEGRON, MONICA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEGRON, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEGRON, NELYMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEGRON, NEREYDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS NEVAREZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES ,WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| De Jesus Nieves, Carmen I | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, DIANNE MARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, EBEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Nieves, Felix D | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, IRMA R | ADDRESS ON FILE | | | | | | | |
| De Jesus Nieves, Ismael | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS NIEVES, JAFET | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, JOHANNA E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| De Jesus Nieves, Luis M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, ROSA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, TOMMY | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS NIEVES,LUIS M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS NUNEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| DE JESUS NUNEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS NUNEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS OCASIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| De Jesus Ocasio, Librado | ADDRESS ON FILE | | | | | | | |
| DE JESUS OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS OCASIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OCASIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE JESUS OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OFRAY, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS OFRAY, EDDIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS OJEDA, DESIREE | ADDRESS ON FILE | | | | | | | |
| DE JESUS OJEDA, MERALIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS OJEDA, SARA Y | ADDRESS ON FILE | | | | | | | |
| DE JESUS OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS OJEDA, YOSANIL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVENCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVERAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVERO, JUAN R | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVO, IDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLIVO, WILLIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLMO, LUIS MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OLMO, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS OQUENDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OQUENDO, BAUDILIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS OQUENDO, GERARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS OQUENDO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS OQUENDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| De Jesus Orengo, Christian | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORENGO, ONEIL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OROZCO, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORPI, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORSINI, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORSINI, MARIANO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTA, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortega, Joelys | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, AIXA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, ANTONIO F. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, CELESTINO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, EVALINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, IVELIZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortiz, Jose A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortiz, Luis R | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MARIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortiz, Miguel A | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, PONCIANO | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| De Jesus Ortiz, Roberto | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, ZANAIMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ORTIZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS OSORIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS OSORIO, MARIELYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| De Jesus Otero, Carmen | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, EDNA G. | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| De Jesus Otero, Jose D | ADDRESS ON FILE | | | | | | | |
| De Jesus Otero, Jose E | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, SANDRA A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS OTERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| DE JESUS OYOLA, JUAN F | ADDRESS ON FILE | | | | | | | |
| DE JESUS OYOLA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS OYOLA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PABON, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PADILLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS PADILLA, YELITZA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS PADIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, ALEX EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, DORA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, MILDRED L | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, ROSA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAGAN, YANITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PALER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PALER,JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PARRILLA JORGE | GAUDELYN SÁNCHEZ (ASEGURADORA) | LCDA.SÁNCHEZ-PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| DE JESUS PARRILLA JORGE | GERADO SANTIAGO PUIG (DEMANDANTE) | LCDO.SANTIAGO-DORAL BANK PLAZA | 33 CALLE RESOLUCIÓN | STE 801 | SAN JUAN | PR | 00920 | |
| DE JESUS PARRILLA, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PARRILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PARRILLA, MARILU | ADDRESS ON FILE | | | | | | | |
| DE JESUS PARRILLA, YOMARI | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS PAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEDRAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEDRAZA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEDRAZA, JANETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PENA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS PENA, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEQA, FLOR M | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREIRA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS PEREZ, ANDREW | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, ANNACARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, EIRETE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, GAMALIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| De Jesus Perez, Glenda Liz | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, GUILLERMO E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, KRISTY | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, MARIBELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, WILSON | ADDRESS ON FILE | | | | | | | |
| DE JESUS PEREZ, ZUHEILL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PICON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIETRI, DERVA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIMENTEL, CECILIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIMENTEL, HECTOR I | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIMENTEL, JANICE | ADDRESS ON FILE | | | | | | | |
| DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PINEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PINEIRO, LUZ J | ADDRESS ON FILE | | | | | | | |
| DE JESUS PINEIRO, MILITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIZARRO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIZARRO, CONFESOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIZARRO, ELIENIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIZARRO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS PIZARRO, JENNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS PLA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS PLANAS, DARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS PLAZA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS POLACO, MAREDYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS POLANCO, ELSA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS POLANCO, JUDITH | ADDRESS ON FILE | | | | | | | |
| DE JESUS PRATTS, EIDA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS PRIETO, ANGEL O | ADDRESS ON FILE | | | | | | | |
| DE JESUS PUIG, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS QUILES, RUTH M | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, ANA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, LOURDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS QUINONES, WILMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMIREZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMIREZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMIREZ, NICHOLE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, BETZY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, BLANCA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| De Jesus Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ELSIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| De Jesus Ramos, Heriberto L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, JOCELYN | ADDRESS ON FILE | | | | | | | |
| De Jesus Ramos, Jorge G. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| De Jesus Ramos, Luis G | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| De Jesus Ramos, Olga E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, OMAR S | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, PABLO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, PAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, PEGGY ANN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, YOJAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RAMOS, ZULMA Y. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RENTAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, AMANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, AMANDA R | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, CAMILO | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, CARMEN JUDITH | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| De Jesus Reyes, Hector F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2147 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS REYES, IRIS VIOLETA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, LILILIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, PAMELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, SHYAM | ADDRESS ON FILE | | | | | | | |
| De Jesus Reyes, Washington | ADDRESS ON FILE | | | | | | | |
| DE JESUS REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, BRYAN O | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, LUIS H | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIOS, MARIANETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVAS, OLGA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVAS, PAULA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVAS, QUINTIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVAS, SANTOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA ,EDSANIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Ana I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, BLANCA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, DAISY M | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, DOLORES | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, DULCE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Elvin L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, EMELY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ERIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, GALORY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, IDALINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JAELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JANETT | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JEZREEL I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Jose | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JOSE B | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Jose L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Julio E | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LAURA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LISSETE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LIZ A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LIZAT L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LUDUVINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Luis A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARGARITA R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MAURI | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Mauri | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MILDRED A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MIRELLYS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MIRTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS RIVERA, MIRTA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, NELIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| DE JESÚS RIVERA, RAFAEL | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| DE JESÚS RIVERA, RAFAEL | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| DE JESUS RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, REY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ROSA H | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, SHYLENE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, SILVIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Wilma I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERA,TIMOTHY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RIVERO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| De Jesus Robledo, Loyda | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Robles, Johaira A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGEZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ADA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, AIXA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ALEXYS | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Altaban | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Angelica M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, EDNYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, FRANCELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Hector H | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, HOLANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JAMILET | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JERRY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Jose | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LAUDALINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MARLIN J | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MASIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MAYDA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Miguelina | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, NILSA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| De Jesus Rodriguez, Orlando E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, REINES | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, TANIA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| De Jesus Rojas, Jennette | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROJAS, JENNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROJAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROJAS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROLDAN, MOISES | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN MD, TOMAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, ARELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, AYLEEN L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, BERNICE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, DESIREE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, IDRISSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, JOCELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, JULIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, KEILA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, LOAIZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, MIRTA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMAN, OMAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO, EDNA N | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO, NADGIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROMERO,AMALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROQUE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, ALISHA I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ROSA, GEORGINA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, JOSE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, MARTA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, SANTY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, EDUVINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| De Jesus Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, SANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSADO, ZULMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSALY, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, BETSY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, DIMAS L | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Rosario, Juan C. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, KENNETH G | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| De Jesus Rosario, Maria | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, MARIA B | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, MARIA DE L.A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS ROSARIO, MYRNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUBERTE, HERMINIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUBET, OLGA ESTHER | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, LIZAIDEE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, MARA CRISTINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| De Jesus Ruiz, Pablo | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, TEDDY A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUIZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS RULLAN, JIVETTE M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS RULLAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS RUPERT, LEONOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS SAEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DE JESUS SAEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| DE JESUS SALAZAR, SONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SALAZAR, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS SALDANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS SALDANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DE JESUS SALVA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SAN MIGUEL, EMMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SAN MIGUEL, MILDRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANABRIA, AIDA | ADDRESS ON FILE | | | | | | | |
| De Jesus Sanabria, Isaias | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANABRIA, NORA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| De Jesus Sanchez, Isaias | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, LIANY | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, LORNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, LORNA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, THELMA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANCHEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANJURJO, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANJURJO, JULIO E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTA, ELISA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTA, RUBEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, BASILISA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, LESBIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, LUIS E | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, SOCORRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTANA, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Anselmo | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Arleen | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Carmen I | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Carmen S | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, DIANA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, EDNA V | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, ELBA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, HELNERY | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, HERBERT | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JESUS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Jose M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JOSUE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, JULIO A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, LUCY DELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, LUIS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Miguel A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, MINERVA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, ROSA L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, SERGIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, William | ADDRESS ON FILE | | | | | | | |
| De Jesus Santiago, Wilson | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, YESENIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, ANA J | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, CARLOS I | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, CLARA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, JOSE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS SANTOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SANTOS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| DE JESUS SARMIENTO, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SARMIENTO, JENNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS SARMIENTO, JENNY A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SCHELMETY, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SEDA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SEDA, MILVIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Sella, Ferdinad A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SELLA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| De Jesus Sepulveda, Ferdinand | ADDRESS ON FILE | | | | | | | |
| DE JESUS SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SEPULVEDA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERBIA, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERBIA, MILAGROS E | ADDRESS ON FILE | | | | | | | |
| De Jesus Serra, Guillermo J | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, ALVIN A | ADDRESS ON FILE | | | | | | | |
| De Jesus Serrano, Amarilis | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, ARTURO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, ELVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| De Jesus Serrano, Javier | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| De Jesus Serrano, Jose M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, KARELY | ADDRESS ON FILE | | | | | | | |
| De Jesus Serrano, Keila E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| De Jesus Serrano, Santiago | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, SARAH I | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, SHARON | ADDRESS ON FILE | | | | | | | |
| DE JESUS SERRANO, TANIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SIERA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DE JESUS SIERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| De Jesus Sierra, Ramon L | ADDRESS ON FILE | | | | | | | |
| DE JESUS SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS SILVA, ANIE D | ADDRESS ON FILE | | | | | | | |
| De Jesus Silva, Bernardo | ADDRESS ON FILE | | | | | | | |
| De Jesus Silva, Iluminado | ADDRESS ON FILE | | | | | | | |
| De Jesus Silva, Jonathan | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOLER, CESAR | ADDRESS ON FILE | | | | | | | |
| De Jesus Solis, Arnaldo | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOLIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DE JESÚS SOLÍS, CARMEN DELIA | LCDO.PEDRO TORES AMADOR | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS SOLIS, CECILIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO ONGAY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, ANA | ADDRESS ON FILE | | | | | | | |
| De Jesus Soto, Benjamin | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| De Jesus Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, JENIFER | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Soto, Jose L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, LYNETT | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, MITCHELL | ADDRESS ON FILE | | | | | | | |
| De Jesus Soto, Mitchell E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, NORMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOTO, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS SOUSA, DIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS SUAREZ, FABIAN E. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SUAREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| De Jesus Suarez, Lourdes | ADDRESS ON FILE | | | | | | | |
| DE JESUS SUAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| DE JESUS SUAREZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS SULIVERES, YARI S. | ADDRESS ON FILE | | | | | | | |
| DE JESUS SURILLO, ROSA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS TALAVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS TAPIA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| DE JESUS TAPIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TAPIA, NOELIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TEJADA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TEJADA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE JESUS TIRADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TIRADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS TIRADO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORO, RAY N | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ASERET | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ASERET YADID | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, CARMEN LYDIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, CESAR | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ELITZIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, EVELYN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, GABRIELA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Hector I | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JANNET | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Joel | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Jose F | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Juan A | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, JULIO C | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, LILIBETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, LOBSANG | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, LUIS O | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MAYRA A | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Oscar | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Ramon | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, RAMONA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, REMIGIO | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, Sergio | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, VERONICA A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| De Jesus Torres, William | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, WILLIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ZENOVIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ZIZA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| De Jesus Treskow, Andre | ADDRESS ON FILE | | | | | | | |
| De Jesus Treskow, Manuel | ADDRESS ON FILE | | | | | | | |
| DE JESUS TRESKOW, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS TREVINO, JEAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS TRINIDAD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS TRINIDAD, PASTOR | ADDRESS ON FILE | | | | | | | |
| DE JESUS TUBENS, DAISY | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALCARCEL, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALDERRAMA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENCIA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESÚS VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| De Jesus Valentin, Gustavo | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, MAGALI | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| De Jesus Valentin, Pablo | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALENTIN, WANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALK, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALLE, LIZ M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALLEJO, YASAMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VALLES, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS MD, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, ALERIS M | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, GISELLE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARGAS, WILFRED | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARONA MD, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VARONA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, CAROL G | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, CORAL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| De Jesus Vazquez, Enrique | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| De Jesus Vazquez, Maribel | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, NEIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, PASCUAL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DE JESUS VAZQUEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| De Jesus Vazquez, Ricardo | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, IRMA G | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, JENIFFER | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS VEGA, NADJAH | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, NANCY M | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, NILDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, OGUIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, ROSE M | ADDRESS ON FILE | | | | | | | |
| DE JESUS VEGA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, EFRAIN E | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, NAYDA L | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELAZQUEZ, WANDA Y | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| De Jesus Velez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, DAISYRETTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, JOSE B. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, LARRY | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, SYRAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VELEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VERA, DAVID | ADDRESS ON FILE | | | | | | | |
| De Jesus Vera, Felix D. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| De Jesus Vera, Orlando | ADDRESS ON FILE | | | | | | | |
| DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VERA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VERDEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS VERDEJO, MARIA CECILIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VICENTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS VICENTE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE JESUS VICENTE, YOMALIES MARIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VIERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| DE JESUS VIERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| DE JESUS VILLA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DE JESUS VILLAFANE, DIONISIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VILLEGAS, BERAIDA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VILLEGAS, DHALMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS VILLEGAS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DE JESUS VIÑAS MD, JAIME | ADDRESS ON FILE | | | | | | | |
| DE JESUS VIZCARRONDO, EVA M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS VIZCAYA, JORGE | ADDRESS ON FILE | | | | | | | |
| De Jesus Wonderwood, Angel D | ADDRESS ON FILE | | | | | | | |
| DE JESUS ZABALA, JANET | ADDRESS ON FILE | | | | | | | |
| DE JESUS ZAMBRANA, AUDDY | ADDRESS ON FILE | | | | | | | |
| DE JESUS ZANABRIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS ZARAGOZA, ADIANEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE JESUS ZAYAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE JESUS, ALBERT | ADDRESS ON FILE | | | | | | | |
| DE JESUS, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| DE JESÚS, BORRERO | ADDRESS ON FILE | | | | | | | |
| DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE JESUS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DE JESUS, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| DE JESUS, CLERY M | ADDRESS ON FILE | | | | | | | |
| DE JESUS, CORREA MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, CORREA MARIA D | ADDRESS ON FILE | | | | | | | |
| DE JESUS, DIAZ VANESSA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| De Jesus, Guillermo L. Casanova | ADDRESS ON FILE | | | | | | | |
| DE JESUS, IRIS M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, IRIS V. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, IRMA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JANNET | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JORGE L | ADDRESS ON FILE | | | | | | | |
| DE JESUS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, LOPEZ JANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| DE JESUS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, MARIA LUZ | ADDRESS ON FILE | | | | | | | |
| DE JESUS, MARTINA | ADDRESS ON FILE | | | | | | | |
| DE JESUS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| DE JESUS, MENDEZ MARITZA | ADDRESS ON FILE | | | | | | | |
| DE JESÚS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS, NANCY | ADDRESS ON FILE | | | | | | | |
| DE JESUS, OMAR H. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| DE JESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE JESUS, SANTIAGO MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE JESUS, SUHAILY | ADDRESS ON FILE | | | | | | | |
| DE JESUS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DE JESUS,EULALIO | ADDRESS ON FILE | | | | | | | |
| DE JESUS,JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS,MELANIE | ADDRESS ON FILE | | | | | | | |
| DE JESUS,MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DE JESUSGARCIA, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| DE JESUS-TORRES GASTROENTEROLOGOS | PO BOX 521 | | | | LAJAS | PR | 00667 | |
| DE JONGH CHRISTIAN, DORIS R | ADDRESS ON FILE | | | | | | | |
| DE JONGH, LUIS F. | ADDRESS ON FILE | | | | | | | |
| DE JONGH, MEDINA CARMEN | ADDRESS ON FILE | | | | | | | |
| DE JSUS ROSADO, RUTH D | ADDRESS ON FILE | | | | | | | |
| DE JUAN CINTRON, LUZ | ADDRESS ON FILE | | | | | | | |
| DE JUAN CUSTODIO, IVAN | ADDRESS ON FILE | | | | | | | |
| DE JUAN DEL VALLE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DE JUAN NARVAEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| DE JUAN NATER, MARIA T | ADDRESS ON FILE | | | | | | | |
| DE JUAN VALENTIN, BERENICE | ADDRESS ON FILE | | | | | | | |
| DE KATOW MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE KERKADO, OSVALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA CAMPA ESTEBAN, SINFORIANO | ADDRESS ON FILE | | | | | | | |
| DE LA CONCHA MORALES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ FRATICELLI, ANNELYS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ & ASSOCIATES INC | METRO OFFICE PARK | CALLE 9 STE 201 | | | GUAYNABO | PR | 00968 | |
| DE LA CRUZ ACEVEDO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ACEVEDO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ALDUEY, NELLY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ALEJANDRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ANDUJAR, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ANDUJAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| De La Cruz Babilonia, Josue | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ BAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ BORRELLY, WENDY M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ BRITO, SANDRIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ BUENO, JUAN | ADDRESS ON FILE | | | | | | | |
| De La Cruz Butler, Luis R | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CAJIGA, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CASTELLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| De La Cruz Catedral, Jose M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CHAVES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ COBIAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ COBIAN, LORRAINE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ COLON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CORDERO, MAIDA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CORTIJO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CRUZ, ALEJA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CRUZ, DAGZAMARY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ CUEVAS, GLADYS M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ DE GONZALEZ, GUMERSINDA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ DE LA CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ DE LA CRUZ, WILANET | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ DE LEON, FREDDY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ DURAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ELIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ EVANGELISTA, WHILSON | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ FAMILIA, NIDIA C | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ FEBUS, LISA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ FERNANDEZ, CARLIXTA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, ANDY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, BENITO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, RADHAMES | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARCIA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GARRIDO, ESTHEFANY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GONZALEZ, MARIE J | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GRULLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GUEVARA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GUILLEN, SERGIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ GUZMAN, CAROLYN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA CRUZ HERNANDEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ HIRALDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ HIRALDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ IGLESIAS, BIANCA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ IGLESIAS, ERIC | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ IGLESIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ IRIZARRY, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ JAMES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ JMAES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ KENY, RUT | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ LANTIGUA, PRIMTIVO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ LEON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| De La Cruz Lopez, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ LOPEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ LOPEZ, NILSA E | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ LOPEZ, RADAI | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MALDONADO, BERTA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MALDONADO, ILIAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MANZUETA, SERAFIN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MARIANO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MARRERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MARTE, NARDY Y | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MARTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MARTINEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MD, CARLOS NIEVES | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MD, CARMEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MD, MARCOS JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MD, MARIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MD, VERONICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MEDINA, YARIME | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MENDEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MERCEDES, JENNY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MIRANDA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MONTANEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MONTANEZ, YULIANNA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MORALES, JENNIE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MORALES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ MORLA PETRONILA | URB. SIERRA BAYAMON C/25 BLOQUE 26 B-7 | | | | BAYAMON | PR | 00961 | |
| DE LA CRUZ MUNOZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ NAVARRO, ALMA Z | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ NIEVES, ROBINSON | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ OJEDA, EDGARD | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ OLLER, JABES | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ OLLER, JOEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ONEILL, GEORGINA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ OSHEAF, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ OVALLE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PELLOT, ZENY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PEREZ, ARLENNE I | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PEREZ, JASON | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ PILARTE, LUCAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA CRUZ PINO, MISSAEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| De La Cruz Ramos, Jonnelys | ADDRESS ON FILE | | | | | | | |
| De La Cruz Rebollo, Eduardo | ADDRESS ON FILE | | | | | | | |
| De La Cruz Rebollo, Jose A | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ REBOLLO, NELSON | POR DERECHO PROPIO | URB LA CUMBRE | 273 CALLE TRUJILLO | | SAN JUAN | PR | 00926 | |
| DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ REYES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ REYES, LUIS EMILIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ REYES, SALUTRINA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ REYES, SERGIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ REYNOSO JUANA | 119 LAS COLINAS URB SANTA PAULA | | | | GUAYNABO | PR | 00969 | |
| De La Cruz Rivera, Alberto L | ADDRESS ON FILE | | | | | | | |
| De La Cruz Rivera, Gilberto | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RIVERA, JOHANN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RIVERA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RIVERA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RIVERA, JOSHUAMIR | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RIVERA, JUAN R | ADDRESS ON FILE | | | | | | | |
| De La Cruz Rivera, Yammur | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RIVERA, ZASHIM | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ROBLES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ROBLES, ELIZABETH C | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ROBLES, ZAILU | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RODRIGUEZ, MARIMAR | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RODRIGUEZ, VIANCALIZ | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ RODRIGUEZ, YENISLEIDY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ROSALY, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ ROSARIO, WALESKA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| De La Cruz Santiago, Joaquin | ADDRESS ON FILE | | | | | | | |
| De La Cruz Santiago, Juan | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SANTOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SEGARRA, IVAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SIEMON, TRIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SILVA, LORIE M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SOLTERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SOLTERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SORIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ SUAREZ, XENIA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ TAVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| De La Cruz Toro, Gilberto | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VALLE, ODALYS | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VEGA, ISRAEL O. | ADDRESS ON FILE | | | | | | | |
| De La Cruz Vega, Pedro | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VELAZQUEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VELAZQUEZ, JOSE N. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VELEZ, ZORAYA E | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ VIRELLA, LORRAINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA CRUZ, ALBA E. | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, FRANK | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, JOB | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, JUMA TEONIL | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, ROMAN | ADDRESS ON FILE | | | | | | | |
| DE LA CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE LA CURZ, TANYA | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE DIAZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE MD, MICHAEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| De La Fuente Santo, Jose A | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE, JULIO R. | ADDRESS ON FILE | | | | | | | |
| DE LA FUENTE, ROSALIA A. | ADDRESS ON FILE | | | | | | | |
| DE LA IGLESIA DIEZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| DE LA LEGUA INC | 1 COND CONCORDIA GARDENS | APT 6 N | | | SAN JUAN | PR | 00924 | |
| DE LA LUZ ACEVEDO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| DE LA LUZ QUILES, MARIE | ADDRESS ON FILE | | | | | | | |
| DE LA LUZ QUILES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE LA LUZ, OSVALDO G | ADDRESS ON FILE | | | | | | | |
| DE LA MATA CASTRO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LA MATA DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE LA MATA DE JESUS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE LA MATA MD, LUIS CABRERA | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA FIGUEROA, LUCIA V | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA MARTINEZ, MELLY ANGIE | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA MELENDEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA RODRIGUEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| DE LA MATTA RUIZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LA MOTA ACARON, NESTOR | ADDRESS ON FILE | | | | | | | |
| DE LA MOTA VELEZ, JENNIE | ADDRESS ON FILE | | | | | | | |
| DE LA NUEZ DE LA NUEZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| DE LA O HENRIQUEZ, CASANDRA | ADDRESS ON FILE | | | | | | | |
| DE LA OBRA MAISONET, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DE LA OBRA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| De La Obra Sanchez, Jose A | ADDRESS ON FILE | | | | | | | |
| DE LA PAULA DE LA CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ CARTAGENA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ CONTRERAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ COTTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ CRU,MARIA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ DEL VALLE, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ DUQUE, NELSON | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2165 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA PAZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ GOTAY, OLGA I | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ LOPEZ, MARYNOLL | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ LOPEZ,MARYNOLL | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ MELENDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ MELENDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ ORTIZ, EDITH M. | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RAMOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RAMOS, NELLMARIE | ADDRESS ON FILE | | | | | | | |
| De La Paz Rentas, Aida | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RENTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RODRIGUEZ, ABDIEL E. | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RODRIGUEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ ROSA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ ROSA, GUMERCINDA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ ROSARIO, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ ROSARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ RUIZ, TAIZA | ADDRESS ON FILE | | | | | | | |
| De La Paz Sanchez, David | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ SANCHEZ, JASON | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ SANTA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ TORRES, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ TORRES, MARIE | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ VALENTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ VIDAL, AMALIA | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ WATTLEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LA PAZ WATTLEY, TATIANA | ADDRESS ON FILE | | | | | | | |
| De La Rosa Abreu, Aida E | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ALCANTARA, DOLORES | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ALGARIN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ALMODOVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ALVAREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ANDUJAR, DAMARIS | ADDRESS ON FILE | | | | | | | |
| De La Rosa Andujar, Damaris Y | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ANDUJAR, GIANINA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ANDUJAR, OLGA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ANDUJAR, OLGA L. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA AQUINO, BLANCA D | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA AQUINO, LUCIANNE | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA AVILES, RITA C | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA BARROS, CELIA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA BARROS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA BENIQUEZ, LIBORIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA BERRIOS, ADFRED | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA BRAZOBAN, FELIX | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA CABALLERO, JOCELYN | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA CABRAL, ANGELA L | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA CABRAL, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA CECILIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA COLON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA COTTO, OSCAR | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA CRUZ, TERESA C | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DAMIAN, YASMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA ROSA DELGADO, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DIAZ MD, JUAN ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DIAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DOMENECH, NAYDA M. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA DORVILLE, ESTANISLAO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA FELIX, CELIMAR | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA FIGUEROA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA FLORES, JEANIDETH | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA GRULLON, JUANA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA GUERRERO, ROXANNA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA GULLON, JUANA Y | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA JIMENEZ MD, NORMAN JAVIER | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA JIMENEZ, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA JIMENEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA LAFONTAINE, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA LAFONTAINE, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA LEON, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA LUGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MARTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MAYSONET, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MD, DENIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MD, ISMAEL RUIZ | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MEDINA, ANNA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MEDINA, ANNA OLGA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MEDINA, CECILIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MEDINA, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MONTE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MORALES, JULIO C. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA MULERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA NEGRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA NIEVES, NOEMI | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA NUNEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA NUQEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PENA, CARMELO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PEREZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PEREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA PORTES, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA QUINONES, GRISEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RAMIREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RAMOS, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RAMOS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RAMOS, NECTAR | ADDRESS ON FILE | | | | | | | |
| De La Rosa Rey, Jose Franco | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| De La Rosa Reyes, Alberto | ADDRESS ON FILE | | | | | | | |
| De La Rosa Reyes, Myrta | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA REYES, MYRTA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVE, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVE, NORA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, INEABELL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, ISAMARA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RIVERA, MELANIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ROJAS, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA ROMERO, NECTAR | ÁNGEL AJA DELGADO | PO BOX 1002 | | | GUAYNABO | PR | 00970-1002 | |
| DE LA ROSA ROMERO, NECTAR | LCDO. NORBERTO JOSÉ SANTANA VÉLEZ | PO BOX 135 | | | CAGUAS | PR | 00726 | |
| DE LA ROSA ROSARIO, HUGO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA RUSSO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANCHEZ, JULIA A. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANCHEZ, MARY LUZ I. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SERRANO, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SILVA, JOVANY | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA SOLA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA STELLA & ASSOC CPA PSC | 352 AVE SAN CLAUDIO | | | | SAN JUAN | PR | 00926-4107 | |
| DE LA ROSA STELLA & ASSOCIATES CPA PSC | P O BOX 625 | | | | CAGUAS | PR | 00726-0625 | |
| DE LA ROSA STELLA, IVONNE | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA TERREFORTE, JASEF | ADDRESS ON FILE | | | | | | | |
| De La Rosa Torres, William | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA VIDAL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA, JOSE A | ADDRESS ON FILE | | | | | | | |
| DE LA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE BARBOSA, DIANA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE BERBERENA, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE BISOT, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE CRUZ, YEICEL | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE DE HARO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE DOMINGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE FELICIANO, TAINA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE GOMEZ, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE LA, TERMARIE | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE LOPEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE MARIN, JORGE A | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE MARRERO, DIANA I | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE MORALES, MARIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE OCASIO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE ORTIZ, SONYA M | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE PABON, BRYAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA TORRE PEREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| De La Torre Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RIVERA, SAMIR | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RIVERA, SOLMARIE | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RIVERA, YARITZY | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE ROLON, MAYRISE | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE SANCHEZ, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE SEGARRA, NAYDA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE SEIJO, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE SIBERON, MARIA A | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE SOTO, SYLMARI | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE TORRES, DALMIS | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE UGARTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE VALENTIN, JOSE J. | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE VALENTIN, MORAYMA L | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE VAZQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE VAZQUEZ, DAMAINA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE VELEZ,SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE ZENGOTITA, LISA | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE LA TORRE, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| DE LA TORRES CRUZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA AGUILAR, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA DIEZ, NEIDA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA HADDOCK, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA MD, LOURDES PEÑA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA MD, RAUL RIVERA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA MORELL, ANA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA ORTIZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA PENA, SORCAMELIA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA PENA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA PRODUCTIONS INC | URB ROUND HLS | 1213 CALLE AZUCENA | | | TRUJILLO ALTO | PR | 00976-2725 | |
| DE LA VEGA RESTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA RODRIGUEZ, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA TRIFILIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LA VEGA TRIFILIO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LA VILLA PAGAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE LA VILLA RODRIGUEZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| DE LA-CRUZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE LAHONGRAIS TAYLOR, SOLANGE I. | ADDRESS ON FILE | | | | | | | |
| DE LANNOOY, ROYSTON | ADDRESS ON FILE | | | | | | | |
| DE LA-PAZ DE LEON, ESTHER | ADDRESS ON FILE | | | | | | | |
| DE LA-PAZ GARCIA, ESTHER | ADDRESS ON FILE | | | | | | | |
| DE LA-PAZ SANTOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DE LAS CASAS GIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LA-TORRE LOPEZ, IDA G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LA-TORRE MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| DE LA-TORRE VELEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| DE LA-VEGA RIVERA, JOHN | ADDRESS ON FILE | | | | | | | |
| DE LA-VILLA PAGAN, ELBA M | ADDRESS ON FILE | | | | | | | |
| DE LEMOS RULLAN, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| DE LEMOS RULLAN, YOLANDA M. | ADDRESS ON FILE | | | | | | | |
| DE LEMOS SANCHEZ, EMMY L | ADDRESS ON FILE | | | | | | | |
| DE LEMOS VASQUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| DE LEON ., YAMIL J | ADDRESS ON FILE | | | | | | | |
| DE LEON ABREU, CIRILO | ADDRESS ON FILE | | | | | | | |
| DE LEON ABREU, KAREN | ADDRESS ON FILE | | | | | | | |
| DE LEON ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DE LEON ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| De Leon Agostini, Glorivee | ADDRESS ON FILE | | | | | | | |
| DE LEON AGOSTINI, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| DE LEON AGUAYO, ARLENE | ADDRESS ON FILE | | | | | | | |
| DE LEON ALAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| DE LEON ALAGO, TAMARA M. | ADDRESS ON FILE | | | | | | | |
| DE LEON ALAMO, JOSE J | ADDRESS ON FILE | | | | | | | |
| DE LEON ALAMO, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON ALAMO, LUIS E | ADDRESS ON FILE | | | | | | | |
| DE LEON ALAMO, MARISOL | ADDRESS ON FILE | | | | | | | |
| De Leon Albino, Hector | ADDRESS ON FILE | | | | | | | |
| DE LEON ALBINO, MARIA A | ADDRESS ON FILE | | | | | | | |
| DE LEON ALEJANDRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON ALEMAN, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| DE LEON ALFONSO, DARIO | ADDRESS ON FILE | | | | | | | |
| De Leon Algarin, Rafael A | ADDRESS ON FILE | | | | | | | |
| DE LEON ALICANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE LEON ALICEA, ALEX | ADDRESS ON FILE | | | | | | | |
| DE LEON ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE LEON ALICEA, ROSA N | ADDRESS ON FILE | | | | | | | |
| DE LEON ALVARADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| DE LEON ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DE LEON AMARO, FELIPE | ADDRESS ON FILE | | | | | | | |
| DE LEON AMARO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON ANAYA, OLGA | ADDRESS ON FILE | | | | | | | |
| DE LEON APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON APONTE, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DE LEON ARRIAGA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DE LEON ARRIAGA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| De Leon Arroyo, Haydee | ADDRESS ON FILE | | | | | | | |
| DE LEON AVILA, NILDA | ADDRESS ON FILE | | | | | | | |
| DE LEON BAERGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE LEON BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE LEON BAEZ, LIZ N. | ADDRESS ON FILE | | | | | | | |
| DE LEON BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DE LEON BASEBALL CLINICS INC | URB LOS ALGARROBOS K 14 CALLE G | | | | GUAYAMA | PR | 00784 | |
| DE LEON BAUTISTA, NELSON | ADDRESS ON FILE | | | | | | | |
| DE LEON BELLO, LUCILA | ADDRESS ON FILE | | | | | | | |
| DE LEON BENITEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| De Leon Berberena, Luis D | ADDRESS ON FILE | | | | | | | |
| De Leon Bermudez, Carlos | ADDRESS ON FILE | | | | | | | |
| De Leon Bermudez, Cristina | ADDRESS ON FILE | | | | | | | |
| DE LEON BERMUDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DE LEON BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| De Leon Bermudez, Miguel A | ADDRESS ON FILE | | | | | | | |
| DE LEON BERRIOS, KRIZIA V | ADDRESS ON FILE | | | | | | | |
| DE LEON BONANO, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON BORGES, JENITZA | ADDRESS ON FILE | | | | | | | |
| DE LEON BORGES, JOMARIE | ADDRESS ON FILE | | | | | | | |
| De Leon Bracero, Angel L | ADDRESS ON FILE | | | | | | | |
| DE LEON BRISTOL, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE LEON BROTHERS / DBA BAMBINOS DAY CARE | URB VILLA CARMEN | O 10 AVE LUIS MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| DE LEON BRUNO, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON BUENO, MARTIN | ADDRESS ON FILE | | | | | | | |
| DE LEON BUENO, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| DE LEON BURGOS, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| DE LEON CABRERA, YULMARIE N | ADDRESS ON FILE | | | | | | | |
| DE LEON CACERES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DE LEON CACERES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| De Leon Camacho, Angel J. | ADDRESS ON FILE | | | | | | | |
| DE LEON CAMACHO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DE LEON CAMPOS, IRIS C | ADDRESS ON FILE | | | | | | | |
| DE LEON CANAAN, ADALMIZA | ADDRESS ON FILE | | | | | | | |
| DE LEON CANALES, LUIS N | ADDRESS ON FILE | | | | | | | |
| DE LEON CANCEL, EMMA | ADDRESS ON FILE | | | | | | | |
| DE LEON CARABALLO, JAVIER | ADDRESS ON FILE | | | | | | | |
| De Leon Carambot, Angel | ADDRESS ON FILE | | | | | | | |
| DE LEON CARAMBOT, LUCY | ADDRESS ON FILE | | | | | | | |
| DE LEON CARMONA, YADIRAH | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRASQUILLO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRASQUILLO, DORIS I | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRASQUILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRERA, MARITZA A. | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRERAS, NEYLIN | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRERAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| DE LEON CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DE LEON CASILLAS, ADELE M. | ADDRESS ON FILE | | | | | | | |
| DE LEON CASTRO, DENISE | ADDRESS ON FILE | | | | | | | |
| DE LEON CEBALLOS, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| DE LEON CLAUDIO, MIOSOTTI | ADDRESS ON FILE | | | | | | | |
| DE LEON CLAUDIO, NOEMI S. | ADDRESS ON FILE | | | | | | | |
| DE LEON COLLAZO, JOSE F | ADDRESS ON FILE | | | | | | | |
| De Leon Colon, Abraham | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, BLANCA L | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| De Leon Colon, Nelson M | ADDRESS ON FILE | | | | | | | |
| DE LEON COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| De Leon Colon, Yamil A. | ADDRESS ON FILE | | | | | | | |
| DE LEON CONCEPCION, IDE NOEMI | ADDRESS ON FILE | | | | | | | |
| DE LEON CONCEPCION, JUANA | ADDRESS ON FILE | | | | | | | |
| DE LEON CONTRERAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON CONTRERAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| De Leon Core, David | ADDRESS ON FILE | | | | | | | |
| DE LEON CORNELIO, MARTIN O | ADDRESS ON FILE | | | | | | | |
| DE LEON CORREA, CINTHIA M | ADDRESS ON FILE | | | | | | | |
| DE LEON CORREA, GEORGE D. | ADDRESS ON FILE | | | | | | | |
| DE LEON CORTES, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| DE LEON COTTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| DE LEON COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| DE LEON CRESPO, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON CRISPIN, MARTA | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, MARIA ELENA | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE LEON CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DE LEON CUADRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DE LEON CUADRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE LEON CUADRADO, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LEON CUADRADO, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LEON CURET, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON CURET, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DE LEON CURET, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DE LEON DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Leon De Diaz, Blanca | ADDRESS ON FILE | | | | | | | |
| DE LEON DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| DE LEON DE JESUS, MANUELA | ADDRESS ON FILE | | | | | | | |
| DE LEON DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LEON DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| DE LEON DE JESUS, ROSALIA | ADDRESS ON FILE | | | | | | | |
| DE LEON DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| De Leon De Leon, Juan A. | ADDRESS ON FILE | | | | | | | |
| De Leon De Leon, Lydia R | ADDRESS ON FILE | | | | | | | |
| DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON DE LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON DE LEON, NIVIA | ADDRESS ON FILE | | | | | | | |
| DE LEON DE LEON, VIDALINA | ADDRESS ON FILE | | | | | | | |
| DE LEON DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, ALI | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, DICKSON | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, GIOVANNIE | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, HILARIO | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, LEE A | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DE LEON DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON DONE, RUDY | ADDRESS ON FILE | | | | | | | |
| DE LEON ERAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE LEON ESPADA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DE LEON EXPOSITO, PURA M. | ADDRESS ON FILE | | | | | | | |
| DE LEON FELIX, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON FELIX, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA, ALEXANDER DAMIAN | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA, HECTOR Y OTROS | ADRIAN O. DIAZ DIAZ | URB. BAIROA CALLE 32 AM-17 | | | CAGUAS | PR | 00725 | |
| DE LEON FIGUEROA, HECTOR Y OTROS | CARMEN LYDIA GONZALEZ RIVERA | RR-07 BOX 8274 | | | SAN JUAN | PR | 00926 | |
| DE LEON FIGUEROA, HECTOR Y OTROS | FELIX O. ALFARO RIVERA | APARTADO 70244 | | | SAN JUAN | PR | 00936-8244 | |
| DE LEON FIGUEROA, HECTOR Y OTROS | JOSE S. BRENES LA ROCHE | APARTADO | 754 | | SAN LORENZO | PR | 00754 | |
| DE LEON FIGUEROA, HECTOR Y OTROS | MELBA RAMOS APONTE | 24 CALLE MARIANA BRACETTI | | | RIO PIEDRAS | PR | 00925 | |
| DE LEON FIGUEROA, HECTOR Y OTROS | YADIZ IVONNE NUÑEZ COTTO | APART. 816 | | | CIDRA | PR | 00739 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON FIGUEROA, ITZA M | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA, RADDY | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA, VICENTE J. | ADDRESS ON FILE | | | | | | | |
| DE LEON FIGUEROA,RADDY | ADDRESS ON FILE | | | | | | | |
| DE LEON FLECHA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE LEON FLECHA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE LEON FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON FLORES, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON FONSECA, SONIA | ADDRESS ON FILE | | | | | | | |
| DE LEON FORTIER, GISELA | ADDRESS ON FILE | | | | | | | |
| DE LEON FORTIER, LOURDES | ADDRESS ON FILE | | | | | | | |
| De Leon Freytes, Javier | ADDRESS ON FILE | | | | | | | |
| DE LEON FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE LEON GABRIEL, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DE LEON GABRIEL, MYRIAN | ADDRESS ON FILE | | | | | | | |
| De Leon Garces, Humberto | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE LEON GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE LEON GOIRE, AUREA | ADDRESS ON FILE | | | | | | | |
| DE LEON GOIRE, ELSIE | ADDRESS ON FILE | | | | | | | |
| DE LEON GOMEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| DE LEON GOMEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, EMMA R | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, MARIEL | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, TRIXIE | ADDRESS ON FILE | | | | | | | |
| DE LEON GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DE LEON GUADALUPE, LUIS M. | ADDRESS ON FILE | | | | | | | |
| De leon Gutierrez, Michael J | ADDRESS ON FILE | | | | | | | |
| DE LEON GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| De Leon Hernandez, Guillermo | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, KARLA E. | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DE LEON HERNANDEZ, OSMER J | ADDRESS ON FILE | | | | | | | |
| DE LEON HUERTAS, ANNA | ADDRESS ON FILE | | | | | | | |
| DE LEON IGLESIAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE LEON IRIZARRY, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DE LEON IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LEON ITHIER, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE LEON LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON LAMBOY, JOEL | ADDRESS ON FILE | | | | | | | |
| De Leon Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| DE LEON LEON, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DE LEON LLUBERES, JOSE A | ADDRESS ON FILE | | | | | | | |
| DE LEON LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| DE LEON LOPEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| DE LEON LOZADA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON LOZADA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON LOZADA, YAMARIS | ADDRESS ON FILE | | | | | | | |
| DE LEON LUCIANO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| De Leon Luna, Raddy A. | ADDRESS ON FILE | | | | | | | |
| DE LEON MAISONET, SONIA | ADDRESS ON FILE | | | | | | | |
| DE LEON MALAVE, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DE LEON MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| DE LEON MALDONADO, RAMON | ADDRESS ON FILE | | | | | | | |
| DE LEON MARQUEZ, ISANGELINE | ADDRESS ON FILE | | | | | | | |
| DE LEON MARQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| DE LEON MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE LEON MARRERO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| DE LEON MARRERO, GABRIEL R | ADDRESS ON FILE | | | | | | | |
| DE LEON MARRERO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ MD, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, CARMINA | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, HECTOR N | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| De Leon Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| DE LEON MARTINEZ, THELMA | ADDRESS ON FILE | | | | | | | |
| DE LEON MASSO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DE LEON MATOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE LEON MATOS, MARIO | ADDRESS ON FILE | | | | | | | |
| DE LEON MEDINA, YECENIA | ADDRESS ON FILE | | | | | | | |
| DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| DE LEON MELENDEZ, BIRLA | ADDRESS ON FILE | | | | | | | |
| DE LEON MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE LEON MELENDEZ, MALLORY | ADDRESS ON FILE | | | | | | | |
| DE LEON MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON MENDEZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| DE LEON MERCADO, JASMINE | ADDRESS ON FILE | | | | | | | |
| DE LEON MERCED, JUANITA | ADDRESS ON FILE | | | | | | | |
| DE LEON MILLAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| De Leon Minton, Jerry | ADDRESS ON FILE | | | | | | | |
| DE LEON MITCHELL, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DE LEON MITCHELL,RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LEON MOLINA, ANGELES | ADDRESS ON FILE | | | | | | | |
| DE LEON MOLINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON MONROING, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE LEON MONROUZEAU, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| DE LEON MORA, ELENA | ADDRESS ON FILE | | | | | | | |
| DE LEON MORALES, JOMARIS | ADDRESS ON FILE | | | | | | | |
| DE LEON MORALES, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DE LEON MORALES, LUTMARY | ADDRESS ON FILE | | | | | | | |
| DE LEON MORAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| DE LEON MOULIER, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| DE LEON MULERO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| DE LEON MUNIZ, ANGIE G | ADDRESS ON FILE | | | | | | | |
| DE LEON MUNIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON MUNIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DE LEON MUNOZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| DE LEON MUNOZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LEON MUNOZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DE LEON NAVARRO, SONIA | ADDRESS ON FILE | | | | | | | |
| DE LEON NEGRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DE LEON NIEVES, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DE LEON NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON NIEVES, LOLYMAR | ADDRESS ON FILE | | | | | | | |
| DE LEON NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE LEON NUNEZ, EMILDA | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, HECTOR P | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, LUZ D | ADDRESS ON FILE | | | | | | | |
| DE LEON OCASIO, YOJANA | ADDRESS ON FILE | | | | | | | |
| De Leon Ofray, Xavier | ADDRESS ON FILE | | | | | | | |
| DE LEON OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON OLIVO, ANA R | ADDRESS ON FILE | | | | | | | |
| DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE LEON OLMEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE LEON OLMEDA, ISABEL | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTEGA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTEGA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, ADA I | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, ADABELRTO | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, DAISY I. | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, ERIC | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| De Leon Ortiz, Gerard | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, LILLIAM R | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, NAYDEEN | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| DE LEON ORTIZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| DE LEON OTANO, KAREN | ADDRESS ON FILE | | | | | | | |
| DE LEON OTANO, NORMA | ADDRESS ON FILE | | | | | | | |
| DE LEON OTERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| De Leon Otero, Blanca | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON OTERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| DE LEON PADILLA, DUMIA | ADDRESS ON FILE | | | | | | | |
| DE LEON PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE LEON PAGAN, GLADYS YAMIRA | ADDRESS ON FILE | | | | | | | |
| DE LEON PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| DE LEON PAGAN, LYDIA I | ADDRESS ON FILE | | | | | | | |
| DE LEON PAGAN, LYSAMAR | ADDRESS ON FILE | | | | | | | |
| DE LEON PANTOJAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LEON PARES, ANNIE | ADDRESS ON FILE | | | | | | | |
| DE LEON PASTOR, JOSE R | ADDRESS ON FILE | | | | | | | |
| De Leon Pastor, Maria L | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREIRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREIRA, AIMEE | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, FLAVIA I. | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, MARINO | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| DE LEON PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| De Leon Perez, Ramon | ADDRESS ON FILE | | | | | | | |
| DE LEON PICON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DE LEON PICON, MATIEL | ADDRESS ON FILE | | | | | | | |
| DE LEON PICOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DE LEON PICOT, JORGE | ADDRESS ON FILE | | | | | | | |
| DE LEON PINTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE LEON POLO, NUBEL I | ADDRESS ON FILE | | | | | | | |
| DE LEON POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| DE LEON PONCE, NITZA | ADDRESS ON FILE | | | | | | | |
| De Leon Quinones, Jorge L | ADDRESS ON FILE | | | | | | | |
| DE LEON QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE LEON QUINONEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| DE LEON QUINTANA, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| DE LEON QUIROS, MELINDA | ADDRESS ON FILE | | | | | | | |
| DE LEON RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| DE LEON RAMOS, DIANORIS | ADDRESS ON FILE | | | | | | | |
| DE LEON RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE LEON RAMOS, LAURIE | ADDRESS ON FILE | | | | | | | |
| DE LEON RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DE LEON RAMOS, YAJAIRA LIZ | ADDRESS ON FILE | | | | | | | |
| De Leon Reina, Edna M. | ADDRESS ON FILE | | | | | | | |
| DE LEON REMMIE, ARTURO | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, BARBARA | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, DALMA | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, DANNY | ADDRESS ON FILE | | | | | | | |
| De Leon Reyes, Jorge W | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, JULIA | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, MANUEL F. | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE LEON REYES, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| DE LEON RIOS, LUZ N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| DE LEON RIOS, MAYLIN | ADDRESS ON FILE | | | | | | | |
| DE LEON RIOS, NYMARIS | ADDRESS ON FILE | | | | | | | |
| DE LEON RIOS, REBECCA | ADDRESS ON FILE | | | | | | | |
| DE LEON RIOS,MAYLIN T. | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, AIDA I | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| De Leon Rivera, Edgar F | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, JANETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, LEMARYS | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MARIA D | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, MYRTA S | ADDRESS ON FILE | | | | | | | |
| De Leon Rivera, Omar | ADDRESS ON FILE | | | | | | | |
| De Leon Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| DE LEON RIVERA, YANAIRA | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, AIXA P | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, ALEJANDRO J | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, ARIELYS | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, BRAULIO | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, GERSON | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, JOSUE D | ADDRESS ON FILE | | | | | | | |
| De Leon Rodriguez, Juan A. | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, KIYOMI | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, LYDIANNE | ADDRESS ON FILE | | | | | | | |
| De Leon Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2177 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, SHIRLEYAN M. | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DE LEON RODRIGUEZ, YOSLIE | ADDRESS ON FILE | | | | | | | |
| DE LEON ROHENA, CATALINA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROIG MD, NOEL | ADDRESS ON FILE | | | | | | | |
| DE LEON ROIG, NOEL S | ADDRESS ON FILE | | | | | | | |
| DE LEON ROJAS, JANET | ADDRESS ON FILE | | | | | | | |
| DE LEON ROJAS, KEILA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROMAN, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROMAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| DE LEON ROMAN, LILLIVETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON ROMAN, LOYDA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| DE LEON ROMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE LEON RONDON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Leon Rosa, Bejamin | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSA, JUDITH | ADDRESS ON FILE | | | | | | | |
| De Leon Rosa, Leonardo | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSADO, MAGALY | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSARIO, ADA NYDIA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSARIO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSARIO, DAIANA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSARIO, IRANIA | ADDRESS ON FILE | | | | | | | |
| DE LEON ROSARIO, JUBEISIE | ADDRESS ON FILE | | | | | | | |
| DE LEON RUBERTE, JESSICA | ADDRESS ON FILE | | | | | | | |
| DE LEON RUIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DE LEON RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DE LEON RUIZ, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| DE LEON RUIZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| DE LEON SALDANA, JUAN R | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, CIRILO | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| DE LEON SANCHEZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| DE LEON SANJURJO, YANIRA | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTELL, LUCIA | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO MD, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| De Leon Santiago, Edgar J | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, EMILIO | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| De Leon Santiago, Hector R. | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, LUIS C | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, MONICA | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| DE LEON SANTOS, ANGEL L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON SEIJO, MADAY | ADDRESS ON FILE | | | | | | | |
| DE LEON SERRANO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| DE LEON SIERRA, RUTH M | ADDRESS ON FILE | | | | | | | |
| DE LEON SIMONETTI, ELIMARY | ADDRESS ON FILE | | | | | | | |
| DE LEON SOLIS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DE LEON SORIANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DE LEON SOTO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| DE LEON SOTO, ERIC | ADDRESS ON FILE | | | | | | | |
| DE LEON SOTO, GIL | ADDRESS ON FILE | | | | | | | |
| DE LEON SOTO, MARTA M | ADDRESS ON FILE | | | | | | | |
| DE LEON SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DE LEON SUSTACHE, EDWIN | ADDRESS ON FILE | | | | | | | |
| DE LEON SUSTACHE, JOSUE D. | ADDRESS ON FILE | | | | | | | |
| De Leon Sustache, Marangelly | ADDRESS ON FILE | | | | | | | |
| DE LEON SUSTACHE, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LEON SUSTACHE, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| DE LEON TELLADO MD, NANETTE | ADDRESS ON FILE | | | | | | | |
| DE LEON TIRADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DE LEON TIRADO, KEILA | ADDRESS ON FILE | | | | | | | |
| DE LEON TIRADO, KEILA J | ADDRESS ON FILE | | | | | | | |
| DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE LEON TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE LEON TIRADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| DE LEON TOLENTINO, ZULMA | ADDRESS ON FILE | | | | | | | |
| DE LEON TORO, RENE | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| De Leon Torres, Juan L | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, JUANA | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, MARIDALI | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, MILADY | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| DE LEON TORRES, XAVIERA | ADDRESS ON FILE | | | | | | | |
| DE LEON TRAVESIER, LUIS F | ADDRESS ON FILE | | | | | | | |
| DE LEON URBINA, SHEILA | ADDRESS ON FILE | | | | | | | |
| DE LEON VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LEON VARGAS, BEZABETH Z. | ADDRESS ON FILE | | | | | | | |
| DE LEON VARGAS, FRANCISCO B. | ADDRESS ON FILE | | | | | | | |
| DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE LEON VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DE LEON VAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DE LEON VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DE LEON VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| De Leon Vazquez, Maritza | ADDRESS ON FILE | | | | | | | |
| DE LEON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DE LEON VEGA, MYRNA | ADDRESS ON FILE | | | | | | | |
| DE LEON VEGA, YARILUZ | ADDRESS ON FILE | | | | | | | |
| DE LEON VELAZQUEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| DE LEON VELAZQUEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DE LEON VELAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DE LEON VELAZQUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| DE LEON VELEZ, ADA | ADDRESS ON FILE | | | | | | | |
| DE LEON VELEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LEON VIERA, JULIMAR | ADDRESS ON FILE | | | | | | | |
| DE LEON VIERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE LEON VILLAFANE, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| DE LEON VILLEGAS, ANA L. | ADDRESS ON FILE | | | | | | | |
| DE LEON VILLEGAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DE LEON VIRELLA, CARALY I | ADDRESS ON FILE | | | | | | | |
| DE LEON VIRELLA, CORALY I. | ADDRESS ON FILE | | | | | | | |
| DE LEON VIVES, NEDINIA | ADDRESS ON FILE | | | | | | | |
| DE LEON Y RODRIGUEZ, JACINTO | ADDRESS ON FILE | | | | | | | |
| DE LEON ZAPATA, FRANCHE | ADDRESS ON FILE | | | | | | | |
| DE LEON ZAYAS, NANCY | ADDRESS ON FILE | | | | | | | |
| DE LEON, CANAAN ADALMIZZA | ADDRESS ON FILE | | | | | | | |
| DE LEON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DE LEON, CRUZ ALFREDO | ADDRESS ON FILE | | | | | | | |
| DE LEON, DANEY | ADDRESS ON FILE | | | | | | | |
| DE LEON, DENNIES | ADDRESS ON FILE | | | | | | | |
| DE LEON, EDIL R | ADDRESS ON FILE | | | | | | | |
| DE LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| De Leon, Gabriel | ADDRESS ON FILE | | | | | | | |
| DE LEON, HEIDILY | ADDRESS ON FILE | | | | | | | |
| DE LEON, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| DE LEON, KEILA | ADDRESS ON FILE | | | | | | | |
| DE LEON, MARIA C. | ADDRESS ON FILE | | | | | | | |
| DE LEON, MARIA D. | ADDRESS ON FILE | | | | | | | |
| DE LEON, MARIANELA | ADDRESS ON FILE | | | | | | | |
| DE LEON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DE LEON, NEIDA I. | ADDRESS ON FILE | | | | | | | |
| DE LEON, PERQUIN D. | ADDRESS ON FILE | | | | | | | |
| DE LEON, RODRIGUEZ WILFREDO | ADDRESS ON FILE | | | | | | | |
| DE LEON, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE LEON,LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE LIMA PAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| DE LIMA PLAYERO, LADIMILA | ADDRESS ON FILE | | | | | | | |
| DE LLEGUAS PEREZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| DE LLEGUAS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| DE LLEGUAS, PEREZ JIMNALY | ADDRESS ON FILE | | | | | | | |
| DE LLOVIO DOMINQUEZ, GLORIA C. | ADDRESS ON FILE | | | | | | | |
| DE LOS A DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LOS A. ORTIZ RIVERA, MARISEL | ADDRESS ON FILE | | | | | | | |
| DE LOS A. TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LOS ANGELES RIVERA ALICEA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LOS ANGELES TORRES CRUZ, MARIA | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| DE LOS REYES FREIXAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DE LOS REYES ROSARIO DURÁN, RAMON Y OTRO | LCDO. ANGEL L. ROSENDO MOLINA | PO BOX 339 | | | MANATI | PR | 00674 | |
| DE LOS REYES ROSARIO DURÁN, RAMON Y OTRO | LCDO. NOEL TORRES ROSADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| DE LOS REYES ROSARIO DURÁN, RAMON Y OTRO | LCDO. PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | | | MANATI | PR | 00674 | |
| DE LOS RIOS LOS, OLIVERA | ADDRESS ON FILE | | | | | | | |
| DE LOS RIOS OLIVERA, PETRA | ADDRESS ON FILE | | | | | | | |
| DE LOS RIOS OLIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DE LOS RIOS ZAMBRANA, JORGE | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS AGOSTO, HENRY | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS ALEMANI, GLORIA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS ALEMANY, JOSE | ADDRESS ON FILE | | | | | | | |
| De Los Santos Barbosa, Benjamin | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS BARBOSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| De Los Santos Barbosa, Blanca N | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS CASTILLO, MAYELIN | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS CRUZ, BELEN | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS CUBILETE, ELISA ANA D | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS DE LOS SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2180 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE LOS SANTOS ESCANIO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS ESCANIO, JOMASINA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS FERRER, KIM | MARDELIS JUSINO | UNIVERSITY GARDENS 254 AVE. JESUS T PI | EIRO | | SAN JUAN | PR | 00927-3003 | |
| DE LOS SANTOS GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS LA PAZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS MEJIAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| De Los Santos Monta, Jose M | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS MONTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS MONTILLA, ANDRES | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS NICOLA, OLGA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS ORTIZ,ODALIS | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS RAMOS, LILLIAN Y. | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS RIVERA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS RODRIGUEZ, FCO. | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS SANCHEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| De Los Santos Valles, Marcos A | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, BERTRAND | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, JUAN A | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, JUANITA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, LUCILIANA | ADDRESS ON FILE | | | | | | | |
| DE LOS SANTOS, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| DE LOS-SANTOS ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| DE LOURDES FLORES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DE LOURDES MALAVE, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LOURDES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| DE LOURDES OCTAVIANI AYALA, IVONNE | ADDRESS ON FILE | | | | | | | |
| DE LUCCA JIMENEZ MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| DE LUNA COLON, EFRAIM A | ADDRESS ON FILE | | | | | | | |
| DE LUNA COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DE LUZ CRL | 596 CALLE ABOLICION | | | | SAN JUAN | PR | 00918 | |
| DE MAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| DE MARCHENA DIAZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| DE MARCHENA DIAZ, LESSER | ADDRESS ON FILE | | | | | | | |
| DE MARCHENA RENTAS, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DE MARCO JIMÉNEZ, RICARDO | LCDO. LUIS E. GERVITZ CARBONELL | LCDO. LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA | SUITE 1607 431 AVE. Ponce DE LEÓN | SAN JUAN | PR | 00917 | |
| DE MARI BENITEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| DE MATTA MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE MATTIA MORO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| DE MEDICOS PRIMARIOS CORP | PO BOX 816 | | | | SANTA ISABEL | PR | 00757 | |
| DE MELLO, PATRICIA S. | ADDRESS ON FILE | | | | | | | |
| DE MI SUENO TU HOGAR INC | URB JARD DE CAGUAS | G 9 CALLE G | | | CAGUAS | PR | 00725 | |
| DE MI SUENO TU HOGAR, INC | URB. JARDINES DE CAGUAS | CALLE G #G 9 | | | CAGUAS | PR | 00725 | |
| DE MIER GUZMAN, DENISE | ADDRESS ON FILE | | | | | | | |
| DE MIRANDA AQUINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DE MIRANDA AQUINO, JOSE E | ADDRESS ON FILE | | | | | | | |
| DE MIRANDA RODRIGUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| DE MOSS BRANT, DAVID V. | ADDRESS ON FILE | | | | | | | |
| DE MOURA FAJARDO, LOUIS | ADDRESS ON FILE | | | | | | | |
| DE MOYA DIAZ, IRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE NOVO PSC | PMB 512, | 1353 RD 19 | | | GUAYNABO | PR | 00966 | |
| DE OLEO MARTE, GLENNY | ADDRESS ON FILE | | | | | | | |
| DE OLEO RAMIREZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| DE OLEO ROA, JULIANA L | ADDRESS ON FILE | | | | | | | |
| DE OLEO UBIERA, MOISES | ADDRESS ON FILE | | | | | | | |
| DE OLIVEIRA ROCHA, CLIFE | ADDRESS ON FILE | | | | | | | |
| DE ONIZ ALMAGRO, JULIA | ADDRESS ON FILE | | | | | | | |
| DE ORBETA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DE ORBETA CRUZ, LENIE | ADDRESS ON FILE | | | | | | | |
| DE ORDUNA BARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DE ORDUNA ZEQUEIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| DE ORDUNAS MD, CARLOS L | ADDRESS ON FILE | | | | | | | |
| DE PABLO ARZOLA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| DE PABLO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DE PABLO RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DE PABLO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. CARLOS AQUINO | PO 363928 | | | SAN JUAN | PR | 00936-3928 | |
| DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. FÉLIX ALFARO RIVERA | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. GLENN CARL JAMES | PMB 501,1353 AVE LUIS VIGORAUX | | | GUAYNABO | PR | 00966-2700 | |
| DE PABLO VÁZQUEZ LAUREN Y OTROS | LCDO. RICARDO CACHO | EDIFICIO COOPERATIVA DE AHORRO Y CRÉDITO N54 RESOLUCIÓN | OFICINA 303 | | SAN JUAN | PR | 00920 | |
| DE PABLO VAZQUEZ, GLADYSAEL | ADDRESS ON FILE | | | | | | | |
| De Pablo Vazquez, Luis A. | ADDRESS ON FILE | | | | | | | |
| DE PABLO VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DE PABLOS ESCALANTE, RAUL | ADDRESS ON FILE | | | | | | | |
| DE PAULA HERNANDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DE PAULA HERNANDEZ,JOSE R. | ADDRESS ON FILE | | | | | | | |
| DE PAZ REYES MD, BERNARDO | ADDRESS ON FILE | | | | | | | |
| DE PAZ REYES, ASER | ADDRESS ON FILE | | | | | | | |
| DE PEDRO ACCONTING SERVICE | 24 C AVE. JESUS T NPINEIRO | | | | PATILLAS | PR | 00723 | |
| DE PEDRO MARQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DE PEDRO ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| DE PEDRO ORTIZ, SOED | ADDRESS ON FILE | | | | | | | |
| DE PEDRO SANCHEZ, HEBE | ADDRESS ON FILE | | | | | | | |
| DE PEDRO, ALMA R. | ADDRESS ON FILE | | | | | | | |
| DE PENA JOSE, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DE PENA MARTINEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DE PENA RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DE PEREZ DELGADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| DE PEREZ DELGADO, VANESSA | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| DE PERSIA BRACERO, RAUL | ADDRESS ON FILE | | | | | | | |
| DE POOL GARCIA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | | |
| DE PORTU HAMAWI, ANSELMO | ADDRESS ON FILE | | | | | | | |
| DE PUIGDORFILA ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| DE PUIGDORFILA ESTEVE, MIGUEL JUAN | ADDRESS ON FILE | | | | | | | |
| DE PUIGDORFILA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| DE QUESADA BARRETO, EMILIO | ADDRESS ON FILE | | | | | | | |
| DE REQUESENS PIZARRO, BRIAN | ADDRESS ON FILE | | | | | | | |
| DE REQUESENS PIZARRO, DAWN K | ADDRESS ON FILE | | | | | | | |
| DE RESTREPO IBANEZ, ERIKA J | ADDRESS ON FILE | | | | | | | |
| DE RIVAS LOPEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DE ROSA SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DE ROSA, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| DE ROSAS GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DE RUGEN FIGUEROA BORRERO | 39 CARAZO | | | | GUAYNABO | PR | 00969 | |
| DE SANCTIS MORALES, LINA A. | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO ALMODOVAR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO ARNAU, JUAN C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DE SANTIAGO ARNAU, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO LOPEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO LOPEZ, CELIA I | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO MORENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO NAZARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO OLMO, MYRTA E | ADDRESS ON FILE | | | | | | | |
| De Santiago Ramos, Marcos | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO RAMOS, MARTA | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO SERRANO,ANGEL | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DE SANTIAGO VARGAS, LOURDES P | ADDRESS ON FILE | | | | | | | |
| DE SANTIS JULIAO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DE SEVILLA CASTRO, NILDA | ADDRESS ON FILE | | | | | | | |
| DE SEVILLA RIOS, GRETZA | ADDRESS ON FILE | | | | | | | |
| DE SOTO CORDERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DE SOTO GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| DE SOTO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DE SOTO ORTEGA, JARELIS | ADDRESS ON FILE | | | | | | | |
| DE SOTO PERERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DE SOTO TORRES, MARISEL | ADDRESS ON FILE | | | | | | | |
| DE SOUZA SUAREZ, NEUZA | ADDRESS ON FILE | | | | | | | |
| DE SOUZA, KATIA R | ADDRESS ON FILE | | | | | | | |
| DE THOMAS COLOM, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| DE THOMAS DIAZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| De Thomas Diaz, Elvin R | ADDRESS ON FILE | | | | | | | |
| DE THOMAS MURIEL, ANGELICA | ADDRESS ON FILE | | | | | | | |
| De Thomas Ruiz, Raul | ADDRESS ON FILE | | | | | | | |
| DE TODO UN POCO, INC | COND BAYAMONTE | 1 COND BAYAMONTE APT 1804 | | | BAYAMON | PR | 00956-6609 | |
| DE TODO, INC | PO BOX 3558 | | | | CAROLINA | PR | 00984-3558 | |
| DE TORO MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| DE TORRES FONT, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DE TU PARTE, INC. | PMB #62 CALLE CALAF 400 | | | | SAN JUAN | PR | 00918 | |
| DE VALLE DE LA PAZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| DE VALLE REYES, IRMA | ADDRESS ON FILE | | | | | | | |
| DE VALLE SANTANA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DE VARONA CARRION, CARMEN N | ADDRESS ON FILE | | | | | | | |
| DE VARONA LUGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| DE VARONA NEGRON, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DE VARONA NEGRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DE VICTORIA MEDICAL | PO BOX 7468 | | | | CAGUAS | PR | 00726 | |
| DE WINDT CAMILO, ROWIN | ADDRESS ON FILE | | | | | | | |
| DE WINDT DE LEON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DE WITT STERN GROUP INC | 420 LEXINGTON AVE | | | | NEW YORK | NY | 10170 | |
| DE ZAYAS RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DE ZENGOTITA SUAREZ MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DE_JESUS BONES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DE_JESUS MARZAN, EDITH M | ADDRESS ON FILE | | | | | | | |
| DE_JESUS RIVERA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| DEADINA GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DEAFNATION | PO BOX 1978 | | | | BUDA | TX | 78652 | |
| DEAL GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DEALER ADONAI CORP | PO BOX 1144 | | | | AGUADA | PR | 00602 | |
| DEAN A VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DEAN C ARVIDSON EXECUTOR ESTATE OF | ADDRESS ON FILE | | | | | | | |
| DEAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DEANNA E SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2183 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEANNE ALFONSO ALONSO | ADDRESS ON FILE | | | | | | | |
| DEARBORN FINANCIAL PUBLIGHING INC | DEARBORN FINANCIAL INSTITUTE | P O BOX 91619 | | | CHICAGO | IL | 60693 | |
| Dearborn National Life Insurance Company | 1020 31st Street | | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Anthony Frank, President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Jeanne Healder, Consumer Complaint Conta | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Kenneth Kapst, Premium Tax Contact | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Michael Hartman , Regulatory Compliance ( | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Michael Hartman, Circulation of Risk | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Saverio Roca, Agent for Service of Process | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: Victoria Fimea, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| Dearborn National Life Insurance Company | Attn: William Barnes, Vice President | 1020 31st Street | | | Downers Grove | IL | 60515 | |
| DEARMAS MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DEAS, KENDRA | ADDRESS ON FILE | | | | | | | |
| DEAVENE N HODGE | ADDRESS ON FILE | | | | | | | |
| DEBBIE A SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEBBIE A TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| DEBBIE A. MEDINA DBA VISION CARE CENTER | EDIF. MEDICAL EMPORIUM STE 107 | | | | MAYAGUEZ | PR | 00680 | |
| DEBBIE ANN SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| DEBBIE ANN VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEBBIE BADILLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| DEBBIE COLON | ADDRESS ON FILE | | | | | | | |
| DEBBIE DE LEON DELGADO | ADDRESS ON FILE | | | | | | | |
| DEBBIE E DOMINGUEZ DAVID | ADDRESS ON FILE | | | | | | | |
| DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| DEBBIE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| DEBBIE J LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| DEBBIE J VALDES SALVA | ADDRESS ON FILE | | | | | | | |
| DEBBIE L ALICEA ROLDAN | ADDRESS ON FILE | | | | | | | |
| DEBBIE LEE VOLMAR CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DEBBIE M SILVA MESTRE | ADDRESS ON FILE | | | | | | | |
| DEBBIE PEREZ MARCANO | ADDRESS ON FILE | | | | | | | |
| DEBBIE RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| DEBBIE SILVA MESTRE | ADDRESS ON FILE | | | | | | | |
| DEBBIE VARGAS MARRERO | ADDRESS ON FILE | | | | | | | |
| DEBBY ANN AYALA PACHECO | ADDRESS ON FILE | | | | | | | |
| DEBBY HERNANDEZ VICENTE | ADDRESS ON FILE | | | | | | | |
| DEBBY'S CATERING | URB VILLA ESPANA | K 8 CALLE ZARAGOZA | | | BAYAMON | PR | 00961 | |
| DEBERA OCHOA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEBIEN ACOSTA, ARELIS M | ADDRESS ON FILE | | | | | | | |
| DEBIEN ACOSTA, LIZZIE DEL C | ADDRESS ON FILE | | | | | | | |
| DEBIEN ACOSTA, MARIA P | ADDRESS ON FILE | | | | | | | |
| DEBIEN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DEBORA ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| DEBORA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DEBORA E SOSA CARABALLO | ADDRESS ON FILE | | | | | | | |
| DEBORA I HIRALDO GEIGEL | ADDRESS ON FILE | | | | | | | |
| DEBORA L APONTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DEBORA RIVERA MOUNTHBALTH | 5TA SECC LEVITTOW | D L 8 CALLE LAGO CAONILLAS | | | TOA BAJA | PR | 00949 | |
| DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| DEBORAH A RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| DEBORAH A ROSADO MARRERO | ADDRESS ON FILE | | | | | | | |
| DEBORAH A THOMPSON | ADDRESS ON FILE | | | | | | | |
| DEBORAH ALVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEBORAH ANTONGIORGI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEBORAH ARROYO GOMEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH AVILES CURET | ADDRESS ON FILE | | | | | | | |
| DEBORAH BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| DEBORAH C PSARRAS VELEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH CASTILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH CINTRON RAMOS | ADDRESS ON FILE | | | | | | | |
| DEBORAH CINTRÓN RAMOS | LCDO. MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | | | SAN JUAN | PR | 00920-5322 | |
| DEBORAH CINTRÓN RAMOS | LCDO. RAFAEL MACHARGO MALDONADO | PO BOX 193005 | | | SAN JUAN | PR | 00919-3005 | |
| DEBORAH CLAUDIO RODRÍGUEZ | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEBORAH CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| DEBORAH CUEVAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| DEBORAH D VAZQUEZ ENCHABTEGUI | ADDRESS ON FILE | | | | | | | |
| DEBORAH DE JESUS | ADDRESS ON FILE | | | | | | | |
| DEBORAH DUENO PEREZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH DUNGER MIRANDA | ADDRESS ON FILE | | | | | | | |
| DEBORAH E GUZMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH E NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEBORAH E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| DEBORAH FIELHAUER RIVERA | ADDRESS ON FILE | | | | | | | |
| DEBORAH FORSYTHE PERRY | ADDRESS ON FILE | | | | | | | |
| DEBORAH FUENTES BURGOS | ADDRESS ON FILE | | | | | | | |
| DEBORAH GIL VELEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH GOMEZ CURET | ADDRESS ON FILE | | | | | | | |
| DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| DEBORAH GONZALEZ CONDE | ADDRESS ON FILE | | | | | | | |
| DEBORAH GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH HEART AND LUNG CENTER | PO BOX  1812 | | | | ALFHARETTA | GA | 30005-9901 | |
| DEBORAH HERNADEZ LUGO | ADDRESS ON FILE | | | | | | | |
| DEBORAH HERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| DEBORAH HERNANDEZ JOHNSON | ADDRESS ON FILE | | | | | | | |
| DEBORAH HUNT | ADDRESS ON FILE | | | | | | | |
| DEBORAH I CRUZ VARGAS | ADDRESS ON FILE | | | | | | | |
| DEBORAH IGLESIAS CUMPIANO | ADDRESS ON FILE | | | | | | | |
| DEBORAH J. ACEVEDO CORTIJO | ADDRESS ON FILE | | | | | | | |
| DEBORAH KERPENS LOPEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH L GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH L NOLASCO LUMBA | ADDRESS ON FILE | | | | | | | |
| DEBORAH L PADIN ESTREMERA | ADDRESS ON FILE | | | | | | | |
| DEBORAH L PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| DEBORAH L. AROCHO RIVERA | ADDRESS ON FILE | | | | | | | |
| DEBORAH LAJARA GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| DEBORAH LOPEZ VALLE | ADDRESS ON FILE | | | | | | | |
| DEBORAH LUGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| DEBORAH LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH M BRAVO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH M BURGOS ALGARIN | ADDRESS ON FILE | | | | | | | |
| DEBORAH M LOPERENA BADILLO | ADDRESS ON FILE | | | | | | | |
| DEBORAH M VEGA | ADDRESS ON FILE | | | | | | | |
| DEBORAH NADAL CARMONA | ADDRESS ON FILE | | | | | | | |
| DEBORAH NUIN FELICIANO | ADDRESS ON FILE | | | | | | | |
| DEBORAH O CUEVAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| DEBORAH ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH ORTIZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| DEBORAH ORTIZ MORENO | ADDRESS ON FILE | | | | | | | |
| DEBORAH PALERMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH PARISH | ADDRESS ON FILE | | | | | | | |
| DEBORAH PARISH | ADDRESS ON FILE | | | | | | | |
| DEBORAH PENA CINTRON | ADDRESS ON FILE | | | | | | | |
| DEBORAH PEREZ VERGARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2185 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEBORAH R ANDERSON RIVERA | ADDRESS ON FILE | | | | | | | |
| DEBORAH REYES TORRES | ADDRESS ON FILE | | | | | | | |
| DEBORAH RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| DEBORAH RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DEBORAH ROSA OCASIO | ADDRESS ON FILE | | | | | | | |
| DEBORAH SANDOVAL MARTE | ADDRESS ON FILE | | | | | | | |
| DEBORAH SCOTT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| DEBORAH SIMPSON ROSADO | ADDRESS ON FILE | | | | | | | |
| DEBORAH SOTO MUÑIZ | LCDA. LAURA FIGUEROA CORTES. | HC-05 BOX 50730 SECTOR MEDINA | | | AGUADILLA | PR | 00603 | |
| DEBORAH TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH VALINES | ADDRESS ON FILE | | | | | | | |
| DEBORAH VAN HARLIGNER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH VELEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH VERDEJO NAVEDO | ADDRESS ON FILE | | | | | | | |
| DEBORAH WILLIAMS CRUZ | ADDRESS ON FILE | | | | | | | |
| DEBORAH Y FRANCO RAMOS | ADDRESS ON FILE | | | | | | | |
| DEBRA ANN RIVERA ARIAS | ROSADO RAMOS, CÉSAR A. | URB.ADERA | CALLE 6 AJ-9 | | TOA BAJA | PR | 00949 | |
| DEBRA D SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DEBRA L BORGES | ADDRESS ON FILE | | | | | | | |
| DEBRA L MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| DEBRA L REUBEN SALTER | ADDRESS ON FILE | | | | | | | |
| DEBRA L. MELLMAN | LCDA. VANESSA MERCADO COLLAZO | 670 Ave. | Ponce de León Caribbean Office Plaza | Suite 204 | SAN JUAN | PR | 00907 | |
| DEBRA L. MELLMAN | LIC. CAROLINA GUZMÁN TEJADA | PO Box 943 | | | Comerío | PR | 00782 | |
| DEBRA L. MELLMAN | SR. ANTONIO VERGNE MIRABAL (POR DERECHO | PO Box 3040 PMB 555 | | | GURABO | PR | 00778 | |
| DEBRA L. MELLMAN | SR. ERNESTO VERGNE MIRABAL (POR DERECHO | PO Box 79713 | | | CAROLINA | PR | 00984 | |
| DEBRA L. MELLMAN | SRA. INGRID SEVERINO SÁNCHEZ (POR DERECHO | Calle 3 N.E. #269 | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| DEBRA LUGO DE BARTOLOMEI | E23 CALLE ROMA EXT.VILLA CAPARRA | | | | GUAYNABO | PR | 00966-1724 | |
| DEBRA M CARROLL ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DEBRA ROURA LOZADA | ADDRESS ON FILE | | | | | | | |
| DEBRAH PEREIRA GARCIA | ADDRESS ON FILE | | | | | | | |
| DEBS CALDERON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DEBS ELIAS MD, NATALIO | ADDRESS ON FILE | | | | | | | |
| DECA COLUMBIA CENTRO UNIVERSITARIO | CARR. 183 K.M. 1.7 | | | | CAGUAS | PR | 00726 | |
| DECAMPS SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DECAMPS VILLAFANE, BRHITNEY | ADDRESS ON FILE | | | | | | | |
| DECENA CASADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DECENE ALBINO, EMILY M | ADDRESS ON FILE | | | | | | | |
| DECENE CALDERO, FELIX J. | ADDRESS ON FILE | | | | | | | |
| DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DECENE LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DECENE LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| DECENE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DECENE RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DECHETH ALBERTORIO, DYNIA A. | ADDRESS ON FILE | | | | | | | |
| Dechoudens Hastings, Joel | ADDRESS ON FILE | | | | | | | |
| DECHOUDENS RIOS, ZOA I | ADDRESS ON FILE | | | | | | | |
| DECHOUDENS RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DECHOUDENS RUIZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DECIMANIA INCORPORADO | P O BOX 387 | | | | HATILLO | PR | 00659 | |
| DECIREE DIAZ LAVIENA | ADDRESS ON FILE | | | | | | | |
| DECISION SUPPORT SYSTEM, LP | 4150 INTERNATIONAL PLAZA SUITE | | | | FORT WORTH | TX | 76109 | |
| DECISION SUPPORT SYSTEMS LP | 4150 INTERNATIONAL PLAZA STE | | | | FORT WORTH | TX | 76109 | |
| DECLET ADORNO, NILSA A | ADDRESS ON FILE | | | | | | | |
| DECLET BETANCOURT, MARIA DE L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DECLET BONET, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DECLET CABRERA, FABIAN | ADDRESS ON FILE | | | | | | | |
| DECLET CALDERON, RICHARD | ADDRESS ON FILE | | | | | | | |
| DECLET CARRASQUILLO, TATIANA | ADDRESS ON FILE | | | | | | | |
| DECLET CONCEPCION, GENARO | ADDRESS ON FILE | | | | | | | |
| DECLET CONCEPCION, NEPHTALI | ADDRESS ON FILE | | | | | | | |
| DECLET CRESPO, JORGE E. | ADDRESS ON FILE | | | | | | | |
| DECLET CRESPO, LEONOR | ADDRESS ON FILE | | | | | | | |
| DECLET DELGADO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| DECLET ESTRADA, KATIA | ADDRESS ON FILE | | | | | | | |
| DECLET FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DECLET FLAT BED SERVICE INC | VILLAS DEL MANATI | 233 AVE LAS PALMAS | | | MANATI | PR | 00674-4967 | |
| DECLET FLAT BED SERVICES INC | 3 4 BO GUAYANEY | | | | MANATI | PR | 00674-4252 | |
| DECLET FLORES KATHERINE | PO BOX 89 | | | | SAN LORENZO | PR | 00754 | |
| DECLET LARRINAGA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| DECLET LARRINAGA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| DECLET MALDONADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DECLET MALDONADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DECLET MARRERO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DECLET MARTINEZ, NELLGE | ADDRESS ON FILE | | | | | | | |
| DECLET MENDOZA, FELIX | ADDRESS ON FILE | | | | | | | |
| DECLET MENDOZA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DECLET ORTIZ, DUNCAN | ADDRESS ON FILE | | | | | | | |
| DECLET OTERO, VONNE M | ADDRESS ON FILE | | | | | | | |
| DECLET PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| DECLET PEREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DECLET PEREZ, MARIE | ADDRESS ON FILE | | | | | | | |
| DECLET RAMIREZ, DELVIS X. | ADDRESS ON FILE | | | | | | | |
| DECLET REYES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DECLET RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| DECLET RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | | |
| DECLET ROSA, ILEANER | ADDRESS ON FILE | | | | | | | |
| Declet Rosado, Juan D | ADDRESS ON FILE | | | | | | | |
| DECLET ROSADO, MARTA R | ADDRESS ON FILE | | | | | | | |
| DECLET SALGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DECLET SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| DECLET SERRANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| DECLET SEVILLA, JESUS ISMAEL | ADDRESS ON FILE | | | | | | | |
| DECLET TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| DECLET VARGAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| DECLET VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| DECLET, FABIAN | ADDRESS ON FILE | | | | | | | |
| DECLET, GARY | ADDRESS ON FILE | | | | | | | |
| DECORAMICS INC | PO BOX 6405 | | | | MAYAGUEZ | PR | 00681 | |
| DECORATION CENTER AND PARTY WAREHOUSE | EXT FOREST HILLS | B 9 MARGINAL | | | BAYAMON | PR | 00959 | |
| DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| DECOS COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| DECOS LOPEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DECOZ VARGAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DECSEL MELON CRUZ | ADDRESS ON FILE | | | | | | | |
| DEDERICK MARTINEZ, MELANIE | ADDRESS ON FILE | | | | | | | |
| DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DEDOS COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DEDOS GUZMAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DEDOS GUZMAN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DEDOS GUZMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| DEDOS MARTINEZ, PEDRO E | ADDRESS ON FILE | | | | | | | |
| DEDOS MELENDEZ, MERYDSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2187 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEDOS OCASIO, DENNISSE M | ADDRESS ON FILE | | | | | | | |
| DEDOS PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEDOS PORCELL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEDOS SANCHEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DEDOUSIS MD, JOHN | ADDRESS ON FILE | | | | | | | |
| DEDRICK FERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| DEDUAL VILLEGAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| DEEPLOGICS LABS CORP | MONTECASINO | CALLE PINO 234 | | | TOA ALTA | PR | 00953 | |
| DEERFIELD COMMUNICATIONS | | | | | | | | |
| Deese Cortes, Brian P | ADDRESS ON FILE | | | | | | | |
| DEFENDINI CORRETJER, ANGEL | ADDRESS ON FILE | | | | | | | |
| DEFENDINI CORRETJER, PERLA | ADDRESS ON FILE | | | | | | | |
| DEFENDINI MAURAS MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Defendini Montanez, Edwin D | ADDRESS ON FILE | | | | | | | |
| DEFENDINI OCASIO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| DEFENDINI ORTIZ, ANNELLY | ADDRESS ON FILE | | | | | | | |
| DEFENDINI ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DEFENDINI RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Defendini Rivera, Eric R | ADDRESS ON FILE | | | | | | | |
| DEFENDINI RIVERA, REYES A | ADDRESS ON FILE | | | | | | | |
| DEFENDINI SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DEFENDINI SANTIAGQ, JOAN | ADDRESS ON FILE | | | | | | | |
| DEFENSE COMMISSARY AGENCY OFFICIAL BUSIN | CLEVELAND CENTER CODE JDCBC | P O BOX 998017 | | | CLEVELAND | OH | 44199-8017 | |
| DEFENSE FINANCE & ACCOUNT SERV | PO BOX 182204 | | | | COLUMBUS | OH | 43218-2204 | |
| DEFENSE FINANCE & ACCOUNTING SERVICE | 3990 EAST BROAD STREET | | | | COLUMBUS | OH | 43213-1152 | |
| DEFENSE FINANCE AND ACCOUNTING SERVICE | 3990 EAST BROAD STREET | BLDG 21 | | | COLUMBUS | OH | 43213-1152 | |
| DEFENSORES DE LOS ANIMALES INC | PO BOX 1387 | | | | BOQUERON | PR | 00622 | |
| DEFENSORES PROCDN | P O BOX 3305 | | | | CAGUAS | PR | 00726 | |
| DEFEO NESMITH, PAOLA | ADDRESS ON FILE | | | | | | | |
| DEFILLO HERNANDEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DEFILLO KOURIE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DEFILLO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DEG ANESTHESIA GROUP | 3 SOR TERESA SANCHEZ | | | | YAUCO | PR | 00698-0000 | |
| DEGANUZA MD, DAYSY | ADDRESS ON FILE | | | | | | | |
| DEGETAU CAR CARE | 522 AVE DE DIEGO | | | | SAN JUAN | PR | 00924 | |
| DEGETAU CAR CARE | MERCANTIL PLAZA BUILDING | 2 PONCE DE LEON AVE 9TH FLOOR | | | SAN JUAN | PR | 00918-1693 | |
| DEGETAU CAR CARE | PO BOX 2400 | | | | GUAYAMA | PR | 00785-0000 | |
| DEGLANS FIGUEROA, GIOVANA | ADDRESS ON FILE | | | | | | | |
| DEGLANS OLIVENCIA, KERLINDA | ADDRESS ON FILE | | | | | | | |
| DEGMAR CLINICAL LABORATORY INC | PO BOX 1651 | | | | PONCE | PR | 00733 | |
| DEGOLYER STODDARD, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEGRACIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEGRO ARROYO, AIDA I | ADDRESS ON FILE | | | | | | | |
| DEGRO BAEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| DEGRO FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DEGRO LEON, FELIX J | ADDRESS ON FILE | | | | | | | |
| DEGRO LEON, NILZA | ADDRESS ON FILE | | | | | | | |
| DEGRO MERLY, VILMARIE | ADDRESS ON FILE | | | | | | | |
| DEGRO NEGRON, EILEEN | ADDRESS ON FILE | | | | | | | |
| DEGRO ORTIZ, IDA L | ADDRESS ON FILE | | | | | | | |
| Degro Ramirez, Irma I | ADDRESS ON FILE | | | | | | | |
| DEGRO RIVERA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| DEGRO RODRIGUEZ, IVEMARI | ADDRESS ON FILE | | | | | | | |
| DEGRO ROSADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| DEGRO SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DEGRO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| DEGRO TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| DEGRO VILA, MYRNA A | ADDRESS ON FILE | | | | | | | |
| Degro-Vila, Manuel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEGSA E TIRADO | HC 33 BOX 5350 | | | | DORADO | PR | 00646 | |
| DEGUER DIAZ BADIAS | ADDRESS ON FILE | | | | | | | |
| DEHONITE INC | P O BOX 37182 | | | | SAN JUAN | PR | 00937 | |
| DEIANIRA MENA/GERARDO MENA/JOSE MENA | ADDRESS ON FILE | | | | | | | |
| DEIBELIS COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| DEIBIS MATEO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DEIDA ACEVEDO, MIDELYS | ADDRESS ON FILE | | | | | | | |
| Deida Arbelo, Kevin Y | ADDRESS ON FILE | | | | | | | |
| DEIDA BENITEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| DEIDA BOSQUE, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DEIDA CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| DEIDA FELICIANO, JOEL | ADDRESS ON FILE | | | | | | | |
| DEIDA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| DEIDA FIGUEROA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DEIDA FIGUEROA, ELSA E | ADDRESS ON FILE | | | | | | | |
| DEIDA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEIDA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| DEIDA FIGUEROA, LAURA E | ADDRESS ON FILE | | | | | | | |
| Deida Figueroa, Roberto | ADDRESS ON FILE | | | | | | | |
| DEIDA GARCIA, JESUS M | ADDRESS ON FILE | | | | | | | |
| DEIDA GARCIA, MOISES | ADDRESS ON FILE | | | | | | | |
| DEIDA GARCIA, YARA M | ADDRESS ON FILE | | | | | | | |
| DEIDA GONZALEZ, HUGO L | ADDRESS ON FILE | | | | | | | |
| DEIDA GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| DEIDA GONZALEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| Deida Hernandez, Abimael | ADDRESS ON FILE | | | | | | | |
| DEIDA HERNANDEZ, MILCA | ADDRESS ON FILE | | | | | | | |
| Deida Lugo, Emanuel | ADDRESS ON FILE | | | | | | | |
| DEIDA LUGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DEIDA MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEIDA MALDONADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Deida Martinez, Felix | ADDRESS ON FILE | | | | | | | |
| DEIDA MEDINA, GERMAN | ADDRESS ON FILE | | | | | | | |
| DEIDA MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEIDA NORMAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| DEIDA PACHECO, DORIS E | ADDRESS ON FILE | | | | | | | |
| DEIDA PACHECO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DEIDA PUJOLS, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DEIDA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| DEIDA RIVERA, KAYLA A. | ADDRESS ON FILE | | | | | | | |
| DEIDA RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DEIDA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEIDA ROJAS, CARLOS G | ADDRESS ON FILE | | | | | | | |
| DEIDA ROJAS, JESSE | ADDRESS ON FILE | | | | | | | |
| DEIDA ROMAN, MELANIE | ADDRESS ON FILE | | | | | | | |
| DEIDA ROMERO, AIDA I | ADDRESS ON FILE | | | | | | | |
| DEIDA ROSARIO, ANDREA | ADDRESS ON FILE | | | | | | | |
| Deida Rosario, Cristobal | ADDRESS ON FILE | | | | | | | |
| DEIDA RUIZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| DEIDA SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEIDA SOTO, SARA E | ADDRESS ON FILE | | | | | | | |
| DEIDA VALENTIN, ELIUD E. | ADDRESS ON FILE | | | | | | | |
| DEIDA VALENTIN, JOEL | ADDRESS ON FILE | | | | | | | |
| DEIDA VALETIN, ELIUD | ADDRESS ON FILE | | | | | | | |
| DEIDA VARGAS, FELIPE | ADDRESS ON FILE | | | | | | | |
| DEIDAD M REYES SALAS | ADDRESS ON FILE | | | | | | | |
| DEIDY IVETTE SOLIS MALDONADO | ADDRESS ON FILE | | | | | | | |
| DEISY CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| DEITER J GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2189 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEIVID CHEVERE RAMOS | ADDRESS ON FILE | | | | | | | |
| DEIVY ORTEGA PAULINO | ADDRESS ON FILE | | | | | | | |
| DEIZA ARRIBAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| DEJESUS ALMEDINA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DEJESUS ARIAS, TAIRIS V. | ADDRESS ON FILE | | | | | | | |
| DEJESUS COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| DEJESUS DAVILA, JESUS | ADDRESS ON FILE | | | | | | | |
| DEJESUS FERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DEJESUS FIGUEROA, ANA RITA | ADDRESS ON FILE | | | | | | | |
| DEJESUS GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DEJESUS GRACIA, DELYANN | ADDRESS ON FILE | | | | | | | |
| DEJESUS GUTIERREZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| DEJESUS JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DEJESUS LAZU, SANDRA | ADDRESS ON FILE | | | | | | | |
| DEJESUS LUGO, ANA M | ADDRESS ON FILE | | | | | | | |
| DEJESUS MERCED, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| DEJESUS ORPI MD, JAVIER M | ADDRESS ON FILE | | | | | | | |
| DEJESUS ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| DEJESUS PEREZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| DEJESUS RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DEJESUS RODRIGUEZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| DEJESUS ROMAN,JULIA | ADDRESS ON FILE | | | | | | | |
| DEJESUS ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DEJESUS SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| DEJESUS SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| DEJESUS TRINIDAD, JULIO A | ADDRESS ON FILE | | | | | | | |
| DE-JESUS VIZCARRONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEJESUS, RICARDO | ADDRESS ON FILE | | | | | | | |
| DEJESUSALVAREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| DEJESUSCARRION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEJESUSFELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| DEJESUSGOMEZ, REGINO | ADDRESS ON FILE | | | | | | | |
| DEJESUSIGLESIA, MARIADE LA ROSA | ADDRESS ON FILE | | | | | | | |
| DEJESUSLUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| DeJesús-Mariani, Carmen | ADDRESS ON FILE | | | | | | | |
| DEJESUSRIVERA, LUIS G. | ADDRESS ON FILE | | | | | | | |
| DEJESUSSERRANO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DEKONY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEKONY VIERA, ERIC | ADDRESS ON FILE | | | | | | | |
| DEKONY VIERA, SYLBETH | ADDRESS ON FILE | | | | | | | |
| DEKONY VIERA, SYLMA | ADDRESS ON FILE | | | | | | | |
| DEKONY, VICTOR | ADDRESS ON FILE | | | | | | | |
| DEKONY, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DEKUA PAGAN / BANCO POPULAR DE P,R, | P.O BOX 118 | | | | MAUNABO | PR | 00707 | |
| DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL AHORRO ROOFING INC | PO BOX 3868 | | | | MAYAGUEZ | PR | 00681 | |
| DEL ALBA CRISTAL INC | PO BOX 275 | | | | BOQUERON | PR | 00622 | |
| DEL BUSTO RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DEL C. DE LEON RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DEL C. RIOS ESCORIAZA, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL C. ROMAN RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO BORELLI, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO ECHEVARRIA, LIANAVETTE | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO MARRERO, CAROLEE | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO MORALES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| DEL CAMPO RIVERA, NIVEA I | ADDRESS ON FILE | | | | | | | |
| DEL CARMEN RIVERA, VILMA I | ADDRESS ON FILE | | | | | | | |
| DEL CARMEN SENIOR LIVING CORP | CALLE 15 NUM 1265 | EXT SAN AGUSTIN | | | SAN JUAN | PR | 00926 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL CASTILLO CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO DEL VALLE, AURA E | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO LOZADA, CESAR | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO MARTORELL, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO MATOS, IRIS | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO MD, ALAN | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO OROZCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL CASTILLO REYES, EMILY | ADDRESS ON FILE | | | | | | | |
| Del Castillo Roig, Gerardo | ADDRESS ON FILE | | | | | | | |
| DEL CENTRO OFFICE SUPPLY | P O BOX 177 | | | | BARRANQUITAS | PR | 00794 | |
| DEL CENTRO PRODUCE | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| DEL CENTRO PRODUCE | PO BOX 502 | | | | BARRANQUITAS | PR | 00794 | |
| DEL CENTRO PRODUCE INC | HC 1 BOX 5324 | | | | BARRANQUITAS | PR | 00794 | |
| DEL CERRO ALVAREZ, GEMA | ADDRESS ON FILE | | | | | | | |
| DEL CID LEMUZ, DIONICIO | ADDRESS ON FILE | | | | | | | |
| DEL CIELO TESORO HOGAR | P O BOX 3395 | | | | BAYAMON | PR | 00958 | |
| DEL CRISTO LOPEZ, GREDSHEN | ADDRESS ON FILE | | | | | | | |
| DEL CRISTO ROSA, HENRY | ADDRESS ON FILE | | | | | | | |
| DEL CUADRO NADUENO, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL CUETO PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DEL CUETO PEREZ, ENRIQUE A. | ADDRESS ON FILE | | | | | | | |
| DEL DIAZ COLON C., MARIA | ADDRESS ON FILE | | | | | | | |
| DEL FONTANÉZ TORRES, NYDIA C. | ADDRESS ON FILE | | | | | | | |
| DEL FRESNO CATALA, RAMON JOSE | ADDRESS ON FILE | | | | | | | |
| DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DEL FRESNO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DEL FRESNO LOPEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| DEL FRESNO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| DEL FRESNO TORRES, SHARLOG E | ADDRESS ON FILE | | | | | | | |
| DEL GALLEGO CARDONA, EVA E | ADDRESS ON FILE | | | | | | | |
| DEL HOYO MARCANO, MOISES | ADDRESS ON FILE | | | | | | | |
| Del Hoyo Quiles, Manuel | ADDRESS ON FILE | | | | | | | |
| DEL HOYO RIVERA, NATALIE | ADDRESS ON FILE | | | | | | | |
| DEL HOYO ZAVALA, EVA | ADDRESS ON FILE | | | | | | | |
| DEL JESUS MENDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DEL LA CRUZ SERRANO, AMPARO | ADDRESS ON FILE | | | | | | | |
| DEL LA ROSA VELAZQUEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| DEL LLANO BARREDA, KARIAN | ADDRESS ON FILE | | | | | | | |
| DEL LLANO LAFONTAINE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DEL LLANO PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| DEL LLANO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| DEL LLANO SOBRINO, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL LLANO TORRES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| DEL MANZANO GONZALEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| DEL MANZANO RODRIGUE, HECTOR | ADDRESS ON FILE | | | | | | | |
| DEL MAR ACOSTA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL MAR BUILDERS INC | P O BOX 870 | | | | ISABELA | PR | 00662-0870 | |
| DEL MAR EVENTS | P O BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| DEL MAR EVENTS LLC | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| DEL MAR, VERONICA | ADDRESS ON FILE | | | | | | | |
| DEL MATER ONEILL, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL MONTE CORP | PO BOX 193575 | | | | SAN FRANCISCO | OR | 94119-3575 | |
| DEL MONTE RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ALVARADO, KENNETH | ADDRESS ON FILE | | | | | | | |
| DEL MORAL AMARO, ELSA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL AVILES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DEL MORAL BURGOS, NILKA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL MORAL CARRION, NORMA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| DEL MORAL COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| DEL MORAL CRUZ, HECTOR I | ADDRESS ON FILE | | | | | | | |
| DEL MORAL DE LEON, NURIA LYNNETTE | ADDRESS ON FILE | | | | | | | |
| DEL MORAL DEL MORAL, MAGGIE | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ESPADA, WIDNA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL FERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Del Moral Lebron, Jose L. | ADDRESS ON FILE | | | | | | | |
| DEL MORAL LEBRON, RAMON | ADDRESS ON FILE | | | | | | | |
| DEL MORAL LEBRON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL MELENDEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL MELENDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ORTIZ, AMALYN | ADDRESS ON FILE | | | | | | | |
| DEL MORAL PABON, LEIDA I | ADDRESS ON FILE | | | | | | | |
| DEL MORAL RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| DEL MORAL RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ROSARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ROSARIO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL MORAL ROSARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL MORAL SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL VERA, ANA | ADDRESS ON FILE | | | | | | | |
| DEL MORAL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DEL MORAL, ROSARIO VANESSA | ADDRESS ON FILE | | | | | | | |
| DEL MURO IRIZARRY, ANGELA | ADDRESS ON FILE | | | | | | | |
| DEL NERO OLIVER, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DEL NORTE SERVICE INC | BO PUEBLO NUEVO 42.38 CARR 2 | | | | VEGA BAJA | PR | 00693-4808 | |
| DEL NORTE SERVICE INC | PO BOX 1100 | | | | VEGA BAJA | PR | 00694 | |
| DEL NORTE SERVICE INC | PO BOX 2100 | | | | VEGA BAJA | PR | 00694 | |
| DEL NORTE WASTE MANAGEMENT INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| DEL OLMO ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL OLMO FRESE, LAURA | ADDRESS ON FILE | | | | | | | |
| DEL OLMO GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DEL ORBE AYALA, LEONELA | ADDRESS ON FILE | | | | | | | |
| DEL ORBE CRUZ, GRECIA M | ADDRESS ON FILE | | | | | | | |
| DEL ORBE ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL ORBE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL PATIO BUSINESS & ENTERTAINMENT LLC | VISTA BELLA | A 3 CALLE ESPANA | | | BAYAMON | PR | 00956 | |
| Del Pilar Abreu, Saryadi | ADDRESS ON FILE | | | | | | | |
| Del Pilar Abreu, Yahaira | ADDRESS ON FILE | | | | | | | |
| DEL PILAR ABREU, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DEL PILAR BERRIOS, AIDA | ADDRESS ON FILE | | | | | | | |
| DEL PILAR CANALS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| DEL PILAR CORDOVA, ABIMAHEL | ADDRESS ON FILE | | | | | | | |
| DEL PILAR CORDOVA, JANICE | ADDRESS ON FILE | | | | | | | |
| DEL PILAR GONZALEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| DEL PILAR GONZALEZ, HILDA EMMA | ADDRESS ON FILE | | | | | | | |
| DEL PILAR MARTINEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| DEL PILAR MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL PILAR MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DEL PILAR MUNOZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DEL PILAR MUNOZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| DEL PILAR MUNOZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DEL PILAR NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Del Pilar Nieves, Santos | ADDRESS ON FILE | | | | | | | |
| DEL PILAR PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL PILAR PEREZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DEL PILAR RODRIGUEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| DEL PILAR RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL PILAR VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDIT | LCDA. ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | | | CAROLINA | PR | 00979 | |
| DEL PINO PIZARRO, KIOMARIE M | ADDRESS ON FILE | | | | | | | |
| DEL PINO RODRIGUEZ, VINCENT | ADDRESS ON FILE | | | | | | | |
| DEL PINO WONG, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL PINO ZAMORANO, ANA | ADDRESS ON FILE | | | | | | | |
| DEL POZO AYALA, NILVIALIZ | ADDRESS ON FILE | | | | | | | |
| DEL POZO CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DEL POZO GOMEZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DEL POZO GOMEZ MD, HUBERTO | ADDRESS ON FILE | | | | | | | |
| DEL PRADO COLLADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| DEL PRADO ESCOBAR MD, RAMON | ADDRESS ON FILE | | | | | | | |
| DEL PRADO SALIVA, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| DEL R. CAMACHO SANTOS, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL RIO ACUNA, JORGE | ADDRESS ON FILE | | | | | | | |
| DEL RIO AGOSTO, REHUEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO AGUILAR, EVA L | ADDRESS ON FILE | | | | | | | |
| DEL RIO AVILES, ELBIA | ADDRESS ON FILE | | | | | | | |
| DEL RIO CANDELARIA, CARIM | ADDRESS ON FILE | | | | | | | |
| DEL RIO CARABALLO, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL RIO CARDE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DEL RIO CARDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL RIO CORDERO, CLARA | ADDRESS ON FILE | | | | | | | |
| DEL RIO CORDERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| DEL RIO CORRADA, ALVARO | ADDRESS ON FILE | | | | | | | |
| DEL RIO CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Del Rio Cruz, Marybelisse | ADDRESS ON FILE | | | | | | | |
| DEL RIO CRUZ, MILAGROS M. | ADDRESS ON FILE | | | | | | | |
| DEL RIO CUMBA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL RIO DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| DEL RIO DE VARONA, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL RIO DEL RIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| DEL RIO DEL RIO, JANICE | ADDRESS ON FILE | | | | | | | |
| DEL RIO DEL RIO, LESLIE | ADDRESS ON FILE | | | | | | | |
| DEL RIO DEL RIO, LESLIE J | ADDRESS ON FILE | | | | | | | |
| DEL RIO DEL VALLE, NICASIA | ADDRESS ON FILE | | | | | | | |
| DEL RIO DIAZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL RIO ESTADES, YADIRA | ADDRESS ON FILE | | | | | | | |
| DEL RIO FERRER, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DEL RIO FERRER, JOSE M | ADDRESS ON FILE | | | | | | | |
| DEL RIO FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| DEL RIO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL RIO FIGUEROA, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| DEL RIO FIGUEROA, LEISHKA Y | ADDRESS ON FILE | | | | | | | |
| DEL RIO FLORES, LOURDES | ADDRESS ON FILE | | | | | | | |
| DEL RIO FRANCO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO FUENTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DEL RIO GALAN, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DEL RIO GARCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL RIO GARCIA, AILENE M. | ADDRESS ON FILE | | | | | | | |
| DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| DEL RIO GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| DEL RIO GOMEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DEL RIO GONI, MARIA ICIAR | ADDRESS ON FILE | | | | | | | |
| DEL RIO GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Del Rio Gonzalez, Angel M | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Del Rio Gonzalez, Elvin | ADDRESS ON FILE | | | | | | | |
| DEL RIO GONZALEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DEL RIO GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| DEL RIO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DEL RIO GONZALEZ, SONIA I. | ADDRESS ON FILE | | | | | | | |
| Del Rio Gonzalez, Steven | ADDRESS ON FILE | | | | | | | |
| DEL RIO GUTIERREZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| DEL RIO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL RIO HERNANDEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| DEL RIO HERNANDEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DEL RIO HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DEL RIO HERNANDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL RIO LARRIUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DEL RIO LEGARRETA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DEL RIO LUGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DEL RIO LUGO, JAYKEN | ADDRESS ON FILE | | | | | | | |
| Del Rio Lugo, Jose M | ADDRESS ON FILE | | | | | | | |
| DEL RIO LUGO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DEL RIO LUGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| DEL RIO LUNA, GILBERT | ADDRESS ON FILE | | | | | | | |
| DEL RIO LUNA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| DEL RIO MALDONADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DEL RIO MARTINEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| DEL RIO MARTINEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| DEL RIO MARTINEZ, SEBASTIANA | ADDRESS ON FILE | | | | | | | |
| DEL RIO MELENDEZ, FEDERICK | ADDRESS ON FILE | | | | | | | |
| DEL RIO MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL RIO MOLA, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL RIO MONSERRATE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| DEL RIO MORA, JOEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO MUNIZ, YANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL RIO OCHOA, VIONETTE M. | ADDRESS ON FILE | | | | | | | |
| Del Rio Ojeda, Carmen M | ADDRESS ON FILE | | | | | | | |
| Del Rio Ojeda, Jorge | ADDRESS ON FILE | | | | | | | |
| DEL RIO OLMEDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DEL RIO ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DEL RIO ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO ORTIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DEL RIO OTERO, MARIA F | ADDRESS ON FILE | | | | | | | |
| DEL RIO PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DEL RIO PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| DEL RIO PINEDA, DULCE | ADDRESS ON FILE | | | | | | | |
| DEL RIO PINEDA, DULCE M. | ADDRESS ON FILE | | | | | | | |
| DEL RIO PLANTENYS, ADA | ADDRESS ON FILE | | | | | | | |
| DEL RIO QUINONES, EDWARD | ADDRESS ON FILE | | | | | | | |
| DEL RIO RENTA, MANUEL J | ADDRESS ON FILE | | | | | | | |
| DEL RIO REY, CANDIDA C | ADDRESS ON FILE | | | | | | | |
| DEL RIO REY, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL RIO RIVERA, ELSA | ADDRESS ON FILE | | | | | | | |
| DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| DEL RIO RIVERA, LUIS G | ADDRESS ON FILE | | | | | | | |
| DEL RIO RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO RODRIGUEZ MD, FELIX | ADDRESS ON FILE | | | | | | | |
| DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| DEL RIO RODRIGUEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| DEL RIO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2194 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL RIO RODRIGUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Del Rio Rodriguez, Juan G | ADDRESS ON FILE | | | | | | | |
| DEL RIO RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO RODRIGUEZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| Del Rio Roman, Hector J | ADDRESS ON FILE | | | | | | | |
| Del Rio Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| DEL RIO ROSA, VANESSA | ADDRESS ON FILE | | | | | | | |
| DEL RIO ROSARIO, JANICE | ADDRESS ON FILE | | | | | | | |
| DEL RIO ROURE, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL RIO SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| DEL RIO SANTIAGO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| DEL RIO SANTIAGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| DEL RIO SHEET HETAL MFG INC | PO BOX 142894 | | | | ARECIBO | PR | 00614 | |
| Del Rio Sola, Gabriel E. | ADDRESS ON FILE | | | | | | | |
| DEL RIO SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DEL RIO SOTO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DEL RIO SOTO, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL RIO SUAREZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DEL RIO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Del Rio Torres, Angel M | ADDRESS ON FILE | | | | | | | |
| DEL RIO TORRES, FERGIE | ADDRESS ON FILE | | | | | | | |
| DEL RIO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL RIO TRADING LLC | PO BOX 779 | | | | CAMUY | PR | 00627 | |
| DEL RIO TRINIDAD, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL RIO TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL RIO TRUJILLO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DEL RIO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DEL RIO VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL RIO VEGA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DEL RIO VELAZQUEZ, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| DEL RIO VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL RIO VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL RIO VILLA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| DEL RIO VILLAFANE, VERONICA | ADDRESS ON FILE | | | | | | | |
| DEL RIO VILLALOBOS, JOSE J | ADDRESS ON FILE | | | | | | | |
| DEL RIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL RIO, VANESSA | LIC. TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | | | SAN JUAN | PR | 00925 | |
| DEL RIOS FIGUEROA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DEL RIOS VIERA, IRIS | ADDRESS ON FILE | | | | | | | |
| DEL RIOS,ARMANDO | ADDRESS ON FILE | | | | | | | |
| DEL RIVERO YAMUY, ADA | ADDRESS ON FILE | | | | | | | |
| DEL RODRIGUEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| DEL RODRIGUEZ RODRIGUEZ, AIDA R. | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO ABAD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO CARABALLO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO CAUTINO, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO CHARBONNIEL, AIMEE | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO FANFAN, RAYTZA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO MELENDEZ, NIRCIA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO MELENDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO MERCADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO MORALES, JANIS | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO PAULINO, RICHY | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO PAULINO, SELENIA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL ROSARIO PEREZ, NELSON O | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO RAMOS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO SANCHEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO SANTANA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO SEPULVEDA, ALIS | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO TEJEDA, ROSELYN | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Del Rosario Velaz, Marcos A | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO VIERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO, ABEL | ADDRESS ON FILE | | | | | | | |
| DEL ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL SURESTE AMSE, ALIANZA MEDICOS | ADDRESS ON FILE | | | | | | | |
| DEL TORO & SANTANA | PLAZA SCOTIABANK 273 AVE | P DE LEON OFICINA 610 | | | SAN JUAN | PR | 00917 1902 | |
| DEL TORO ACEVEDO, AYMARA | ADDRESS ON FILE | | | | | | | |
| DEL TORO ALVAREZ, ELIZMARIE | ADDRESS ON FILE | | | | | | | |
| DEL TORO ASENCIO, ENOCK | ADDRESS ON FILE | | | | | | | |
| DEL TORO CABAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| DEL TORO CABAN, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| DEL TORO CABRERA, MAREL | ADDRESS ON FILE | | | | | | | |
| DEL TORO CARMONA, EDWARD | ADDRESS ON FILE | | | | | | | |
| Del Toro Carmona, Edward L. | ADDRESS ON FILE | | | | | | | |
| DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| DEL TORO CARRERO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| DEL TORO CARRERPO, SERAFINA | ADDRESS ON FILE | | | | | | | |
| DEL TORO COLBERG MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DEL TORO COLBERT MD, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DEL TORO CORDERO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DEL TORO CORDERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DEL TORO CUEVAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO DE JESUS, DIANA | ADDRESS ON FILE | | | | | | | |
| DEL TORO DEL TORO, LEYDA R | ADDRESS ON FILE | | | | | | | |
| DEL TORO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DEL TORO DIAZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DEL TORO DURAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| DEL TORO FELICIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| DEL TORO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DEL TORO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DEL TORO GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| DEL TORO GONZALEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| DEL TORO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL TORO GORDILS, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| DEL TORO HERNANDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DEL TORO IRIZARRY, HILDA | ADDRESS ON FILE | | | | | | | |
| DEL TORO LABRADA, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| DEL TORO LUGO, HILDA I. | ADDRESS ON FILE | | | | | | | |
| DEL TORO LUGO, NERIBEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO MARTINEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| DEL TORO MARTINEZ, MILTON R | ADDRESS ON FILE | | | | | | | |
| DEL TORO MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL TORO MATOS, FREDDY | ADDRESS ON FILE | | | | | | | |
| DEL TORO MONTANEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| DEL TORO MORALES, IMGHARD | ADDRESS ON FILE | | | | | | | |
| DEL TORO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL TORO NIEVES, ANGELA M | ADDRESS ON FILE | | | | | | | |
| DEL TORO NOVALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL TORO NOVALES, ELVIRA | ADDRESS ON FILE | | | | | | | |
| DEL TORO PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| DEL TORO PEREZ, EDITH | ADDRESS ON FILE | | | | | | | |
| DEL TORO PIQEIRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| Del Toro Rivera, Adan | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIVERA, HERNAN | LCDO. HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | | | SAN JUAN | PR | 00908-9007 | |
| DEL TORO RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| DEL TORO RIVERA, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| Del Toro Robles, Carlos | ADDRESS ON FILE | | | | | | | |
| DEL TORO ROBLES, DIANA L | ADDRESS ON FILE | | | | | | | |
| DEL TORO RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| DEL TORO RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| DEL TORO ROMAN MD, EDGAR | ADDRESS ON FILE | | | | | | | |
| DEL TORO ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| DEL TORO ROMEU, SARA LIZ | ADDRESS ON FILE | | | | | | | |
| DEL TORO ROSADO, ALVARO | ADDRESS ON FILE | | | | | | | |
| Del Toro Rosado, Ruben | ADDRESS ON FILE | | | | | | | |
| DEL TORO RUIZ, ALICE | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ MD, ANETTE | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ MD, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| DEL TORO SANCHEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| DEL TORO SEGARRA, SALLY | ADDRESS ON FILE | | | | | | | |
| DEL TORO SEGARRA, SALLY | ADDRESS ON FILE | | | | | | | |
| DEL TORO SEPULVEDA, MARISOL I | ADDRESS ON FILE | | | | | | | |
| DEL TORO SOTO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| DEL TORO TORO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DEL TORO TORRES, EMMA Y | ADDRESS ON FILE | | | | | | | |
| DEL TORO TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| DEL TORO VEGA, DENNISE | ADDRESS ON FILE | | | | | | | |
| DEL TORO VEGA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DEL TORO VELEZ, AMERICO | ADDRESS ON FILE | | | | | | | |
| DEL TORO ZAPATA, LINA | ADDRESS ON FILE | | | | | | | |
| DEL TORO,GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DEL TURABO SECURITY GUARD | PO BOX 8371 | | | | CAGUAS | PR | 00726 | |
| DEL VALLE ACEVEDO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALAMO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALAMO, ZULMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALBERTY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALBERTY, IVETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALEJANDRO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALICEA, EMILIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALICEA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALICEA, GLADYS Y | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALICEA, HERI U. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALICEA, JUAN A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALMODOVAR, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ALMODOVAR, FELIPE I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE ALVAREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ANDUJAR, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE APONTE, DENISE R. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE APONTE, JESUS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE APONTE, MARIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE APONTE, YESENIA | ADDRESS ON FILE | | | | | | | |
| Del Valle Arroyo, Alexis | ADDRESS ON FILE | | | | | | | |
| Del Valle Arroyo, Angel M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ARROYO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ARROYO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE AVILES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BAEZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BAGUE, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BAGUE, LOURDES E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BALTES, MADELINE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BARILLAS, IRIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BATISTA, MARIA V | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BEAUCHAMP, HECTOR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BEAUCHAMP, JANICE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BELEN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BELTRAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BENITEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BENITEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BERMUDEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BERMUDEZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BETANCOURT, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BIASCOCHEA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BONET, ROSA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BONILLA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BONILLA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BONILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BORIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BRAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, JOHN O. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, NILDA T | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| DEL VALLE BURGOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CABALLER, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CABEZA, JAMIE B | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CALERO, MARITZA A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CALERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CANALES, VERONICA D | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CANCEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CANGGIANO, GERARDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CANO, RONNIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CAPELES, ANID | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CAPELES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| Del Valle Caraball, Edwin J | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARABALLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE CARABALLO, WANDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARABALLO, WILNERIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARABALLO, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARATTINI, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARDONA, GEOVANNY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARDONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARDONA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, EDDIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, ERIKA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, JUAN R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, JULIE A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, MONICO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARTAGENA, ANA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CARTAGENA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CASANOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CEBALLOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CEPEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CEREZO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CEREZO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Del Valle Cintron, Luis A | ADDRESS ON FILE | | | | | | | |
| Del Valle Cintron, William | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CINTRON, YARELIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CLAUDIO, SANTA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, KAISY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, NICOLE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| Del Valle Concepcion, Jose A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CONCEPCION, RICHARD | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CONDE, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CONDE, SONIA N | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CONTRERAS, FRANCES | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CORREA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COTTO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE COTTO, SUHEILY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRESPO, LINDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, SONIA M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Del Valle Cuadrado, Luis A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE CUBERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE CUEBAS, DELIA M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| Del Valle De Jesus, Adalberto | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE JESUS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE JESUS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, ALVIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, LIZZIE M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, LUIS G | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, MARELY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEÓN, MARELY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE LEON, MELVIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DE TOMAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE | HC-02 BOX 14626 | | | | CAROLINA | PR | 00987 | |
| DEL VALLE DEL VALLE | P.M.B 200390 CARR.853 | | | | CAROLINA | PR | 00987 | |
| DEL VALLE DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, DAMARILYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, JOHANNY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, LIMARY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, NATTY | ADDRESS ON FILE | | | | | | | |
| Del Valle Del Valle, Rene | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, YAMARY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DEL VALLE, YOMARY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DELGADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| Del Valle Delgado, Luz M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DELGADO, YARINETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DELIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, ANEUDY L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Del Valle Diaz, Hector A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, LUPITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Del Valle Diaz, Virgen Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE DIAZ, VIRGEN Y. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIAZ, YANCEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DIEZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DONES, NANCY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE DUPREY, NANCY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE EGEA, TERESA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE EMMANUELLI, LUIS F. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ESCUDERO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Del Valle Escudero, William | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ESTERAS, CESAR A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FEBRES, LUZ | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FEBUS, KEYSHA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FELICIANO, MOISES | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FELIX, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FERNANDEZ, RAY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Del Valle Figueroa, Angel M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, ANIRAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, KARLA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, KORALYS DEL M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, LUZ C | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FIGUEROA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Del Valle Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FONTANEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| Del Valle Franco, Jose M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FRANCO, ROSA M | ADDRESS ON FILE | | | | | | | |
| Del Valle Freytes, Maria Y | ADDRESS ON FILE | | | | | | | |
| DEL VALLE FUENTES, YOHANNA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GALARZA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| Del Valle Galarza, Juan O. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GALARZA, LUIS R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARAY, SUSANA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, RALPH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, VIVIAN L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARRIGA, ELVIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GARRIGA, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GIRONA OMAR Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| DEL VALLE GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GOMEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE GONZALEZ, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, EMMA C | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Del Valle Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Del Valle Gonzalez, Luis | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Del Valle Gonzalez, Vicente | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GREGORY, JUAN R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GREGORY, KARIM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GREGORY, RUBEN O | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GUTIERREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GUTIERREZ, YARIXA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GUZMAN, MAGALY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GUZMAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GUZMAN, MILDRED A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE GUZMAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, ESTELA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, HAEDY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HIRALDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HIRALDO, VILMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HIRALDO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE HNAZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Del Valle Horta, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| Del Valle Iglesias, Debra A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE IRIZARRY, JOSE G | ADDRESS ON FILE | | | | | | | |
| DEL VALLE JIMENEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE JIMENEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE JIMENEZ, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE JIMENEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| Del Valle La L, Francisco A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LA LUZ, ELGA M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LABOY, JESSICA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LEON, HILARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LESPIER, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, ALVARO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE LOPEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LÓPEZ, JEYSIE Y OTROS | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | | | ARECIBO | PR | 00613-1395 | |
| Del Valle Lopez, Jonalie | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, MIRLA I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, NAYDEE A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOPEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LOZADA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE LUGO, LYZETTE DE L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MACHIN, HAMIL Y | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MACHIN, LEE SANDRA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MACHIN, NAHIR M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALAVE, CINDY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALAVE, KATIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALDONADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Del Valle Maldonado, Efrain | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALDONADO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALDONADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MALDONADO, VILMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARENGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARRERO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARRERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Del Valle Martinez, Fabian | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, GLARIELISE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, MARYLY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MARTINEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MATIAS, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MATOS, ANA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MATOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MAYOL, ROSA M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MEDINA, ANA H | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, FELISA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, LIZMARY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MELENDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MENDEZ, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MENDEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MERCED, DORIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MERCED, NORMAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MILA, MARIA O | ADDRESS ON FILE | | | | | | | |
| Del Valle Millan, Ramon L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MIRANDA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MIRANDA, KEYSHLA Z | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MIRANDA, NELLY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MOJICA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MONGE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MONGE, ALEXIS JAVIER | ADDRESS ON FILE | | | | | | | |
| Del Valle Montanez, Raul | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MONTAQEZ, HEDDY M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MONTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, ALGA M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, ANA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Del Valle Morales, Hector N. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MORALES, LOUMAR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MULLER, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MULLER, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MUNIZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MUNIZ, ERONILDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MUNIZ, VIRGINIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MUNOZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MUNOZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Del Valle Navarreto, Hector L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NAVARRO, BETSY | ADDRESS ON FILE | | | | | | | |
| Del Valle Navarro, Carmen Delia | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NAVARRO, DAISY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NAVARRO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NEGRON MD, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NEVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, BETTY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, BONIFACIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| Del Valle Nieves, Nilda L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, NIVEA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NIEVES, ZULMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUNEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUNEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUNEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUNEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE NUQEZ, ROSA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE OCASIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Del Valle Ocasio, Glorivee | ADDRESS ON FILE | | | | | | | |
| DEL VALLE OLMO, LIZ | ADDRESS ON FILE | | | | | | | |
| DEL VALLE OQUENDO, FELICITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE OROZCO, CARMELO | ADDRESS ON FILE | | | | | | | |
| Del Valle Ortega, Juan A | ADDRESS ON FILE | | | | | | | |
| Del Valle Ortiz, Abimael | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, ELENA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, GINA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, JALYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, LILLY D | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE OTERO, SONIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE OTERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PABON, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PACHECO, LUIS R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PADILLA, ANIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PADILLA, DYANA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PAGAN, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Del Valle Pagan, Gerson | ADDRESS ON FILE | | | | | | | |
| Del Valle Pagan, Jenny I | ADDRESS ON FILE | | | | | | | |
| Del Valle Pagan, Noraida | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEDRAZA, JULIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREIRA, HIRAM | ADDRESS ON FILE | | | | | | | |
| Del Valle Perez, Angelica E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, IRIAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, JOHANA G. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, NOELLY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Del Valle Perez, Regino | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, ROBINSON M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PEREZ, SULIMAR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PHD, LISANDRA BRENELL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PINEIRO, ISABETH M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PITRE, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PIZARRO, DAISY Y. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE PIZARRO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PONCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE PRIETO, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUESADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUILES, ANGIERELYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUILES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUINONES, JANETTE S | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUINTANA, JOAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUINTANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE QUINTANA, ROSA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RAMIREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RAMOS, ALBANI | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RAMOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RESTO, OLGA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Del Valle Reyes, David | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, JOSE RAMO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE REYES, PAULA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIOS, JESUS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIOS, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA MD, WILBERT | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ALEXIS J. | ADDRESS ON FILE | | | | | | | |
| Del Valle Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ANGEL M. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| DEL VALLE RIVERA, ANGEL M. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| DEL VALLE RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, BLANCA L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| Del Valle Rivera, David | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, DAVID | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| DEL VALLE RIVERA, DAVID | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| DEL VALLE RIVERA, ELVIA M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ILIANA MARIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, JORGE L. III | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| Del Valle Rivera, Linda I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, MARCO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, MARIA J | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix  Page 2206 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, OLGA T | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, VILMARIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, WALESKA L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RIVERA, WILBERT | ADDRESS ON FILE | | | | | | | |
| Del Valle Rodrigue, Orlando | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ LAW OFFICES PSC | PO BOX 10590 | | | | SAN JUAN | PR | 00922 | |
| DEL VALLE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ARAMIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, HEIDIBETH | ADDRESS ON FILE | | | | | | | |
| Del Valle Rodriguez, Israel | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Del Valle Rodriguez, Jorge I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Del Valle Rodriguez, Luis R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, MIKAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, NEMESIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, RAFA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE RODRIGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RODRIGUEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROLDAN, ARLEEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROLDAN, SHEILA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROLON, GISELLE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROMAN, ADAMS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Del Valle Roman, Harison | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROMAN, HARRISON | ADDRESS ON FILE | | | | | | | |
| Del Valle Roman, Ramon | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| Del Valle Roman, Wilfredo | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RONDON, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSA, ELBA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSA, JUAN A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, MILTON G | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RUBERT, MARIA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RUIZ, JONIEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SABASTRO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SALICRUP, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANCHEZ, JESSENIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANCHEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTANA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTANA, JANICE M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, JUAN G | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTOS, ALDO L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTOS, BRYAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTOS, DENISE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTOS, LUZ O | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SANTOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEARY, MARI N | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEGARRA MD, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE SEIJO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEPULVEDA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SERRA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SERRANO, AZARIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Del Valle Serrano, Jexiam M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SERRANO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SERRANO, MARIELA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEVILLA NELLIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEVILLA, LAURA E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SEVILLA, NELLIE | ADDRESS ON FILE | | | | | | | |
| Del Valle Sierra, Hector A | ADDRESS ON FILE | | | | | | | |
| Del Valle Sierra, Luis Miguel | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOSA, MARY E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOTO MD, LIZA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOTO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOTO, JANICE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOTO, LISA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SOTO, YVETTE | ADDRESS ON FILE | | | | | | | |
| Del Valle Soto, Zulma | ADDRESS ON FILE | | | | | | | |
| DEL VALLE STELLA, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE SUAREZ, SABINA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TIRADO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TIRADO, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TOLEDO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TOLEDO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TOLEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, DARICHELY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, DAVID O | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, DENISSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, FELIX J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| Del Valle Torres, Luis | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TORRES, YAITSALEE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE TREVINO, MARILU | ADDRESS ON FILE | | | | | | | |
| DEL VALLE URBINA, JOSE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALENTIN, ELIA ENID | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALLE, BETSY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALLE, CATHY | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VALLE, ROSA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VARGAS, JULIA I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VARGAS, MARIA T. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, EVELYN M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE VAZQUEZ, FLOR J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| Del Valle Vazquez, Limari | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, MARIEMIL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, SUHEILL | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, ALMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, ANGELA | ADDRESS ON FILE | | | | | | | |
| Del Valle Vega, Armando | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGUILLA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGUILLA, IRMA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VEGUILLA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, ENID L | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, ANA B. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VELEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VENDRELL, PEDRO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VIERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VILLALOBOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE VIZCARRONDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DEL VALLE WILKES, LORNA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE WILKES, SADIA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE ZAYAS, SUSANA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, GLADYS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, KEILA CRUZADO | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, LISBETH | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, LUIS E | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, MIRINETTE NERIS | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, ROSAURA | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, SEARY DELMA I | ADDRESS ON FILE | | | | | | | |
| DEL VALLE, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DEL VALLE,EDDIE | ADDRESS ON FILE | | | | | | | |
| DEL VALLE,LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2210 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL VALLE,RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL_VALLE DIAZ, DIANORIS | ADDRESS ON FILE | | | | | | | |
| DELA PAZ PEREZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| DELACRUZ BETANCOURT, ADAM | ADDRESS ON FILE | | | | | | | |
| DELACRUZ GAITAN, DIEGO | ADDRESS ON FILE | | | | | | | |
| DELACRUZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Delagado Llanos, Raul | ADDRESS ON FILE | | | | | | | |
| Delagado Rosado, Marilyn | ADDRESS ON FILE | | | | | | | |
| DELAGUILA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DELAHONGRAIS PALMER, ARTURO | ADDRESS ON FILE | | | | | | | |
| DELAINE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DELAND FOOT AND LEG CENTER | ATTN MEDICAL RECORDS | 844 N STONE ST STE 208 | | | DELAND | FL | 32720 | |
| DELANISSE ALICEA CRUZ | ADDRESS ON FILE | | | | | | | |
| DELANNIE J COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DELANNOY BRUNO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DELANNOY COROMINA MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| DELANNOY DE JESUS, MARIA INES | ADDRESS ON FILE | | | | | | | |
| DELANNOY FIGUEROA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| DELANNOY HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DELANNOY RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| DELANNOY SOTOMAYOR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DELANO ALICEA, KEVIN | ADDRESS ON FILE | | | | | | | |
| DELANOR R. VAZQUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DELANOY VELEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELANY SANTOS FERRER | ADDRESS ON FILE | | | | | | | |
| DELANY TORRES PABON | ADDRESS ON FILE | | | | | | | |
| DE-LA-PAZ-GONZALEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| DELAROSA COLON, ELLY M. | ADDRESS ON FILE | | | | | | | |
| Delaware Life Insurance Company | 96 Worcester Street | | | | Wellesley Hills | MA | 02481 | |
| Delaware Life Insurance Company | Attn: Bruce Mollar, Circulation of Risk | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| Delaware Life Insurance Company | Attn: Bruce Mollar, Consumer Complaint Contact | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| Delaware Life Insurance Company | Attn: Daniel Towriss, President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| Delaware Life Insurance Company | Attn: Kenneth A McCullum, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| Delaware Life Insurance Company | Attn: Michael Bloom, Vice President | One Sun Life Executive Park | DL 1235 | | Wellesley Hills | MA | 02481 | |
| DELAWARE NEUROSURGICAL GROUP | ADDRESS ON FILE | | | | | | | |
| DELAWARE VALLEY CHIRO & REHAB | 213 N 5TH ST | SU 1040 | | | READING | PA | 19601 | |
| DELBA I SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DELBALUZ MENDEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| DELBERT RODRIGUEZ GIULIANI | ADDRESS ON FILE | | | | | | | |
| DELBERT S ALVARADO COLON | ADDRESS ON FILE | | | | | | | |
| DELBIS LESPIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELBOY VARGAS, AMERICA | ADDRESS ON FILE | | | | | | | |
| DELBREY BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELBREY BENITEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| DELBREY DIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DELBREY FEBO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELBREY FIGUEROA, DESIREE | ADDRESS ON FILE | | | | | | | |
| DELBREY IGLESIAS, MYRNA | ADDRESS ON FILE | | | | | | | |
| Delbrey Munoz, Robert S. | ADDRESS ON FILE | | | | | | | |
| DELBREY ORTIZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| DELBREY ORTIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DELBREY PEREZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| DELBREY PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DELBREY RAMIREZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| DELBREY RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| DELBREY RIVERA, DAYRA R | ADDRESS ON FILE | | | | | | | |
| DELBREY RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| DELBREY TORRES, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| DELBREY ZAYAS, LEW | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL-CAMPO FIGUEROA, MARIA V | ADDRESS ON FILE | | | | | | | |
| DEL-CAMPO FIGUEROA, WANDA I | ADDRESS ON FILE | | | | | | | |
| DELDA CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| DELEGACION ABOGADOS AGUADILLA | ADDRESS ON FILE | | | | | | | |
| DELEGACION DE ABOGADOS DE CAYEY | ADDRESS ON FILE | | | | | | | |
| DELEGUAS COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| DELEO MD , FRANK A | ADDRESS ON FILE | | | | | | | |
| DELEON DELEON, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DELEON MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELEON SANCHEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| DELEONBOU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELERME AYALA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DELERME AYALA, JOSUE M. | ADDRESS ON FILE | | | | | | | |
| DELERME AYALA, JUAN P | ADDRESS ON FILE | | | | | | | |
| Delerme Ayala, Julio N | ADDRESS ON FILE | | | | | | | |
| DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| DELERME BONANO, PAULINA | ADDRESS ON FILE | | | | | | | |
| DELERME CAMACHO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELERME CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELERME COLON, IDA E. | ADDRESS ON FILE | | | | | | | |
| DELERME FELICIANO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| DELERME GUTIERREZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| DELERME IRIZARRY, ROSE E. | ADDRESS ON FILE | | | | | | | |
| DELERME MARTINEZ MD, EDSEL | ADDRESS ON FILE | | | | | | | |
| DELERME RIVERA, CARLOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELERME RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| DELERME RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| DELERME RIVERA, ZUNILDA | ADDRESS ON FILE | | | | | | | |
| DELERME ROSA, HEIDIENERIS | ADDRESS ON FILE | | | | | | | |
| DELERME SANTIAGO, ELIDAMARYS | ADDRESS ON FILE | | | | | | | |
| DELERME SANTIAGO, WALTER | ADDRESS ON FILE | | | | | | | |
| DELERME SEARY, IVONNE | ADDRESS ON FILE | | | | | | | |
| DELERME VEGA, SHERLENE | ADDRESS ON FILE | | | | | | | |
| DELESTRE REYES, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| DELESTRE REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DELESTRE REYES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DELESTRE REYES, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| DELFAUS HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DELFAUS RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| DELFAUS ROSARIO, JOAN | ADDRESS ON FILE | | | | | | | |
| DELFI DE CINTRON, LUZ LEYDA | ADDRESS ON FILE | | | | | | | |
| Delfi Guzman, Magda Enid | ADDRESS ON FILE | | | | | | | |
| DELFI LEBRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DELFI RIVAS, ERICK | ADDRESS ON FILE | | | | | | | |
| Delfi Rivas, Gilberto | ADDRESS ON FILE | | | | | | | |
| DELFI RIVAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| DELFI RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| DELFIDIO LUNA GUZMAN | ADDRESS ON FILE | | | | | | | |
| DELFIN A VALE CORTES | ADDRESS ON FILE | | | | | | | |
| DELFIN ADORNO COTTO | ADDRESS ON FILE | | | | | | | |
| DELFIN C TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| DELFIN CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DELFIN CUTINO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| DELFIN F COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DELFIN PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DELFIN SERRANO CUBANO | ADDRESS ON FILE | | | | | | | |
| DELFINA DÍAZ /HOGAR DELFINA DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELFINA DIAZ SANTAELLA | ADDRESS ON FILE | | | | | | | |
| DELFINA GRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| DELFINO GONZALEZ, TAISHA | ADDRESS ON FILE | | | | | | | |
| DELGADILLO BONIFACIO, IGNACIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO  DELGADO INC | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| DELGADO & DELGADO CONTADORES | PO BOX 330762 | | | | PONCE | PR | 00733-0762 | |
| DELGADO ABREU, MARILYN | ADDRESS ON FILE | | | | | | | |
| Delgado Acevedo, Adid | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, ANA M | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, IVIANNA | ADDRESS ON FILE | | | | | | | |
| Delgado Acevedo, Jacqueline | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, ROSA J. | ADDRESS ON FILE | | | | | | | |
| DELGADO ACEVEDO, ROSANNA | ADDRESS ON FILE | | | | | | | |
| DELGADO ACOSTA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELGADO ACOSTA, HEYMOND | ADDRESS ON FILE | | | | | | | |
| Delgado Acosta, Jose | ADDRESS ON FILE | | | | | | | |
| Delgado Acosta, Mario | ADDRESS ON FILE | | | | | | | |
| DELGADO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO ACOSTA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| DELGADO ADORNO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO AGINSONI, JULIO | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, ANA | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, ANA G | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, DORCA | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, EMERITA | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, IRMA | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO AGOSTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO AGRINSONI, GIRELLY | ADDRESS ON FILE | | | | | | | |
| DELGADO ALABARCE, MARIA T | ADDRESS ON FILE | | | | | | | |
| Delgado Alamo, Jose | ADDRESS ON FILE | | | | | | | |
| DELGADO ALDEA, JOSUELI | ADDRESS ON FILE | | | | | | | |
| Delgado Alejandro, Carmen G | ADDRESS ON FILE | | | | | | | |
| Delgado Alejandro, Nilsa | ADDRESS ON FILE | | | | | | | |
| DELGADO ALFARO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DELGADO ALFONSO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO ALFONSO, MARIA L | ADDRESS ON FILE | | | | | | | |
| DELGADO ALFONZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DELGADO ALFONZO, TAMER | ADDRESS ON FILE | | | | | | | |
| DELGADO ALICEA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DELGADO ALICEA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO ALICEA, DENISE E. | ADDRESS ON FILE | | | | | | | |
| Delgado Alicea, Jorge L | ADDRESS ON FILE | | | | | | | |
| DELGADO ALICEA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DELGADO ALICEA, LEA | ADDRESS ON FILE | | | | | | | |
| DELGADO ALICEA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO ALMODOVAR, ZAYRA E. | ADDRESS ON FILE | | | | | | | |
| DELGADO ALTIERI, JOSE ISMAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ALTIERI, MARIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVARADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVARADO, LORENA | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVARADO, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO ALVARADO, OMAR J. | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVARADO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| Delgado Alvarez, Israel | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVAREZ, JUAN E. | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVAREZ, KAROL | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVAREZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVAREZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Delgado Alverio, Cristobal | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVERIO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ALVERIO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DELGADO AMADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO AMADOR, LORRAINE | ADDRESS ON FILE | | | | | | | |
| DELGADO AMALBERT, TOMAS | ADDRESS ON FILE | | | | | | | |
| DELGADO ANDINO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO ANDINO, IRIS N | ADDRESS ON FILE | | | | | | | |
| DELGADO ANDINO, JORGE L | ADDRESS ON FILE | | | | | | | |
| DELGADO ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| DELGADO ANDUJAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO ANDUJAR, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO ANTONGIORGI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DELGADO ANTONGIORGI, HECTOR | ADDRESS ON FILE | | | | | | | |
| Delgado Apolinari, Hector L | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, ELSA | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, LESMES | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, LUIS F | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, NELSON | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO APONTE, XAYMARA V | ADDRESS ON FILE | | | | | | | |
| DELGADO ARBELO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| DELGADO ARBELO, SONIA J | ADDRESS ON FILE | | | | | | | |
| DELGADO ARISTUD, IVETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO LAW OFFICE | PO BOX 367054 | | | | SAN JUAN | PR | 00936 | |
| DELGADO ARROYO, ELSA | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, IRMA N | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, KENNY | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, NILCA J | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, PABLO | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ARROYO, SALLY | ADDRESS ON FILE | | | | | | | |
| DELGADO ARZUAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| Delgado Arzuaga, Juan R. | ADDRESS ON FILE | | | | | | | |
| DELGADO ATILES, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO AVILES, MARIA A. | ADDRESS ON FILE | | | | | | | |
| Delgado Aviles, Vernessa | ADDRESS ON FILE | | | | | | | |
| DELGADO AYALA, HILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO AYALA, JEAN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| DELGADO AYALA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Delgado Bachier, Jose | ADDRESS ON FILE | | | | | | | |
| DELGADO BADILLO, MARIO | ADDRESS ON FILE | | | | | | | |
| DELGADO BAERGA, KAYRA | ADDRESS ON FILE | | | | | | | |
| DELGADO BAEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO BAEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| DELGADO BAEZ, MARGERIE I. | ADDRESS ON FILE | | | | | | | |
| DELGADO BALCELLS, LETICIA DEL C | ADDRESS ON FILE | | | | | | | |
| DELGADO BARBOSA, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO BARREIRO, LARISSA | ADDRESS ON FILE | | | | | | | |
| Delgado Barreiro, Onix | ADDRESS ON FILE | | | | | | | |
| DELGADO BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| Delgado Batista, Adali | ADDRESS ON FILE | | | | | | | |
| DELGADO BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DELGADO BENABE, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO BENABE, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DELGADO BENITEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| DELGADO BENITEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| DELGADO BENITEZ, MARIA R | ADDRESS ON FILE | | | | | | | |
| DELGADO BERENGUER, JULIO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DELGADO BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO BERMUDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| DELGADO BERRIOS, DELIANA | ADDRESS ON FILE | | | | | | | |
| Delgado Berrios, Edwin R | ADDRESS ON FILE | | | | | | | |
| DELGADO BERRIOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| DELGADO BERRIOS, JOHN | ADDRESS ON FILE | | | | | | | |
| DELGADO BERRIOS, JULIO | ADDRESS ON FILE | | | | | | | |
| DELGADO BERRIOS, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DELGADO BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DELGADO BETANCOURT, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DELGADO BETANCOURT, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO BIAGGI, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO BIRIEL, JULISSA | ADDRESS ON FILE | | | | | | | |
| DELGADO BONETA MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO BONILLA, CORP | PAISAJES DEL ESCORIAL | 404 MEDIA LUNA 95 BLVD | | | CAROLINA | PR | 00987 | |
| DELGADO BORGES, SONIA V | ADDRESS ON FILE | | | | | | | |
| DELGADO BRAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO BRENES, RUY | ADDRESS ON FILE | | | | | | | |
| DELGADO BREY, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO BRITO, ELIM | ADDRESS ON FILE | | | | | | | |
| DELGADO BRUNO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO BRUNO, LUZ M | ADDRESS ON FILE | | | | | | | |
| DELGADO BRUNO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS MD, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Delgado Burgos, Carmelo | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, FRANK R | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, IRSIA Z. | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, JESUS | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DELGADO BUS LINE INC. | HC 05 BOX 5319 | | | | YABUCOA | PR | 00767-9608 | |
| DELGADO BUS LINE INC. | PO BOX 371 | | | | CIDRA | PR | 00739 | |
| DELGADO BUTHER MD, NORMA | ADDRESS ON FILE | | | | | | | |
| DELGADO BUTHER, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO CABALLERO, ALEX | ADDRESS ON FILE | | | | | | | |
| DELGADO CABRERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DELGADO CABRERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| DELGADO CACERES, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO CACERES, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Delgado Cadiz, Luis A | ADDRESS ON FILE | | | | | | | |
| DELGADO CAJIGAS, LUISOL | ADDRESS ON FILE | | | | | | | |
| DELGADO CALIMADO, IDALINA | ADDRESS ON FILE | | | | | | | |
| Delgado Camacho, Anibal | ADDRESS ON FILE | | | | | | | |
| DELGADO CAMACHO, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| DELGADO CAMACHO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO CAMACHO, ZAIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2215 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO CANALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO CAÑAS MD, FRANKIE | ADDRESS ON FILE | | | | | | | |
| DELGADO CAÑAS MD, MARTA | ADDRESS ON FILE | | | | | | | |
| DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| DELGADO CANAS, AURA | ADDRESS ON FILE | | | | | | | |
| DELGADO CANCEL, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO CANCEL, ELVIRA T | ADDRESS ON FILE | | | | | | | |
| DELGADO CANDELARIA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO CANTIZANO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| Delgado Caraballo, Andres | ADDRESS ON FILE | | | | | | | |
| DELGADO CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DELGADO CARABALLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO CARABALLO, MIXILA | ADDRESS ON FILE | | | | | | | |
| DELGADO CARABALLO, MOISES | ADDRESS ON FILE | | | | | | | |
| DELGADO CARBO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, ADA | ADDRESS ON FILE | | | | | | | |
| Delgado Cardona, Ada N | ADDRESS ON FILE | | | | | | | |
| Delgado Cardona, Edgard | ADDRESS ON FILE | | | | | | | |
| Delgado Cardona, Ivan | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, IVAN | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, NOELIA L. | ADDRESS ON FILE | | | | | | | |
| DELGADO CARDONA, SHEILA | ADDRESS ON FILE | | | | | | | |
| DELGADO CARMONA, ANDRES | ADDRESS ON FILE | | | | | | | |
| DELGADO CARMONA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DELGADO CARMONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRASQUILLO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRASQUILLO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| Delgado Carrasquillo, Luis O. | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRION, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRION, JAIME | ADDRESS ON FILE | | | | | | | |
| Delgado Carrion, Juan A | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRION, LINETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO CARRION, NICOLE | ADDRESS ON FILE | | | | | | | |
| DELGADO CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO CASIANO, JOSE L | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTELLANO, KAREN | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTILLO, HAYME | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTILLO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTILLO, MAYTE | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRILLO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| DELGADO CASTRILLO, MYRNA Y OTROS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | LCDO. ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | SAN JUAN | PR | 00936-1058 | |
| DELGADO CASTRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, LYDIA S | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, MARTA V | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, ROSA | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, RUFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO CASTRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CASTRO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| DELGADO CEDENO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CEDENO, PABLO R | ADDRESS ON FILE | | | | | | | |
| DELGADO CENTENO, VICENTE | ADDRESS ON FILE | | | | | | | |
| DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CHARBONNIER, ISABEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CHAVARRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DELGADO CHICLANA, SIBELL | ADDRESS ON FILE | | | | | | | |
| DELGADO CIFUENTES, AURA | ADDRESS ON FILE | | | | | | | |
| DELGADO CIFUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO CINTRON, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DELGADO CINTRON, LYNETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO CINTRON, WANDA L | ADDRESS ON FILE | | | | | | | |
| DELGADO CLARO, MARIA C | ADDRESS ON FILE | | | | | | | |
| DELGADO CLAUDIO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DELGADO CLAUDIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO CLAUDIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DELGADO CLAUDIO, TOMAS | ADDRESS ON FILE | | | | | | | |
| DELGADO CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Delgado Clausell, Eleobadis | ADDRESS ON FILE | | | | | | | |
| DELGADO CLAUSELL, ELEOBADIS | ADDRESS ON FILE | | | | | | | |
| Delgado Cochran, Carlos | ADDRESS ON FILE | | | | | | | |
| DELGADO COCKRAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO COLLAZO, DALIA JANET | ADDRESS ON FILE | | | | | | | |
| DELGADO COLLAZO, FELICITA | ADDRESS ON FILE | | | | | | | |
| DELGADO COLLAZO, HILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO COLLAZO, JOSE L | ADDRESS ON FILE | | | | | | | |
| DELGADO COLLAZO, LIZ E. | ADDRESS ON FILE | | | | | | | |
| DELGADO COLLAZO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Delgado Colmenero, Jose | ADDRESS ON FILE | | | | | | | |
| DELGADO COLOM, RAUL | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Delgado Colon, Angel R | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, BONNIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| Delgado Colon, Emanuel | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, JALEXMARA T | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, JUDITH I | ADDRESS ON FILE | | | | | | | |
| Delgado Colon, Justo | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, LUIS M | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, LUISA B | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, OLGA A | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, YAIXA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| DELGADO COLON, ZULMA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORA, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO CORCINO, ASTRID M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO CORCINO, TANIA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO CORCINO, WANDA A. | ADDRESS ON FILE | | | | | | | |
| DELGADO CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO CORDERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORDERO, SAMANTHA Z | ADDRESS ON FILE | | | | | | | |
| DELGADO CORDOVA, DESIREE M | ADDRESS ON FILE | | | | | | | |
| DELGADO CORIANO, AUREA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORIANO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DELGADO CORIANO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORIANO, MARIA V. | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, JEAN C | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, KATIRIA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, PABLO J | ADDRESS ON FILE | | | | | | | |
| DELGADO CORNIER, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| Delgado Correa, Enrique | ADDRESS ON FILE | | | | | | | |
| DELGADO CORREA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| DELGADO CORREA, IRMA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORREA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO CORREA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORTES, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO CORTES, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO CORTES, LUIS DIEGO | ADDRESS ON FILE | | | | | | | |
| DELGADO CORTES, MARIO | ADDRESS ON FILE | | | | | | | |
| DELGADO CORTIJO, BERTILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO COSTA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO COTAL, TANIA | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, DAISY L | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Delgado Cotto, Luis R. | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO COTTO, YETSENIA | ADDRESS ON FILE | | | | | | | |
| DELGADO CRESPO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DELGADO CRESPO, HORVEN | ADDRESS ON FILE | | | | | | | |
| Delgado Crespo, Ismael | ADDRESS ON FILE | | | | | | | |
| DELGADO CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| Delgado Crespo, Jose A | ADDRESS ON FILE | | | | | | | |
| DELGADO CRESPO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO CRESPO, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| DELGADO CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO CRISPIN, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, MAGGIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Delgado Cruz, Maribell | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| DELGADO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO CUEVAS, CARLA M | ADDRESS ON FILE | | | | | | | |
| Delgado Cuevas, Enrique | ADDRESS ON FILE | | | | | | | |
| Delgado Cuevas, Marta A | ADDRESS ON FILE | | | | | | | |
| DELGADO DALMAU, CATHERYNE M | ADDRESS ON FILE | | | | | | | |
| DELGADO DALMAU, MARIEL | ADDRESS ON FILE | | | | | | | |
| Delgado Davila, Francisco | ADDRESS ON FILE | | | | | | | |
| DELGADO DAVILA, JOSE J | ADDRESS ON FILE | | | | | | | |
| Delgado Davila, Juben | ADDRESS ON FILE | | | | | | | |
| DELGADO DAVILA, JUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO DAVILA, WALTER | ADDRESS ON FILE | | | | | | | |
| DELGADO DAVILA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO DAVIS, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO DE CHOUDENS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Delgado De Jesus, Angel M | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, FRANKARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, JAVIER | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, JUAN G | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, JUSTINA | ADDRESS ON FILE | | | | | | | |
| Delgado De Jesus, Lissette | ADDRESS ON FILE | | | | | | | |
| DELGADO DE JESUS, VANESSA | ADDRESS ON FILE | | | | | | | |
| Delgado De La Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| DELGADO DE LA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Delgado De Leon, Neslie A. | ADDRESS ON FILE | | | | | | | |
| DELGADO DE LEON, YEIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO DE MEDINA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO DE NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| DELGADO DECLET, NORAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO DEIDA, SONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO DEL VALLE, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| Delgado Del Valle, Paulette M | ADDRESS ON FILE | | | | | | | |
| DELGADO DELAGADO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ADA G | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ANA C | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ANA G | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ELVIN | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, JAIME | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, JUANITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO DELGADO, JULIANNA | ADDRESS ON FILE | | | | | | | |
| Delgado Delgado, Julio J | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, LORENZO | ADDRESS ON FILE | | | | | | | |
| Delgado Delgado, Lou A | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, LUIS F. | ADDRESS ON FILE | | | | | | | |
| Delgado Delgado, Luz S | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, MAYRABEL | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, NELSON O. | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Delgado Delgado, Rochelle D. | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, SONIA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, SOR V | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, TERESITA | ADDRESS ON FILE | | | | | | | |
| Delgado Delgado, Tomas F | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, YALITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO DELGADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, BLANCA N | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, CLARITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, ERIC | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, ESAI | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, GIOVAN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, HAROLD | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| Delgado Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, KATYA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, KRIST | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, MARCELO | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Delgado Diaz, Nelson E | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, NIURKA I | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| Delgado Diaz, Sigfrido | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ, SONIA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO DIAZ, TASHAMARA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIAZ,BLSESSIN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO DIEPPA, ADELA | ADDRESS ON FILE | | | | | | | |
| DELGADO DIPINI, ERIC | ADDRESS ON FILE | | | | | | | |
| DELGADO DOMINGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO DOMINGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DELGADO DOMINGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | | | |
| DELGADO DOMINICCI, ILEANA | ADDRESS ON FILE | | | | | | | |
| DELGADO DONATO, JESUS | ADDRESS ON FILE | | | | | | | |
| DELGADO DONES, IRIS | ADDRESS ON FILE | | | | | | | |
| DELGADO DONES, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| DELGADO DURAN, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| DELGADO DURAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| DELGADO DURAN, VILMARIE | ADDRESS ON FILE | | | | | | | |
| DELGADO ECHEVARRIA, RAMON | ADDRESS ON FILE | | | | | | | |
| DELGADO ECHEVARRIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| DELGADO ELIZA, DORIS V | ADDRESS ON FILE | | | | | | | |
| DELGADO EMMANUELLI, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| DELGADO EMMANUELLI, JULIO R. | ADDRESS ON FILE | | | | | | | |
| DELGADO ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ERAUSQUIN, FELIX A | ADDRESS ON FILE | | | | | | | |
| DELGADO ESPADA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ESQUILIN, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ESTRADA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO ESTRADA, TIXIA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO ESTRELLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO FALCON, ROSA | ADDRESS ON FILE | | | | | | | |
| DELGADO FANTAUZZI, ONEIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO FARGAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| DELGADO FARIS, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO FAVIER, GUISELLE | ADDRESS ON FILE | | | | | | | |
| DELGADO FAVIER,PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO FEBO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DELGADO FEBRES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO FEBUS, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO FEBUS, YESENIA | ADDRESS ON FILE | | | | | | | |
| DELGADO FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| DELGADO FELICIANO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| DELGADO FELICIANO, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO FELICIANO,LUIS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 | | | | SAN JUAN | PR | 00910-1750 | |
| DELGADO FERNANDEZ & RODRIGUEZ LL | PO BOX 11750 FDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-1750 | |
| DELGADO FERNANDEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, LISETTE DEL C | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO FERNANDEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| Delgado Ferrer, Luis | ADDRESS ON FILE | | | | | | | |
| DELGADO FERRER, NILSA | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEORA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, ABNER | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2221 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, BERTIS | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, CAMEN H. | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, DIANA M | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, ELAINE | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, EMILLY | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, EMILY | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, IRIS W. | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Delgado Figueroa, Jose L | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, MILDRED | ADDRESS ON FILE | | | | | | | |
| DELGADO FIGUEROA, MILLICENT | ADDRESS ON FILE | | | | | | | |
| DELGADO FLECHA, HARRY | ADDRESS ON FILE | | | | | | | |
| DELGADO FLECHA, HILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, AMELIA | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, ANDRES | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Delgado Flores, Miguel D. | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, RICHARD | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| DELGADO FLORES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Delgado Fonseca, Maria Del C | ADDRESS ON FILE | | | | | | | |
| DELGADO FONSECA, ROSALIE | ADDRESS ON FILE | | | | | | | |
| DELGADO FONSECA, ZAYDA M | ADDRESS ON FILE | | | | | | | |
| DELGADO FONTANEZ, ANDRES J | ADDRESS ON FILE | | | | | | | |
| DELGADO FONTANEZ, ANNERYS | ADDRESS ON FILE | | | | | | | |
| DELGADO FONTANEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| DELGADO FORASTIERI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO FRANCO, VIVIANNE E | ADDRESS ON FILE | | | | | | | |
| DELGADO FRANQUI, IDALISE | ADDRESS ON FILE | | | | | | | |
| DELGADO FRANQUI, JOSE I | ADDRESS ON FILE | | | | | | | |
| DELGADO FRED, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO FRESE, JOSE M | ADDRESS ON FILE | | | | | | | |
| DELGADO FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO FUENTES, VERONICA | ADDRESS ON FILE | | | | | | | |
| Delgado Garay, Irma D | ADDRESS ON FILE | | | | | | | |
| DELGADO GARAY, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DELGADO GARAYUA, DINORA | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCES, EDGAR | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, AMERICO | ADDRESS ON FILE | | | | | | | |
| Delgado Garcia, Angel M | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, EDGAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, GUARINA | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, JULYSE | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, MARTIN | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, MONICA | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, SARA | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, SOLANGE | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, SORMA D | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, THANIA O | ADDRESS ON FILE | | | | | | | |
| DELGADO GARCIA, YAMIL | ADDRESS ON FILE | | | | | | | |
| DELGADO GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO GERONIMO, AMAURY | ADDRESS ON FILE | | | | | | | |
| DELGADO GILEWSKI, JOHN | ADDRESS ON FILE | | | | | | | |
| DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | | |
| DELGADO GOLDILLA, GEISHALYS | ADDRESS ON FILE | | | | | | | |
| DELGADO GOMEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DELGADO GOMEZ, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| DELGADO GOMEZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| DELGADO GOMEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, ALBILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, ANA LUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, ANDRISEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Delgado Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, LEE KAMIL | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, PRICILA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DELGADO GONZALEZ, YASIRA | ADDRESS ON FILE | | | | | | | |
| DELGADO GRAULAU, BEVERLY | ADDRESS ON FILE | | | | | | | |
| DELGADO GREENOUGH, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO GREGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DELGADO GREGO, IRIS T | ADDRESS ON FILE | | | | | | | |
| Delgado Greo, Zulma A | ADDRESS ON FILE | | | | | | | |
| DELGADO GRUEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO GUADALUPE, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO GUADALUPE, IRMA | ADDRESS ON FILE | | | | | | | |
| DELGADO GUADALUPE, RUTH E | ADDRESS ON FILE | | | | | | | |
| DELGADO GUEVARA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DELGADO GUIDICELLY, OLGA | ADDRESS ON FILE | | | | | | | |
| Delgado Guidicelly, Ramonita | ADDRESS ON FILE | | | | | | | |
| DELGADO GUIDICELLY, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DELGADO GUTIERREZ, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| DELGADO GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Delgado Gutierrez, Juan | ADDRESS ON FILE | | | | | | | |
| DELGADO GUTIERREZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| DELGADO GUTIERREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| Delgado Guzman, Felix M. | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, OMAR M | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, RUTH I | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| DELGADO GUZMAN, XAVIER | ADDRESS ON FILE | | | | | | | |
| Delgado Hance, Jezenia | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, ELADIA | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, IVEMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, OLBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, SURIA | ADDRESS ON FILE | | | | | | | |
| Delgado Hernandez, Victor A | ADDRESS ON FILE | | | | | | | |
| DELGADO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DELGADO HIRALDO, AIDA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO HIRALDO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| DELGADO HIRALDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO HIRALDO, SHEILLY M | ADDRESS ON FILE | | | | | | | |
| DELGADO HORRACH, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO HUERTAS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO HUERTAS, MATILDE | ADDRESS ON FILE | | | | | | | |
| DELGADO HUFF, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DELGADO HYLAND, ANAISA | ADDRESS ON FILE | | | | | | | |
| DELGADO HYLAND, JORGE L | ADDRESS ON FILE | | | | | | | |
| DELGADO IMBERT, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DELGADO INOSTROZA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| DELGADO INSTALATORS, CORP | HC 07 BOX | 34612 | | | CAGUAS | PR | 00727 | |
| DELGADO IRIZARRY WILSON Y OTROS | LCDO. LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. | CALLE LOÍZA #2151 | | SAN JUAN | PR | 00913-4512 | |
| DELGADO IRIZARRY WILSON Y OTROS | LCDO. RICARDO DE LA VILLA | CAPITAL CENTER BUILDING TORRE SUR SUITE 110 | ARTERIAL HOSTOS #239 HATO REY PR | | HATO REY | PR | 00918-1477 | |
| DELGADO IRIZARRY, ASTRID | ADDRESS ON FILE | | | | | | | |
| DELGADO IRIZARRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO IRIZARRY, TOMAS F | ADDRESS ON FILE | | | | | | | |
| DELGADO IRIZARRY, TOMAS F. | ADDRESS ON FILE | | | | | | | |
| DELGADO IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| DELGADO JAVIER, HILDELIZA | ADDRESS ON FILE | | | | | | | |
| DELGADO JAVIER, RAMONA P. | ADDRESS ON FILE | | | | | | | |
| Delgado Jimenez, Angel | ADDRESS ON FILE | | | | | | | |
| DELGADO JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO JIMENEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DELGADO JIMENEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| DELGADO JIMENEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Delgado Jimenez, Oscar L. | ADDRESS ON FILE | | | | | | | |
| Delgado Jimenez, Vivian | ADDRESS ON FILE | | | | | | | |
| DELGADO JONES, FELIX | ADDRESS ON FILE | | | | | | | |
| Delgado Jurado, Melvin | ADDRESS ON FILE | | | | | | | |
| DELGADO JUSINO, OTNIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO LABOY, ANAIS | ADDRESS ON FILE | | | | | | | |
| DELGADO LABOY, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DELGADO LABOY, LYDIA | ADDRESS ON FILE | | | | | | | |
| DELGADO LANCARA, ARLENE | ADDRESS ON FILE | | | | | | | |
| DELGADO LANCARA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DELGADO LANDING, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO LAVIENA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, ANA M | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, ANDRES | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, JAIME | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, JOANNE | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, MARIE WALESKA | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO LEBRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO LECAROZ MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| DELGADO LLEVARA, VILMARY E | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ DE VICTORIA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO LOPEZ, DOLLY V. | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, EMMA M | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, ERWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, SHEILYN | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, SILVIA E. | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| DELGADO LOPEZ, WENDY I | ADDRESS ON FILE | | | | | | | |
| DELGADO LORENZI, SOLEYL M | ADDRESS ON FILE | | | | | | | |
| DELGADO LOZADA, ADALIDIA | ADDRESS ON FILE | | | | | | | |
| DELGADO LOZADA, CATALINO | ADDRESS ON FILE | | | | | | | |
| DELGADO LOZADA, ERIC | ADDRESS ON FILE | | | | | | | |
| DELGADO LOZADA, HILDA M | ADDRESS ON FILE | | | | | | | |
| DELGADO LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO LUCCA, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO LUGO, NILDA L | ADDRESS ON FILE | | | | | | | |
| Delgado Lugo, Sigfredo | ADDRESS ON FILE | | | | | | | |
| DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO LUQUE, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Delgado Malave, Angel R | ADDRESS ON FILE | | | | | | | |
| DELGADO MALAVE, CARY | ADDRESS ON FILE | | | | | | | |
| Delgado Malave, Hower | ADDRESS ON FILE | | | | | | | |
| DELGADO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO MALAVE, MADELINE | ADDRESS ON FILE | | | | | | | |
| DELGADO MALAVE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| Delgado Maldonado, Angel E | ADDRESS ON FILE | | | | | | | |
| Delgado Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, EYLEEN | ADDRESS ON FILE | | | | | | | |
| Delgado Maldonado, Hector | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, JANNET | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| DELGADO MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO MANGUAL, CARLA | ADDRESS ON FILE | | | | | | | |
| DELGADO MANGUAL, OVIDIO | ADDRESS ON FILE | | | | | | | |
| DELGADO MARCANO, KEVIN J | ADDRESS ON FILE | | | | | | | |
| DELGADO MARIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO MARQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELGADO MARQUEZ, JIMMY | ADDRESS ON FILE | | | | | | | |
| DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO MARQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO MARRERO, ADA B | ADDRESS ON FILE | | | | | | | |
| Delgado Marrero, Luis A | ADDRESS ON FILE | | | | | | | |
| DELGADO MARRERO, LYDELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO MARRERO, MAGDA | ADDRESS ON FILE | | | | | | | |
| DELGADO MARRERO, MAGDA A | ADDRESS ON FILE | | | | | | | |
| DELGADO MARRERO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Delgado Marrero, Miguel A | ADDRESS ON FILE | | | | | | | |
| DELGADO MARRERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTI, HUGO | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTI, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| Delgado Martinez, Abimelec | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Delgado Martinez, Fernando L | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, GEILY | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, SIFREDO | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, SOL E | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTINEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTORELL, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO MARTORELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MATEO MD, ADALIZZIE | ADDRESS ON FILE | | | | | | | |
| DELGADO MATEO, ANA C | ADDRESS ON FILE | | | | | | | |
| Delgado Mateo, Felix A | ADDRESS ON FILE | | | | | | | |
| Delgado Mateo, Pedro A | ADDRESS ON FILE | | | | | | | |
| DELGADO MATEO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| DELGADO MATEO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DELGADO MATEU, CARLOS | ADDRESS ON FILE | | | | | | | |
| Delgado Mateu, Hector R. | ADDRESS ON FILE | | | | | | | |
| DELGADO MATIAS, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MATIAS, MABEL | ADDRESS ON FILE | | | | | | | |
| Delgado Matos, Angel L | ADDRESS ON FILE | | | | | | | |
| DELGADO MATOS, HILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO MATOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| DELGADO MATOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| DELGADO MATTOS, ONEIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO MAURA MD, JANITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO MAYORGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO MAYSONET, JUSTO M | ADDRESS ON FILE | | | | | | | |
| DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MAYSONET, LORMARIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDERO, ANGEL M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO MEDERO, GABRIELA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDERO, LEIMARYS | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, ANDREA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, GRACE | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, IDA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, JANET | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEDINA, YATZIA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEJIAS MD, MILTON | ADDRESS ON FILE | | | | | | | |
| DELGADO MEJIAS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEJIAS, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO MEJIAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO MEJIAS, HELEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MEJIL, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, BERSIS | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Delgado Melendez, Jose A | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, LEIDA E | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, LUDIVINA | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, ZAMALY | ADDRESS ON FILE | | | | | | | |
| DELGADO MELENDEZ, ZORAIMA | ADDRESS ON FILE | | | | | | | |
| DELGADO MENA, LACKMEE | ADDRESS ON FILE | | | | | | | |
| DELGADO MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO MENDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| DELGADO MENDEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| DELGADO MENENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| Delgado Mercado III, Santiago | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, FLORIDALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, ILIANEXCIS C | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, NEKECHA M | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, NORMA | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCADO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCED, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCED, JUAN | JUAN DELGADO MERCED AND FELIX TAPIA (CON | INSTITUCION 1000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| DELGADO MERCED, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO MERCED, RICHARD | ADDRESS ON FILE | | | | | | | |
| DELGADO MIELES, DORA | ADDRESS ON FILE | | | | | | | |
| DELGADO MIELES, LUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO MILLAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DELGADO MILLAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO MILLAN, LILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO MILLAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO MIRANDA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO MIRANDA, IRMARIE | ADDRESS ON FILE | | | | | | | |
| DELGADO MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MIRANDA, OMAIRA | ADDRESS ON FILE | | | | | | | |
| DELGADO MIRANDA, YARLINE | ADDRESS ON FILE | | | | | | | |
| DELGADO MOJICA, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO MOJICA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| DELGADO MOJICA, PAULA | ADDRESS ON FILE | | | | | | | |
| Delgado Molina, Alfredo R | ADDRESS ON FILE | | | | | | | |
| Delgado Molina, Jose A | ADDRESS ON FILE | | | | | | | |
| DELGADO MONGE, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTALVO, CHERYL | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTALVO, FELIX | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTALVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTALVO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTANEZ, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTANEZ, HAIDZA M | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTANEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MONTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO MORA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO MORA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MORA, ELGA CONSUELO | ADDRESS ON FILE | | | | | | | |
| DELGADO MORA, OSCAR DANIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MORA, YESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ABDIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, AGNERIS | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ANA R | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ELIONEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, FELIX | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, JESUS E | ADDRESS ON FILE | | | | | | | |
| Delgado Morales, Joel C | ADDRESS ON FILE | | | | | | | |
| Delgado Morales, Josué C. | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, LUZ E | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| Delgado Morales, Ramon | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, ROXANNA E. | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, SMYRNA | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| DELGADO MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DELGADO MORAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO MORAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO MOTTA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO MOURA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO MULERO, MARIA C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO MULERO, NELSON | ADDRESS ON FILE | | | | | | | |
| DELGADO MUNOZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO NALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Delgado Nales, Carlos I | ADDRESS ON FILE | | | | | | | |
| Delgado Navarro, Adelaida | ADDRESS ON FILE | | | | | | | |
| DELGADO NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Delgado Navarro, Benito | ADDRESS ON FILE | | | | | | | |
| DELGADO NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO NAVARRO, DORIS | ADDRESS ON FILE | | | | | | | |
| DELGADO NAVARRO, JESUS | ADDRESS ON FILE | | | | | | | |
| DELGADO NAVARRO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO NAVARRO, SONIA L | ADDRESS ON FILE | | | | | | | |
| DELGADO NAZARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO NAZARIO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO NAZARIO, MARICELA | ADDRESS ON FILE | | | | | | | |
| DELGADO NAZARIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO NAZARIO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DELGADO NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO NEGRON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| DELGADO NEGRON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DELGADO NEGRON, OMAYRA | ADDRESS ON FILE | | | | | | | |
| DELGADO NEGRON, ROBERTO O. | ADDRESS ON FILE | | | | | | | |
| DELGADO NEGRONI, ENITH | ADDRESS ON FILE | | | | | | | |
| DELGADO NIEVES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO NIEVES, BRENDA | ADDRESS ON FILE | | | | | | | |
| DELGADO NIEVES, JAIME | ADDRESS ON FILE | | | | | | | |
| Delgado Nieves, Joan E | ADDRESS ON FILE | | | | | | | |
| DELGADO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO NIEVES, MARIO | ADDRESS ON FILE | | | | | | | |
| DELGADO NOGUERAS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO NOGUERAS, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DELGADO NORIEGA, AMERICO | ADDRESS ON FILE | | | | | | | |
| DELGADO NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO NUNEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO NUNEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO NUNEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DELGADO NUNEZ, ZORAIDA M | ADDRESS ON FILE | | | | | | | |
| DELGADO OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| DELGADO OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| Delgado Ocasio, Juan R | ADDRESS ON FILE | | | | | | | |
| DELGADO OCASIO, LUIS FELIPE | ADDRESS ON FILE | | | | | | | |
| DELGADO OCASIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| DELGADO OCASIO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO OCASIO, MIGNA | ADDRESS ON FILE | | | | | | | |
| DELGADO OLAVARRIA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO OLIVERAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO OLIVO, YARIMINETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO OLMEDO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| DELGADO ONGAY, NILSA | ADDRESS ON FILE | | | | | | | |
| DELGADO OQUENDO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| DELGADO OQUENDO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| DELGADO OQUENDO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DELGADO OQUENDO, YAITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTEGA, RICHIE | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, ADA | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 2230 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, CALEB | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, CARYLUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, EDSEL A | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, GLENDA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, JORGE D | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, KARELIS | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, KARLA | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Delgado Ortiz, Maria E | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Delgado Ortiz, Neil A | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO ORTIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO, EMERIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO, KARLA | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO OSORIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO OTERO, JESENIA | ADDRESS ON FILE | | | | | | | |
| DELGADO OTERO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| DELGADO PABON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| DELGADO PACHECO, LORENIA | ADDRESS ON FILE | | | | | | | |
| DELGADO PACHECO,MARANGELIE | ADDRESS ON FILE | | | | | | | |
| DELGADO PADILLA, GRACE M | ADDRESS ON FILE | | | | | | | |
| DELGADO PADIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO PADIN, JAVIER L. | ADDRESS ON FILE | | | | | | | |
| Delgado Padovani, Alex | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, ALMA | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, ANAYDEE | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, ASHANTI | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Delgado Pagan, Idsia E | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, IRIS D | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| Delgado Pagan, Luciano | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| DELGADO PAGAN, MARTINA | ADDRESS ON FILE | | | | | | | |
| DELGADO PANTOJA, DALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO PASTOR, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DELGADO PASTRANA, LILIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEDROGO, GRECIA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEDROGO, THELMA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEDROSA, RAMON L | ADDRESS ON FILE | | | | | | | |
| Delgado Pedroza, Minerva | ADDRESS ON FILE | | | | | | | |
| DELGADO PEDROZA, WILMA L | ADDRESS ON FILE | | | | | | | |
| DELGADO PENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO PERALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO PERAZA, ELBA | ADDRESS ON FILE | | | | | | | |
| DELGADO PERAZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREIRA MD, IRIS | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREIRA, HENRY | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREIRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ MD, DAPHNE V | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ MD, IRMA I | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, AGLAED | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Delgado Perez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CARLOS W. | ADDRESS ON FILE | | | | | | | |
| Delgado Perez, Carmen | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, EDNA D | ADDRESS ON FILE | | | | | | | |
| Delgado Perez, Eliud | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, EVELYN A | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, GUMERSINDO | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, JOANN | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, JULISSA C | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, LIZSANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| Delgado Perez, Luz E | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, MILTON A. | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, ROCIO V | ADDRESS ON FILE | | | | | | | |
| DELGADO PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Delgado Perez, Sol Maria | ADDRESS ON FILE | | | | | | | |
| DELGADO PIETRI, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DELGADO PIETRI, RITA DEL ROSARIO R | ADDRESS ON FILE | | | | | | | |
| DELGADO PIMENTEL, ZAIRA H | ADDRESS ON FILE | | | | | | | |
| DELGADO PINERO, AWILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO PINTO, ELBA M | ADDRESS ON FILE | | | | | | | |
| DELGADO PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO PIZARRO, AWILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO PIZARRO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO PLANELL, LEIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO PLUMEY, GAMALIER | ADDRESS ON FILE | | | | | | | |
| DELGADO POLANCO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| DELGADO POLO, ALBA | ADDRESS ON FILE | | | | | | | |
| DELGADO POMALES, LOYDA | ADDRESS ON FILE | | | | | | | |
| DELGADO POMALES, MARIA D | ADDRESS ON FILE | | | | | | | |
| DELGADO POMALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| DELGADO POMALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| DELGADO PONCE, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO PONCE, JOSE M | ADDRESS ON FILE | | | | | | | |
| DELGADO PONS, SEIDY | ADDRESS ON FILE | | | | | | | |
| DELGADO PORTALATIN, AXEL J | ADDRESS ON FILE | | | | | | | |
| DELGADO PORTALATIN, EMIL J | ADDRESS ON FILE | | | | | | | |
| DELGADO PORTALATIN, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO POU, AILEEN | ADDRESS ON FILE | | | | | | | |
| DELGADO PROFESSIONAL INSURANCE INC | URB LEVITTOWN LAKES | V30 CALLE LEILA | | | TOA BAJA | PR | 00949-4617 | |
| DELGADO QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO QUILIES, NOEMI | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES MD, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, ANITA | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, CONFESOR J. | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, DAMARIS M. | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, EMILY | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, HAYDEE M. | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, IVAN | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, JAVIER | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINONES, LEYDA | ADDRESS ON FILE | | | | | | | |
| Delgado Quinones, Victor M | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINTANA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DELGADO QUINTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMÍREZ, CARMEN M. | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| DELGADO RAMIREZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, REYES | ADDRESS ON FILE | | | | | | | |
| Delgado Ramirez, Ricardo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO RAMIREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMIREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, AILSA M | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, AISLA | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, AMALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ELIOT | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ELVIN D. | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, FLOR Y | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, HILDA B | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Delgado Ramos, Jose L. | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, LIVIA A. | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, MARCIAL | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, NELLY | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, NIOLANI | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, VENTURA | ADDRESS ON FILE | | | | | | | |
| Delgado Ramos, Walter | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, WALTER | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, YANIT | ADDRESS ON FILE | | | | | | | |
| Delgado Ramos, Yaritza | ADDRESS ON FILE | | | | | | | |
| DELGADO RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DELGADO RENTALS | VILLA NUEVA | A 19 CALLE 2 | | | CAGUAS | PR | 00725 | |
| DELGADO RENTAS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO RESTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO RESTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| DELGADO RESTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES, EDDA I | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES, JESUS A | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES, MARIA V. | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES, MAYELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO REYES, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO REYES, VALERIE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, ISMAEL E. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, JEYDDIE | ADDRESS ON FILE | | | | | | | |
| Delgado Rios, Juan | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIOS, NILDA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVAS, JORGE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVAS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA SATCHA MARIE | EMILIO CANCIO BELLO | 1702 SAN MATEO | | | SANTURCE | PR | 00912 | |
| DELGADO RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ANEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ANGEL DWIGTH | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ANGEL IVAN | ADDRESS ON FILE | | | | | | | |
| Delgado Rivera, Anthony | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ARIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ASHLYN M | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, BETSY A | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, BIBIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, BIVIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, DELIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, DENNIS M | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, DIANE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, DIOCLESIANO | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, GISEL M. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, GLENDALI | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, GLORIALYS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, IMARA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO RIVERA, JANIZALIZ | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Delgado Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Delgado Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, JUSTINO | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LENITZIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LISA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LISA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Delgado Rivera, Luz N | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MAIDA L | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MARTHA C | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MAYRA S | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Delgado Rivera, Monica | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, NILDA R | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, OBED | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, SHALLY | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, SMYRNA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, WILDA S | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, YAHNIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, YARA | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| DELGADO RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROBLES, CARLOS E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2236 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO ROBLES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROBLES, EILEEN Y. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROBLES, JUAN B. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROBLES, LESLIE | ADDRESS ON FILE | | | | | | | |
| DELGADO ROBLES, MARIA L | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ MD, REBECCA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ALLAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ARICELIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARLOS O | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, DIANISA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Ernesto | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Gerardo | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, HANNIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Kelvin M | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Luis A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARIA Y | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MAYRA J | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Mildred | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, MILDRED A | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Mildred B | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, NADESKA G | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DELGADO RODRIGUEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| Delgado Rodriguez, Wyatt | ADDRESS ON FILE | | | | | | | |
| DELGADO ROLDAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROLDAN, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO ROLDON, AIDA L | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, CECILIA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, JUANA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, MARIA G. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMERO, DAILYN E | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMERO, DENISE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2238 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| DELGADO ROMERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROQUE, KEILA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, JENNY M | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, JUAN R | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, LUCILA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, MARIA I | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, PEDRO F. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSA, YAREL M | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Delgado Rosado, Brenda L. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, CONSTANCIA | ADDRESS ON FILE | | | | | | | |
| Delgado Rosado, Fernando | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| Delgado Rosado, Gloria M | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, JELITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, NANCY | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, SHEILY Y | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, YADIRA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSADO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, ANNELISE | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| Delgado Rosario, Julio A | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, LINDA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, NOEMI | ADDRESS ON FILE | | | | | | | |
| DELGADO ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Delgado Ruibal, Ramon | ADDRESS ON FILE | | | | | | | |
| Delgado Ruiz, Amarilys | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, DIGNA E | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, SUAM | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, VIRGILIA | ADDRESS ON FILE | | | | | | | |
| DELGADO RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DELGADO SALCEDO, NORIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO SALCEDO, RAMESIS | ADDRESS ON FILE | | | | | | | |
| DELGADO SALGADO, ANGEL E | ADDRESS ON FILE | | | | | | | |
| DELGADO SALGADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| DELGADO SALINAS, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| DELGADO SAN MIGUEL, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO SAN MIGUEL, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Delgado Sanabria, Zenaida | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, ARELIS A. | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, DELISSA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Delgado Sanchez, Juan R. | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Delgado Sanchez, Wendel G | ADDRESS ON FILE | | | | | | | |
| DELGADO SANCHEZ, ZOE | ADDRESS ON FILE | | | | | | | |
| DELGADO SANES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Delgado Sanjurjo, Antonio | ADDRESS ON FILE | | | | | | | |
| DELGADO SANJURJO, JULIO | ADDRESS ON FILE | | | | | | | |
| DELGADO SANKI, SONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANMIGUEL, AMERICO | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTA, ANA P | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, AIDA L | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, DOLINDA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, EDNA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, IVETTE | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, JOEL | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, LOUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, LOUIS E | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Delgado Santana, Ricardo | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTANA, WANDA I | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ANA I | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ANDREA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ELISA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ERIC | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Delgado Santiago, Gamaliel | ADDRESS ON FILE | | | | | | | |
| Delgado Santiago, Hector J | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, IDALIE | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, KARLITZA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Delgado Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| Delgado Santiago, Zoraida | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, ADA M | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, MELANYE | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, OMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO SANTOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DELGADO SEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO SEGUI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SEIJOO MD, HECTOR F | ADDRESS ON FILE | | | | | | | |
| DELGADO SELLAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO SELLAS, LAURA M | ADDRESS ON FILE | | | | | | | |
| DELGADO SERR, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| DELGADO SERRANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DELGADO SERRANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| DELGADO SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SERRANO, OSCAR | ADDRESS ON FILE | | | | | | | |
| DELGADO SEVILLA, ROSANIC | ADDRESS ON FILE | | | | | | | |
| DELGADO SIERRA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DELGADO SIERRA, ILLAINE | ADDRESS ON FILE | | | | | | | |
| DELGADO SIERRA, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO SIFRE,MARYORIE | ADDRESS ON FILE | | | | | | | |
| DELGADO SILVESTRY, LOURDES | ADDRESS ON FILE | | | | | | | |
| DELGADO SIVERIO, EDMAYRA | ADDRESS ON FILE | | | | | | | |
| DELGADO SOLER, JESSENIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO SOLIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Delgado Soto, Pascual | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Delgado Soto, Randy | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, RANDY | ADDRESS ON FILE | | | | | | | |
| DELGADO SOTO, TANIA | ADDRESS ON FILE | | | | | | | |
| DELGADO SUAREZ, TEODORO | ADDRESS ON FILE | | | | | | | |
| DELGADO SUGRANES, JOSE | ADDRESS ON FILE | | | | | | | |
| Delgado Sugranes, Jose I | ADDRESS ON FILE | | | | | | | |
| Delgado Sugranes, Jose V | ADDRESS ON FILE | | | | | | | |
| DELGADO SUGRANES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DELGADO TABALES, OMAR | ADDRESS ON FILE | | | | | | | |
| DELGADO TINEO, JEANKARLO | ADDRESS ON FILE | | | | | | | |
| DELGADO TIRADO, JANICE | ADDRESS ON FILE | | | | | | | |
| DELGADO TIRADO, LUZ H | ADDRESS ON FILE | | | | | | | |
| DELGADO TORO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRADO, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO TORRADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| Delgado Torres, David | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, DELIA | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, JANTZY L | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Delgado Torres, Juan D | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, JUAN M | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, KAREN | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, KEYSHLA D. | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, LUIS C | ADDRESS ON FILE | | | | | | | |
| Delgado Torres, Madelin | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Delgado Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, NATALIA | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, TAMYR | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DELGADO TUFINO, BETSY | ADDRESS ON FILE | | | | | | | |
| DELGADO UBILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| DELGADO UBILES, DIONISIO | ADDRESS ON FILE | | | | | | | |
| Delgado Ubiles, Jose R. | ADDRESS ON FILE | | | | | | | |
| DELGADO UBILES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO UBILES, RUTH | ADDRESS ON FILE | | | | | | | |
| DELGADO VALCARCEL, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| DELGADO VALENTIN, MARIA L | ADDRESS ON FILE | | | | | | | |
| DELGADO VALENTIN, ROSA I | ADDRESS ON FILE | | | | | | | |
| DELGADO VALLEJO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO VARGAS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DELGADO VARGAS, EDGAR | ADDRESS ON FILE | | | | | | | |
| DELGADO VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, AMY | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, MARLA S. | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, NELINDA | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| DELGADO VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, JAIME | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, MARYBETH | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, NEREIDA I | ADDRESS ON FILE | | | | | | | |
| DELGADO VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| DELGADO VELASQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Delgado Velazque, Ricardo E | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ MD, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ MD, LUZ E | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| DELGADO VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, BEATRICE | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, CARLOS D | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, HIRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, KARIS E | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, MAYRA A | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| DELGADO VELEZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| DELGADO VIENTAS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DELGADO VIERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DELGADO VIERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| DELGADO VIERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DELGADO VILLAFANE, AIDA L. | ADDRESS ON FILE | | | | | | | |
| DELGADO VILLALONGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| DELGADO VILLANUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DELGADO VILLARAN, ANA R | ADDRESS ON FILE | | | | | | | |
| DELGADO VILLARAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELGADO VILLARAN, RAMON | ADDRESS ON FILE | | | | | | | |
| DELGADO VIRUET, JILIAN | ADDRESS ON FILE | | | | | | | |
| DELGADO VISOT, IVONNE | ADDRESS ON FILE | | | | | | | |
| DELGADO WELLS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DELGADO WESTERN, MADELINE M | ADDRESS ON FILE | | | | | | | |
| DELGADO YUMET, SANDRA | ADDRESS ON FILE | | | | | | | |
| DELGADO ZAMBRANA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELGADO ZAMBRANA, TAYRA V. | ADDRESS ON FILE | | | | | | | |
| DELGADO ZAYAS, LCDO., RUY | ADDRESS ON FILE | | | | | | | |
| DELGADO ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| DELGADO ZAYAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DELGADO ZAYAS, ROSA I | ADDRESS ON FILE | | | | | | | |
| Delgado Zayas, Samuel | ADDRESS ON FILE | | | | | | | |
| DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO ZONIN, MARIA | ADDRESS ON FILE | | | | | | | |
| DELGADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DELGADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DELGADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DELGADO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| DELGADO, FELIX A | ADDRESS ON FILE | | | | | | | |
| DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELGADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DELGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| DELGADO, JUAN L. | ADDRESS ON FILE | | | | | | | |
| DELGADO, JUANA | ADDRESS ON FILE | | | | | | | |
| DELGADO, LUIS M | ADDRESS ON FILE | | | | | | | |
| DELGADO, MARIA ILEANA | ADDRESS ON FILE | | | | | | | |
| DELGADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| DELGADO, SALLY | ADDRESS ON FILE | | | | | | | |
| DELGADO, SIDNEY | ADDRESS ON FILE | | | | | | | |
| DELGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| DELGADO, TANIA A | ADDRESS ON FILE | | | | | | | |
| DELGADO, VILMA L. | ADDRESS ON FILE | | | | | | | |
| DELGADO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DELGADOBAEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DELGADOD CAMINERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELGADODEJESUS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DELGADODIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DELGADOGOMEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DELGADORIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELGAGO DIAZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| DELGAGO MENDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DELGIA M. MIRANDA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DELI OTERO | ADDRESS ON FILE | | | | | | | |
| Delia Ayala DBA Impresos Delia Ayala | PO Box 30943 | | | | | PR | 00929-1943 | |
| DELIA AYALA IMPRESOS | ADDRESS ON FILE | | | | | | | |
| DELIA BELEN ANTONGIORGI | ADDRESS ON FILE | | | | | | | |
| DELIA BERASTAIN Y JOSE M TORRES | ADDRESS ON FILE | | | | | | | |
| DELIA BORIA QUINONES | ADDRESS ON FILE | | | | | | | |
| DELIA BURGOS BURGOS | ADDRESS ON FILE | | | | | | | |
| DELIA C. COLON COLON | ADDRESS ON FILE | | | | | | | |
| DELIA CARABALLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELIA CHINEA CABEZA | ADDRESS ON FILE | | | | | | | |
| DELIA COLON BETANCOURT | ADDRESS ON FILE | | | | | | | |
| DELIA COLON BOCACHICA | ADDRESS ON FILE | | | | | | | |
| DELIA DE JESUS GOMEZ | ADDRESS ON FILE | | | | | | | |
| DELIA DE LOS A RIVAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DELIA DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DELIA E HERNANDEZ MASSOS | ADDRESS ON FILE | | | | | | | |
| DELIA E LAMBERTY PIERLUISI | ADDRESS ON FILE | | | | | | | |
| DELIA E LLANOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DELIA E MONTANEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| DELIA E NIEVES MONTANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELIA E SANCHEZ ROSA | ADDRESS ON FILE | | | | | | | |
| DELIA E. LASANTA RAMOS | ADDRESS ON FILE | | | | | | | |
| DELIA E. VIERA COUVERTIER | ADDRESS ON FILE | | | | | | | |
| DELIA ECHEVARIA MATOS | ADDRESS ON FILE | | | | | | | |
| DELIA EFIGENIA PAGAN ROBLES | ADDRESS ON FILE | | | | | | | |
| DELIA FLORES LEBRON | ADDRESS ON FILE | | | | | | | |
| DELIA GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DELIA GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DELIA H ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DELIA I AYALA REYES | ADDRESS ON FILE | | | | | | | |
| DELIA I GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| DELIA I. PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DELIA KRAEMER RIVERA | ADDRESS ON FILE | | | | | | | |
| DELIA L HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DELIA LUZ RIVERA VAZQUEZ | BERWIND ESTATES CALLE 15 P-21 | | | | SAN JUAN | PR | 00924 | |
| DELIA M BENNAZAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| DELIA M BENNAZAR LOPEZ | ADDRESS ON FILE | | | | | | | |
| DELIA M DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DELIA M LAMOURT | ADDRESS ON FILE | | | | | | | |
| DELIA M MILLAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| DELIA M MORENO TORRES | ADDRESS ON FILE | | | | | | | |
| DELIA M PENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DELIA M RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| DELIA M RIERA ZAPATA | ADDRESS ON FILE | | | | | | | |
| DELIA M RIVERA HERNENDEZ | ADDRESS ON FILE | | | | | | | |
| DELIA M ROMAN /IDAMITH J GARCIA | ADDRESS ON FILE | | | | | | | |
| DELIA M. ZAYAS FLORES | DELIA M. ZAYAS FLORE | DELIAMZZAYAS@YAHOO.COM | | | | | | |
| DELIA M.TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| DELIA MACHADO | ADDRESS ON FILE | | | | | | | |
| DELIA MANRIQUE DE WHITLOCK | ADDRESS ON FILE | | | | | | | |
| DELIA MARIA MELENDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| DELIA MARIE VILLAESPESA | ADDRESS ON FILE | | | | | | | |
| DELIA MARRERO VARGAS | ADDRESS ON FILE | | | | | | | |
| DELIA NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| DELIA NUNEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DELIA P CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| DELIA PAGAN BERROCALES | ADDRESS ON FILE | | | | | | | |
| DELIA PATRICIA GONZALEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| DELIA PESCADOR / LUIS R PESCADOR | ADDRESS ON FILE | | | | | | | |
| DELIA QUINONES OLMO | ADDRESS ON FILE | | | | | | | |
| DELIA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DELIA RIVERA | ADDRESS ON FILE | | | | | | | |
| DELIA RODRIGUEZ LA TORRE | ADDRESS ON FILE | | | | | | | |
| DELIA ROMAN ESTEVES | ADDRESS ON FILE | | | | | | | |
| DELIA ROSA MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DELIA SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| Delia Suau | ADDRESS ON FILE | | | | | | | |
| DELIA TORRES CARRILLO | ADDRESS ON FILE | | | | | | | |
| DELIA TORRES GREGORIO | ADDRESS ON FILE | | | | | | | |
| DELIA TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| DELIA VAZQUEZ & GUILLERMO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| DELIA VAZQUEZ ASTACIO | ADDRESS ON FILE | | | | | | | |
| DELIA Y RIOS ROSARIO | ADDRESS ON FILE | | | | | | | |
| DELIA ZUNIGA / SYLVIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DELIABEL M DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| DELIAN M LOYOLA COLON | ADDRESS ON FILE | | | | | | | |
| DELIANNE CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| DELIANNE SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DELICA AMADEO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DELICIAS | 184 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELICIAS CECILIAS INC | CAMINO DEL MAR | 3036 VIA PELICANOS | | | TOA BAJA | PR | 00949 | |
| DELICIAS MILOR | ADDRESS ON FILE | | | | | | | |
| DELIDSA ROMERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELIGNE COTTI, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| DELIGNE COTTI, LEYMADITH | ADDRESS ON FILE | | | | | | | |
| DELILAH ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DELILAH BEAUCHAPM VELEZ | ADDRESS ON FILE | | | | | | | |
| DELIMA IRIZARRY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DELIMA VAZQUEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| DELIMAR CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DELIMAR J. MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| DELIMAR MIRANDA VIERA | ADDRESS ON FILE | | | | | | | |
| DELIMAR SOSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DELIMARIET QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| DELIN E TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DELIN J FIGUEROA ALVARADO | ADDRESS ON FILE | | | | | | | |
| DELINDA DELGADO | ADDRESS ON FILE | | | | | | | |
| DELIO BATISTA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| DELIRIS OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| DELIRIS OCASIO COLON | ADDRESS ON FILE | | | | | | | |
| DELIRIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DELIRIS RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELIS B RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DELIS J BENITEZ JOUBERT | ADDRESS ON FILE | | | | | | | |
| DELIS J. ORTIZ DE LEON | ADDRESS ON FILE | | | | | | | |
| DELIS M RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| DELISA M ARROYO TORRES | ADDRESS ON FILE | | | | | | | |
| DELISLE, DENNIS | ADDRESS ON FILE | | | | | | | |
| DELISSA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| DELISSE SANTIAGO AYALA | ADDRESS ON FILE | | | | | | | |
| DELISSE Y RIVERA LARA | ADDRESS ON FILE | | | | | | | |
| DELITH GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | | |
| DELITZA RAMOS MENA | ADDRESS ON FILE | | | | | | | |
| DELIVERY EXPRESS MOVING | P.O. BOX 1005 | | | | TOA ALTA | PR | 00954 | |
| DELIX M VELASCO GUZMAN | ADDRESS ON FILE | | | | | | | |
| DELIZ ALTRECHE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DELIZ APONTE, ASHLEY | ADDRESS ON FILE | | | | | | | |
| DELIZ ASMAR MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DELIZ BABILONIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DELIZ BAUZA, LAURA | ADDRESS ON FILE | | | | | | | |
| DELIZ CABRERA, JULIA E | ADDRESS ON FILE | | | | | | | |
| DELIZ CARABALLO, NELSON A | ADDRESS ON FILE | | | | | | | |
| DELIZ CASTRELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| DELIZ CINTRON, BLANCA E | ADDRESS ON FILE | | | | | | | |
| DELIZ CORCHADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DELIZ CRESPO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| DELIZ CRESPO, JUAN R | ADDRESS ON FILE | | | | | | | |
| DELIZ DELGADO, AURIVETTE | ADDRESS ON FILE | | | | | | | |
| DELIZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELIZ DIAZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| DELIZ FIGUEROA MD, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELIZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DELIZ GARCIA, EDNA H | ADDRESS ON FILE | | | | | | | |
| DELIZ GARCIA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DELIZ HERNANDEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| DELIZ HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DELIZ I RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DELIZ LOPEZ, JESSICA O | ADDRESS ON FILE | | | | | | | |
| DELIZ MACHADO, ELTON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELIZ MACHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DELIZ MEDINA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DELIZ MENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DELIZ MENDEZ, MIGUEL R. | ADDRESS ON FILE | | | | | | | |
| DELIZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELIZ NIEVES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DELIZ ORTIZ, NILSA A. | ADDRESS ON FILE | | | | | | | |
| DELIZ ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| DELIZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Deliz Pedroza, Carmen | ADDRESS ON FILE | | | | | | | |
| DELIZ PINEIRO MEDINA | ADDRESS ON FILE | | | | | | | |
| DELIZ QUINTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELIZ REYES, MICHELE | ADDRESS ON FILE | | | | | | | |
| DELIZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DELIZ ROLDAN, ELGA M | ADDRESS ON FILE | | | | | | | |
| DELIZ ROLDAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| DELIZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| DELIZ ROSADO, JUAN B | ADDRESS ON FILE | | | | | | | |
| DELIZ SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DELIZ SUAREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DELIZ VARELA MD, LUIS J | ADDRESS ON FILE | | | | | | | |
| DELIZ VEGA, JOEL O | ADDRESS ON FILE | | | | | | | |
| DELIZ VELEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| DELIZ VELEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DELIZ VILLANUEVA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DELIZ Y ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELL INC | ONE DELL WAY MS19 | | | | ROUND ROCK | TX | 78682 | |
| DELL LATIN AMERICAN | MELLON BANK SUITE 200 DPT 890729 | 888 SOUTH GREENVILLE AVE | | | RICHARDSON | TX | 75081 | |
| DELL MARKETING, INC | BOX 6760321200 EAST CAMPBELL RD SUITE 108 | | | | RICHARDSON | TX | 75081 | |
| DELL PUERTO RICO | METRO OFFICE PARK BUILDING 15, CALLE 2 | MILLENNIUM PLAZA | | | GUAYNABO | PR | 00968-1742 | |
| DELL PUERTO RICO | METRO OFFICE PARK MILLENNIUM | PLAZA 15 BUILDING CALLE 2 | | | GUAYNABO | PR | 00968-1742 | |
| DELL PUERTO RICO | P O BOX 71449 | | | | SAN JUAN | PR | 00936-8549 | |
| DELL SOFTWARE, INC. | P.O. BOX 49042 | | | | SAN JOSE | CA | 95161-9955 | |
| DELL USA L.P. | BOX 676021 | 1200 EAST CAMPBELL, SUITE 108 | | | RICHARDSON | TX | 75081 | |
| DELL WORLD TRADE LPC DELL USA LP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 | | | | DALLAS | TX | 75267-6021 | |
| DELL WORLD TRADE LPC DELL USA LP | PO BOX 676021 1200 EAST CAMPBELL | RD STE 108 | | | DALLAS | TX | 75081 | |
| Della Camera Nava, Renardo | ADDRESS ON FILE | | | | | | | |
| DELLA-CAMERA NAVARRO, RENARDO | ADDRESS ON FILE | | | | | | | |
| DELLACROCE MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| DELLYS SERRANO MATIAS | ADDRESS ON FILE | | | | | | | |
| DELMA CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DELMA D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DELMA DE JESUS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DELMA DEL VALLE SEARLY | ADDRESS ON FILE | | | | | | | |
| DELMA DELGADO MORALES | ADDRESS ON FILE | | | | | | | |
| DELMA E PEREZ KORTRIGHT | ADDRESS ON FILE | | | | | | | |
| DELMA I BERNIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DELMA I PASTORIZA BARRIOS | ADDRESS ON FILE | | | | | | | |
| DELMA J CLAUDIO CRUZ | ADDRESS ON FILE | | | | | | | |
| DELMA J LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DELMA J. LANAUZE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DELMA M DEL TORO TORO | ADDRESS ON FILE | | | | | | | |
| DELMA MAISONET AGOSTO | ADDRESS ON FILE | | | | | | | |
| DELMA PADILLA OQUENDO | ADDRESS ON FILE | | | | | | | |
| DELMA PEGUERO RUIZ | ADDRESS ON FILE | | | | | | | |
| DELMA PENA VERA | ADDRESS ON FILE | | | | | | | |
| DELMA R. FALU VILLEGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2247 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DELMA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DELMALIZ DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| DELMAR INVESTMENT SE/ SCOTIABANK DE PR | 2053 PONCE BY PASS SUITE 105 | | | | PONCE | PR | 00717-1307 | |
| DELMARIE E DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DELMARIE FE RIVERA / MIRADA OPTICAL | LL 3 AVE MONSERRATE | | | | CAROLINA | PR | 00984 | |
| DELMARIE SOTO | ADDRESS ON FILE | | | | | | | |
| DELMARIS A LUCIANO MACHADO | ADDRESS ON FILE | | | | | | | |
| DELMARIS CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| DELMED HEALTH LLC | 431 SAVANNAH RD | | | | LEWES | DE | 19958 | |
| DELMER CLYDE SANTESSON TRUST | PO BOX 1236 | | | | WALLER | TX | 77484-1236 | |
| DELMER OMAR DAVILA/DAVILA MARTELL CONSU | URB LEVITTOWN LAKES | HW6 CALLE JOAQUIN BURSET | | | TOA BAJA | PR | 00949-3736 | |
| DELMIRA A FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| DELMONTE GARRIDO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DEL-MORAL ARROYO, HILDA I | ADDRESS ON FILE | | | | | | | |
| DEL-MORAL ARROYO, IRMA | ADDRESS ON FILE | | | | | | | |
| DEL-MORAL SUAREZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| DEL-NERO OLIVER, MARIA E | ADDRESS ON FILE | | | | | | | |
| DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MU`OZ RIVERA | | | SAN JUAN | PR | 00918-2511 | |
| DELOITTE AND TOUCHE LLP | 1200 HATO REY TOWER | 268 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DELOITTE AND TOUCHE LLP | TORRE CHARDON 350 CHARDON AVE. | SUITE 700 | | | SAN JUAN | PR | 00918-2140 | |
| DELOITTE CONSULTING LLP | 350 CHARDON AVE STE 700 | | | | SAN JUAN | PR | 00918-2140 | |
| DELOITTE FINANCIAL ADVISORY SERVICES LLP | BOSTON-BERKELEY | 200 BERKELEY STREET | | | BOSTON | MA | 02116 | |
| DELOITTE SERVICES LP | 40 22 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| DELONG EAVES, AMMON | ADDRESS ON FILE | | | | | | | |
| Delorisses Santiago, Alexis | ADDRESS ON FILE | | | | | | | |
| DEL-PILAR DE LA CRUZ, JUANA A | ADDRESS ON FILE | | | | | | | |
| DELPIN APONTE, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DELPIN CINTRON, LOREN | ADDRESS ON FILE | | | | | | | |
| DELPIN DURAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DELPIN FRAU, MAGDA | ADDRESS ON FILE | | | | | | | |
| DELPIN GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DELPIN JIMENEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DELPIN MARTINEZ, MIRIAM Y | ADDRESS ON FILE | | | | | | | |
| DELRAY MEDICAL CENTER | MEDICAL RECORDS | 5352 LINTON BLVD | | | DELRAY BEACH | FL | 33484 | |
| DEL-RIO ACEVEDO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DELRIO ACUNA, MARICELYS | ADDRESS ON FILE | | | | | | | |
| DEL-RIO ARCE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DEL-RIO COLON, LUZ A | ADDRESS ON FILE | | | | | | | |
| DEL-RIO ESPINOSA, ALMA L | ADDRESS ON FILE | | | | | | | |
| DEL-RIO GUZMAN, MANUEL D | ADDRESS ON FILE | | | | | | | |
| DELRIO HERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| DEL-RIO MORA, ZAIDEE | ADDRESS ON FILE | | | | | | | |
| DEL-RIO RAICES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DELRIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DEL-RIOS PEREZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| DELSA I CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELSIE GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| DELSY E VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DELSY MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DELSY MUNIZ ROSA | ADDRESS ON FILE | | | | | | | |
| DELTA AIRLINE INC | PO BOX 45852 | | | | ATLANTA | GA | 30320 | |
| DELTA DENTAL | METRO OFFICE PARK | 14 CALLE 2 STE 200 | | | GUAYNABO | PR | 00968 | |
| DELTA DENTAL INSURANCE COMPANY | 100 FIRST STREET MS 12R | | | | SAN FRANCISCO | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Andrea Fegley, Circulation of Risk | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Belinda Martinez, President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Carol Kassab, Premiun Tax Contact | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Charles Lamont, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Dennis Cordeiro, Vice President | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Janice Cameron, Consumer Complaint Cont | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 2248 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Delta Dental Insurance Company | Attn: Jerome Vitenson, External Auditor | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Rafael Burgos , Agent for Service of Process | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | Attn: Wendy Reves, Regulatory Compliance Gove | 100 First Street | M/S 15L | | San Francisco | CA | 94105 | |
| Delta Dental Insurance Company | P.O. Box 1809 | | | | Alpharetta | GA | 30023-1809 | |
| Delta Dental of Puerto Rico, Inc. | 75 De Diego Avenue | | | | San Juan | PR | 00902 | |
| Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz Rivera, President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Circulation of Risk | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Consumer Complaint Conta | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Premiun Tax Contact | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Regulatory Compliance Gov | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| Delta Dental of Puerto Rico, Inc. | Attn: Marianne Ortiz, Vice President | Metro Office Park | 14 Calle 2 Suite 200 | | Guaynabo | PR | 00968 | |
| DELTA E FIGUEROA LATONI | ADDRESS ON FILE | | | | | | | |
| DELTA ELEVATOR SYSTEMS INC | RR 2 BOX 4669 | | | | TOA ALTA | PR | 00953 | |
| DELTA ELEVATOR SYSTEMS, INC. | P.O.BOX 9117 | | | | BAYAMON | PR | 00960 | |
| DELTA ELEVATOR SYTEMS | EDIF BOGRICIM SUITE 302 | 1606 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| DELTA EQUIPMENT MAINTENANCE & INSTALLAT | PARQUE DEL MONTE MB-73 | ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| DELTA M FERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DELTA MAINTENANCE SERVICE INC | PO BOX 194019 | | | | SAN JUAN | PR | 00919-4019 | |
| DELTHY ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DEL-TORO RUIZ, EVA L | ADDRESS ON FILE | | | | | | | |
| DELUCCA TORO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DELUCCA TORO, MARLA | ADDRESS ON FILE | | | | | | | |
| Delucchi Olivares, Andres E. | ADDRESS ON FILE | | | | | | | |
| DELUXE UNIFORMS INC | 295 CALLE COMERIO | | | | BAYAMON | PR | 00959-5443 | |
| DELVA L. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE ALICEA, AIDA I | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE ALMODOV, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE CAMACHO, LUIS E | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE CARABALLO, IDALY | ADDRESS ON FILE | | | | | | | |
| DELVALLE COLON,LUIS | ADDRESS ON FILE | | | | | | | |
| DELVALLE CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE CUBERO, ROSA E | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE DEL VALLE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE DONIS, MARIA S | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE FALCON, JOSEFA | ADDRESS ON FILE | | | | | | | |
| DELVALLE HERNANDEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE LUGO, ILEANA | ADDRESS ON FILE | | | | | | | |
| DELVALLE MELENDEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| DELVALLE MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE NUNEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE NUNEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE NUNEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE NUQEZ, BENITA | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE PADILLA, NIDIA | ADDRESS ON FILE | | | | | | | |
| DELVALLE PEREZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE RODRIGUEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| DELVALLE SANCHEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DELVALLE SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE SERRANO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE SOTO, NITZA M | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE SOTO, YATHMIN | ADDRESS ON FILE | | | | | | | |
| DEL-VALLE TIRADO, FIDELINA | ADDRESS ON FILE | | | | | | | |
| DELVALLE VALENTIN, LYMARIE | ADDRESS ON FILE | | | | | | | |
| DELVALLE VIZCARRONDO, MARIELY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEL-VALLE, CONSORCIA | ADDRESS ON FILE | | | | | | | |
| DELVALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| DELVALLEBENITEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DELVALLECASRAQUILLO, ELOY | ADDRESS ON FILE | | | | | | | |
| DELVALLEVELAZQUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| DELVIN FERRER JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DELVIN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DELVIN ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DELVIS G LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELVIS J COLLAZO MONTALVO | ADDRESS ON FILE | | | | | | | |
| DELVIS QUILES BETANCOURT | ZENO GANDIA | 53 CALLE ASTURIA | | | ARECIBO | PR | 00612 | |
| DELVIS RAMON BENET GARCIA | ADDRESS ON FILE | | | | | | | |
| DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DELVIS RUIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DELVIS TORRES CONDE | ADDRESS ON FILE | | | | | | | |
| DELVVALLE RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| DELVVALLE VELEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| DELWIN BENITEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DELWIN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| DELWIN VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELYALIZ ROSARIO AMBERT | ADDRESS ON FILE | | | | | | | |
| DELYBETZAIDA MATOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DELYLISON TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| DELYS D FERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DELYVETTE RODRIGUEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| DELZA CANTO RUIZ | ADDRESS ON FILE | | | | | | | |
| DEMADI PSC | URB MONTEHIEDRA | 87 CALLE BIENTEVEO | | | SAN JUAN | PR | 00926 | |
| DEMAIO BELLON MD, JAMIE | ADDRESS ON FILE | | | | | | | |
| DEMANDANTES CASO KPE 01-2096 | CONDIMINIO EL CENTRO II OFICINA 701 | 500 AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEMANDANTES CASO KPE 01-2096 | LIC. HECTOR HERNANDEZ | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| DEMANDANTES CASO KPE 01-2096 | QUINTAS DE SAN LUIS | E 7 CALLE 3 | | | CAGUAS | PR | 00725 | |
| DEMEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| DEMELIZ NIEVES CINTRON | ADDRESS ON FILE | | | | | | | |
| DEMELO RABELO, RYAN | ADDRESS ON FILE | | | | | | | |
| DEMENTED THE MOVIE LLC | PO BOX 13353 | | | | SAN JUAN | PR | 00908 | |
| DEMERA LOPEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DEMETER INTERNATIONAL INC. | JOSÉ ANDREU FUENTES/PEDRO J. LÓPEZ BERGOL | 261 AVE. DOMENECH | | | SAN JUAN | PR | 00918 | |
| DEMETER INTERNATIONAL INC. | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| DEMETER INTERNATIONAL INC. | ROBERTO ALONSO SANTIAGO | PO BOX 913 | | | GUAYNABO | PR | 00970 | |
| DEMETRIA RIVERA / ANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEMETRIO A. SANTAELLA CRUZ | ADDRESS ON FILE | | | | | | | |
| DEMETRIO DE JESUS VALENCIA | ADDRESS ON FILE | | | | | | | |
| DEMETRIO FERNANDEZ MANZANO | ADDRESS ON FILE | | | | | | | |
| DEMETRIO FERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| DEMETRIO FERRER LEFEBRE | ADDRESS ON FILE | | | | | | | |
| DEMETRIO JOUBERT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DEMETRIO MADERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DEMETRIO MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| Deming Rodriguez, David J | ADDRESS ON FILE | | | | | | | |
| Deming Rodriguez, Edgardo P | ADDRESS ON FILE | | | | | | | |
| DEMIR INC DBA LABORATORIO CLINICO D MAES | PO BOX 10540 | | | | PONCE | PR | 00732-0540 | |
| DEMIS Y. MOALES RIVERA | ADDRESS ON FILE | | | | | | | |
| DEMIS YADIRA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| DEMNATI, SAMIR | ADDRESS ON FILE | | | | | | | |
| DEMONT RENAS, JORGE A | ADDRESS ON FILE | | | | | | | |
| DEMORIZI GUZMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| DEMORIZI GUZMAN,LESLIE | ADDRESS ON FILE | | | | | | | |
| D'EMPIRE FERNANDEZ, MARIA ALEJANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEMURA, EDSON | ADDRESS ON FILE | | | | | | | |
| DEN JESUS REYES, YORISEL | ADDRESS ON FILE | | | | | | | |
| DEN LEON RODRIGUEZ, ELBA D | ADDRESS ON FILE | | | | | | | |
| DENAMY FREYTES ROJAS | ADDRESS ON FILE | | | | | | | |
| DENARDIS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DENARO ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| DENCI MORALES | ADDRESS ON FILE | | | | | | | |
| Dendariarena Gonzalez, Kenneth | ADDRESS ON FILE | | | | | | | |
| Dendariarena Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| DENDARIARENA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| DENEB CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| DENECK N RIVERA CARRION | ADDRESS ON FILE | | | | | | | |
| DENEL Y TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| DENERY ARROYO, LORNA | ADDRESS ON FILE | | | | | | | |
| DENESSE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENESTOR CABRERO NUNEZ | ADDRESS ON FILE | | | | | | | |
| DENICE M CORREA GORIS | ADDRESS ON FILE | | | | | | | |
| DENICE PAZ MONROIG | ADDRESS ON FILE | | | | | | | |
| DENICE ROMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| DENICIA QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DENIDES VELEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DENILSA ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| DENIS A VILCHEZ VALENZUELA | ADDRESS ON FILE | | | | | | | |
| Denis Arce, Wanda I | ADDRESS ON FILE | | | | | | | |
| DENIS DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DENIS ESTRADA, LUIS | ADDRESS ON FILE | | | | | | | |
| DENIS GABRIEL, ALCIDES | ADDRESS ON FILE | | | | | | | |
| DENIS GARCIA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| DENIS GONZALEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| DENIS I CINTRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DENIS IRIZARRY, LUZ | ADDRESS ON FILE | | | | | | | |
| DENIS J ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DENIS J ZAMORA CORREA | ADDRESS ON FILE | | | | | | | |
| DENIS LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DENIS MARIN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DENIS MARQUEZ, SHEILA Y. | ADDRESS ON FILE | | | | | | | |
| DENIS MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| Denis Mojica, Ernie F | ADDRESS ON FILE | | | | | | | |
| DENIS QUINONES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DENIS QUINTANA, DAVID N | ADDRESS ON FILE | | | | | | | |
| DENIS QUINTANA, GUIANA | ADDRESS ON FILE | | | | | | | |
| DENIS RIVERA, ELIANISSE | ADDRESS ON FILE | | | | | | | |
| DENIS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Denis Rivera, Jose R | ADDRESS ON FILE | | | | | | | |
| DENIS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DENIS ROMAN V POLICIA DE PR | LCDO. AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | | | FAJARDO | PR | 00738 | |
| DENIS ROMAN, GRICEL M. | ADDRESS ON FILE | | | | | | | |
| DENIS ROQUE COLON | ADDRESS ON FILE | | | | | | | |
| DENIS RUIZ DEL PILAR | ADDRESS ON FILE | | | | | | | |
| DENIS RUIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| Denis Sanabria, Rafael | ADDRESS ON FILE | | | | | | | |
| Denis Tavales, Jose Raul | ADDRESS ON FILE | | | | | | | |
| DENIS TAVALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DENIS TAVALES, SOL | ADDRESS ON FILE | | | | | | | |
| DENIS TAVALES, SOL A. | ADDRESS ON FILE | | | | | | | |
| DENIS VALENTIN, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DENIS VALLEJO, MYRNA M | ADDRESS ON FILE | | | | | | | |
| DENIS, ALICIA | ADDRESS ON FILE | | | | | | | |
| DENISA NUNEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENISE ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE ALMEYDA PURCELL | ADDRESS ON FILE | | | | | | | |
| DENISE ANDREU PIETRI | ADDRESS ON FILE | | | | | | | |
| DENISE AVILES GARCIA | ADDRESS ON FILE | | | | | | | |
| DENISE BERRIOS DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE BUSTAMANTE | ADDRESS ON FILE | | | | | | | |
| DENISE CABRERA BERRÍOS | LCDO. OSVALDO BURGOS PÉREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| DENISE CARRASQUILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| DENISE CRUZ FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| DENISE CRUZ GALARZA | ADDRESS ON FILE | | | | | | | |
| DENISE E DELGADO ALICEA | ADDRESS ON FILE | | | | | | | |
| DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| DENISE E TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| DENISE FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DENISE FUENTES REYES | ADDRESS ON FILE | | | | | | | |
| DENISE G DUBOCQ VERDEGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE GONZALEZ LLERA | ADDRESS ON FILE | | | | | | | |
| DENISE GUTIERREZ | OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| DENISE H BERCOVITCH | ADDRESS ON FILE | | | | | | | |
| DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| DENISE HERNANDEZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| DENISE HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DENISE I GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| DENISE L SILVA DIXON | ADDRESS ON FILE | | | | | | | |
| DENISE LAABES VERA | ADDRESS ON FILE | | | | | | | |
| DENISE M ANDREU PIETRI | ADDRESS ON FILE | | | | | | | |
| DENISE M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENISE M HERNANDEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| DENISE M IRIARTE QUINONES | ADDRESS ON FILE | | | | | | | |
| DENISE M MONZON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| DENISE M OLIVERAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| DENISE M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DENISE M SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | | |
| DENISE M TORRES CORREA | ADDRESS ON FILE | | | | | | | |
| DENISE M. MARRERO MEDINA | ADDRESS ON FILE | | | | | | | |
| DENISE M. RAMOS MUNIZ | ADDRESS ON FILE | | | | | | | |
| DENISE MALDONADO ROSA | ADDRESS ON FILE | | | | | | | |
| DENISE MARIE ANDINO SANTANA | ADDRESS ON FILE | | | | | | | |
| DENISE MARQUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| DENISE MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE MOLINARES PEREZ | ADDRESS ON FILE | | | | | | | |
| DENISE NAVARRO MEJIAS | ADDRESS ON FILE | | | | | | | |
| DENISE NAZARIO OLIVER | ADDRESS ON FILE | | | | | | | |
| DENISE NAZARIO PAGAN | ADDRESS ON FILE | | | | | | | |
| DENISE NEGRON FEBUS | ADDRESS ON FILE | | | | | | | |
| DENISE ORTIZ ANTONELLY | ADDRESS ON FILE | | | | | | | |
| DENISE ORTIZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| DENISE ORTIZ SANTO | ADDRESS ON FILE | | | | | | | |
| DENISE PADIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE PARRILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DENISE PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DENISE PLANAS CRUZ | ADDRESS ON FILE | | | | | | | |
| DENISE RAMIREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENISE REYES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISE ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENISE ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| DENISE SANCHEZ ORTIZ | LCDA. YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE | PMB 914 | | SAN JUAN | PR | 00926-6013 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENISE SEGARRA DAVILA | ADDRESS ON FILE | | | | | | | |
| DENISE SOUFRONT VICENTE | ADDRESS ON FILE | | | | | | | |
| DENISE VALLE SUAREZ | ADDRESS ON FILE | | | | | | | |
| DENISE VARGAS ROSADO | ADDRESS ON FILE | | | | | | | |
| DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| DENISE VEGA ALVARADO | ADDRESS ON FILE | | | | | | | |
| DENISE VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DENISE X PACHECO CABRERA | ADDRESS ON FILE | | | | | | | |
| DENISE ZELIGMAN | ADDRESS ON FILE | | | | | | | |
| DENISMAR AROCHO GUZMAN | ADDRESS ON FILE | | | | | | | |
| Denismar Arocho Guzman | ADDRESS ON FILE | | | | | | | |
| DENISON LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| DENISON SHELLEY DIAZ | ADDRESS ON FILE | | | | | | | |
| DENISS BURGOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| DENISSA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| DENISSA M. RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE A CRESPO GRACIA | ADDRESS ON FILE | | | | | | | |
| DENISSE A RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE A VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| DENISSE A. MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| DENISSE A. RAMIREZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| DENISSE ALICEA MATIAS | ADDRESS ON FILE | | | | | | | |
| DENISSE AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| DENISSE CARMINE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE CINTRON | ADDRESS ON FILE | | | | | | | |
| DENISSE D. MOLINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| DENISSE DIAZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| DENISSE DROZ SIERRA | ADDRESS ON FILE | | | | | | | |
| DENISSE E ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| DENISSE FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| DENISSE GARCIA COTTO | ADDRESS ON FILE | | | | | | | |
| DENISSE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE HERMINA COLON | ADDRESS ON FILE | | | | | | | |
| DENISSE HERNÁNDEZ MORALES | LCDO. NARCISO PAGÁN | PO BOX 155 | | | AÑASCO | PR | 00610 | |
| DENISSE I CEDENO REYES | ADDRESS ON FILE | | | | | | | |
| DENISSE J FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DENISSE L BERTIE GRIFFIN | ADDRESS ON FILE | | | | | | | |
| DENISSE LUGO REYES | ADDRESS ON FILE | | | | | | | |
| DENISSE M BAEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| DENISSE M CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| DENISSE M OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| DENISSE M PEREZ SANTOS | ADDRESS ON FILE | | | | | | | |
| DENISSE M VICENTE QUINONES | ADDRESS ON FILE | | | | | | | |
| DENISSE MARIE COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| DENISSE MARIE VENTURA PEREZ | ADDRESS ON FILE | | | | | | | |
| DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| DENISSE MARTES PEREZ | ADDRESS ON FILE | | | | | | | |
| DENISSE MATTEI ARCAY | ADDRESS ON FILE | | | | | | | |
| DENISSE MAYSONET WILKES | ADDRESS ON FILE | | | | | | | |
| DENISSE MERCADO ROQUE | ADDRESS ON FILE | | | | | | | |
| DENISSE MOLINA RIVERA | ADDRESS ON FILE | | | | | | | |
| DENISSE MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DENISSE OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE PAGAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| DENISSE PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE PINA PINA | ADDRESS ON FILE | | | | | | | |
| DENISSE PIZARRO CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENISSE RIVERA MENA | ADDRESS ON FILE | | | | | | | |
| DENISSE RIVERA MENENDEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE RODRIGUEZ CEDENO | ADDRESS ON FILE | | | | | | | |
| DENISSE RODRIGUEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| DENISSE ROSARIO ASOCIADOS INC | URB RIO CRISTAL | RA15 VIA DEL PARQUE | | | TRUJILLO ALTO | PR | 00976-6023 | |
| DENISSE ROSARIO YANSE | ADDRESS ON FILE | | | | | | | |
| DENISSE RUIZ JAIME | ADDRESS ON FILE | | | | | | | |
| DENISSE SANCHEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| DENISSE SANCHEZ RODRIGUEZ MD, MARIELLE | ADDRESS ON FILE | | | | | | | |
| DENISSE TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| DENISSE VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| DENISSE ZAYAS ARCA | ADDRESS ON FILE | | | | | | | |
| DENIT GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DENITZA MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DENITZAIDA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DENIZ ALVARADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DENIZ COLON MARCANO | ADDRESS ON FILE | | | | | | | |
| DENIZ IRIZARRY, YAMILE | ADDRESS ON FILE | | | | | | | |
| DENIZ MARQUEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| DENIZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DENIZ SIERRA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DENIZAC CRUZ, LAURA L | ADDRESS ON FILE | | | | | | | |
| DENIZAC GONZALEZ, IVAN D. | ADDRESS ON FILE | | | | | | | |
| DENIZAC PIERESCHI, MADELINE | ADDRESS ON FILE | | | | | | | |
| DENIZAC RODRIGUEZ, JAN C | ADDRESS ON FILE | | | | | | | |
| DENIZARD ALONSO, KALA | ADDRESS ON FILE | | | | | | | |
| DENIZARD CHALUISANT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DENIZARD CORTES, LUIS E | ADDRESS ON FILE | | | | | | | |
| DENIZARD CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DENIZARD FELICIANO, JAFETT | ADDRESS ON FILE | | | | | | | |
| DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DENIZARD LABOY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| DENIZARD LABOY, SYLVIA E. | ADDRESS ON FILE | | | | | | | |
| DENIZARD MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| DENIZARD MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| DENIZARD MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DENIZARD MERCADO, JAIME | ADDRESS ON FILE | | | | | | | |
| DENIZARD ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DENIZARD ROMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DENIZARD ROSADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| DENIZARD SOTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DENIZARD VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Denizard, Gladys | ADDRESS ON FILE | | | | | | | |
| DENNCO | PO BOX  19510 | | | | SAN JUAN | PR | 00910 | |
| DENNESSE OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| DENNIE PLACERES RIOS | ADDRESS ON FILE | | | | | | | |
| DENNIES CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENNIES OSTOLAZA ALICEA | ADDRESS ON FILE | | | | | | | |
| DENNIES UGARTE CRUZ | ADDRESS ON FILE | | | | | | | |
| DENNIS A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| DENNIS A GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| DENNIS A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| DENNIS A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| DENNIS A VAZQUEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| DENNIS ACOSTA MONTALVO | ADDRESS ON FILE | | | | | | | |
| DENNIS ARRAGONES LOPEZ, MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS AUTO AIR | HC 7 BOX 98799 | | | | ARECIBO | PR | 00612 | |
| DENNIS AVILES AQUINO | ADDRESS ON FILE | | | | | | | |
| DENNIS B PARCES ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS BRACERO PABON | ADDRESS ON FILE | | | | | | | |
| DENNIS CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| DENNIS D MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| DENNIS D ORTIZ TEXIDOR | ADDRESS ON FILE | | | | | | | |
| DENNIS DELGADO, SABA | ADDRESS ON FILE | | | | | | | |
| DENNIS E NUNEZ SOLA | ADDRESS ON FILE | | | | | | | |
| DENNIS E VEGA QUILES | ADDRESS ON FILE | | | | | | | |
| DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| DENNIS EMIL PANTOJAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| DENNIS ESTRADA PAGAN | ADDRESS ON FILE | | | | | | | |
| DENNIS ESTRADA PEREZ | ADDRESS ON FILE | | | | | | | |
| DENNIS F BOTELLO HOLZ | ADDRESS ON FILE | | | | | | | |
| DENNIS FERGUSON MATISON | ADDRESS ON FILE | | | | | | | |
| DENNIS FIGUEROA PASTRANA | ADDRESS ON FILE | | | | | | | |
| DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS FRANCESCHINI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| DENNIS GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| DENNIS GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DENNIS GUADALUPE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS H NUNEZ RIOS | ADDRESS ON FILE | | | | | | | |
| DENNIS HERNANDEZ O'FARRILL | ADDRESS ON FILE | | | | | | | |
| DENNIS HERNANDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DENNIS I MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| DENNIS IRIZARRY, ZULMA | ADDRESS ON FILE | | | | | | | |
| DENNIS J O'KEEFE | ADDRESS ON FILE | | | | | | | |
| DENNIS J RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS J TRISKER BECKER | ADDRESS ON FILE | | | | | | | |
| DENNIS JUSTINIANO MCGGE | ADDRESS ON FILE | | | | | | | |
| DENNIS L SEILHAMER ANADON | ADDRESS ON FILE | | | | | | | |
| DENNIS LATUCH | ADDRESS ON FILE | | | | | | | |
| DENNIS LOPEZ COLONDRES | ADDRESS ON FILE | | | | | | | |
| DENNIS M FLOWER WILLIS | ADDRESS ON FILE | | | | | | | |
| DENNIS M. BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| DENNIS M. GARCIA FLORES | ADDRESS ON FILE | | | | | | | |
| DENNIS MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DENNIS MORALES LANDRAU | ADDRESS ON FILE | | | | | | | |
| DENNIS NUNEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DENNIS O LOPEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| DENNIS O VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS OMARTINEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| DENNIS R NAVAS ASTOL | ADDRESS ON FILE | | | | | | | |
| DENNIS R SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS R TORRES | ADDRESS ON FILE | | | | | | | |
| DENNIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS RIVERA GUZMAN/HOGAR BETHEL,CORP | PO BOX 1698 | | | | BAYAMON | PR | 00960-0000 | |
| DENNIS RIVERA RODRIGUEZ SEC SOC INC | URB MADRIGAL | E CALLE I | | | PONCE | PR | 00731-0000 | |
| DENNIS RODRIGUEZ BATIZ | ADDRESS ON FILE | | | | | | | |
| DENNIS SABAT ROSARIO | ADDRESS ON FILE | | | | | | | |
| DENNIS SERVICE CENTER | GARAJE GULF | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| DENNIS TORRES MARRERO | ADDRESS ON FILE | | | | | | | |
| DENNIS TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DENNIS Y COLON VILLARRUBIA | URB REXVILLE J2-18 | CALLE 12 A | | | BAYAMON | PR | 00957 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2255 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DENNIS ZAMORA /DBA/ ZAMORA CONST GROUP | 1604 VILLAS DEL PARQUE ESCORIAL | | | | CAROLINA | PR | 00987 | |
| DENNISE I MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| DENNISE L VEGA SOLER | ADDRESS ON FILE | | | | | | | |
| DENNISE M SALCEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| DENNISE MONTANEZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| DENNISE MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| DENNISE N LONGO QUINONES | ADDRESS ON FILE | | | | | | | |
| DENNISE OCASIO SALDANA | ADDRESS ON FILE | | | | | | | |
| DENNISE PAGAN PABON | ADDRESS ON FILE | | | | | | | |
| DENNISE ROMAN PINERO | ADDRESS ON FILE | | | | | | | |
| DENNISE SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DENNISE SOTO RALAT | ADDRESS ON FILE | | | | | | | |
| DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| DENNISE TORRES AGOSTO | ADDRESS ON FILE | | | | | | | |
| DENNISE TORRES FRANSCESCHI | ADDRESS ON FILE | | | | | | | |
| DENNISS RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| DENNISSE AVILES BAEZ | ADDRESS ON FILE | | | | | | | |
| DENNISSE COLON ALSINA | ADDRESS ON FILE | | | | | | | |
| DENNISSE I PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| DENNISSE I PADILLA LUGO | ADDRESS ON FILE | | | | | | | |
| DENNISSE LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DENNISSE M REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DENNISSE M RUIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DENNISSE M VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| DENNISSE NARVAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DENNISSE PEREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| DENNISSE RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| DENNISSE SANTIAGO SUAZO | ADDRESS ON FILE | | | | | | | |
| DENNY APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| DENNY GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DENNY J APONTE | ADDRESS ON FILE | | | | | | | |
| DENNYS A FERNANDEZ OLAN | ADDRESS ON FILE | | | | | | | |
| DENNYS D MARTINEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DENNYS LUIS OCASIO BURGOS | ADDRESS ON FILE | | | | | | | |
| DENNYS NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| DENNYS S. SANTOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| DENNYS ZAYAS ORTEGA | ADDRESS ON FILE | | | | | | | |
| DENT ACOSTA, JILL | ADDRESS ON FILE | | | | | | | |
| DENT ACOSTA, JILL A | ADDRESS ON FILE | | | | | | | |
| DENTAL SERVICES CENTER INC | PO BOX 1679 | | | | GUAYAMA | PR | 00785-1679 | |
| DENTAL SURGERY OF GIORDANO SAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| DENTAL TORRES P S C | P O BOX 505 | | | | MOROVIS | PR | 00687 | |
| DENTAL WAREHOUSE | JARD DE CAPARRA | SS14 CALLE 35 | | | BAYAMON | PR | 00959 | |
| DENTISTAS ASOCIADOS DEL NORTE INC | PO BOX 480 | | | | MANATI | PR | 00674 | |
| DENTO LAB. INC./LAB. CLINICO LAS LOMAS | SAN GERMAN MEDICAL PLAZA | HC 03 BOX 25708 | | | SAN GERMAN | PR | 00683-0000 | |
| DENTON CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Denton Cruz, Luis J | ADDRESS ON FILE | | | | | | | |
| DENTON FERNANDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Denton Rivera, Diosdado | ADDRESS ON FILE | | | | | | | |
| DENVER HEALTH CLINIC | 3380 BAHALIA ST | | | | DENVER | CO | 80204 | |
| DENVER VA HOSPITAL | 1055 CLERMONT ST | | | | DENVER | CO | 80220 | |
| DENY F CIPRIAN CORREA | ADDRESS ON FILE | | | | | | | |
| DENY J MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DENZEL O RAMIREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DENZIL REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| DEODATTI SANCHEZ, CIRCE | ADDRESS ON FILE | | | | | | | |
| DEODATTI TORRES, DORISVETTE | ADDRESS ON FILE | | | | | | | |
| DEODATTI TORRES, JOISETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2256 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEODATTI TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| DEP. DE CORRECCION | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| DEP. DE FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEP. FAMILIA | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| DEPARTAMENTO CORRECCION Y REHABILITACIO | P O BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| DEPARTAMENTO DE CORRECCIÓN | LCDO. JUAN ROSARIO MERCADO | EDIF. ASOCIACION DE MAESTROS QUINTO PISO | 516 AVE. Ponce DE LEON 452, | | HATO REY | PR | 00918 | |
| DEPARTAMENTO DE CORRECCIÓN | SR. LUIS MADERA ECHEVARRÍA, SERVIDORES PÚE | PO BOX 1365 | | | SAN JUAN | PR | 00908-3695 | |
| DEPARTAMENTO DE CORRECCION Y REHABILITA | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | | | | | | | | |
| DEPARTAMENTO DE EDUCACION SERVI IMPREN | P O BOX 9072 | | | | SAN JUAN | PR | 00908 | |
| DEPARTAMENTO DE ESTADO | PO BOX 9023271 | | | | SAN JUAN | PR | 00902-3271 | |
| DEPARTAMENTO DE HACIENDA | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO | SUITE 1120 | | GUAYNABO | PR | 00968 | |
| DEPARTAMENTO DE HACIENDA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| DEPARTAMENTO DE HACIENDA | Negociado de Procesamiento de Planillas | P.O. BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| DEPARTAMENTO DE HACIENDA | PO BOX 90241400 | | | | SAN JUAN | PR | 00902 | |
| DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | | | | SAN JUAN | PR | 00902-0192 | |
| DEPARTAMENTO DE JUSTICIA | JUNTA DE CONFISCACIONES | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | |
| DEPARTAMENTO DE JUSTICIA | | | | | | | | |
| DEPARTAMENTO DE LA FAMILIA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPARTAMENTO DE LA FAMILIA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPARTAMENTO DE LA FAMILIA & SPU, ADALGE | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPARTAMENTO DE LA FAMILIA Y SPU | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DEPARTAMENTO DE LA FAMILIA Y SPU MILTON | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPARTAMENTO DE LA FAMILIA Y SPU MILTON | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DEPARTAMENTO DE LA VIVIENDA | AVE. BARBOSA # 606 | | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE LA VIVIENDA | CARLOS E. POLO, ERNESTO L. POLO | BANCO COPERATIVO PLAZA | SUITE 705-A | 623 Ponce de LEON | SAN JUAN | PR | 00917 | |
| DEPARTAMENTO DE LA VIVIENDA | CENTENO ROSSY, CARLOS J. | PO BOX 367106 | | | SAN JUAN | PR | 00936-7106 | |
| DEPARTAMENTO DE LA VIVIENDA | DELINETTE M. MERCED SALGADO | DELINETTE M. MERCED SALGADO | CALLE LAS LOMAS | APT 408 | SAN JUAN | PR | 00921 | |
| DEPARTAMENTO DE LA VIVIENDA | JUAN A. NÚÑEZ GARCÍA | PO BOX 573 | | | BARRANQUITAS | PR | 00794 | |
| DEPARTAMENTO DE LA VIVIENDA | JULIO NIGAGLIONI ARRACHE | PO BOX 134908 | | | SAN JUAN | PR | 00936-4908 | |
| DEPARTAMENTO DE LA VIVIENDA | LCDO. FRANCISCO TORO GONZALEZ | PO BOX 330164 | | | Ponce | PR | 00733-0164 | |
| DEPARTAMENTO DE LA VIVIENDA | LCDO. JOSÉ COTTO LUNA, PARTE CON INTERÉS | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| DEPARTAMENTO DE LA VIVIENDA | LESLIE M. MERCED SALGADO | LESLIE M. MERCED SALGADO | URB. REPARTO METROPOLITANO | CALLE 46 SE #1213 | SAN JUAN | PR | 00921 | |
| DEPARTAMENTO DE LA VIVIENDA | MARGARA SAEZ TORRES, PARTE CON INTERÉS | CARR. 156 KM. 33.3 | | | COMERÍO | PR | 00782 | |
| DEPARTAMENTO DE LA VIVIENDA | NO APLICA: INVESTIGACION RELACIONADA A DESHAUCIO POR ABANDONO DE USUFRUCTO OTORGADO POR DEPT. VIVIENDA | | | | | | | |
| DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; SR. RAMON MARTINEZ RO | 594 CALLE MAGNOLIA | | | PONCE | PR | 00730 | |
| DEPARTAMENTO DE LA VIVIENDA | NO TIENE ABOGADO; TAMPOCO SE TIENE PARTE CON INTERES QUE SE LE NOTIFIQUE | | | | | | | |
| DEPARTAMENTO DE LA VIVIENDA | ORIALIS MERCED OQUENDO | ORIALIS MERCED OQUENDO | BARRIADA JURUTUNGO CALLE K #112 | | SAN JUAN | PR | 00917 | |
| Departamento De La Vivienda | Res. Ramon Martin Sola, Edif. 3 Apt. 591 | | | | Arecibo | PR | 00612 | |
| DEPARTAMENTO DE LA VIVIENDA | ROBERTO MERCED ORTIZ | ROBERTO MERCED ORTIZ | URB. ESTANCIA DEL SOL | C-3 CALLE JUAN DE DIOS | RÍO GRANDE | PR | 00745 | |
| DEPARTAMENTO DE LA VIVIENDA | ROBIAN MERCED RIVERA | ROBIAN MERCED RIVERA VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| DEPARTAMENTO DE LA VIVIENDA | RODRIGUEZ HUEMER, MYRIA A | PO BOX 520 | | | VEGA BAJA | PR | 00694-2454 | |
| DEPARTAMENTO DE LA VIVIENDA | SANDRA MERCED | SANDRA MERCED VILLA CAROLINA | CALE 435 BLQ. 193 #6 | | CAROLINA | PR | 00985 | |
| DEPARTAMENTO DE LA VIVIENDA | | | | | | | | |
| DEPARTAMENTO DE LA VIVIENDA DE PR | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| DEPARTAMENTO DE LA VIVIENDA DE PUERTO RI | LCDO. JESÚS HERNÁNDEZ | BUFETE HERNÁNEDEZ SÁNCHEZ | AV ENIDA Ponce DE LEÓN 1519 | FIRST BANK SUITE 806 | SAN JUAN | PR | 00909 | |
| DEPARTAMENTO DE PERMISOS URBANISTICOS | MUNICIPIO DE CAROLINA | | | | CAROLINA | PR | 00987 | |
| DEPARTAMENTO DE SALUD | Centro Inmunología Oficina de Finanzas | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE SALUD | COMISION PARA PREVENCION DEL SUICIDIO | PO BOX 70184 | | | SAN JUAN | PR | 00936-0184 | |
| DEPARTAMENTO DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2257 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEPARTAMENTO DE SALUD | HOSPITAL UNIVERSITARIO ADULTO | PO BOX 2116 | | | SAN JUAN | PR | 00922-2116 | |
| DEPARTAMENTO DE SALUD | LCDO. FERNANADO PÉREZ DEL VALLE | Cond. Santa Mónica Calle Krug #73 Apt. 4B | | | SAN JUAN | PR | 00911 | |
| DEPARTAMENTO DE SALUD | LCDO. HERMÁN G. COLBERG GUERRA | Banco Popular Center Ave. | Ponce de León #208 Piso 19 | | SAN JUAN | PR | 00918 | |
| DEPARTAMENTO DE SALUD | LCDO. WILMER MORALES FONSECA | PO Box 79552 | | | CAROLINA | PR | 00984-9552 | |
| DEPARTAMENTO DE SALUD | PO BOX  70184 | | | | SAN JUAN | PR | 00936 | |
| DEPARTAMENTO DE SALUD | PO BOX 2116 | | | | SAN JUAN | PR | 00922-2116 | |
| DEPARTAMENTO DE SALUD | PO BOX 917 | | | | PONCE | PR | 00731 | |
| DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | 917 AVE TITO CASTRO | | | PONCE | PR | 00731 | |
| DEPARTAMENTO DE SALUD | PROGRAMA DE SALUD AMBIENTAL | PO BOX 70184 | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE SALUD | S.A.R.A.F.S.-Oficina de Finanzas | | | | SAN JUAN | PR | 00936-0000 | |
| DEPARTAMENTO DE SALUD | SANTA JUANITA | 100 AVE LAUREL | | | BAYAMON | PR | 00956 | |
| DEPARTAMENTO DE SALUD | SECRETARIA AUXILIAR SALUD AMBIENTAL | OFIC DE FINANZAS | PO BOX 70184 | | SAN JUAN | PR | 00936 | |
| DEPARTAMENTO DE SALUD DE P.R. | P.O. BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| DEPARTAMENTO DE SALUD REGION SUR | PROGRAMA DE PREVENCION ETS VIH | DRA GLADYS SEPULVEDA | GPO BOX 330550 | | PONCE | PR | 00733-0550 | |
| DEPARTAMENTO DE TERAPIA FISICA HIMA CAGU | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| DEPARTAMENTO DE TRABAJO | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPARTAMENTO DE TRANSPORTACION Y OBRAS | LCDA TANIA L. FERNÁNDEZ MEDERO, DEPARTAM | Calle Olimpo | | | SAN JUAN | PR | 00907 | |
| DEPARTAMENTO DE TRANSPORTACION Y OBRAS | LCDA. GIOVANNA GARCIA ROSALY, DEPARTAME | Calle Olimpo | | | San Juan | PR | 00907 | |
| DEPARTAMENTO DE TRANSPORTACION Y OBRAS | LCDO. AURELIO GRACIA MORALES | LCDO. AURELIO GRACIA MORALES | HC 72 BOX 3694 | | NARANJITO | PR | 00719 | |
| DEPARTAMENTO DE TRANSPORTACION Y OBRAS | LCDO. BENJAMIN MORALES DEL VALLE | LCDO. BENJAMIN MORALES DEL VALLE | URB. TOWN PARK | MARGINA 181 NÚM. A-1 | SAN JUAN | PR | 00924 | |
| DEPARTAMENTO DE TRANSPORTACION Y OBRAS | LCDO. JOEL O ORTIZ SANTIAGO | LCDO. JOEL O ORTIZ SANTIAGO | 436 AVENIDA HOSTOS | | SAN JUAN | PR | 00918 | |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| DEPARTAMENTO DEL TRABAJO(SEGURO CHOFER | 505 AVE MUNOZ RIVERA PISO 9 | | | | SAN JUAN | PR | 00918 | |
| Departamento Recreacion y Deporte | PO BOX 9023207 | | | | SAN JUAN | PR | 00902 | |
| Department of Defense (DOD) | Attn: Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| Department of Defense (DOD) | Jim Mattis | 1400 Defense Pentagon | | | Washington | DC | 20301-1400 | |
| Department of Energy (DOE) | Attn: Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| Department of Energy (DOE) | Rick Perry | 1000 Independence Ave., SW | | | Washington | DC | 20585 | |
| DEPARTMENT OF HEALTH & HUMAN SERVICES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DEPARTMENT OF HEALTH & HUMAN SERVICES | PO BOX 6021 | | | | ROCKVILLE | MD | 20852 | |
| DEPARTMENT OF HEALTH AND HUMAN SERVICE | HHS PROGRAM SUPPORT CENTER | P.O. BOX 530231 | | | ATLANTA | GA | 30353-0231 | |
| Department of Homeland Security (DHS) | Attn: John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| Department of Homeland Security (DHS) | John F. Kelly | 245 Murray Lane., SW | | | Washington | DC | 20528-0075 | |
| Department of housing and Urban Development | Attn: Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| Department of housing and Urban Development | Ben Carson | 451 7th Street., SW | | | Washington | DC | 20410 | |
| Department of Human and Health Services | Attn: Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| Department of Human and Health Services | Thomas E. Price | 200 Independence Ave, SW | | | Washington | DC | 20201 | |
| Department of the Interior (DOI) | Attn: Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| Department of the Interior (DOI) | Ryan Zinke | 1849 C St., NW | | | Washington | DC | 20240 | |
| DEPARTMENT OF THE TREASURY OF VIRGINIA | PO BOX 2478 | | | | RICHMOND | VA | 23218-2478 | |
| Department of Transportation (DOT) | Attn: Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| Department of Transportation (DOT) | Elaine L. Chao | 1200 New Jersey Ave., SE | | | Washington | DC | 20590 | |
| Department of Veterans Affairs (VA) | Attn: David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| Department of Veterans Affairs (VA) | David J Shulkin | 810 Vermont Ave., NW | | | Washington | DC | 20420 | |
| DEPARTMENT OF VETERINARY | 1800 DENISON AVENUE | KSV VETERINARY MEDICAL CENTER | | | MANHATTAN | KS | 66506-5600 | |
| DEPENDABLE MORTUARY SERVICE & EQUIP PR | PO BOX 3013 | | | | VEGA ALTA | PR | 00692-3013 | |
| DEPHNE I CARRION LOZANO | ADDRESS ON FILE | | | | | | | |
| DEPO. DE SALUD | EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | 65TH INFANTERIA STATION | PO BOX 29156 | | | SAN JUAN | PR | 00929 | |
| DEPORTE HIPICO Y CARMEN A PIZARRO HANCE | PO BOX 29159 | | | | SAN JUAN | PR | 00929-9156 | |
| DEPORTES 13 TV CORP | PO BOX 8319 | | | | SAN JUAN | PR | 00910 | |
| DEPORTES NUMERO 1 | NORTE SHOPPING CENTER AVE. BALDORIOTY DE CASTRO | | | | SANTURCE | PR | 00913 | |
| DEPORTES PA EL BARRIO INC | COND TORRES DE ANDALUCIA | EDF 1 APTO 805 | | | SAN JUAN | PR | 00926 | |
| DEPORTES SALVADOR COLOM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DEPORTES SALVADOR COLOM | PO BOX 1339 | | | | SAN JUAN | PR | 00902-0000 | |
| DEPORTES SALVADOR COLOM | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2258 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEPORTES SALVADOR COLOM, INC | PO BOX 11977 | | | | SAN JUAN | PR | 00922-1977 | |
| DEPORTES SALVADOR COLOM, INC | PO BOX 9235 | | | | SAN JUAN | PR | 00908-0235 | |
| DEPORTES TORMES INC | PO BOX 204 PASEO DEL CAFE 26 | | | | YAUCO | PR | 00698-0000 | |
| DEPRAT ROJAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DEPRESSION BIPOLAR SUPPORT ALLIANCE | 730 N. FRANKLIN STREET SUITE 501 | | | | CHICAGO | IL | 60610-7224 | |
| DEPT DESARROLLO ECONOMICO Y COMERCIO | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| DEPT FAMILIA Y/O LEYMADITH DELIGNE COTTI | DE LA FAMILIA | PO BOX 44 | | | MERCEDITAS | PR | 00715 | |
| DEPT JUSTICIA Y/O SONIA GONZALEZ ORTIZ | P O BOX 9023899 | | | | SAN JUAN | PR | 00902-3899 | |
| DEPT OF RADIOLOGIA | PO BOX 653937 | | | | MIAMIA | FL | 33265 | |
| DEPT OF REHAB MEDICINE | PO BOX 19072 | | | | GREEN BAY | WI | 54307 9072 | |
| DEPT P R LEGION AMERICANA INC | PO BOX 11424 | | | | SAN JUAN | PR | 00922-1424 | |
| DEPT REC DEPORTE NESTOR CASILLAS ANGLER | DEPTO RECREACION Y DEPORTE | P O BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | |
| DEPT. DE LA FAMILIA | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| DEPT. DE RECREACIÓN Y DEPORTES | ANTONIO FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| DEPT. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0147 | |
| DEPTCIRUGIA HOSP PEDIATRICOUNIVERSITARIO | P O BOX 362875 | | | | SAN JUAN | PR | 00936 | |
| DEPTO AGRIC Y JUAN ALBERTO DE JESUS | PO BOX 10163 | | | | SAN JUAN | PR | 00908-1163 | |
| DEPTO AGRICULTURA OFICINA REGLAMENTACIO | INDUSTRIAL LECHERA ORIL | PO BOX 10163 | | | SAN JUAN | PR | 00908 | |
| DEPTO DE CORRECCION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936 | |
| DEPTO DE FAMILIA Y/O ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| DEPTO DE FAMILIA Y/O CARMEN L RODRIGUEZ | CALLE GEORGETTI ESQ DR VIDALALTOS | APARTADO 9098 | | | HUMACAO | PR | 00797 | |
| DEPTO DE HACIENDA Y NESTOR R GUASP MONG | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-2503 | |
| DEPTO DE LA FAM Y MARITZA MATEO MATEO | PO BOX 871 | | | | PONCE | PR | 00731-0871 | |
| DEPTO DE LA FAMILIA JULISSA JORGE RIVERA | PO BOX 638 | | | | CAGUAS | PR | 00726 | |
| DEPTO DE LA FAMILIA S VPU MARIA L MUÑOZ PA | LCDA. GENOVEVA VALENTÍN SOTO / SERVIDORES | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPTO DE LA FAMILIA S VPU MARIA L MUÑOZ PA | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DEPTO DE LA FAMILIA Y ANA E PEREZ RIVERA | PO BOX 2578 | | | | BAYAMON | PR | 00960-2578 | |
| DEPTO DE LA FAMILIA Y ANGEL L PARIS | PO BOX 9023349 | | | | SAN JUAN | PR | 00902-3349 | |
| DEPTO DE LA FAMILIA Y BLANCA E PANIAGUA | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| DEPTO DE LA FAMILIA Y BLANCA VALE | PO BOX 504 | | | | ARECIBO | PR | 00612-0504 | |
| DEPTO DE LA FAMILIA Y CARLOS I HERNANDEZ | PO BOX 970 | | | | AGUADILLA | PR | 00603-0970 | |
| DEPTO DE LA FAMILIA Y EDDIE PEREZ ROSA | PO BOX 11398 | | | | SAN JUAN | PR | 00910-1398 | |
| DEPTO DE LA FAMILIA Y HILDA M NORIEGA | PO BOX 4707 | | | | CAROLINA | PR | 00984-4707 | |
| DEPTO DE LA FAMILIA Y JOEL R RIVERA | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| DEPTO DE LA FAMILIA Y JOSE J BECERRIL | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| DEPTO DE LA FAMILIA Y JULISSA JORGE | PO BOX 638 | | | | CAGUAS | PR | 00726-0638 | |
| DEPTO DE LA FAMILIA Y MELVIN OCASIO | PO BOX 191118 | | | | SAN JUAN | PR | 00910-1118 | |
| DEPTO DE LA FAMILIA Y MYRTA PABON | PO BOX 901 | | | | HUMACAO | PR | 00792-0901 | |
| DEPTO DE LA FAMILIA Y ORLANDO RIVERA | PO BOX 8000 | | | | SAN JUAN | PR | 00902-0800 | |
| DEPTO DE LA FAMILIA Y VANESSA TUA | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DEPTO DE LA FAMILIA Y VIRGEN JIMENEZ | PO BOX 8000 | | | | SAN JUAN | PR | 00910-0800 | |
| DEPTO DE LA FAMILIA Y/O DORKA RODRIGUEZ | P O BOX 638 | | | | CAGUAS | PR | 00726 | |
| DEPTO DE LA SALUD Y PEDRO RIVERA | PO BOX 25220 | | | | SAN JUAN | PR | 00928-5220 | |
| DEPTO DE LA VIVIENDA Y SONIA OFARRIL | PO BOX 21365 | | | | SAN JUAN | PR | 00928-1365 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | FERNADEZ JUNCOS STATION | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | PLAYA PUERTO REAL | 471 CALLE UNION | | | FAJARDO | PR | 00738 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 11737 ESTACION FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-1737 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | PO BOX 266 | | | | FAJARDO | PR | 00738 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | POST 140 CAROLINA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | POST 18 RIO GRANDE | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| DEPTO DE PR DE LA LEGION AMERICANA INC | POST 50 LOIZA | PO BOX 11737 | | | SAN JUAN | PR | 00910-1737 | |
| DEPTO DE RECURSOS NATURALES Y | AMBIENTALES | PO BOX 36147 | | | SAN JUAN | PR | 00936-6147 | |
| DEPTO DE SALUD Y BIENVENIDO GOMEZ MERCE | PO BOX 70184 | | | | SAN JUAN | PR | 00936-0184 | |
| DEPTO DEL TRABAJO /JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y ELBA L COLLAZO | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y LYDIA J VALENTIN | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUDOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | 505 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEPTO DEL TRABAJO Y REC HUMANOS | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | 577 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | ADM. DE CORRECCION | PO BOX 71308 | | | SAN JUAN | PR | 00936 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | C/O EDUARDO RAMIREZ | OFICINA DEL GOBERNADOR | PO BOX 82 | | SAN JUAN | PR | 00902-0082 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | C/O GUARDIA NACIONAL | PO BOX 9023786 | | | SAN JUAN | PR | 00902-3786 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | C/O MANUEL A CRUZ FRAGOSO | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | DEPTO TRAB NEG DE SEG DE EMPLEO | PO BOX 1020 | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | EDIF PRUDENCIO RIVERA MARTINEZ | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | NEGOCIADO DE SEGURIDAD DE EMPLEO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | P O BOX 1020 | | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 190759 | DEPTO. DE EDUCACION | | | SAN JUAN | PR | 00919-0759 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 195540 | | | | SAN JUAN | PR | 00919-5540 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 71308 | | | | SAN JUAN | PR | 0093671308 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | PO BOX 9024140 | | | | SAN JUAN | PR | 00902-4140 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | SC SEGURO CHOFERIL EMPLEADO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y REC HUMANOS | SEGURO CHOFERIL | 505 AVE MUNOZ RIVERA PISO 9 | | | SAN JUAN | PR | 00918 | |
| DEPTO DEL TRABAJO Y WILLIAM JIMENEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| DEPTO DEL TRABAJO Y/O VANESSA SANCHEZ | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| DEPTO DESARROLLO ECONOMICO Y COMERCIO | P O BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| DEPTO EDUCACION Y HERIBERTO RIVERA | PO BOX 190759 | | | | SAN JUAN | PR | 00919-0759 | |
| DEPTO FAMILIA Y/O ERICK TORRES RODRIGUEZ | PO BOX 504 | | | | ARECIBO | PR | 00613-0504 | |
| DEPTO FAMILIA Y/O JAVIER MARQUEZ VALLE | P O BOX  11398 | | | | SAN JUAN | PR | 00910 | |
| DEPTO FAMILIA Y/O JESSICA LARRACUENTE | SUITE 20 | CTRO GUBERNAMENTAL NINADISH 55 | | | MAYAGUEZ | PR | 00680-3689 | |
| DEPTO FAMILIA Y/O JOEL RIVERA RODRIGUEZ | PO BOX 210 | | | | GUAYAMA | PR | 00785-0210 | |
| DEPTO JUSTICIA Y/O RICARDO MELENDEZ | PO BOX 9020192 | | | | SAN JUAN | PR | 00902-0192 | |
| DEPTO REC NATURALES AMBIENTALES | PO BOX 5887 | | | | SAN JUAN | PR | 00902 | |
| DEPTO REC Y DEPORTE Y DIANA E ACOSTA | PO BOX 9023207 | | | | SAN JUAN | PR | 00902-3207 | |
| DEPTO TRABAJO / LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPTO TRABAJO REC HUM | 520 PONCE DE LEON | | | | SAN JUAN | PR | 00901-2304 | |
| DEPTO TRABAJO Y/O JOHANNA MATOS DE LEON | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| DEPTO TRABAJO Y/O LUZ D SANTIAGO RIVERA | DEPARTAMENTO DEL TRABAJO | 505 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 428 | | | | MAYAGŒEZ | PR | 00681 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | AVE BARBOSA 155 | | | | SAN JUAN | PR | 00962 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| DEPTO TRANSP OBRAS PUBLICAS ACERVO | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| DEPTO TRANSP.OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| DEPTO TRANSP.OBRAS PUBLICAS ACERVO | OFICINA REGULAR DE TRANSITO | AVE BARBOSA # 155 | | | SAN JUAN | PR | 00962-0000 | |
| DEPTO TRANSPORTACION Y OBRAS PUBLICAS | AREA REGULACION DEL TRANSITO | PO BOX 41089 | | | SAN JUAN | PR | 00940-1089 | |
| DEPTO TRANSPORTACION Y OBRAS PUBLICAS | CONTADURIA GENERAL | AREA DEL TESORO | | | SAN JUAN | PR | 00902 | |
| DEPTO TRANSPORTACION Y OBRAS PUBLICAS | OFICINA REGULAR DE TRANSITO | 155 AVE BARBOSA | | | SAN JUAN | PR | 00962 | |
| DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 41269 | | | | SAN JUAN | PR | 00940-1269 | |
| DEPTO TRANSPORTACION Y OBRAS PUBLICAS | PO BOX 428 | | | | MAYAGÜEZ | PR | 00681 | |
| DEPTO. CORRECCION | LCDA.YARLENE RIVERA JIMENEZ | PMB 133 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2700 | |
| DEPTO. DE CORRECCION Y REHABILITACION | Box. 71308, | | | | SAN JUAN | PR | 00936-0000 | |
| DEPTO. DE CORRECION Y REHABILITACION | PO BOX 71308 | | | | SAN JUAN | PR | 00936-8184 | |
| DEPTO. DE HACIENDA | JUAN A. SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792-9102 | |
| DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPTO. DE LA FAMILIA | GENOVEVA VALENTÍN SOTOILSA RODRÍGUEZ CAR | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPTO. DE LA FAMILIA | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DEPTO. DE LA FAMILIA V SERVIDORES PUBLICOS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DEPTO. RECURSOS NATURALES Y AMBIENTALES | PO BOX 366147 | | | | SAN JUAN | PR | 00936-0000 | |
| DEPTO. SALUD-SALUD AMBIENTAL | P. O. BOX 70184 | | | | SAN JUAN | PR | 00936-0000 | |
| DERA V TRUJILLO LUGO | ADDRESS ON FILE | | | | | | | |
| DERAFSH AMIRI, REIHANEH | ADDRESS ON FILE | | | | | | | |
| DERBERTH A LUGO LUGO | ADDRESS ON FILE | | | | | | | |
| DERBIN PAGAN/ MARIBEL CASTELLANO | PO BOX 524 | | | | CIALES | PR | 00638 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DERCO DEVELOPMENT CORP | HC 03 BOX 15084 | | | | AGUAS BUENAS | PR | 00703 | |
| DERDLIM M LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DERECK A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DERECK ALVARADO ANDINO | ADDRESS ON FILE | | | | | | | |
| DERECK M ALMODOVAR BATISTA | ADDRESS ON FILE | | | | | | | |
| DERECK NEGRÓN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| DERECK RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DERECKISMAEL REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DERECOOP DE PR | ESCUELA DE DERECHO UNIV DE PR | P O BOX 23349 | | | SAN JUAN | PR | 00931 | |
| DEREK CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DEREK G IRIZARRY RUA | ADDRESS ON FILE | | | | | | | |
| DEREK H CARDONA ABREU | ADDRESS ON FILE | | | | | | | |
| DEREK J MEDINA PEREZ | ADDRESS ON FILE | | | | | | | |
| DEREK K RIOS AGRONT | ADDRESS ON FILE | | | | | | | |
| DEREK M VAZQUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DEREK M. DEL VALLE | ADDRESS ON FILE | | | | | | | |
| DEREK PEREZ | ADDRESS ON FILE | | | | | | | |
| DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | | | |
| DEREK PEREZ PIERALDI | ADDRESS ON FILE | | | | | | | |
| DEREK W CORREIRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DERESH MD , GARY M | ADDRESS ON FILE | | | | | | | |
| DERIC RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| DERICK CORREA CASANOVA /MARILYN CASANOVA | ADDRESS ON FILE | | | | | | | |
| DERICK D ROSARIO PACHECO | ADDRESS ON FILE | | | | | | | |
| DERICK J TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| DERICK L ALVARADO SIERRA | ADDRESS ON FILE | | | | | | | |
| DERICK O ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DERICK OCASIO MONTESINO | ADDRESS ON FILE | | | | | | | |
| DERICK PALERMO MONTALVO | ADDRESS ON FILE | | | | | | | |
| DERICK PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DERICK R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DERICK RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| DERICK SUAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DERICK X GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DERICKS ROAD ASSISTANCE SERVICES, INC | BO LAS GRANJAS | 17 CALLE RAMON SOTO | | | VEGA BAJA | PR | 00693-5052 | |
| DERIEUX CRUZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| DERIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DERIEUX NEGRON, VIDDENE N. | ADDRESS ON FILE | | | | | | | |
| DERIEUX OSORIO, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DERIEUX OTERO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| DERIEUX PEREZ, CARMEN V. | ADDRESS ON FILE | | | | | | | |
| Derieux Ramos, John | ADDRESS ON FILE | | | | | | | |
| DERIEX ALCOVER, EUGENE G | ADDRESS ON FILE | | | | | | | |
| DERIOS, LOUIS | ADDRESS ON FILE | | | | | | | |
| DERIZ C JIMENEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DERKES CASANOVA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| DERKES DE LEON, FELIX | ADDRESS ON FILE | | | | | | | |
| DERKES SANTOS, ROSELIND | ADDRESS ON FILE | | | | | | | |
| DERLIN J MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DERLING E ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| DERMACENTRAL CSP | PO BOX 864 | | | | GURABO | PR | 00778 | |
| DERMALY TOLEDO ESTEVES | ADDRESS ON FILE | | | | | | | |
| DERMARYS NORMANDIA SALAS | ADDRESS ON FILE | | | | | | | |
| DERMATOLOGY AND DERMATOLOGICAL SURGER | 100 W GORE ST STE 600 | | | | ORLANDO | FL | 32806 | |
| DERMING RAMOS, NEISHLA | ADDRESS ON FILE | | | | | | | |
| DERRICK GUZMAN MERCED | ADDRESS ON FILE | | | | | | | |
| DERRIEK ESAI MARTINEZ COLLET | ADDRESS ON FILE | | | | | | | |
| DERVA CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| DERYN L NUNEZ CAMPOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DES INSURANCE INC | COND TORRES DEL ESCORIAL | 4008 AVE DE DIEGO APT 4705 | | | CAROLINA | PR | 00987-5179 | |
| DESA CINTRON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| DESA CINTRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| DESA MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DESAI MD, USHA | ADDRESS ON FILE | | | | | | | |
| DESAJU CONSTRUCTION CORP | PO BOX 21850 | | | | SAN JUAN | PR | 00931 | |
| DESALAMANCA LANCARA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DESARDEN CARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Desarden Diaz, Luis A. | ADDRESS ON FILE | | | | | | | |
| DESARDEN INDIO, MADELYN | ADDRESS ON FILE | | | | | | | |
| DESARDEN INDIO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| DESARDEN QUEVEDO, AUREA I | ADDRESS ON FILE | | | | | | | |
| DESARDEN RODRIGUEZ, SANTO L. | ADDRESS ON FILE | | | | | | | |
| DESARDEN SANTIAGO, IVIA | ADDRESS ON FILE | | | | | | | |
| DESARDEN SEPULVEDA, WALESKA | ADDRESS ON FILE | | | | | | | |
| DESARDEN TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| DESARDEN VARGAS, RAMONA | ADDRESS ON FILE | | | | | | | |
| DESARDEN VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| DESARDEN VIALIZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| DESARDEN, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| DESARROLADORA DEL NORTE , S. E. | URB. COCO BEACH 200  CARR. 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| DESARROLLADORA CHALETS DE LA FUENTE INC | P O BOX 20868 | | | | SAN JUAN | PR | 00928 | |
| DESARROLLADORA COVAR INC | | 1158 | | | ISABELA | PR | 00662 | |
| DESARROLLADORA DEL NORTE DBA PARADISUS | GRAM MELIA GOLF RESORT | URB COCO BEACH 200 CARR 968 | | | RIO GRANDE | PR | 00745-4660 | |
| DESARROLLADORA DEL NORTE DBA PARADISUS | P O BOX 877 | | | | RIO GRANDE | PR | 00745-0877 | |
| DESARROLLADORA J A INC | PO BOX 343 | | | | ISABELA | PR | 00662 | |
| DESARROLLADORES URBANOS | 100 GRAND PASEO BLVD | MEZANINE M2 | | | SAN JUAN | PR | 00926 | |
| DESARROLLO AGRICOLA PR INC | PO BOX 400 | | | | GUANICA | PR | 00653 | |
| DESARROLLO COMUNICOLOGICO DE ARECIBO | HC 05 BOX 91500 | | | | ARECIBO | PR | 00612-9516 | |
| Desarrollo del nino amanecer | PO BOX 485 | | | | SABANA HOYOS | PR | 00688 | |
| DESARROLLO INTEGRAL DEL SUR | 3540 AVE SANTIAGO DE LOS | CABALLEROS SUITE 6 | | | PONCE | PR | 00716 | |
| DESARROLLO M & J CORP- BBV ARGENTARIA PR | SUCURSAL EMPRESAS CAROLINA | P O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| DESARROLLO Y PROMOCION CULTURAL INC | PO BOX 930552 | | | | SAN JUAN | PR | 00928 | |
| DESARROLLOS EL CAMPINO INC | PO BOX 6415 | | | | SAN JUAN | PR | 00914 | |
| DESARROLLOS INMOBILIARIOS DE HATO TEJAS | EDIF COLGATE PALMOLIVE SUITE 308 | METRO OFFICE PARK LOTE 8 CALLE 1 | | | GUAYNABO | PR | 00968-1705 | |
| DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 300 | | | | GUAYNABO | PR | 00968 | |
| DESARROLLOS INMOBILIARIOS DE HATO TEJAS | METRO OFFICE PARK 8 CALLE 1 STE 308 | | | | GUAYNABO | PR | 00968 | |
| DESARROLLOS MEMBRILLOS II INC | PO  BOX 192484 | | | | SAN JUAN | PR | 00919 | |
| DESARROLLOS MILTIPLES INSULARES INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| DESARROLLOS MOSA | PO BOX 1279 | | | | AGUADILLA | PR | 00605 | |
| DESARROLLOS PLANIFICADOS INC | 165 AVE PONCE DE LEON | SUITE 102 | | | SAN JUAN | PR | 00918 | |
| DESARROLLOS SUROESTE INC | PO BOX 8340 | | | | SAN JUAN | PR | 00910 | |
| DESARROLLOS UNIVERSITARIOS INC | 3 AVENIDA UNIVERSIDAD | OFICINA ADMINISTRACION | | | SAN JUAN | PR | 00925-2162 | |
| DESBIENS, GARY | ADDRESS ON FILE | | | | | | | |
| DESCARTES CORREA, CARMEN T. | ADDRESS ON FILE | | | | | | | |
| DESCARTES CORREA, MARIA D | ADDRESS ON FILE | | | | | | | |
| DESCARTES LOYOLA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| DESCARTES VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| DESCHAMPS GARCIA, DANERYS | ADDRESS ON FILE | | | | | | | |
| DESCHAMPS, JOSE | ADDRESS ON FILE | | | | | | | |
| DESCOMBES ESPINOSA, VERONIQUE | ADDRESS ON FILE | | | | | | | |
| DESEDA BELAVAL, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DESEDA TOURS, JAIME | ADDRESS ON FILE | | | | | | | |
| DESEDA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| DESEDA, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| DESI GARCIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| DESIA RITSON | ADDRESS ON FILE | | | | | | | |
| DESIDERIO CURIEL, MARIA M | ADDRESS ON FILE | | | | | | | |
| DESIDERIO DAVILA, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| DESIDERIO DOLLIVAR, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DESIDERIO GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DESIDERIO GARCIA, SANDRA Y | ADDRESS ON FILE | | | | | | | |
| DESIDERIO GARCIA, SUZETTE | ADDRESS ON FILE | | | | | | | |
| DESIDERIO ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DESIDERIO ORTIZ, YAIMILLY | ADDRESS ON FILE | | | | | | | |
| DESIDERIO ORTIZ, YARA | ADDRESS ON FILE | | | | | | | |
| DESIDERIO PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DESIDERIO REYES, JACINTO | ADDRESS ON FILE | | | | | | | |
| DESIDERIO REYES, VILMARIE | ADDRESS ON FILE | | | | | | | |
| DESIDERIO SOTO ROSADO | ADDRESS ON FILE | | | | | | | |
| DESIDERIO TEXIDOR, JAIME | ADDRESS ON FILE | | | | | | | |
| DESIDERIO TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| DESIDERIO VARGAS MONTIJO | ADDRESS ON FILE | | | | | | | |
| DESIGN BUILD V DTOP | LCDO. JOSE CABIYA | PO BOX 2500 PMB 929 | | | TOA BAJA | PR | 00951 | |
| DESIGN ENGINEERING GROUP PSC CONSULTING | EL SENORIAL MALL | 664 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| DESIGN IN PUERTO RICO | 151 CALLE SAN FRANCISCO | | | | SAN JUAN | PR | 00901 | |
| DESIGNED TEMPERATURES INC | VILLA ALEGRIA | 259 TOPACIO | | | AGUADILLA | PR | 00603 | |
| DESIGNED TEMPERATURES, INC | VILLA ALEGRIA | CALLE TOPACIO 259 | | | AGUADILLA | PR | 00603 | |
| DESIGNERS PAINT CORP | HC 06 BOX 72501 | | | | CAGUAS | PR | 00725-9511 | |
| DESIMONE, RICARDO | ADDRESS ON FILE | | | | | | | |
| DESING DATA CORPORATION | GREENFIELD CORPORATE | 1858 CHARTER LINE SUITE103 | P O BOX 8080 | | LANCASTER | PA | 17604-8080 | |
| DESINGS FACTORY CORP | HC 4 BOX 43044 | | | | LARES | PR | 00669 | |
| DESIRE J CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| DESIRE LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DESIREE BONILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| DESIREE CARRERO REYES | ADDRESS ON FILE | | | | | | | |
| DESIREE CASTILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| DESIREE CUADRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DESIREE D ROGE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DESIREE DE JESUS | ADDRESS ON FILE | | | | | | | |
| DESIREE DE JESUS ROMAN | ADDRESS ON FILE | | | | | | | |
| DESIREE DEL RIO DE JESUS | ADDRESS ON FILE | | | | | | | |
| DESIREE FRANCO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DESIREE FRANSHI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DESIREE GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| DESIREE GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| DESIREE IRIZARRY MURPHY | ADDRESS ON FILE | | | | | | | |
| DESIREE L RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DESIREE M CARRASQUILLO ROSA | ADDRESS ON FILE | | | | | | | |
| DESIREE M DE LEON PEREZ | ADDRESS ON FILE | | | | | | | |
| DESIREE M LUGO VARGAS | ADDRESS ON FILE | | | | | | | |
| DESIREE M TERRASSA BIRD | ADDRESS ON FILE | | | | | | | |
| DESIREE MASOLLER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DESIREE MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DESIREE MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| DESIREE NEGRON SANTAELLA | ADDRESS ON FILE | | | | | | | |
| DESIREE ORTIZ | ADDRESS ON FILE | | | | | | | |
| DESIREE RIOS, MALAVE | ADDRESS ON FILE | | | | | | | |
| DESIREE RIVERA | ADDRESS ON FILE | | | | | | | |
| DESIREE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DESIREE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DESIREE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DESIREE SERRANO DE LEON | ADDRESS ON FILE | | | | | | | |
| DESIREE TORRES NATAL | ADDRESS ON FILE | | | | | | | |
| DESIREE VALLEJO COLON | ADDRESS ON FILE | | | | | | | |
| DESIREE VELAZQUEZ PINA | ADDRESS ON FILE | | | | | | | |
| DESIREE Y. COLON ARROYO | ADDRESS ON FILE | | | | | | | |
| DESIRRE I. TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| DESIRRE REYES DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DESIRRE VAZQUEZ CINTON | ADDRESS ON FILE | | | | | | | |
| DESMOND L KAUFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DESOTO CORDERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| DESPACHO LEGAL LOPEZ- GUTARRA & ASOCIADO | PO BOX 195696 | | | | SAN JUAN | PR | 00919-5696 | |
| DESPIAU ACEVEDO, MELANIE | ADDRESS ON FILE | | | | | | | |
| DESPIAU AGUIRRECHEA, CINDY | ADDRESS ON FILE | | | | | | | |
| DESPIAU AGUIRRECHEA, CINDY Y | ADDRESS ON FILE | | | | | | | |
| DESPIAU BATISTA, SANTOS | ADDRESS ON FILE | | | | | | | |
| DESPIAU CABAN, ANA J. | ADDRESS ON FILE | | | | | | | |
| DESPIAU CABAN, CARLOS R | ADDRESS ON FILE | | | | | | | |
| DESPIAU CABAN, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| DESPIAU CABAN, OLGA | ADDRESS ON FILE | | | | | | | |
| DESPIAU CABAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| Despiau Delgado, Dennis M | ADDRESS ON FILE | | | | | | | |
| DESPIAU FELICIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DESPIAU GONZALEZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| DESPIAU PADILLA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| DESPIAU PENA, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| DESPIAU PENA, NATALIE | ADDRESS ON FILE | | | | | | | |
| DESPIAU PEREZ, GIOVANI | ADDRESS ON FILE | | | | | | | |
| DESPIAU QUINONES, MARIA O | ADDRESS ON FILE | | | | | | | |
| DESPIAU RIVERA, ARLENE L | ADDRESS ON FILE | | | | | | | |
| DESPIAU RODRIGUEZ, CHRISTIAN ISAAC | ADDRESS ON FILE | | | | | | | |
| DESPIAU RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| DESPIAU RODRIGUEZ, SHEYLA E | ADDRESS ON FILE | | | | | | | |
| DESPIAU, CONFESOR | ADDRESS ON FILE | | | | | | | |
| DESPIAU, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DESSERT & SOMETHING ELSE... | CALLE ONEILL #191 | | | | HATO REY | PR | 00918 | |
| DESSINER LAMOLI SEGARRA | ADDRESS ON FILE | | | | | | | |
| DESSIRE J GOMEZ MAROTTA | ADDRESS ON FILE | | | | | | | |
| DESSUS ALVARADO, MILENNY | ADDRESS ON FILE | | | | | | | |
| DESSUS CASCANTE, JORGE | ADDRESS ON FILE | | | | | | | |
| DESSUS PADILLA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DESSUS RENTA, NANCY | ADDRESS ON FILE | | | | | | | |
| Dessus Rivera, Carmen E | ADDRESS ON FILE | | | | | | | |
| DESSY ANN ILDEFONSO RIVERA | ADDRESS ON FILE | | | | | | | |
| DESSY LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DESTELLITOS DE AMOR, INC | PO BOX 3004 | | | | VEGA ALTA | PR | 00692 | |
| DESTILERIA COQUI INC | PARQUE INDUSTRIAL | MARIA LUISA ARCELAY EDIF 2 MOD | SUITE 105 JOSE PADILLA | | MAYAGUEZ | PR | 00682 | |
| DESTILERIA SERRALLES INC/ CIRO ENERGY | PARTNERS LLC | PO BOX 198 | | | PONCE | PR | 00715 | |
| DESTINY A GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| DESTINY ROSA SUAREZ | ADDRESS ON FILE | | | | | | | |
| DESUEZA CABREJA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Desuza Ramirez, Myrlette J. | ADDRESS ON FILE | | | | | | | |
| DETALLES C & M | 19 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| Detres Baez, Angel | ADDRESS ON FILE | | | | | | | |
| DETRES BAEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| DETRES COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DETRES COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DETRES COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DETRES COLON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DETRES COLON, HELMER | ADDRESS ON FILE | | | | | | | |
| DETRES COLON,JAVIETH | ADDRESS ON FILE | | | | | | | |
| Detres Galarza, Samuel | ADDRESS ON FILE | | | | | | | |
| DETRES JUSTINIANO, EDGAR | ADDRESS ON FILE | | | | | | | |
| DETRES MACHADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DETRES MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DETRES MARTINEZ, LETICIA R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DETRES MERCADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DETRES MUNIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| DETRES RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DETRES ROSADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| DETRES RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DETRES VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DETRES, ERIKATINA | ADDRESS ON FILE | | | | | | | |
| DEUS JUGLANDO INC. | VILLA NEVAREZ | 1093 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| DEV RICHARD BOODOOSINGH CASIANO | HC 04 BOX 12052 | | | | YAUCO | PR | 00698-9610 | |
| DEVAL BONETA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DEVAL LLC | 250 PONCE DE LEON | AVE CITY TOWER SUITE 403 | | | SAN JUAN | PR | 00918 | |
| DEVARIE CAEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DEVARIE CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DEVARIE CINTRON, GIOVANNA I | ADDRESS ON FILE | | | | | | | |
| Devarie Cintron, Julio M | ADDRESS ON FILE | | | | | | | |
| DEVARIE CORA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| DEVARIE DE ALBA, NILDA | ADDRESS ON FILE | | | | | | | |
| DEVARIE DIAZ MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| DEVARIE GONZALEZ, JM | ADDRESS ON FILE | | | | | | | |
| DEVARIE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DEVARIE HORNEDO, MARIELY | ADDRESS ON FILE | | | | | | | |
| DEVARIE MERLE, ALBA V | ADDRESS ON FILE | | | | | | | |
| DEVARIE PENA, EUGENIA | ADDRESS ON FILE | | | | | | | |
| DEVARIE RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| Devarie Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| DEVARIE SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| DEVARIEL GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| DEVARIEL RAMOS, MIRTA | ADDRESS ON FILE | | | | | | | |
| DEVARIS FILS, PIERRE | ADDRESS ON FILE | | | | | | | |
| DEVELOPERS AND PLANNERS INC | PO BOX 13923 | | | | SAN JUAN | PR | 00908 | |
| DEVELOPMENT AND CONST LAW GROUP | SUITE 112 PMB 443 | 100 GRAND PASEOS BOULEVARD | | | SAN JUAN | PR | 00926-5902 | |
| DEVELOPMENT CONSELLORS INTERNATIONAL | PARK AVENUE SOUTH 10TH FLOOR | | | | NEW YORK | NY | 10003 | |
| DEVELOPMENT PEOPLE INC | QUINTAS DE SAN LUIS 2 | A 3 C/ CAMPECHE | | | CAGUAS | PR | 00725 | |
| DEVESA MENDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DEVI IRIZARRY CORNIER | ADDRESS ON FILE | | | | | | | |
| DEVIA Y NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DEVIE Z RUIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| DEVIN T ROSA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEVIN VELAZQUEZ PRADOS | ADDRESS ON FILE | | | | | | | |
| DEVITH BURGOS CASIANO | ADDRESS ON FILE | | | | | | | |
| DEVIVIE GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DEVLIN MCGREGOR FINANCIAL CORP | PO BOX 366603 | | | | SAN JUAN | PR | 00936 | |
| DEVNET SYSTEMS CORP | PO BOX 3667 | | | | GUAYNABO | PR | 00970 | |
| DEVORAT HERNANDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DEWBERRY & DAVIS ENVIRONMENTAL SERVICES | 8401 ARLINGTON BLVD | | | | FAIRFAX | VA | 22031 | |
| DEWEY COLLEGE | P O BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| Dewey University | P O Box 19538 | | | | San Juan | PR | 00910-1538 | |
| DEWEY UNIVERSITY, INC | BANCO BILBAO VIZCAYA SUC | AMERICO MIRANDA P O BOX 364745 | | | SAN JUAN | PR | 00936 | |
| DEWEY UNIVERSITY, INC | FDEZ JUNCOS STATION | P O BOX 19538 | | | SAN JUAN | PR | 00910-9538 | |
| DEWEY UNIVERSITY, INC | PO BOX 19538 | | | | SAN JUAN | PR | 00910 | |
| DEWID ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| DEWIN MARTINEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| DEWINDT, GUSTAVO D. | ADDRESS ON FILE | | | | | | | |
| DEWREY MOORE, RICHARD | ADDRESS ON FILE | | | | | | | |
| DEXEL A RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DEXION CARIBE, INC. | PO BOX 1971 LA CERAMICA | | | | CAROLINA | PR | 00628 | |
| DEXTER BENITEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DEXTER BOSCH, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| DEXTER BOSCH, SARA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEXTER COBIAN MD, DONALD F | ADDRESS ON FILE | | | | | | | |
| DEXTER GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DEXTER M HADDOCK CALDERON | ADDRESS ON FILE | | | | | | | |
| DEY CHAO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DEYA ARROYO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Deya Arroyo, Manuel A. | ADDRESS ON FILE | | | | | | | |
| DEYA DIAZ, FAUSTINA | ADDRESS ON FILE | | | | | | | |
| DEYA ELEVATOR | AMELIA IND PARK | CALLE BEATRIZ LOT 11 | C/C CLAUDIAS | | GUAYNABO | PR | 00968 | |
| DEYA ELEVATOR | AMELIA IND PARK | 11 CALLE BEATRIZ C/C CLAUDIA | | | GUAYNABO | PR | 00968 | |
| DEYA ELEVATOR | PO BOX 36211 | | | | SAN JUAN | PR | 00936-2411 | |
| DEYA ELEVATOR | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| DEYA ELEVATOR SERV INC | PO BOX 362411 | | | | SAN JUAN | PR | 00936-2411 | |
| DEYA FERRER, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DEYA FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DEYA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DEYA IRIZARRY, GULLERMO | ADDRESS ON FILE | | | | | | | |
| DEYA IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| DEYA LOPEZ, YASANDRA | ADDRESS ON FILE | | | | | | | |
| DEYA LUGO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DEYA LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| DEYA MELENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Deya Negron, Luis A | ADDRESS ON FILE | | | | | | | |
| DEYA QUINONES, CARLA | ADDRESS ON FILE | | | | | | | |
| DEYA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DEYA RIVERA, JOHANNICE M | ADDRESS ON FILE | | | | | | | |
| DEYA RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| DEYA, JUAN | ADDRESS ON FILE | | | | | | | |
| DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEYANEIRA MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DEYANEURA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DEYANIRA E VELEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| DEYANIRA FERNANDEZ BONILLA V DEPARTAMEN | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| DEYANIRA MADERA DE LA MATA | ADDRESS ON FILE | | | | | | | |
| DEYANIRA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| DEYE HAMMOOR, ANDREW | ADDRESS ON FILE | | | | | | | |
| DEYLA ALVAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| DEYMARIE GAUTHIER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DEYMI QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| DEYNE MUNIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DEYNES ACEVEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DEYNES BEITIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| DEYNES EXCLUSA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DEYNES FIGUEROA, ELDIE | ADDRESS ON FILE | | | | | | | |
| DEYNES HERNANDEZ, DAISY L | ADDRESS ON FILE | | | | | | | |
| DEYNES LEBRON, ELENA DEL C | ADDRESS ON FILE | | | | | | | |
| DEYNES LEBRON, MARIA T | ADDRESS ON FILE | | | | | | | |
| DEYNES RAMIREZ, NAVAR | ADDRESS ON FILE | | | | | | | |
| DEYNES ROLDAN, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| DEYNES SOTO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| DEYNES SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| DEYNES SOTO, NAVAR | ADDRESS ON FILE | | | | | | | |
| DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DEYNES TORRES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DEYNES VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DEYSHA B SUREN PEREZ | ADDRESS ON FILE | | | | | | | |
| DEYSHA M CASTRO CARRASCO | ADDRESS ON FILE | | | | | | | |
| DEYSI MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| DEYSON LORENZO RIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DEZA CINTRON MD, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DFX360, LLC | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 1 PMB 145 | | | SAN JUAN | PR | 00907-3256 | |
| DG LANDSCAPING & MAINTENANCE INC | PO BOX 192274 | | | | SAN JUAN | PR | 00919 | |
| DGA FOOD SERVICE | AVE EMERITO ESTRADA RIVERA 1214 | | | | SAN SEBASTIAN | PR | 00685 | |
| DGA FOOD SERVICE | AVE. EMERITO ESTRADA # 124 | | | | SAN SEBASTIAN | PR | 00685 | |
| DGA SELECTOS MANA INC | 1214 AVE EMERITO ESTRADA RIVERA | | | | SAN SEBASTIAN | PR | 00685 | |
| D'GALA CLEANERS | CARR.174 BLOQUE #30, SANTA ROSA | | | | BAYAMON | PR | 00959 | |
| DG-COM DE P R  INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| DGSI DURHAM GEOSLOPE INDICATOR | 2175 WEST PARK C T STONE MONTAIN | | | | STONE MOUNTAIN | GA | 30087 | |
| DHAINANE ZAYAS GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| DHALMA RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| DHAR FAMILY MEDICINE PLLC | 537 STONECREST PKWY STE 100 | | | | SMYRNA | TN | 37167 | |
| DHARA RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DHARMA EILEEN GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DHARMA L TARNIELLA RUIZ | ADDRESS ON FILE | | | | | | | |
| DHARMA RX INC | PO BOX 616 | | | | BAYAMON | PR | 00960 | |
| DHARMARY CONCEPCION PARIS | ADDRESS ON FILE | | | | | | | |
| DHELMA VELEZ ROSA | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| DHILMA E JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| DHL EXPRESS | BASE AEREA MUNIZ 30 CARR. SECTOR CENTRAL | | | | CAROLINA | PR | 00979 | |
| DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 | |
| DHS US CITIZENSHIP & IMMIGRATION SERVICE | USCIS SAVE PROGRAM MS 2620 | US CITIZENSHIP IMMGRATION SERV | | | WASHINGTON | DC | 20529-2620 | |
| DHYALMA VILLEGAS GARCIA | ADDRESS ON FILE | | | | | | | |
| DHYRMA V ROSARIO | ADDRESS ON FILE | | | | | | | |
| DI AZ DE JESUS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| DI CARLO INC | PO BOX 1468 | | | | LUQUILLO | PR | 00773 | |
| DI CRISTINA ARAGON, RICARDO | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA CENTENO, ILSA M | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA CENTENO, RAUL | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA CENTENO, RAUL J. | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA CORTINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA RIVERA, CESAR | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| DI CRISTINA YUMET, GLADYS | ADDRESS ON FILE | | | | | | | |
| DI DONATO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DI FRISCO PEREZ, MARIO V. | ADDRESS ON FILE | | | | | | | |
| DI GIORGIO PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| DI MARCO SERRA, ANNA | ADDRESS ON FILE | | | | | | | |
| DI MAURO VAZQUEZ, FACUNDO | ADDRESS ON FILE | | | | | | | |
| DI TERLIZZI ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DIA Z CAMACHO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAB ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIABANY CARRASQUILLO ESCALERA | ADDRESS ON FILE | | | | | | | |
| DIABETIC CENTER & HOSPITAL SUPPLY INC | URB PERLA DEL SUR | 2743 CALLE LAS CARROZAS | | | PONCE | PR | 00717 | |
| DIABETIC CENTER & HOSPITAL SUPPLY, INC. | BOX 8746 | | | | PONCE | PR | 00732 | |
| DIABETIC SOLUTION MEDICAL EQUIPMENT | PO BOX 8885 | | | | VEGA BAJA | PR | 00694-0000 | |
| DIABETIC SOLUTIONS | PO BOX 8885 | | | | VEGA BAJA | PR | 00694 | |
| DIABETIC SOLUTIONS MEDICAL EQUIPMENT AND PROSTHETICS | | PO BOX 8885 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | |
| DIACONO MERCADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| DIADIMIR M SOLIS ALICEA | ADDRESS ON FILE | | | | | | | |
| DIADINA RENTAS MUNOZ | ADDRESS ON FILE | | | | | | | |
| DIADONE GOMEZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| DIAGNOSIS ONE INC. | 61 SPIT BROOK RD. SUITE 202 | | | | NASHUA | NH | 03060 | |
| DIAGNOSTIC TECHNOLOGIST MANAGEMENT CO | MANS DE SIERRA TAINA | 109 AVE LOS PINOS | | | BAYAMON | PR | 00956-9537 | |
| DIAGNOSTICOS OCULARES DE PUERTO RICO | 21 ESTANCIAS DE CIDRA | | | | CIDRA | PR | 00736-0000 | |
| DIAGO MOLLFULLEDA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAHANNE LABOY REYES | ADDRESS ON FILE | | | | | | | |
| DIALA ALLARD HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DIALIS SOLIS RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIALIZ G RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| DIALMA A GARCIA DAVIS | ADDRESS ON FILE | | | | | | | |
| DIALMA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIALMA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIALMA R MENDEZ DE LA PAZ | ADDRESS ON FILE | | | | | | | |
| DIALOGO UNIVERSIDAD DE PUERTO RICO | JARDIN BOTANICO SUR 1187 CALLE FLAMBOYAN | | | | SAN JUAN | PR | 00926-1117 | |
| DIALY T. MORALES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIALYN MARIE RODRIGUEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| DIALYS RODRIGUEZ QUESADA | ADDRESS ON FILE | | | | | | | |
| DIAMALYS VAZQUEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| DIAMANTE PROMOTIONS LLC | PO BOX 1069 | | | | TRUJILLO ALTO | PR | 00977-1069 | |
| DIAMANTONI & ASSOCS | 319 N DUKE ST 1ST FLR | | | | LANCASTER | PA | 17602 | |
| DIAMANTONI MD AND, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| DIAMAR ALDREY MORALES | ADDRESS ON FILE | | | | | | | |
| DIAMARA R PLANELL CRUZ | ADDRESS ON FILE | | | | | | | |
| DIAMOND HEADACHE CLINIC | MEDICAL RECORDS DEPT | 1460 N HALSTEAD STE 501 | | | CHICAGO | IL | 60641 | |
| DIAMOND ORTIZ SERVICES INC | PO BOX 2936 | | | | GUAYNABO | PR | 00970-2936 | |
| DIAMOND PARTS AND SERV PR INC | PO BOX 2385 | | | | TOA BAJA | PR | 00951-2385 | |
| DIAMOND POINT INTERNACIONAL MASSAGE,INC | PO BOX 37377 | | | | SAN JUAN | PR | 00937 | |
| DIAMOND SECURITY, INC | PO BOX 9628 | | | | CAROLINA | PR | 00988-9628 | |
| DIAMONTE MD, SARAH | ADDRESS ON FILE | | | | | | | |
| DIANA A DE PE¥A | ADDRESS ON FILE | | | | | | | |
| DIANA A RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| DIANA ABREU JOKHAN | ADDRESS ON FILE | | | | | | | |
| DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA ABREU RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DIANA ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA ACOSTA GOMEZ | ADDRESS ON FILE | | | | | | | |
| DIANA ALMA MATOS | ADDRESS ON FILE | | | | | | | |
| DIANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA ANAYA PADRO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICI | ALDARONDO & LÓPEZ BRAS | PSC 16 CARRETERA 199 SUITE 400 | | GUAYNABO | PR | 00969 | |
| DIANA ARIAS QUILES | ADDRESS ON FILE | | | | | | | |
| DIANA AZIZI KARAM | ADDRESS ON FILE | | | | | | | |
| DIANA B CORDERO DIAZ | ADDRESS ON FILE | | | | | | | |
| DIANA BETANCOURT ALEMAN | ADDRESS ON FILE | | | | | | | |
| DIANA BETANCOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIANA BETANCOURT, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIANA C DELGADO CRESPO | ADDRESS ON FILE | | | | | | | |
| DIANA C JORDAN COLON | ADDRESS ON FILE | | | | | | | |
| DIANA C LANG PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANA C MURCIA | ADDRESS ON FILE | | | | | | | |
| DIANA C SANTANA ROMAN | ADDRESS ON FILE | | | | | | | |
| DIANA C. CASTILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| DIANA C. GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA CALDERON JORDAN | ADDRESS ON FILE | | | | | | | |
| DIANA CAMACHO DE JESUS | ADDRESS ON FILE | | | | | | | |
| DIANA CAMACHO RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA CARDONA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DIANA CARRERAS | ADDRESS ON FILE | | | | | | | |
| DIANA CEDENO VALDES | ADDRESS ON FILE | | | | | | | |
| DIANA CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| DIANA CINTRON PRINCIPE | ADDRESS ON FILE | | | | | | | |
| DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | | |
| DIANA CINTRON QUINONES | ADDRESS ON FILE | | | | | | | |
| DIANA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIANA CINTRON, MARELY | ADDRESS ON FILE | | | | | | | |
| DIANA COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| DIANA COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| DIANA COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIANA CRISPIN REYES | ADDRESS ON FILE | | | | | | | |
| DIANA DALMAU TORO | ADDRESS ON FILE | | | | | | | |
| DIANA DAVILA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIANA DE JESUS LUGO | ADDRESS ON FILE | | | | | | | |
| DIANA DE LA ROSA CARLOS | ADDRESS ON FILE | | | | | | | |
| DIANA DE LEON MARRERO | ADDRESS ON FILE | | | | | | | |
| DIANA DELGADO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DIANA DIAZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DIANA E CONCEPCION TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA E CORDERO FLORES | ADDRESS ON FILE | | | | | | | |
| DIANA E GARAY SUAREZ | ADDRESS ON FILE | | | | | | | |
| DIANA E GOMEZ | ADDRESS ON FILE | | | | | | | |
| DIANA E MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| DIANA E PICON TRECHE | ADDRESS ON FILE | | | | | | | |
| DIANA E ROSARIO ROSA | ADDRESS ON FILE | | | | | | | |
| DIANA E ROSAS MORALES | ADDRESS ON FILE | | | | | | | |
| DIANA E SERRANO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DIANA E. ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA ECHEVARRIA CHACON | ADDRESS ON FILE | | | | | | | |
| DIANA ESTRELLA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA F PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA FAUGNO | ADDRESS ON FILE | | | | | | | |
| DIANA FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA FLORES GOMEZ | ADDRESS ON FILE | | | | | | | |
| DIANA FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| DIANA FRANCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIANA G CRUZADO TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA GARCIA DEL VALLE DBA AD GROUP | PMB 770 | VIGOREAUX AVE 1353 | | | GUAYNABO | PR | 00966 | |
| DIANA GINES OTERO | ADDRESS ON FILE | | | | | | | |
| DIANA GOMEZ AYALA | ADDRESS ON FILE | | | | | | | |
| DIANA GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIANA GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANA GUTTMANN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIANA HERNANDEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| DIANA HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANA HILERIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA HO LEE | ADDRESS ON FILE | | | | | | | |
| DIANA I CORREA APONTE | ADDRESS ON FILE | | | | | | | |
| DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DIANA I FERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DIANA I HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| DIANA I HIDALGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DIANA I KERCADO SURILLO | ADDRESS ON FILE | | | | | | | |
| DIANA I LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| DIANA I MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA I MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| DIANA I MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| DIANA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA I ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA I PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA I PEDROGO MATEO | ADDRESS ON FILE | | | | | | | |
| DIANA I PIZARRO MANSO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2269 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA I RIVERA LARROY | ADDRESS ON FILE | | | | | | | |
| DIANA I RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| DIANA I SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIANA I SANTOS FRANCO | ADDRESS ON FILE | | | | | | | |
| DIANA I VAZQUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| DIANA I VAZQUEZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| DIANA I. NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| DIANA I. RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| DIANA I. SANCHEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIANA I. SOTOMAYOR IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| DIANA IBANEZ MARTIN | ADDRESS ON FILE | | | | | | | |
| DIANA IFARRAGUERRI RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA J FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA J MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA J MERCADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA J YOST | ADDRESS ON FILE | | | | | | | |
| DIANA JAIME DE JESUS | ADDRESS ON FILE | | | | | | | |
| DIANA JANETTE MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA JIMENEZ URENA | ADDRESS ON FILE | | | | | | | |
| DIANA L CALDERIN VIGIL | ADDRESS ON FILE | | | | | | | |
| DIANA L CLEMENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA L SANTIAGO / ROSA T SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA L SIERRA DURAN | ADDRESS ON FILE | | | | | | | |
| DIANA L SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| DIANA L TRUJILLO MUNDO | ADDRESS ON FILE | | | | | | | |
| DIANA L. GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA LEON SERRANO | ADDRESS ON FILE | | | | | | | |
| DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA LETICIA CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA LIMA CALDERO | ADDRESS ON FILE | | | | | | | |
| DIANA LINARES | ADDRESS ON FILE | | | | | | | |
| DIANA LIZ ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA LOPEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| DIANA LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| DIANA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA LOPEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| DIANA LUZ RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| DIANA LYNN COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M ARES BROOKS EN REPRESENTACION DE | LCDO. FRANK R. SERRANO BONILLA- ABOGADO D | PO BOX 1128 JUNCOS | | | JUNCOS | PR | 00777-1128 | |
| DIANA M ARES BROOKS EN REPRESENTACION DE | LCDO. JOARICK S. PADILLA AVILÉS- ABOGADO DE | 1111 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| DIANA M ARES BROOKS EN REPRESENTACION DE | LCDO. RALPHIE R. PÉREZ AGOSTO- ABOGADO DE | 8 CALLE CRUZ ORTIZ STELLA (N) | | | HUMACAO | PR | 00791-3938 | |
| DIANA M AYALA DORSEY | ADDRESS ON FILE | | | | | | | |
| DIANA M BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M BERROCALES OCASIO | ADDRESS ON FILE | | | | | | | |
| DIANA M CAMARA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| DIANA M CARO ESTERAS | ADDRESS ON FILE | | | | | | | |
| DIANA M COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| DIANA M COLON GORBEA | ADDRESS ON FILE | | | | | | | |
| DIANA M FARRINGTON CAPLLONCH | ADDRESS ON FILE | | | | | | | |
| DIANA M GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M GONZALEZ FORTIS | ADDRESS ON FILE | | | | | | | |
| DIANA M LOAIZA TORO | ADDRESS ON FILE | | | | | | | |
| DIANA M LOPEZ VALDES | ADDRESS ON FILE | | | | | | | |
| DIANA M LOZADA ANDINO | ADDRESS ON FILE | | | | | | | |
| DIANA M MORALES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M MORALES VALLELLANES | ADDRESS ON FILE | | | | | | | |
| DIANA M NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| DIANA M RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA M RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| DIANA M RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| DIANA M RIVERA TEXIDOR | ADDRESS ON FILE | | | | | | | |
| DIANA M RODRIGUEZ MORENO | ADDRESS ON FILE | | | | | | | |
| DIANA M ROSA | ADDRESS ON FILE | | | | | | | |
| DIANA M SAAVEDRA ZAMOT | ADDRESS ON FILE | | | | | | | |
| DIANA M SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DIANA M SOLER | ADDRESS ON FILE | | | | | | | |
| DIANA M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| DIANA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA M UMPIERRE MATOS | ADDRESS ON FILE | | | | | | | |
| DIANA M. CARRION GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M. COLACIOPPO SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| DIANA M. ENRIQUEZ SEIDERS | ADDRESS ON FILE | | | | | | | |
| DIANA M. FORTI ISALES | ADDRESS ON FILE | | | | | | | |
| DIANA M. RIVERA ATANACIO | ADDRESS ON FILE | | | | | | | |
| DIANA M. RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA M. ROSA CATALAN | ADDRESS ON FILE | | | | | | | |
| DIANA MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MANTELLINI GUIA | ADDRESS ON FILE | | | | | | | |
| DIANA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DIANA MATHEW RAMOS | ADDRESS ON FILE | | | | | | | |
| DIANA MEDINA PASTRANA | ADDRESS ON FILE | | | | | | | |
| DIANA MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DIANA MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MELENDEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| DIANA MENDEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MERCADO CRUZ | ADDRESS ON FILE | | | | | | | |
| DIANA MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| DIANA MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| DIANA MIRANDA ZAYAS | ADDRESS ON FILE | | | | | | | |
| DIANA MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MONTALVO GHILIOTY | ADDRESS ON FILE | | | | | | | |
| DIANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DIANA MONTANEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DIANA MONTANEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| DIANA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| DIANA MULERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANA MUNIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DIANA MURIEL TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA NAZARIO COSME | ADDRESS ON FILE | | | | | | | |
| DIANA NAZARIO MEDINA | ADDRESS ON FILE | | | | | | | |
| DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANA NEGRON PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANA OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | | |
| DIANA ORTIZ MALAVET | ADDRESS ON FILE | | | | | | | |
| DIANA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA P MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA P VILLARAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANA P. VILLARRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANA PAGAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| DIANA PENA TEJADA | ADDRESS ON FILE | | | | | | | |
| DIANA PEREZ ANDUJAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA PORTALATIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIANA QUINONES CRUZ | ADDRESS ON FILE | | | | | | | |
| DIANA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA R DIAZ DAVILA | ADDRESS ON FILE | | | | | | | |
| DIANA RAMIREZ CALLOSA | ADDRESS ON FILE | | | | | | | |
| DIANA RAMIREZ MORALES | ADDRESS ON FILE | | | | | | | |
| DIANA RAMIREZ PENA | ADDRESS ON FILE | | | | | | | |
| DIANA RAMOS | ADDRESS ON FILE | | | | | | | |
| DIANA RIOS MARTIR | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA ADAMS | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA RIVERA | LCDO. PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| DIANA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| DIANA RIVERA TROCHE | ADDRESS ON FILE | | | | | | | |
| DIANA ROCIO LOPEZ VENEGAS | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ COTTO | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | | | TOA ALTA | PR | 00953 | |
| DIANA RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA ROMAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIANA ROSA | ADDRESS ON FILE | | | | | | | |
| DIANA ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| DIANA RUBAYO /ZOILA GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANA RUIZ COLON | ADDRESS ON FILE | | | | | | | |
| DIANA S JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DIANA S THODE Y ANDRES F THODE BOBYN | PO BOX  8085 | | | | SAN JUAN | PR | 00910-0085 | |
| DIANA SANTIAGO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DIANA SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIANA SANTIAGO, LUZ I | ADDRESS ON FILE | | | | | | | |
| DIANA SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANA SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| DIANA SELLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIANA SEPULVEDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA SERRANO | ADDRESS ON FILE | | | | | | | |
| DIANA SEXTO REYES | ADDRESS ON FILE | | | | | | | |
| DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| DIANA SILVA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| DIANA SOLER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIANA SOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| DIANA SOTO MERCED | ADDRESS ON FILE | | | | | | | |
| DIANA SOTO MERCED | ADDRESS ON FILE | | | | | | | |
| DIANA SOTO MERCED | ADDRESS ON FILE | | | | | | | |
| DIANA TEJADA GUZMAN | ADDRESS ON FILE | | | | | | | |
| DIANA TIRADO LUGO | ADDRESS ON FILE | | | | | | | |
| DIANA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANA TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| DIANA TORRES MOORE | ADDRESS ON FILE | | | | | | | |
| DIANA TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| DIANA TORRES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA TORRES, JUDITH M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANA TORRES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| DIANA TRONCOSO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANA V FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANA V MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA V MATOS CABANILLAS | ADDRESS ON FILE | | | | | | | |
| DIANA VALENCIA BERNAL | ADDRESS ON FILE | | | | | | | |
| DIANA VARGAS BABA | ADDRESS ON FILE | | | | | | | |
| DIANA VARGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| DIANA VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANA VAZQUEZ GONZALEZ / ECOLOGIC ALL | URB MONTE CARLOS | N 1272 CALLE 19 | | | SAN JUAN | PR | 00924 | |
| DIANA VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIANA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA VAZQUEZ/ MILTON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANA VEGA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DIANA VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| DIANA VELEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| DIANA VELEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| DIANA VELLON RECIO | ADDRESS ON FILE | | | | | | | |
| DIANA VICENTY LUGO | ADDRESS ON FILE | | | | | | | |
| DIANA W QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANA Y CASTENEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANA Y. LORENZI RODRÍGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DIANA ZAYAS, CATALINA | ADDRESS ON FILE | | | | | | | |
| DIANA ZAYAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIANALEXIA ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DIANALYS ROTGER REYES | ADDRESS ON FILE | | | | | | | |
| DIANARYS SOSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIANAS MONTES, JANET | ADDRESS ON FILE | | | | | | | |
| DIANASHCA M APONTE ALVALLE | ADDRESS ON FILE | | | | | | | |
| DIANE BAYRON PAUYMIROY | ADDRESS ON FILE | | | | | | | |
| DIANE CARTAGENA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DIANE GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DIANE I PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANE L MANKIN CRUZ | ADDRESS ON FILE | | | | | | | |
| DIANE LEE GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANE M MONET ROBLES | ADDRESS ON FILE | | | | | | | |
| DIANE M VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| DIANE MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DIANE MERCADO MOJICA | ADDRESS ON FILE | | | | | | | |
| DIANE R MCNALLY | ADDRESS ON FILE | | | | | | | |
| DIANE RAMOS VELLON | ADDRESS ON FILE | | | | | | | |
| DIANE ROCKEL RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANE RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIANE SAURI RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIANE SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| DIANEKIE GUZMAN | ADDRESS ON FILE | | | | | | | |
| DIANEL VIERA REYES | ADDRESS ON FILE | | | | | | | |
| DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANELSIE GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIANELY ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANETTE FELICIANO PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANETTE RENTAS BURGOS | ADDRESS ON FILE | | | | | | | |
| DIANGELY N DE JESUS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| DIANICE D. RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| DIANICK MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| DIANILDA RAMIREZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| DIANISE GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| DIANITZA M NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIANITZA MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DIANN MARIE SMITH | ADDRESS ON FILE | | | | | | | |
| DIANNA ARLENNE VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIANNA D COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANNA LATORRE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DIANNA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIANNA MONTANEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIANNA SEPULVEDA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| DIANNA SOLER RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| DIANNE AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| DIANNE AGOSTO DIAZ DBA ADONARI THERAPY C | URB STA ROSA CALLE 7 BLQ 6 #25 | | | | BAYAMON | PR | 00956 | |
| DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | | |
| DIANNE AYUSO TORRES | ADDRESS ON FILE | | | | | | | |
| DIANNE CUEBAS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| DIANNE M GOYCO DEYNES | ADDRESS ON FILE | | | | | | | |
| DIANNE M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIANNE PULLIZA GARCIA | ADDRESS ON FILE | | | | | | | |
| DIANNE VIRUET MORALES | ADDRESS ON FILE | | | | | | | |
| DIANNELLE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DIANNETE VALLE CANCEL | ADDRESS ON FILE | | | | | | | |
| DIANNETTE L FANTAUZZI VELEZ | ADDRESS ON FILE | | | | | | | |
| DIANY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIANY Y. LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DIANYS AROCHO SALGADO | ADDRESS ON FILE | | | | | | | |
| DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIARA LIZ CARABALLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIARALIZ CRUZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DIARIAN FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| DIARIO METRO | PO BOX 9142 | | | | SANTURCE | PR | 00908 | |
| DIARZA HERNANDEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DIARZA ROSADO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| DIAS RIVERA, NILSA M | ADDRESS ON FILE | | | | | | | |
| DIAS, CRISTIANO | ADDRESS ON FILE | | | | | | | |
| DIASAN MED CSP | URB LAS FLORES | D4 CALLE 3 | | | JUANA DIAZ | PR | 00795-2204 | |
| DIASHMINELIE RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| DIAZ  ASSOCIATES TRANSPORT SERVICES INC | PO BOX 336863 | | | | PONCE | PR | 00733-6863 | |
| Diaz  Rivera, Andres | ADDRESS ON FILE | | | | | | | |
| DIAZ & CANDELARIA PSC | GRAN BULEVAR PASEOS | PMB 294 100 SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| DIAZ ., JENALY N | ADDRESS ON FILE | | | | | | | |
| DIAZ 2012 IRREVOCABLE TRUST | 9330 NW 110 AVENUE | | | | MIAMI | FL | 33178 | |
| DIAZ ABADIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ABREGO, ALEX J | ADDRESS ON FILE | | | | | | | |
| DIAZ ABREU, OMAR CHARIFF | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, CYNDI | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ELENA | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, EMILY | ADDRESS ON FILE | | | | | | | |
| Diaz Acevedo, Ernesto | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ISIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, LILIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ACEVEDO, MAYRA G | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ACEVEDO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ACHURY, IRENE | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, ARELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Acosta, Jose M | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ ACOSTA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ADORNO, AMANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ADORNO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ADORNO, JUANA | ADDRESS ON FILE | | | | | | | |
| DIAZ ADORNO, JULIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ADORNO, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ADORNO,LILYBETH | ADDRESS ON FILE | | | | | | | |
| DIAZ AFANADOR, ELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ AFANADOR, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, ARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Diaz Agosto, Jose | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Agosto, Jose R | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, JOSELYNE | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, MARICELA | ADDRESS ON FILE | | | | | | | |
| DIAZ AGOSTO, MARTA E | ADDRESS ON FILE | | | | | | | |
| Diaz Agosto, Porfirio | ADDRESS ON FILE | | | | | | | |
| DIAZ AGRAIT, JEILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ AGUAYO, ANA C. | ADDRESS ON FILE | | | | | | | |
| Diaz Aguiar, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| Diaz Aguilar, Ileana M | ADDRESS ON FILE | | | | | | | |
| DIAZ AGUILAR, MARCOS | ADDRESS ON FILE | | | | | | | |
| Diaz Aguilar, Marcos A. | ADDRESS ON FILE | | | | | | | |
| DIAZ AGUILAR, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ AGUILAR, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ AGUILAR, SONIA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ AHEDO, DORIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALAMO, JULIO | ADDRESS ON FILE | | | | | | | |
| Diaz Alamo, Lourdes | ADDRESS ON FILE | | | | | | | |
| DIAZ ALAMO, LYDIANN NIKOLE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALAMO, MARINA | ADDRESS ON FILE | | | | | | | |
| Diaz Alamo, Victor | ADDRESS ON FILE | | | | | | | |
| DIAZ ALBALADEJO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ ALBALADEJO, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALBALADEJO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALBALADEJO, SOL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALBERT, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Diaz Albino, Juan E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ALBIZU, ANALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALBIZU, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEJANDRINO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEJANDRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEJANDRO, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEJANDRO, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEJANDRO, WALTER | ADDRESS ON FILE | | | | | | | |
| Diaz Aleman, Grissette | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEMAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEMAN, JOSEPH R | ADDRESS ON FILE | | | | | | | |
| DIAZ ALEQUIN, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGARIN, SAULO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALGORRI, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, ANA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Diaz Alicea, David | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, ELSIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, JIMMY | ADDRESS ON FILE | | | | | | | |
| Diaz Alicea, Jose O | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, JOYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, KENNETH | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, LEMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, MIRIAM E. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, NATALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, NILSA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Diaz Alicea, Rochely | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, RUTH | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Alicea, William | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, YARINSE Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALICEA, YESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALLENDE, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ ALLENDE, NELMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALLENDE, NYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALMENAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALMESTICA, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALONSO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALONSO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALONSO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALONSO, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ ALONSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ ALTAGRACIA, GLENNYS R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ALTAGRACIA, WENDY | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, ADELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, DENISSE | ADDRESS ON FILE | | | | | | | |
| Diaz Alvarado, Eduardo | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, ERICK | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, IRMA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, KRENLEY | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, PAULO E | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, RENE J. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARADO, ROMARYS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVARENGA, VICTOR O. | ADDRESS ON FILE | | | | | | | |
| Diaz Alvarez, Carlos R | ADDRESS ON FILE | | | | | | | |
| Diaz Alvarez, Carmelo | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, CARMEN DELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, JENNY | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, MYRTIA H | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVERIO, IRMA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVERIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVERIO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ALVERIO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| DIAZ AMADOR, MARTA H | ADDRESS ON FILE | | | | | | | |
| DIAZ AMARO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ AMARO, JOSE G | ADDRESS ON FILE | | | | | | | |
| Diaz Amaro, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ AMARO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ AMILL, ANA C | ADDRESS ON FILE | | | | | | | |
| DIAZ AMILL, JERLINE M | ADDRESS ON FILE | | | | | | | |
| Diaz Amill, Juan E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Anaya, Hector | ADDRESS ON FILE | | | | | | | |
| DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ANAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDINO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDINO, ELAINE | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDINO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDINO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDINO, WANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDRADES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDRADES, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDUJAR, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DIAZ ANDUJAR, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ANGEL, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ ANGUEIRA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ ANTOMMATTEI, LOURDES R. | ADDRESS ON FILE | | | | | | | |
| Diaz Antonetti, Melissa | ADDRESS ON FILE | | | | | | | |
| DIAZ ANTONETTY, NELSON L. | ADDRESS ON FILE | | | | | | | |
| DIAZ ANTONETTY, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| Diaz Aponte, Alberto | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ARLEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, CARMEN ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ELSA M | ADDRESS ON FILE | | | | | | | |
| Diaz Aponte, Geraldo | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, GRISETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, JOHANNA M | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, KATIA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, KELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, KENNY | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, LUDIM | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MARIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MARISEL | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, NELLY I | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ONAISA | ADDRESS ON FILE | | | | | | | |
| Diaz Aponte, Pedro | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, RAFAELA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ROXANNE I. | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, RURICO S. | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, VALERIE | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, VICTOR R | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ APONTE, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ AQUINO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ AQUINO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| DIAZ AQUINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ ARAN, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ARCE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2278 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ARCE, HELEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ARCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ARCE,ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ ARCELAY, ABISAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ARCHILLA, MERCEDES DEL P | ADDRESS ON FILE | | | | | | | |
| DIAZ ARCHILLA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARISTUD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ ARISTUD, MILAGROS H | ADDRESS ON FILE | | | | | | | |
| DIAZ ARISTUD,MINERVA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARISTY, PURACELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, ALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, CASANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, FABIOLA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| Diaz Arroyo, Jaime | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, MIRYAM | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, WILMA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ARROYO, ZULMA | ADDRESS ON FILE | | | | | | | |
| DIAZ ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ ARZOLA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ARZUAGA, HENRY | ADDRESS ON FILE | | | | | | | |
| Diaz Asia, Ivan | ADDRESS ON FILE | | | | | | | |
| Diaz Asia, Jerry | ADDRESS ON FILE | | | | | | | |
| DIAZ ASTACIO, DORIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ASTACIO, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ ASTACIO, RUTHGALLY | ADDRESS ON FILE | | | | | | | |
| DIAZ ATIENZA, ELI E. | ADDRESS ON FILE | | | | | | | |
| DIAZ ATIENZA, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ ATIENZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ATILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ AVELLANET, MIRTHALIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Aviles, Felix M. | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, JORGE L | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, KATIRIA | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| Díaz Avilés, Myraida | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ AVILES, SHEILA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2279 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ AYALA, ANA DELLY | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, ARMIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, ARTURO | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, AUREA | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, DIORKA | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, EMMELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Diaz Ayala, Idalia | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, ILLIA J. | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, LIZAMELL | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, LUZ I | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, OMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ AYALA, YANIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ AYUSO, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BADIA, BEGUER | ADDRESS ON FILE | | | | | | | |
| DIAZ BADIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ BADILLO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Diaz Badillo, Anthony Cy | ADDRESS ON FILE | | | | | | | |
| DIAZ BADILLO, CHRITSHYA | ADDRESS ON FILE | | | | | | | |
| Diaz Baerga, Richard | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, DORILISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Diaz Baez, Maria S | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| Diaz Baez, Nelly J | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ BAEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| DIAZ BAHAMUNDI, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ BALADEJO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BALL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BAO, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ BAO, LAURA | ADDRESS ON FILE | | | | | | | |
| Diaz Barbosa, Edgardo J | ADDRESS ON FILE | | | | | | | |
| DIAZ BARBOSA, IRVIN | ADDRESS ON FILE | | | | | | | |
| Diaz Bardales, Jorge G | ADDRESS ON FILE | | | | | | | |
| DIAZ BARDEGUEZ, BRUNILDA G | ADDRESS ON FILE | | | | | | | |
| DIAZ BARREIRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, CARLA | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, DELILAH | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, JESSE O | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, MELVIN LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRETO, ROMAN | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRIENTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ BARRIOS MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ BATISTA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ BATISTA, CELESTE | ADDRESS ON FILE | | | | | | | |
| DIAZ BATISTA, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ BAUZA, MIRTA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ BEATO, LHIZZ J | ADDRESS ON FILE | | | | | | | |
| DIAZ BELARDO, HIRAM | ADDRESS ON FILE | | | | | | | |
| DIAZ BELARDO, HIRAM J | ADDRESS ON FILE | | | | | | | |
| DIAZ BELARDO, JOANN J | ADDRESS ON FILE | | | | | | | |
| DIAZ BELGODERE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Diaz Bello, Brenda Yvette | ADDRESS ON FILE | | | | | | | |
| DIAZ BELLO, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| DIAZ BELTRAN, BLANCA | ADDRESS ON FILE | | | | | | | |
| DIAZ BELTRAN, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| Diaz Beltran, Hector Javier | ADDRESS ON FILE | | | | | | | |
| DIAZ BELTRAN, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ BELTRAN, SUSANA | ADDRESS ON FILE | | | | | | | |
| DIAZ BENABE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DÍAZ BENABÉ, EDGARDO | LCDA.YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| DIAZ BENABE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BENIQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ BENITEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ BENITEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ BENITEZ, KEILA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ BENITEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ BENJAMIN, YAMIL R | ADDRESS ON FILE | | | | | | | |
| DIAZ BERGNES, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BERIO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BERMUDEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| Diaz Bermudez, Felix | ADDRESS ON FILE | | | | | | | |
| DIAZ BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BERMUDEZ, GIRAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ BERMUDEZ, KARMARY | ADDRESS ON FILE | | | | | | | |
| Diaz Bermudez, Yomar | ADDRESS ON FILE | | | | | | | |
| DIAZ BERNABE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BERNAND, STEPHANIE J. | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, ARAMID | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, DORIS E | ADDRESS ON FILE | | | | | | | |
| Diaz Berrios, Eduviges | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2281 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ BERRIOS, EUNICE | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, HENRY | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, HILDA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, ISAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, JEANETTE V. | ADDRESS ON FILE | | | | | | | |
| Diaz Berrios, Jose | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, KENDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, LAURA E | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, MAISY M | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, MIRIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, OLGA I | ADDRESS ON FILE | | | | | | | |
| Diaz Berrios, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ BETANCOURT, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| DIAZ BETANCOURT, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ BETANCOURT, WANDA B. | ADDRESS ON FILE | | | | | | | |
| DIAZ BEZARES, LEIDY S. | ADDRESS ON FILE | | | | | | | |
| Diaz Bigio, Gladys | ADDRESS ON FILE | | | | | | | |
| DIAZ BIRRIEL, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ BIRRIEL, NAYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ BLANCH, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ BLANCH, TERESA M | ADDRESS ON FILE | | | | | | | |
| DIAZ BLANCO, AURELIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BLANCO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ BLANCO, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ BLONDET, EDWARD I. | ADDRESS ON FILE | | | | | | | |
| Diaz Boirie, Luis A | ADDRESS ON FILE | | | | | | | |
| DIAZ BOIRIE, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ BONANO, NATHALIE | ADDRESS ON FILE | | | | | | | |
| Diaz Bones, Bienvenido | ADDRESS ON FILE | | | | | | | |
| DIAZ BONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ BONES, OLGA L | ADDRESS ON FILE | | | | | | | |
| DIAZ BONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ BONET, GLORY E | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, ANA I | ADDRESS ON FILE | | | | | | | |
| DÍAZ BONILLA, EMMA | LCDA. IVONNE M. GARCÍA TORRES | PO BOX 7608 | | | Ponce | PR | 00732-7608 | |
| DIAZ BONILLA, EMMA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, JOED | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BONILLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BORGES, BRAULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BORGES, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ BORGES, YELIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ BORRAS MD, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BORRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ BORRERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ BORRERO, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ BORROTO MD, OSCAR R | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ BOULON, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BRACERO, IVETTE L | ADDRESS ON FILE | | | | | | | |
| DIAZ BRAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BRAVO, ALBERJOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BRAVO, DAYSE | ADDRESS ON FILE | | | | | | | |
| DIAZ BRAVO, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ BRAVO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BRAVO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Diaz Brenes, Marisol | ADDRESS ON FILE | | | | | | | |
| DIAZ BRETANA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BRUGUERAS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ BULTRON, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, DAPHNE | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, JENNY | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, NICOLE | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, ROSALY | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, WALTER | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ BUSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ BUSQUETS, NOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ BUSTELO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CABAN, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ CABAN, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ CABAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CABEZA, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ CABEZUDO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ CABEZUDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ CABEZUDO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA MD, EILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, ANTONIO G. | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, CLARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2283 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CABRERA, CLARA M | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, DANIEL D | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, EVA | ADDRESS ON FILE | | | | | | | |
| Diaz Cabrera, Jessica | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, MARTA | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| Diaz Cabrera, Reinaldo L | ADDRESS ON FILE | | | | | | | |
| DIAZ CABRERA, SOFIA | ADDRESS ON FILE | | | | | | | |
| Diaz Cabrera, Victor M | ADDRESS ON FILE | | | | | | | |
| DIAZ CACERES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CACERES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DIAZ CADIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CADIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| DIAZ CAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, ALEIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, GLORIA | ADDRESS ON FILE | | | | | | | |
| Diaz Calderon, Luis A | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, OLGA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ CALDERON, RUTH | ADDRESS ON FILE | | | | | | | |
| DIAZ CALIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ CALLEJAS, TANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CALO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CALO, KAREN | ADDRESS ON FILE | | | | | | | |
| DIAZ CALO, VIANCA LY | ADDRESS ON FILE | | | | | | | |
| Diaz Calzada, Natanael | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Diaz Camacho, Brenda | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Camacho, Carlos S. | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, LUZ I | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, MARTIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMACHO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Diaz Camacho, Xiomara | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMARENO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMARENO, JINXKY | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CAMPOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMPOS, BEANY R. | ADDRESS ON FILE | | | | | | | |
| DIAZ CAMPOS, DULCE | ADDRESS ON FILE | | | | | | | |
| DIAZ CANADILLA, MIREYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CANALES, ARELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CANCEL, HAROLD | ADDRESS ON FILE | | | | | | | |
| DIAZ CANCEL, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ CANCEL, LIZ Y | ADDRESS ON FILE | | | | | | | |
| DIAZ CANCEL, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ CANCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CANDELARIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CANDELARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CANDELARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CANO, MARIA J | ADDRESS ON FILE | | | | | | | |
| DIAZ CAPO, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, ADABELL | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, ASTRID | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, EYRA M | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, LESBIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ CARABALLO, ROSA DELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARATTINI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARBALLO, LUIS R | ADDRESS ON FILE | | | | | | | |
| DIAZ CARBOT, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDERON, WANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, ANA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, DINA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, DIONEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, MARGARET | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, NAYDA M | ADDRESS ON FILE | | | | | | | |
| Diaz Cardona, Noemi | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Diaz Cardona, Sergio | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ CARDONA, SORAYA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARLE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ CARLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CARMONA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ CARMONA, IRMA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARMONA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARO MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARO, ALESSANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASCO, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASCO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| Diaz Carrasquillo, Jorge L | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, JOSE R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Carrasquillo, Josue A | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, LUZ A | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, LUZ D | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, MITZA N. | ADDRESS ON FILE | | | | | | | |
| Diaz Carrasquillo, Nelson | ADDRESS ON FILE | | | | | | | |
| Diaz Carrasquillo, Orlando | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, RUTH B | ADDRESS ON FILE | | | | | | | |
| Diaz Carrasquillo, Yajaira E | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRASQUILLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRERAS, DIANA | ADDRESS ON FILE | | | | | | | |
| Díaz Carreras, Diana | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRERO, ARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRILLO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRILLO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| Diaz Carrillo, Luis | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, LINDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, MARIA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ CARRION, WILLIE | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, ANA R | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, ANGIE | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Diaz Cartagena, Carmen I | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, LUZ E | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ CARTAGENA, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| Diaz Cartagena, Victor R | ADDRESS ON FILE | | | | | | | |
| DIAZ CASABLANCA, ARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CASABLANCA, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ CASADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CASANAS, MARILU | ADDRESS ON FILE | | | | | | | |
| DIAZ CASANOVA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CASANOVA, MARIA P | ADDRESS ON FILE | | | | | | | |
| DIAZ CASAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ CASAS, JOMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ CASIANO RAFAEL | FERNANDO SANTIAGO | URB. SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| DIAZ CASIANO, ANA D | ADDRESS ON FILE | | | | | | | |
| Díaz Casiano, Angel D | ADDRESS ON FILE | | | | | | | |
| DIAZ CASIANO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ CASIANO, FRANCISCA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2286 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CASIANO, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASIANO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ CASIANO, LESBIA Z | ADDRESS ON FILE | | | | | | | |
| Diaz Casiano, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ CASILLA, SERGIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASILLAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTELL, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Diaz Castillo, Benjamin | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, FELIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, GAYLE | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Diaz Castillo, Jose A | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, LEGNA Z | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| Diaz Castillo, Yazmin L | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTILLO,MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRILLO, JENIXZA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, ARACELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, DAINA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, DARNELL | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Diaz Castro, Gamalier | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Castro, Javier A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, KANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, TAMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, VILMA V | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ CASTRO, YARITZA | ADDRESS ON FILE | | | | | | | |
| Diaz Cautino, Emedin | ADDRESS ON FILE | | | | | | | |
| DIAZ CAUTINO, EMEDIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CAVALLIERY, JANICE | ADDRESS ON FILE | | | | | | | |
| DIAZ CECILIO, YANITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ CENTENO, CLARA | ADDRESS ON FILE | | | | | | | |
| DIAZ CENTENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ CENTENO, JULIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CENTENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ CENTENO, NIKKY M. | ADDRESS ON FILE | | | | | | | |
| DIAZ CENTENO,JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ CEPEDA, DALMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ CEPEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CEPERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CESAREO, MIRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CESTARYS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DIAZ CHACON, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ CHAPARRO, MARIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CHAPMAN, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ CHARLES, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| DIAZ CHARRIEZ, CESAR M. | ADDRESS ON FILE | | | | | | | |
| DIAZ CHARRIEZ, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| DIAZ CHARRIEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| DIAZ CHARRIEZ, RAUL E. | ADDRESS ON FILE | | | | | | | |
| DIAZ CHAVES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DIAZ CHAVES, YAZMINE | ADDRESS ON FILE | | | | | | | |
| DIAZ CHEVERE, ANANY | ADDRESS ON FILE | | | | | | | |
| DIAZ CHEVERE, ELISA | ADDRESS ON FILE | | | | | | | |
| DIAZ CHICO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, ANA E | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Diaz Cintron, Carlos R | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, EDWIN L. | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, JORGE A | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, LINDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, MAICOL | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, QUERUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, VIRGEN S | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, WANDA A | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ CINTRON, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ CIRINO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLASS, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, AURELIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Diaz Claudio, Ingrid E | ADDRESS ON FILE | | | | | | | |
| Diaz Claudio, Jose | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, LUCY | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, MARALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, MARTA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, NICOLAS | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, OLGA G. | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, ROSITA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAUDIO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ CLAVELL, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DIAZ CLEMENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CLEMENTE, LUZ D | ADDRESS ON FILE | | | | | | | |
| DIAZ COBB, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, ALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, JOSE D | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, JOSE E | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, JUANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, PURA | ADDRESS ON FILE | | | | | | | |
| Diaz Collazo, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, RAMONA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, SAMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLLAZOS, MARIA B | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON MD, ANTONIO M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, AIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ALBA I | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Alex R | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ANGEL R | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, BERTHA | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Brunilda | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARMARILYS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Domingo | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, EDDIE H. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, EDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ELBA N. | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Emilio | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, IBRAHIM | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, IRMA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JANICE M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JANNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2289 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Juan | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JULIA A | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, KAREN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LETICIA H | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LOURDES E | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Luis Noel | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LUIS ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, LYDINES | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MARIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MARIA DE LOURDE | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, NIVIA N | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ORVIL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Perseverando | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, RICHARD A. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, SANDRA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, SIXTO | ADDRESS ON FILE | | | | | | | |
| Diaz Colon, Sixto A. | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, SORILUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, VALENTIN | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, WANDALY | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, YARELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| DIAZ COLON,JENNIFER L | ADDRESS ON FILE | | | | | | | |
| DIAZ COLORADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CONCEPCION, AIDA L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2290 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CONCEPCION, ELBA L | ADDRESS ON FILE | | | | | | | |
| DIAZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CONCEPCION, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ CONCEPCION, MICHAEL E | ADDRESS ON FILE | | | | | | | |
| DIAZ CONCEPCION, MICHAEL E. | ADDRESS ON FILE | | | | | | | |
| DIAZ CONCEPCION, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ CONDE, AURIELEE | ADDRESS ON FILE | | | | | | | |
| DIAZ CONDE, GLENDALEE | ADDRESS ON FILE | | | | | | | |
| DIAZ CONDE, HIRASEMA | ADDRESS ON FILE | | | | | | | |
| DIAZ CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Conde, Jose Enrique | ADDRESS ON FILE | | | | | | | |
| DIAZ CONDE, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ CONDE, MARIEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CONTRERAS, BELEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CONTRERAS, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CONTRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CONTRERAS, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| DIAZ COOPER, KRISTINA LEE | ADDRESS ON FILE | | | | | | | |
| Diaz Cordero, Heriberto | ADDRESS ON FILE | | | | | | | |
| DIAZ CORDERO, HILARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORDERO, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ CORDERO, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA MD, LEYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA MD, LEYDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, AIDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, ANA E | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, EDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, ELYSON | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, JUANKARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, LEYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, MARILIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CORREA, RAMON L | ADDRESS ON FILE | | | | | | | |
| DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRIZARRY; LCDA ALMA Y. DURAN NIEVES | LCDA ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C | 262 CALLE URUGUAY | | SAN JUAN | PR | 00917 | |
| DIAZ CORRETJER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORRETJER, ROCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORSINO, JYSON A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, EULALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, LILIANA B | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, LIXBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Cortes, Luis A | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, NORMA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTES, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Cortes, Waldemar | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTEZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTIJO, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ CORTIJO,FRANCISCO JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ CORVALAN, HORACIO | ADDRESS ON FILE | | | | | | | |
| DIAZ CORVALAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COSME, ALEX | ADDRESS ON FILE | | | | | | | |
| DIAZ COSME, JOCELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ COSME, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ COSME, PALOMA G | ADDRESS ON FILE | | | | | | | |
| DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ COSME, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ COTO, NORKA M | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, DANITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, EMILIO | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, GLADYNIL | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, JANINE M | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, LUZ A | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, MAGDA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, REBECCA | ADDRESS ON FILE | | | | | | | |
| DIAZ COTTO, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ COUVERTIER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRESPI, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CRESPI, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRESPO, AIXA N | ADDRESS ON FILE | | | | | | | |
| DIAZ CRESPO, FRANCES J | ADDRESS ON FILE | | | | | | | |
| DIAZ CRESPO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRESPO, SONOLI A | ADDRESS ON FILE | | | | | | | |
| DIAZ CRISPIN, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| Diaz Crispin, Diana Z | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ MD, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ADIANA P | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ADILEN J | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, AIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, AXEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, BRAINES | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CAROL Y | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CESAR A | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Charinet | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, DANNIES | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, DIANA T | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, DICKSON F | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, EDMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ELMER | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ENID YADIRA | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Enoc | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, HARRY | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Jesus S. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOAQUIN B | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, KEILA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LAZARO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LIZA | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Liza M. | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Luis | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ CRUZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, LUIS X. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MARCO A | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MARIANGELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Diaz Cruz, Nestor A | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, NEYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, OLVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, OSCAR A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, RONNY | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, RUXELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, SARA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, TIESH E | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, VELVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, WIHELMA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ZENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ZENIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ZOELIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZ, ZOILO J | ADDRESS ON FILE | | | | | | | |
| DIAZ CRUZADO, DAVID | ADDRESS ON FILE | | | | | | | |
| Diaz Cruzado, Luis A | ADDRESS ON FILE | | | | | | | |
| DIAZ CUADRADO, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ CUADRO, GERIL M | ADDRESS ON FILE | | | | | | | |
| DIAZ CUASCUT, MAYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CUBANO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ CUELLAS, DALILO | ADDRESS ON FILE | | | | | | | |
| DIAZ CUELLO, WANDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ CUESTA, JANELLYS | ADDRESS ON FILE | | | | | | | |
| DIAZ CUETO, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ CUEVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ CUEVAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ CURBELO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ CURBELO, VANESSA E | ADDRESS ON FILE | | | | | | | |
| DIAZ DARDEN, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DARDER, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Diaz David, Angel R | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVID, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DAVID, JANETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Davila, Aixa M | ADDRESS ON FILE | | | | | | | |
| Diaz Davila, Angel L | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, DULMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Diaz Davila, Gerardo | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, HERNAN G. | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, KEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, LYANNE YELISA | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, MARIA | ADDRESS ON FILE | | | | | | | |
| Diaz Davila, Maria Del C | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ DAVILA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE ALBA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| DIAZ DE ALBA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz De Alba, Jose O. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ DE CASTRO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE DIAZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE FELICIANO, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE GERENA, MARIA V | ADDRESS ON FILE | | | | | | | |
| DIAZ DE HOSTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE HOSTOS, HIMILCE | ADDRESS ON FILE | | | | | | | |
| Diaz De Jesus, Agripino | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, ANGELA G | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, CESAR A | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, DESIREE | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, DIAZNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, EDNA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, EDNA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, EMILY | ADDRESS ON FILE | | | | | | | |
| Diaz De Jesus, Fernando | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, FRANK | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, GRACIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz De Jesus, Heriberto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DE JESUS, HILDAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, JARELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, JOSE E | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, JOSE I | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LEONCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LUIS J. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LUZ E | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LUZWALTY | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, LYDIA | ADDRESS ON FILE | | | | | | | |
| Diaz De Jesus, Manuel R | ADDRESS ON FILE | | | | | | | |
| Diaz De Jesus, Marena | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MELBA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, MIRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, OLGA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz De Jesus, Rafael E | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, ROSSELIN | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, TOMASA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, YARELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, YARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE JESUS,SARINOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LA CRUZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LA PAZ, GEREMIAS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LA ROSA, ERIC A. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LA ROSA, ERIC J | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LA ROSA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, AILEEN J. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, ANGEL G | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, INES | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, JUAN C | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, LUIS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, MARIE L. | ADDRESS ON FILE | | | | | | | |
| Diaz De Leon, Orlando | ADDRESS ON FILE | | | | | | | |
| Diaz De Leon, Ruben | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, TANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Diaz De Leon, Zulma I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DE LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE LOPEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE ORTIZ, MARITZA H | ADDRESS ON FILE | | | | | | | |
| DIAZ DE PELLOT, ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ DE REDONDO, HILDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ DE ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DE RUBERO, JESUSA | ADDRESS ON FILE | | | | | | | |
| DIAZ DE TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| Diaz De Velazquez, Mercedes | ADDRESS ON FILE | | | | | | | |
| DIAZ DE, NANCY B. | ADDRESS ON FILE | | | | | | | |
| DIAZ DEBIEN, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ DEBIEN, MARIPROVI | ADDRESS ON FILE | | | | | | | |
| DIAZ DECLET, MARCELINO | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL CAMPO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL CASTILLO GUERRERO, PIEDAD | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL LLANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL TORO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL TORO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DÍAZ DEL VALLE, ANGEL L. | MARIA DIAZ DEL VALLE | PO BOX 3134 | | | CAROLINA | PR | 00984 | |
| DIAZ DEL VALLE, DORKA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, IRIS N | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, JULISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, MARIANNE | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, NOEL J | ADDRESS ON FILE | | | | | | | |
| DIAZ DEL VALLE, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO HERMANOS INC | PO BOX 140446 | | | | ARECIBO | PR | 00614-0446 | |
| DIAZ DELGADO MD, FELIPE | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO NERY, ANN | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Angel L | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Betsaida | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, BETZAIDA Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Clemente | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, DELIRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, DOLORES | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, DORIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ESTHER J | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, GLORIA A | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ILKA H. | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, IRMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Israel | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, IVANSKA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, KRISTIE M | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, LEOMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DELGADO, MARCOS R | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Maria Magdalena | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MARINA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MARTA ELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, NITZA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, PAULA | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, RAFAEL B | ADDRESS ON FILE | | | | | | | |
| Diaz Delgado, Reinaldo | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, SABRINA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DELGAOD, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Denis, Cesar | ADDRESS ON FILE | | | | | | | |
| Diaz Denis, Israel | ADDRESS ON FILE | | | | | | | |
| Diaz Denis, Samuel | ADDRESS ON FILE | | | | | | | |
| DIAZ DENIS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DEYNES, SONIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ MD, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ MD, HENRY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ MD, RITA M | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Abelardo M | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Abigail | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, AIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ALMA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, AMERICA S | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Angel A | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ANTONY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, BETTY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, BLANCA Z . | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, BRUNO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Carlos J | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, CINTIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Daniel | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Eliezer | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ELMER | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ELVA L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Esteban | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Felix D | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GERSON | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GIL J | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GLORIA F | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, HECTOR G | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Heriberto | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, HIRAM A. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, IDELIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, INES I | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, IRMA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DIAZ, IRVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JACKMARIE | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Janet | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JERRY N | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Jessica | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JESSICA C | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Jose L | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Jose M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JOSE Z | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Juan L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, KERLY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LIZZA F | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LONKA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUCERMINA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, LUZ B. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MAGDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DIAZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Maria D. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Maria Nelly | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MAYRIAM K | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Milagros | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, MYRTA E | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, NARHA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ONAN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, PAULA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Raul | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAWAND | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, REINA | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Rene A | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RHODE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Ronnie R | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Rosa M | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SOLINES | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SONIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Sylma J | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| Diaz Diaz, Vicente | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YAMINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YARITZA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ,JAMINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ DIAZ,JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ DOMENECH, LUZ V | ADDRESS ON FILE | | | | | | | |
| DIAZ DOMINGUES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DOMINGUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ DOMINGUEZ, CARMEN ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ DOMINGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Diaz Dominicci, Jorge L | ADDRESS ON FILE | | | | | | | |
| DIAZ DUCHESNE, LUIS | ADDRESS ON FILE | | | | | | | |
| Diaz Duchesne, Luis P | ADDRESS ON FILE | | | | | | | |
| DIAZ DUCOS, GUILLERMO E | ADDRESS ON FILE | | | | | | | |
| DIAZ DUCOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ DUPREY, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Duran, Gabriel | ADDRESS ON FILE | | | | | | | |
| DIAZ DURAN, LAYSHA | ADDRESS ON FILE | | | | | | | |
| DIAZ DURAN, LAYSHA M | ADDRESS ON FILE | | | | | | | |
| DIAZ DURAN, MARIELI | ADDRESS ON FILE | | | | | | | |
| DIAZ DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| DIAZ DUVAL MD, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ECHEVARRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| DIAZ ECHEVARRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ECHEVARRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ECHEVARRIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Diaz Echevarria, Pedro | ADDRESS ON FILE | | | | | | | |
| DIAZ ECHEVARRIA, REINALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ EL ATROUNI, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ENCARNACION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Diaz Encarnacion, Christian | ADDRESS ON FILE | | | | | | | |
| DIAZ ENCARNACION, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ENCARNACION, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ERAZO, AMAHILZA D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2302 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ESCALANTE, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCALERA, ANGELA S | ADDRESS ON FILE | | | | | | | |
| Diaz Escalera, Ernic X | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCALERA, HILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCALERA, JAILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCALERA, JAILEEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCALERA, JAILEEN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCALERA, NITZA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCARRAMAN, FAVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCOBAR, PAULINA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCOBLES, STEVEN E | ADDRESS ON FILE | | | | | | | |
| DÍAZ ESCRIBANO, BENIGNO | LIC JOSE A. LANDRAU | APARTADO 1687 | | | CAGUAS | PR | 00726 | |
| DÍAZ ESCRIBANO, BENIGNO | LIC LUIS RAMON ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| DIAZ ESCRIBANO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ESCRIBANO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ESMURRA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPADA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPADA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPADA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPINAL, LEONEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPINO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPINOSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPINOSA, LOIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESPINOSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ESQUILIN, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTELA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTELA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTELA, JEDISAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTEVE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTEVES, MAGDAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTRADA, BETTY G. | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTRADA, CARLA | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTRADA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTRADA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ESTRELLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ FABREGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ FAJARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ FALCON, ILUSHCA | ADDRESS ON FILE | | | | | | | |
| DIAZ FALERO, STACY | ADDRESS ON FILE | | | | | | | |
| DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ FALERO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ FALGAS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| DIAZ FALU, IRIS N | ADDRESS ON FILE | | | | | | | |
| DIAZ FARGAS, JIMMY | ADDRESS ON FILE | | | | | | | |
| DIAZ FARIA, PATRICK | ADDRESS ON FILE | | | | | | | |
| DIAZ FEBLES, NAYELI | ADDRESS ON FILE | | | | | | | |
| DIAZ FEBO, LUZ O | ADDRESS ON FILE | | | | | | | |
| DIAZ FEBO, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| DIAZ FEBUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ FEBUS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FEBUS, SONIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, ARELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, DORITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, FELIPE | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, IRIS YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ FELICIANO, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, MAGDA | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ FELICIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FELIPE, LOURDES | ADDRESS ON FILE | | | | | | | |
| Diaz Felix, Angel D | ADDRESS ON FILE | | | | | | | |
| Diaz Felix, Angel L | ADDRESS ON FILE | | | | | | | |
| DIAZ FELIX, ANTONY | ADDRESS ON FILE | | | | | | | |
| DIAZ FELIX, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ FELIX, MARIA J | ADDRESS ON FILE | | | | | | | |
| DIAZ FELIX, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FERDINAND, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ FERDINAND, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, BARBARA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, ERNIE | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Fernandez, Hector R | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, JOSE N | ADDRESS ON FILE | | | | | | | |
| Diaz Fernandez, Lourdes Judith | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| Diaz Fernandez, Maria De L | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, MILDRET | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Fernandez, Sandra | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, WALESKA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ FERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ FERREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FERRER, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ FERRER, ALVARO | ADDRESS ON FILE | | | | | | | |
| DIAZ FERRER, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ FERRER, NYRIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ FERRER, TERESITA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Axel R | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, BENNETT | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, BERENICE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, BETSY I. | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, BRENDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, CID MARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, EDMARI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, GISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, HARRY | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Jose D | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Juan J | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Kathiria I. | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LEONOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LIMARI E | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LIONEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Luis R | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, LYSEIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARGEE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARICELLYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARILYN E | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MARLA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, MILITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, NELYAN | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, NIURKA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, NUBIA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, OSCAR A | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Ruben | ADDRESS ON FILE | | | | | | | |
| Diaz Figueroa, Ruben A | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, SASHA | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, WALTER | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ FIGUEROA, ZAIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ FLECHA, IRIS NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, ADELISA | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Flores, Carlos | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, FRANK A. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, GILBERTO G | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, GONZALO | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, HENRY | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, IVELISSE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JUAN E | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, JUAN P. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, KEYRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LUCIA | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LUIS R | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, LYMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, MAGALI | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, NEDALET | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Diaz Flores, Osvaldo | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, VILMA E | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, WANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, WANDABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FLORES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FONSECA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ FONSECA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| DIAZ FONSECA, HARRY | ADDRESS ON FILE | | | | | | | |
| Diaz Fonseca, Israel | ADDRESS ON FILE | | | | | | | |
| DIAZ FONSECA, JUSTO | ADDRESS ON FILE | | | | | | | |
| DIAZ FONSECA, LUZ | ADDRESS ON FILE | | | | | | | |
| Diaz Fonseca, Mirnielis | ADDRESS ON FILE | | | | | | | |
| DIAZ FONSECA, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ FONT, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTAN, NILDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTAN, NILDA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, BILL E. | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FONTANEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ FORTIS, ANA C | ADDRESS ON FILE | | | | | | | |
| DIAZ FORTIS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ FORTIS, JULIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ FORTIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ FOSSE, FRANCES MINERVA | ADDRESS ON FILE | | | | | | | |
| DIAZ FRANCISCO, NYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ FRANCO, AWILDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FRANCO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ FRANQUI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ FRANQUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| DIAZ FRED, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| DIAZ FREYRE, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ FREYTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ FUENTES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ FUENTES, IVONNE J | ADDRESS ON FILE | | | | | | | |
| DIAZ FUENTES, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| Diaz Fuentes, Victor L | ADDRESS ON FILE | | | | | | | |
| DIAZ FULGENCIO, DILLENIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GABRIEL MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GALAGARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| Diaz Galarza, Dorcas | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Diaz Galarza, Iriana | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GALARZA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GALERA, DOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GALINDEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ GALLARDO, LESBIA JOAN | ADDRESS ON FILE | | | | | | | |
| DIAZ GALLEGO, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GALLEGO, MARIO R | ADDRESS ON FILE | | | | | | | |
| DIAZ GARAJALDE, MARGIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARAY, DANIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCED, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA CMF, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA MD, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA MD, DILIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA MD, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, AIDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, BENJAMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Diaz Garcia, Carlos M. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, CLAUDINO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, FLORIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, FREDDY | ADDRESS ON FILE | | | | | | | |
| Diaz Garcia, Gerardo A | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, IDABELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, IDNAR L. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, IRISJELIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, IRISMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, IVIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, IVIANETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Diaz Garcia, Jorge A | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Diaz Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JUAN A | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LIADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LIAN I | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LORDES | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARAVELISSE | ADDRESS ON FILE | | | | | | | |
| Diaz Garcia, Marcelino | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARIA A | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARIBELL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MARIE D | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MELVIN J. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MICHAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, NATALIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, NAYDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, NERIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, NILDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ROMAN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, SHARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, SOL | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, VALERIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Diaz Garcia, Vanessa M | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, YARITSI | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, YARITSI | ADDRESS ON FILE | | | | | | | |
| DIAZ GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GARDANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GARRIGA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DIAZ GARRIGA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GARRIGA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GAS SERVICES | URB LOS MAESTROS | 455 CALLE LUIS MUNOZ SOUFFRONT | | | SAN JUAN | PR | 00923 | |
| DIAZ GASCOT, EVA M | ADDRESS ON FILE | | | | | | | |
| DIAZ GASCOT, MARY N | ADDRESS ON FILE | | | | | | | |
| DIAZ GASTON, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DIAZ GAUTHIER, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GERARDINO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GERENA, MILDRED A. | ADDRESS ON FILE | | | | | | | |
| DIAZ GIACAMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GIERBOLINI, ADRIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GIERBOLINI, ZAIDA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ GINES, NILDA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ GODINEAUX, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Gomez, Carmen | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, CAROL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, EDIVELISSE | ADDRESS ON FILE | | | | | | | |
| Diaz Gomez, Elemuel | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2309 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ GOMEZ, JANAI | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, JOAN M | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Gomez, Juan P | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, MADELAINE | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Diaz Gomez, Pablo | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, RAMON M | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ GOMEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALES, ADALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Aida L | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, AIXA V. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ARGIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, EVINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ GONZALEZ, FLOR DE M | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, FLORMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, HECTOR A | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, HECTOR H. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, IANCARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ILIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, IRMA M | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, IVETTE S. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JOANY | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Jorge L | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Juan H | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, KINTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Liz Y | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MAILYN | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ GONZALEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Maria Isabel | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARILIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARISELLA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARLEN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MARY | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Melisa | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MILKA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, NILSA Y. | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, PRISCILIANO | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, SARA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, SARIBELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, SARINET | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, SULLINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Vivian | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Diaz Gonzalez, Wanda I | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, WANDA R | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, WILLIAM J | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, YAIRA B | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, YOMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ZORYMIL | ADDRESS ON FILE | | | | | | | |
| DIAZ GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ GORRITZ, CARMEN J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ GORRITZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ GORRITZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GORRITZ, SUZIE BELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ GOYTIA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GRACIA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ GRACIANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ GRAFAL, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| DIAZ GRANADOS GOMEZ, MONICA D | ADDRESS ON FILE | | | | | | | |
| DIAZ GUADALUPE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUADALUPE, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ GUADALUPE, MARGIE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GUADALUPE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ GUAL, CANDIDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GUARDIOLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEITS, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ GUERRERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEVARA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEVARA, EDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEVARA, ERIC ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEVARA, MARIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEVAREZ, DALYNET | ADDRESS ON FILE | | | | | | | |
| DIAZ GUEVAREZ, MARY C | ADDRESS ON FILE | | | | | | | |
| DIAZ GUILFU, NORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ GUTIERREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| DIAZ GUTIERREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, DIANA I | ADDRESS ON FILE | | | | | | | |
| Diaz Guzman, Edwin | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, GLORIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Guzman, Ivan C | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, IVONNE E | ADDRESS ON FILE | | | | | | | |
| Diaz Guzman, Jeatneciv | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, NORMA | ADDRESS ON FILE | | | | | | | |
| Diaz Guzman, Pablo A | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, YARIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ GUZMAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ HAMILTON, ELYEKEE | ADDRESS ON FILE | | | | | | | |
| DIAZ HEREDIA, DAVID | ADDRESS ON FILE | | | | | | | |
| Diaz Heredia, Jose L | ADDRESS ON FILE | | | | | | | |
| DIAZ HEREDIA, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Heredia, Maria I. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNAIZ, IRAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ HERNANDEZ MD, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ MD, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ANILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ARNALDA B. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, CARY L | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, DAFNE M | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ELBA N. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, GLORIA S | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, IRAIDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| Diaz Hernandez, Ismael | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JESSICA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2314 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ HERNANDEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MIRSA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, NATALIEM | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, NEIDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Diaz Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, RITA Z | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ROSALIE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, SINTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, THANEA | ADDRESS ON FILE | | | | | | | |
| Diaz Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, YAER | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, YOBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ HERNANDEZ, ZENIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ HERRERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ HERRERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ HERRERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ HEVIA, BELKIS Y | ADDRESS ON FILE | | | | | | | |
| DIAZ HICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ HILL, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ HINIRIO, LAWTON | ADDRESS ON FILE | | | | | | | |
| DIAZ HIRALDO, NITZAMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, ASHLEY | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, MAYRA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ HUERTAS, RUTH M | ADDRESS ON FILE | | | | | | | |
| DIAZ IGLESIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ IGLESIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ILDEFONSO, REINALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ILDEFONSO, SARAFER | ADDRESS ON FILE | | | | | | | |
| DIAZ ILLAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ILLAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ILLAS, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ INFANTE, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2315 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ IRIGOYEN, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ IRIZARRY MIGUEL A. | DERECHO PROPIO | PONCE MÍNIMA | FASE I MÓDULO C | PO BOX 7285 | PONCE | PR | 00732 | |
| DIAZ IRIZARRY, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ IRIZARRY, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ IRIZARRY, LIZ Z | ADDRESS ON FILE | | | | | | | |
| DIAZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ IRIZARRY, SABY | ADDRESS ON FILE | | | | | | | |
| Diaz Irizarry, Saby J. | ADDRESS ON FILE | | | | | | | |
| DIAZ IRIZARRY, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ ISAAC, ZAID | ADDRESS ON FILE | | | | | | | |
| DIAZ ITURBE,MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ ITURREGUI, MARY | ADDRESS ON FILE | | | | | | | |
| DIAZ JAIMAN, GONZALO | ADDRESS ON FILE | | | | | | | |
| DIAZ JAIME, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ JAIME, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ JAMES, DAISY | ADDRESS ON FILE | | | | | | | |
| DIAZ JANER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ JEANNOT, JERRY | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, ELBA J | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, JANNELLY M. | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, KRISIALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| Diaz Jimenez, Marcial | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, VIVIAN Y | ADDRESS ON FILE | | | | | | | |
| DIAZ JIMENEZ, ZIOMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ JORDAN, HUGO | ADDRESS ON FILE | | | | | | | |
| DIAZ JORGE, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ JORGE, GRACE | ADDRESS ON FILE | | | | | | | |
| DIAZ JOURDAN, MILENI | ADDRESS ON FILE | | | | | | | |
| DIAZ JOVE, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ JUAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ JUARBE, MAYRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ JUARBE, YELITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ JUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ JUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ JUAREZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ JUMELLES, IRCANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ JUMELLES, ROSSELLENY | ADDRESS ON FILE | | | | | | | |
| DIAZ JUSTINIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ LA PUERTA, JULIO | ADDRESS ON FILE | | | | | | | |
| Diaz La Santa, Jose | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, ALICIA E | ADDRESS ON FILE | | | | | | | |
| Diaz Laboy, Alicia E. | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, ALICIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, ANA | ADDRESS ON FILE | | | | | | | |
| Diaz Laboy, Ana M. | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| Diaz Laboy, Carlos A. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2316 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, GLICELY | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, JEANCARLO | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ LABRADOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LAGUNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ LAGUNA, NILSA | ADDRESS ON FILE | | | | | | | |
| DIAZ LAMBERTY, ENID A | ADDRESS ON FILE | | | | | | | |
| DIAZ LAPORTE, CESAR | ADDRESS ON FILE | | | | | | | |
| DIAZ LAPORTE, CESAR A | ADDRESS ON FILE | | | | | | | |
| DIAZ LARA, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ LARRAURI, CRUZ E | ADDRESS ON FILE | | | | | | | |
| DIAZ LASALLE, HENRY | ADDRESS ON FILE | | | | | | | |
| DIAZ LASANTA, EDGAR | ADDRESS ON FILE | | | | | | | |
| DIAZ LASANTA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ LAUREANO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ LAUREANO, BENITO | ADDRESS ON FILE | | | | | | | |
| DIAZ LAUREANO, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ LAVIENA, DECIREE | ADDRESS ON FILE | | | | | | | |
| DIAZ LAZU, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON ,COL. EMILIO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Carmelo | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Carmen I | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, CLEMENTINA | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, ESTHER | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Gilberto | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Gretchen Y | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, GRISEL I | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, JOHN | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Johnny | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Juan C. | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, NILDA | ADDRESS ON FILE | | | | | | | |
| Diaz Lebron, Orlando | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ LEBRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, DANIEL | ADDRESS ON FILE | | | | | | | |
| Diaz Leon, Daniel Orlando | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, JEYSON | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, KARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, LETICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ LEON, SUREILY | ADDRESS ON FILE | | | | | | | |
| DIAZ LEON, ZENAIDA V | ADDRESS ON FILE | | | | | | | |
| DIAZ LINARES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ LINDSEY, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| DIAZ LIZARDI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ LLANOS, NESHMAYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ LLERAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ LLORENS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DIAZ LLUBERAS, URIAM A | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ CEPERO, RHEANGELI | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ CEPERO, SORAYALI | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ LUIS | HÉCTOR CASTRO | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| DIAZ LOPEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ADIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, AGAPITO | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Agustin | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, AMOS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Anibal | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, BRENDA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Brian A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CINTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CRYSTHAL J | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, DAVID R. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, DIANETT | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Eric | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Eric N. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ LOPEZ, GLORIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Gregorio | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Helson | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, HILDELISA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, IDANIS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Irma I | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Ismael | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JORGE O | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JULIETA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Luis | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Luz N | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MARICHELY | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MELISA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MERLINDA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ LOPEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, NILKA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| Diaz Lopez, Nomar | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, PAULITA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, SHEYLA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, SOE M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, WALLESCA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ZORY LEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOPEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DIAZ LORENZANA, NEYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ LORENZO, ARTURO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOUBRIEL, BLANCA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOUBRIEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Diaz Lozada, Heriberto | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, LUZ M | ADDRESS ON FILE | | | | | | | |
| Diaz Lozada, Magaly | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, NEILY | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, ROSITA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZADA, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZANO, JOSE H | ADDRESS ON FILE | | | | | | | |
| DIAZ LOZANO, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ LUCIANO, ALCIDES | ADDRESS ON FILE | | | | | | | |
| DIAZ LUCIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ LUCIANO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, BERNICE | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, DARIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, ELI | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, GRISSELL | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, MANUEL F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2320 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ LUGO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, NESTOR I | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, ONELLY | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, PATRIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGO, SAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGOVINAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ LUGOVINAS, MERARI C | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Diaz Luna, Elvin R | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, KEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, YAMIL | ADDRESS ON FILE | | | | | | | |
| DIAZ LUNA, ZILPIA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUQUE, DAYAMIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUQUE, DAYANIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ LUQUE, JOSE G | ADDRESS ON FILE | | | | | | | |
| DIAZ LUQUE, REY F. | ADDRESS ON FILE | | | | | | | |
| DIAZ LUQUIS, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| DIAZ LUQUIS, GISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ LUZARSKI, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Luzarski, Anthony | ADDRESS ON FILE | | | | | | | |
| DIAZ MACHADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MACHADO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| DIAZ MACHADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ MACHADO, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ MACHIN, JOAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MACHUCA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MADERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MAGALY, A | ADDRESS ON FILE | | | | | | | |
| DIAZ MAGRIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MAISONET MD, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MALABE, MARCELINO | ADDRESS ON FILE | | | | | | | |
| DIAZ MALAVE, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MALAVE, MARIA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ MALAVE, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MALBERT, KEVIN N | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, BENGIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, DOLLY | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, EDWIN JAVIER | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Eliezer | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, HENRY | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, HUGO E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Maldonado, Hugo E | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Ivan M | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Jose A | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Jose L | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Jose R | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Josue | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Leniel | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, LENNIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, MINERVA | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, MISAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| Diaz Maldonado, Raymond | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, SAULO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, VIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, YETZY | ADDRESS ON FILE | | | | | | | |
| DIAZ MALDONADO, YETZY L | ADDRESS ON FILE | | | | | | | |
| DIAZ MANGUAL, EDDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MANZANO, EDITH M | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, KLEYSHA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, LUIS RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCANO, SULLY | ADDRESS ON FILE | | | | | | | |
| DIAZ MARCIAL, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARIN, AMARYLIS E | ADDRESS ON FILE | | | | | | | |
| DIAZ MARIN, AUREA L | ADDRESS ON FILE | | | | | | | |
| Diaz Marin, Walter | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, AMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| Diaz Marquez, Herminio | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, ISAILLY | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Diaz Marquez, Jose M | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Diaz Marquez, Juan | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MARRERO, ANA H. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| Diaz Marrero, Harry J. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JANYLIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JOSE HERMINIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, KELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, LINA L | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MARIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MICOLETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MITCHEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, NITZA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, RICHARD M | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARRERO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTE, MARELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTELL, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTES, YARIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTI, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTIN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTIN, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ALBA N. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ANA C | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, BIANCA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, BLANCA R | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Carlos M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, CARMELO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, DAILEIRY | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ELIADAMS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, EMMA J. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, GLADYS E | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, GLORIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, IDALMYS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JUNE MARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, JUNMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, KAYLA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, KEISHLA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, KEYLE | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LESBIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LORIMER | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Maria A | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MILDA A | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Mireilly | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, MYRELIS | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Nicolas | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Oscar | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, RAINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Roberto | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, SAVIER A | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, SOLMARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Diaz Martinez, Yarelis N | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MARTINEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MASSANET, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ MATEO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| DIAZ MATEO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ MATEO, YVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, AWILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| Diaz Matos, Jorge L | ADDRESS ON FILE | | | | | | | |
| Diaz Matos, Jose L | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, NILSA O | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, ROY | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MATOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MATTEI, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ MATTEI, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ MATTEI, VANESSA | ADDRESS ON FILE | | | | | | | |
| Diaz Mattos, Kenneth | ADDRESS ON FILE | | | | | | | |
| Diaz Maymi, Jose E. | ADDRESS ON FILE | | | | | | | |
| DIAZ MAYORAL, MARIANELA | ADDRESS ON FILE | | | | | | | |
| DIAZ MAYSONET, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MAYSONET, LORNA | ADDRESS ON FILE | | | | | | | |
| DIAZ MAYSONET, NATALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MAYSONET, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MD, EDEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MD, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDERO, MARY D | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDERO, ROSALINE | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, AIDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, ENERY | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, ERMI | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, FRANCES | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, FRANCIS I. | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, GUILLAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MEDINA, IDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, ISAAC | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Medina, Jose R | ADDRESS ON FILE | | | | | | | |
| Diaz Medina, Juan A | ADDRESS ON FILE | | | | | | | |
| Diaz Medina, Juan L | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, KARILY | ADDRESS ON FILE | | | | | | | |
| Diaz Medina, Lorraine | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, LOURDES T. | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, LYDIA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, NIXA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, REBECCA R | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, VILMA | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, WANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MEJIA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MEJIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MEJIAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MEJIAS, KATHIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MEJIAS, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ MD, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, ADLAI | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, ANACELL | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, BRUNILDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, CHARITY | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, DENISSE E | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, EMSOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, FRANCISCO L | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, HEYSHA | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LYMARI DEL P | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LYMARIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2326 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, PEDRO S | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Diaz Melendez, Rosely | ADDRESS ON FILE | | | | | | | |
| DIAZ MELENDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ADELA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, BEDELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, CASILDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, JENNIFER HAZEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDEZ,ZAILY M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDOZA MD, SILVINO | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDOZA, FRANCES M | ADDRESS ON FILE | | | | | | | |
| DIAZ MENDOZA, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ MENENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MENENDEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, AIXA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, FLORENCE P | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO, SHARON | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCADO,HUMBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2327 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MERCED, JOHANNIES'S | ADDRESS ON FILE | | | | | | | |
| Diaz Merced, Lisbeth | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, LISBETH | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, LUZ A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, MAGALY | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, REINALDO | ADDRESS ON FILE | | | | | | | |
| Diaz Merced, Samuel | ADDRESS ON FILE | | | | | | | |
| DIAZ MERCED, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| Diaz Mestres, Santos | ADDRESS ON FILE | | | | | | | |
| DÍAZ MIGUEL, BERMÚDEZ | ADDRESS ON FILE | | | | | | | |
| DIAZ MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ MILLAN, JORAYMI | ADDRESS ON FILE | | | | | | | |
| DIAZ MILLAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MILLAN, WENCESLAO | ADDRESS ON FILE | | | | | | | |
| DIAZ MILLET, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ MINAYA, ESTEPHANY M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MIR, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, ANA R | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, DAISY Y | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, ERNIE | ADDRESS ON FILE | | | | | | | |
| Diaz Miranda, Jesus M | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, JORGE C | ADDRESS ON FILE | | | | | | | |
| Diaz Miranda, Jorge L | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, JOSE S. | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, KAREN | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, LOURDES W. | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz Miranda, Raysel | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| DIAZ MIRANDA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MISLAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MISLAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, AYMARA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, GLENDIABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MOJICA, KARISBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, ADELA | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, HARUMI | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, LUISETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, LUISETTE DEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, MELVIN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2328 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MOLINA, MIRIELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ MOLINA, ROSA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MONCLOVA, ANA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ MONDESI, YADIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONGE, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MONGE, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MONGE, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ MONROIG, ROCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MONSERRATE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MONSERRATE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVAN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVAN, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, JUAN C | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTALVO, ROBERT | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| Diaz Montanez, Angel | ADDRESS ON FILE | | | | | | | |
| Diaz Montanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, LESLY ANN | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, LIANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, LOIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| Diaz Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, MIGNALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTANEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTAÑO MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTELL, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTELL, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTES, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTES, NAYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTES, TIARA | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTES, TIARA B | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTESINO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTIJO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTIJO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MONTIJO, LESLIE D | ADDRESS ON FILE | | | | | | | |
| DIAZ MONZON, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Abner C. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ABNERIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ADA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ALAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ALIXDORA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2329 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Angel A | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, AZLIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CELIA J | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ELSON LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, EMILIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, GRISSET | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Hector T | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, HELEN | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Hernan D | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, HILDAMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, IRIS B. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, IRIS N | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, JUAN A | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, JUAN E. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, JULIAN E | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, KARELY | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, KAREN M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, KEILA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, LILLIAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, LUMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Lydia M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Osvaldo | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, PEDRO M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2330 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ MORALES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ROSA I. | ADDRESS ON FILE | | | | | | | |
| Diaz Morales, Rosa I. | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SABINA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SANTA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SHAYMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SHEILA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SIXTO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, YASMAERIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORALES, ZINNIA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ MORENO, BRUNY VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MORENO, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| DIAZ MORENO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ MORON, MARY | ADDRESS ON FILE | | | | | | | |
| DIAZ MOULIER, ILEANA | ADDRESS ON FILE | | | | | | | |
| Diaz Moya, Carlos J | ADDRESS ON FILE | | | | | | | |
| DIAZ MUJICA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ MULERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ MULERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| DIAZ MULERO, NATALIE | ADDRESS ON FILE | | | | | | | |
| DIAZ MULERO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ MULET, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNDO, ALEX | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNDO, YESENIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, IDALYS | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, JELICSA | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNOZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNOZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNOZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Diaz Munoz, Luis E | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNOZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| DIAZ MUNOZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ MUQIZ, JESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ NADAL, CINDY N. | ADDRESS ON FILE | | | | | | | |
| Diaz Nales, Angel L | ADDRESS ON FILE | | | | | | | |
| Diaz Narvaez, Jose E | ADDRESS ON FILE | | | | | | | |
| DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ NARVAEZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ NATAL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ NATAL, KEITHA K. | ADDRESS ON FILE | | | | | | | |
| DIAZ NATAL, KEITHA KAMALY | ADDRESS ON FILE | | | | | | | |
| DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ NATAL, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ NATEL MD, MARTHA M | ADDRESS ON FILE | | | | | | | |
| DIAZ NATER MD, MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Nater, Danny | ADDRESS ON FILE | | | | | | | |
| DIAZ NATER, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ NAUT, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, ANA I | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, ANEXI | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, LESLIE | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Diaz Navarro, Samuel E. | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, SEVERINO | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVARRO, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ NAVEIRA, NYRMA M | ADDRESS ON FILE | | | | | | | |
| DIAZ NAZARIO, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ NAZARIO, EDDA | ADDRESS ON FILE | | | | | | | |
| DIAZ NAZARIO, GLORIA D. | ADDRESS ON FILE | | | | | | | |
| DIAZ NAZARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ NAZARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ NAZARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Diaz Neco, Hector E | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, AILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, CATALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, DANIA | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, FERMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, HECTOR J | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, JAITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, KARILINE | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, LISA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MARISELA | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MARTA L | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MERCEDES MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, MILTON | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, NAHOMI | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, SARAH | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, SERGIO A | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, VINCENT | ADDRESS ON FILE | | | | | | | |
| DIAZ NEGRON, ZOE E | ADDRESS ON FILE | | | | | | | |
| DIAZ NERIS, OLGA L | ADDRESS ON FILE | | | | | | | |
| Diaz Nevarez, Luis E | ADDRESS ON FILE | | | | | | | |
| DIAZ NEVAREZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| DIAZ NEVAREZ, WIDALYZ | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ANA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ NIEVES, ANA J | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, CESAR | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, EDDIE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, EDWARD | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, EUNID C | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, JANICE | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, JOEL O. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, JUAN C | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, LISANDRO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, LIXIE I. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| Diaz Nieves, Luis O | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, LUISA | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, SALLY | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, SALLY E. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, SALLY ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, SIXTO M. | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, SOCORRO B | ADDRESS ON FILE | | | | | | | |
| Diaz Nieves, Virgilio | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, XAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ NIEVES, ZABRINA | ADDRESS ON FILE | | | | | | | |
| DIAZ NOA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ NOA, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ NODAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ NOTA, RINA | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, EDILMA | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| Diaz Nunez, Felipe | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ NUNEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| Diaz Nunez, Pedro | ADDRESS ON FILE | | | | | | | |
| Diaz Nunez, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ NUNEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ O NEILL, NILDA R | ADDRESS ON FILE | | | | | | | |
| DIAZ OCANA, VIVECALYN | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Diaz Ocasio, Graciany Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, JORGE L | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, JUAN O | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, KARLA | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, LEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ OCASIO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ O'FARRIL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| DIAZ OFARRIL, NYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ OFRAY, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ OFRAY, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ OJEDA, GLENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ OJEDA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ OJEDA, MARY C. | ADDRESS ON FILE | | | | | | | |
| DIAZ OLAZAGASTI, NILDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ OLIVERAS, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ OLIVERO, CORALY | ADDRESS ON FILE | | | | | | | |
| DIAZ OLIVO, EILLEN | ADDRESS ON FILE | | | | | | | |
| DIAZ OLIVO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, EDGARDO I. | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, NIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, RAMONA | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDO, EDWARD | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMO, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMO, AIDA VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ OLMO, IRIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ O'NEILL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ONEILL, DESERIEE | ADDRESS ON FILE | | | | | | | |
| DIAZ ONEILL, HERNAN | ADDRESS ON FILE | | | | | | | |
| DIAZ OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ OQUENDO, JOHANY | ADDRESS ON FILE | | | | | | | |
| DIAZ OQUENDO, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ ORAMA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORAMA, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORELLANA, DENISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORELLANA, KEYSHLA MARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORELLANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORELLANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORENGO, ROUSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ OROZCO, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ OROZCO, DAMIEN | ADDRESS ON FILE | | | | | | | |
| DIAZ OROZCO, DARWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ OROZCO, MARIA F. | ADDRESS ON FILE | | | | | | | |
| Diaz Orozco, Ramon E | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTEGA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTEGA, DIANELLYS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTEGA, EDDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ADOLFO D | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ADRIANA A | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Alejandro | ADDRESS ON FILE | | | | | | | |
| DÍAZ ORTIZ, ALEXANDER | LCDO HECTOR SANTIAGO RIVERALCDO. ORLAND | CALLE ESTEBAN PADILLA 60-E-ALTOS | | | BAYAMON | PR | 00959 | |
| DIAZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANDRES R | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Angel L | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Angel L. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ARODIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, AURIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, BETTY A | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, BRYAN A | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, CAROL L | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DARWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DEBBIE A | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DIMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DINORAH | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Domingo | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, DORIS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EILEEN N. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EULALIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, FRANCISCA D | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, GADIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JASMINA AMARILIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JOALIS | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Jonathan | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JOSE C. | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Jose M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Juan C | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, JULIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LESVIA | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Lillian | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LOURDES E | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, LUZ MYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MAYRA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MIGDELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, NAYDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Norma Ivette | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, OBED | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ORTIZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ROSA R | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, ROXANIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Ortiz, Victor J | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, WALESCA | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, WILMA LIDIANLI | ADDRESS ON FILE | | | | | | | |
| DIAZ ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| DIAZ OSBORNE, JULIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ OSCANA, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, CESAR A | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, IDA | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, IDELISA | ADDRESS ON FILE | | | | | | | |
| Diaz Osorio, Ismael | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, JAMIL | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ OSORIO, VICTOR ADOLFO | ADDRESS ON FILE | | | | | | | |
| DIAZ OTANO, ADA M | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, LUIS J. | ADDRESS ON FILE | | | | | | | |
| Diaz Otero, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ OTERO, TAMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, CARLA | ADDRESS ON FILE | | | | | | | |
| Diaz Oyola, Christopher | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, LISETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, LIZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ OYOLA, YAMIL | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, CARLOS JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, NORMAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ PABON, RAQUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ PABON, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, CESAR A | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, NIVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, ORITIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PACHECO, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA MD, JULIO L | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, FELIPE | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Padilla, Juan J. | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ PADILLA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| DIAZ PADRO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ PADRO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PADRO, MAYRA M | ADDRESS ON FILE | | | | | | | |
| Diaz Padro, Ruben | ADDRESS ON FILE | | | | | | | |
| DIAZ PADRON, CAMILA | ADDRESS ON FILE | | | | | | | |
| DIAZ PADRON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ALVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ANGEL R | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, DIANE | ADDRESS ON FILE | | | | | | | |
| Diaz Pagan, Efrain | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ELBA I | ADDRESS ON FILE | | | | | | | |
| Diaz Pagan, Elvis | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ELVIS L | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| Diaz Pagan, Gilberto | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ISAURA | ADDRESS ON FILE | | | | | | | |
| Diaz Pagan, Japhet | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, JESUS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Pagan, Juan | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, JUAN M | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, LUISA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, MARUXA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, NANCY | ADDRESS ON FILE | | | | | | | |
| Diaz Pagan, Norma Ellis | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, ROSA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2338 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ PAGAN, TEODORO | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGAN, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ PAGANI, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DIAZ PALACIOS, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ PALMER, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| DIAZ PANTOJA, CAROL | ADDRESS ON FILE | | | | | | | |
| DIAZ PANTOJAS,ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PANTON, DAMARYS | ADDRESS ON FILE | | | | | | | |
| DIAZ PAOLI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| DIAZ PAOLI, MABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PAOLI, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ PAREDES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ PARES, CLAUDIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PARES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DIAZ PARES, MARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ PARILLA, LIZAMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ PARIS, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ PARIS, NORMA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ PARRA, GLADYS V. | ADDRESS ON FILE | | | | | | | |
| DIAZ PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| DIAZ PARRILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PASTRANA, GRACE M | ADDRESS ON FILE | | | | | | | |
| DIAZ PASTRANA, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ PATRON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PAULINO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ PAZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| DIAZ PAZOL, MARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDRAGON, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDRAZA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDRAZA, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDRAZA, NICOLE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDRAZA, NYLIMER | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDRO, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDROGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDROSA, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDROSA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDROZA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDROZA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEDROZA, JUAN B. | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Diaz Pena, Jorge L | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, LUISA | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | |
| DIAZ PENA, POINCARE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEQA, SANDRA N | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREIRA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREIRA, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREIRA, NAOMI | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREIRA, ROSAURA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ PEREZ MD, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ MD, SONIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ALMA J | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ANA I | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ANABEL M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, DAISY | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, David | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, DIANE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Elliot | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IRIS E. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IRIS Y | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Jose J | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, KARLA L | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, KEVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ PEREZ, KRISTIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, LINDA R | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Lourdes | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, LUZ MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MADGALIN | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Magaly | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARANGELI | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MILISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, MIRTALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, NORIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, Raul | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, REINALDO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, REYNALDO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, SHARILYS | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, SOLENID | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, SUGEIRY | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| Diaz Perez, William | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, WILMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, YARISBETH | ADDRESS ON FILE | | | | | | | |
| DIAZ PEREZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PIETRI, NORBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ PIFERRER MONTANEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| DIAZ PILLOT, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PINA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| DIAZ PINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ PINAZO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ PINEIRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PINEIRO, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ PINERES, MAURICIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ PINERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PINERO, BENITO | ADDRESS ON FILE | | | | | | | |
| DIAZ PINERO, DANISLAO | ADDRESS ON FILE | | | | | | | |
| DIAZ PINERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ PINERO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PINO DE GUASH, JUANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PINTO, MARIA F | ADDRESS ON FILE | | | | | | | |
| Diaz Pintor, Brenda L. | ADDRESS ON FILE | | | | | | | |
| Diaz Pintor, Orealiz | ADDRESS ON FILE | | | | | | | |
| DIAZ PIRELA, LUIS | ADDRESS ON FILE | | | | | | | |
| Diaz Pitti, Cesar J. | ADDRESS ON FILE | | | | | | | |
| DIAZ PIZARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ PIZARRO, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ PIZARRO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ PIZARRO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DIAZ PIZARRO, JUDITH | ADDRESS ON FILE | | | | | | | |
| Diaz Pizarro, Julio A | ADDRESS ON FILE | | | | | | | |
| DIAZ PIZARRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| Diaz Pizarrro, Vivianannette | ADDRESS ON FILE | | | | | | | |
| DIAZ PLACERES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ PLAZA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DIAZ PLAZA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DIAZ PLAZA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ PLUMBING Y/O RAMON L DIAZ | LAS VEGAS | F2 CALLE 2 | | | CATANO | PR | 00962 | |
| DIAZ POLLOCK, LUZ G. | ADDRESS ON FILE | | | | | | | |
| DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| Diaz Polo, Yamilka | ADDRESS ON FILE | | | | | | | |
| DIAZ POLO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| Diaz Pomales, Carlos R | ADDRESS ON FILE | | | | | | | |
| DIAZ POMALES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ POMALES, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DIAZ POMALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ PONCE, DIANA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ PONTON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ PONTON, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ PONTON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Diaz Portalatin, Jose L | ADDRESS ON FILE | | | | | | | |
| DIAZ PORTO ROBLES, JUDITH E. | ADDRESS ON FILE | | | | | | | |
| DIAZ POU, LEONARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ POVENTUD, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DIAZ PRADO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ PRIMERANO, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PUIG, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ PUJALS, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ PUJOLS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ QUELIS, BELGICA | ADDRESS ON FILE | | | | | | | |
| DIAZ QUILES, DIEGO | ADDRESS ON FILE | | | | | | | |
| DIAZ QUILES, DIEGO A | ADDRESS ON FILE | | | | | | | |
| DIAZ QUILES, FLOR M | ADDRESS ON FILE | | | | | | | |
| DIAZ QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ QUILES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, ANDY | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, ANELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, GESVIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, GRACE | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Quinones, Juan | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, MARIA V | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINONES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTANA, ABDEL | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTANA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTERO, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTERO, ROSA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| DIAZ QUINTERO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ QUIRINDONGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| DIAZ RABANAL, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ MD, ANALID | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, AMBROSIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, ANALID | ADDRESS ON FILE | | | | | | | |
| DIAZ Ramirez, Armando | ADDRESS ON FILE | | | | | | | |
| Diaz Ramirez, Damaris | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JORGE F | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, JULIO D | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMIREZ, VIDALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS MD, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ALEIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ALISHA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, AMELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ANA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, BELMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CARMEN B | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CAROLA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, CRUCITO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, DIMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, DOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, EDWARD | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RAMOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| Diaz Ramos, Gisela | ADDRESS ON FILE | | | | | | | |
| Diaz Ramos, Hector L | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ILLIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, IMAIRIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, IRMELY | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JANEFIX | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JERMAINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JESUS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JOANNES | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JUANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, JULIO C | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, KAREM | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, LAURIE M | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, LUCIANO | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, LUZ E | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, LYDIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MARIELY | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, NELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, NORA H | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ONELLY | ADDRESS ON FILE | | | | | | | |
| Diaz Ramos, Pablo A | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, PABLO M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Diaz Ramos, Peter | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, PIERRE | ADDRESS ON FILE | | | | | | | |
| Diaz Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| Diaz Ramos, Raymond | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, ROSSANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, SANDY | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, SHEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, SOLANIA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ RAMOS, YAZNERI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RAMOS, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| Diaz Ramsamy, Zingara Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ RANEY, ROSE D | ADDRESS ON FILE | | | | | | | |
| DIAZ RASHID, MORELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RDRIGUEZ DE ARLEQUIN, VIANNEY | ADDRESS ON FILE | | | | | | | |
| DIAZ REGUERO, GIOVANNI J | ADDRESS ON FILE | | | | | | | |
| DIAZ REGUERO, ZULMARIE J | ADDRESS ON FILE | | | | | | | |
| DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ REMIGIO, CELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RENOVALES, IDELLYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RENOVALES, YORAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RENTAS, KARIMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, EDNA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, LILIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, REINALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, URBANO | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RESTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RETAMAR, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ REVERON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ REVERON, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ REVERON, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ REXACH, ANA V | ADDRESS ON FILE | | | | | | | |
| DIAZ REXACH, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Diaz Rexach, Carlos J | ADDRESS ON FILE | | | | | | | |
| DIAZ REXACH, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ REXACH, GERALDINE | ADDRESS ON FILE | | | | | | | |
| DIAZ REXACH, ISABEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ REXACH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ALEIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Reyes, Angel Luis | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, AURIN | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, CALEB | ADDRESS ON FILE | | | | | | | |
| Diaz Reyes, Carlos A | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EDISON | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ELVIS | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, EYLEEN | ADDRESS ON FILE | | | | | | | |
| Diaz Reyes, Irving | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JANNET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ REYES, JEFREEY | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JESUS M | ADDRESS ON FILE | | | | | | | |
| Diaz Reyes, Jesus M | ADDRESS ON FILE | | | | | | | |
| Diaz Reyes, Jonathan | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, KARIN Z | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, KEREN | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, LUISA M | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MAGALY | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MARITZY | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| Diaz Reyes, Ralffy | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, WANDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIJOS, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, DENNISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, EDIA N. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, ERIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, GERONIMO | ADDRESS ON FILE | | | | | | | |
| Diaz Rios, Hector M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, MATEO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, NILIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, SHARON | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, TANKA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, WILLIAM R | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, YASIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIOS, ZORAYA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVAS,JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVEIRO, MELVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RIVERA KRYHSTAL DENISSE | HC 50 BOX 20908 | | | | SAN LORENZO | PR | 00754 | |
| DIAZ RIVERA MD, LIBIA A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ADAIRYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Aileen | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AIMEE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANA MARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANGIE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANNIA H | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANTOLINA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ANTONIO DE J. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ARACELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ARIEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Arlington | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ARNALDO M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, AYNE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, BERNARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, BRUNO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CALIX O | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Rivera, Carmen A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Carmen J | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, CRUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DAYNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Dina E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, DOIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EDWIN D | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELBA N | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ESTEVANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FORTUNATO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Francisco J. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GAMALIER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GERALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Hector D | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HERMINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HILDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, HILDA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IDZA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IRMA L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ISABEL B | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Ismael | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JAMAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Janisse | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jay E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jean M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jeffrey | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JESUS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jorge D | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jorge E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JORGE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Jose W | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Juan A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUAN G | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JULIAN | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Julian A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, KARILYN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, KEYSHLA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LEGNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LIMARYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LIRIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LIZ T | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LIZABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LORELI | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Luis A. | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Luis F | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUIS O | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Luis R | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUZ E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LUZ V. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Manuel E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARCOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA REINA | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Maria S | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIA_DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARLINESS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DÍAZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIRAIDA | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Miriam | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, MYRTA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NERIBERT | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NEYLA N | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NICHELL | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Nicolas | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NILSA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, NOELI | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Noemi | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, OMARA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, PASCUAL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Rachel | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Rafael A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, REYNA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Rita I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| DÍAZ RIVERA, ROBERTO | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIQUEROS | PR | 00660-0873 | |
| DÍAZ RIVERA, ROBERTO | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Diaz Rivera, Roberto L | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ULISES | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, Victor M | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WALTER | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WANDA S. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Diaz Rivera, William | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, YETZAIRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, YVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBERTS, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, AILEEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ROBLES, BRENDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, BRYAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Robles, Julio R | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, SANTOS | ADDRESS ON FILE | | | | | | | |
| Diaz Robles, William | ADDRESS ON FILE | | | | | | | |
| DIAZ ROBLES, WILMA Z | ADDRESS ON FILE | | | | | | | |
| Diaz Roche, Christymarie | ADDRESS ON FILE | | | | | | | |
| Diaz Roche, Heidy | ADDRESS ON FILE | | | | | | | |
| DIAZ ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Roche, Jose Edgardo | ADDRESS ON FILE | | | | | | | |
| DIAZ ROCHE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ MD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ABIMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ADA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ADDLYS J | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ALAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANA MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANAMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANER | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANIR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Antonio | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Beatriz | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, BENELIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CINDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DAMARIS J | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DARIEM | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DENNYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DENSYL | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Doris | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Edgard | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Elisamuel | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ERICA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FELIPE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FELIX R | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GEORGE K | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GIAN E | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GLORIA IVETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2354 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RODRIGUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Hector L | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Ignacio | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Ivonne | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOANNY | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Juan A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, KEVYN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, KEVYN J | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, KEYSCHA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LIZ B | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Lizbeth | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RODRIGUEZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LORENA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS C | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MELISSA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MIRETZA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, NIVIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, NORELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Pedro A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAFAEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Rigoberto | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Diaz Rodriguez, Roberto A | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DÍAZ RODRÍGUEZ, ROSA | LCDO. ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 | URB. SUMMIT HILL | | SAN JUAN | PR | 00920 | |
| DÍAZ RODRÍGUEZ, ROSA | LCDO. ELIEZER ALDARONDO ORTIZ | 16 CARR 199 | SUITE 400 | | GUAYNABO | PR | 00969 | |
| DÍAZ RODRÍGUEZ, ROSA | LCDO. MARCELINO RUIZ CORUJO | URB SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | | | Bayamón | PR | 00959 | |
| DIAZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, SHEILLA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, TAISHA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, VIANNEY O | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, WALTER J | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, YAHAIRA N | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2357 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ RODRIGUEZ, YANIRE | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, YESENIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| DIAZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS MD, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, ANGEL V | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, ENRIQUE R. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, IVETTE M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, LUIS O | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, MARCELINO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, MARIELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROJAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLDAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLDAN, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLDAN, SANTA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLDAN, SOLMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, AMADIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, IDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, KENNETH | ADDRESS ON FILE | | | | | | | |
| DIAZ ROLON, LUIS J | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, ADY G. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, CAMIL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| Diaz Roman, Doris | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, ESAUD | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, IVETTE DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, JOAN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, JOSE W | ADDRESS ON FILE | | | | | | | |
| Diaz Roman, Juan R | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, LUZ M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, LYNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, RENE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Diaz Roman, Yadira | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ROMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO MD, PORFIRIO E | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, ANA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, ANDRES | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, BETSY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, CLARA L | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, LEUGIM | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROMERO, THARA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROQUE, JOSE E | ADDRESS ON FILE | | | | | | | |
| DIAZ ROQUE, LADY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROQUE, MARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, ANGEL J | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| Diaz Rosa, David M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, GLORIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Rosa, Jose I | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, LEONEL I. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA, ZOELYS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSA,LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO MD, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, AIVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, ALBA R | ADDRESS ON FILE | | | | | | | |
| Diaz Rosado, Alexis | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, ANAMARI | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, CAROL I | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, EMMA L | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, GISELLE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, INGRID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2359 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ROSADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JANE M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JOSE F | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JOSUE G. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, KARINA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, LEMUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, MARIA V | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, NYDIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, REBECCA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, RODNEY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Rosado, Victor Emanuel | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSADO,ERICK | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, ABNER | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, BIANCA A | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, DACHALY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, DENNISSE | ADDRESS ON FILE | | | | | | | |
| Diaz Rosario, Eduardo | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, EMERI | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, GRISEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, GRISELL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, IRMA L | ADDRESS ON FILE | | | | | | | |
| Diaz Rosario, Ivan | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, JESSICA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ ROSARIO, JOEWEY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, LORENA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Diaz Rosario, Marta Iris | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, MYRNA I | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, NERUSHKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, REBECA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, VEDERNISE | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Diaz Rosario, Zaira | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSARIO,JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSAS, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSAS, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| DIAZ ROSELLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ ROTGER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Diaz Roura, Zaida E | ADDRESS ON FILE | | | | | | | |
| DIAZ RUBERT, CARLOS O | ADDRESS ON FILE | | | | | | | |
| DIAZ RUBERTE, ESTHER | ADDRESS ON FILE | | | | | | | |
| DIAZ RUBERTE, NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ RUBERTE, SANTOS | ADDRESS ON FILE | | | | | | | |
| Diaz Rubio, Jorge L | ADDRESS ON FILE | | | | | | | |
| DIAZ RUDON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ MD, JAMIL T | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, EDWIN D. | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, ELOI | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, FELIPA | ADDRESS ON FILE | | | | | | | |
| Diaz Ruiz, Gerardo | ADDRESS ON FILE | | | | | | | |
| Diaz Ruiz, Hector R | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, ILIA | ADDRESS ON FILE | | | | | | | |
| Diaz Ruiz, Ilia E. | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, JESSIBEL M | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, JUAN G. | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, MIRNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix, Page 2361 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Ruiz, Mirnell | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, OREMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, YADIRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ RUIZ, YANITZA I | ADDRESS ON FILE | | | | | | | |
| DIAZ SABATER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SAEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SAEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ SALAMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DIAZ SALAMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ SALAMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz Salas, Luis A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SALAS, YALEIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, LINDIA S | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, LYNDIA S. | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDAÑA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SALDANA, SIXTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, DAISY | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, DORCAS | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, JARDANY | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SALGADO, ROSA | ADDRESS ON FILE | | | | | | | |
| Diaz Salgado, Yolanda | ADDRESS ON FILE | | | | | | | |
| DIAZ SALVA MD, ERBETT | ADDRESS ON FILE | | | | | | | |
| DIAZ SAMOT, PAMELA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANABRIA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANABRIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANABRIA, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANABRINA, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Alex R. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ALEXA T | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Alfredo | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, BESTY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, BLANCA E | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CALIXTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, DAND | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SANCHEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Eduardo | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, GERMARY | ADDRESS ON FILE | | | | | | | |
| DÍAZ SÁNCHEZ, GINAMARIE | LCDA. BRUNILDA FIGUEROA NATER | LCDA. BRUNILDA FIGUEROA NATER | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| DÍAZ SÁNCHEZ, GINAMARIE | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | LCDA. JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| DÍAZ SÁNCHEZ, GINAMARIE | LCDO. ENRIQUE REBOLLO PORTELA | LCDO. ENRIQUE REBOLLO PORTELA | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, IRASEMIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, IRIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, IRMA S | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ISHAH | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JAIME | FÉLIX A. COLÓN-SERRANO, ESQ. | FÉLIX A. COLÓN-SERRANO | ESQ. | PO BOX 360610 | SAN JUAN | PR | 00936-0610 | |
| DIAZ SANCHEZ, JAIME | LCDO. MICHAEL S. CORONA MUÑOZ | LCDO. MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEZ | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| DIAZ SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JOEL G. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JOMARIS LINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Jose | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, JUSTA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, LEE O. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, LINOSKA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, LUDIM | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Luis M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARETZIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| Diaz Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, SARA L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2363 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SANCHEZ, SAUDHI | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, WENDY L | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, YARISA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, YARIZEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANCHEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| Diaz Sandoval, Ivan R | ADDRESS ON FILE | | | | | | | |
| DIAZ SANDOVAL, MIREIDY | ADDRESS ON FILE | | | | | | | |
| Diaz Sanjurjo, Angel | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTA, MARLEN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTAELLA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, ALEX | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, ELOY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, ELSA N | ADDRESS ON FILE | | | | | | | |
| Diaz Santana, Eric G | ADDRESS ON FILE | | | | | | | |
| Diaz Santana, Hector L | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, JAMILET | ADDRESS ON FILE | | | | | | | |
| Diaz Santana, Jeriel | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Santana, Jose A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, LIMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, RAISA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTANA, YEFRED | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTER, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ADRIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ANA H | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Angel A | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Angel M. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, BRYAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, CLARA I. | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Cynthia | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, DELIA J | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, DOMALY | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Edgardo L | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, EDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ELIAS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SANTIAGO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ESDRA M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, FERMIN | ADDRESS ON FILE | | | | | | | |
| Díaz Santiago, Gloria M. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, IDALI | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Irma E | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JANICE Y. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JINNY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Jose F | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Jose L | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Juan A | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Juan J. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JUAN R | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, KARLA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, KEVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, LAUREN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, LESLIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIA H | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Díaz Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Diaz Santiago, Miguel A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, NAYDA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, NORMA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, NORMA G | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, OMAR O. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, ROSELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, SARY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, SODIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, SONIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, SULYMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, WILMA E | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, YAMILET M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO, YARIZIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIAGO,ELBA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTIANGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTINI, ABBYLIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTINI, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTINI, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, ANA C. | ADDRESS ON FILE | | | | | | | |
| Diaz Santos, Andres | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, DELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, EDWIN A | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, EFRAIN L | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, FRANCES D | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, GONZALO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, HECTOR F | ADDRESS ON FILE | | | | | | | |
| Diaz Santos, Ismael | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, JACINTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, JOSE F | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, LINETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MARANGELY | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MARIA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, MYRELIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| Diaz Santos, Raul | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, RONALD A | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, TERESA | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, VIVIANNIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SANTOS, WANDA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SANTOS, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| DIAZ SARRAGA, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ SARRAGA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| DIAZ SASTRE, LEIRA I | ADDRESS ON FILE | | | | | | | |
| DIAZ SAVINON, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| DIAZ SAVINON, ELENA | ADDRESS ON FILE | | | | | | | |
| DIAZ SAVINON, LUCIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ SCHROEDER MD, ELSIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SEDA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ SEGARRA, BLANCA A | ADDRESS ON FILE | | | | | | | |
| DIAZ SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ SEGARRA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ SEGUI, DANILYZ | ADDRESS ON FILE | | | | | | | |
| DIAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| DÍAZ SEIJO, MIGUEL | LCDO. RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | | | SAN JUAN | PR | 00906-6612 | |
| DIAZ SEIJO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ SEIJO, MIGUEL A. | LCDO. RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS | ALB PLAZA CARR. 199 | NUM. 16 SUITE 400 | GUAYNABO | PR | 00906 | |
| DIAZ SELLES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SEMIDEY, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DIAZ SEMIDEY, WILLIAM M. | ADDRESS ON FILE | | | | | | | |
| DIAZ SEOANE, HEIDY | ADDRESS ON FILE | | | | | | | |
| DIAZ SEPULVEDA, ALBERT E. | ADDRESS ON FILE | | | | | | | |
| DIAZ SEPULVEDA, ANAED | ADDRESS ON FILE | | | | | | | |
| DIAZ SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ SEPULVEDA, HARRY | ADDRESS ON FILE | | | | | | | |
| DIAZ SEPULVEDA, HIRAM | ADDRESS ON FILE | | | | | | | |
| DIAZ SEPULVEDA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| DIAZ SERPA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO MD, ANGEL E | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, AGAPITO | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, CALIMARIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Diaz Serrano, Idelson | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, IDELSON | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, ISAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Diaz Serrano, Jorge | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| Diaz Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, SUGEIL M | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, TERESITA | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ SERRANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Diaz Sevilla, Jonathan | ADDRESS ON FILE | | | | | | | |
| DIAZ SEVILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SEVILLANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DIAZ SEVILLANO, MARIA | ADDRESS ON FILE | | | | | | | |
| Díaz Sierra, Alberto | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, ALEX | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SIERRA, BELKIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, DARIE MAR | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, EDMEE | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, EDNA | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, JERRY | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, JIMMET | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| Diaz Sierra, Luis R. | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, NELIDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, RUDY | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ SIERRA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ SIFONTE, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DIAZ SIFONTE, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ SIFONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SILVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ SILVA, INGRID M. | ADDRESS ON FILE | | | | | | | |
| DIAZ SILVA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SIMMONS, BRETT | ADDRESS ON FILE | | | | | | | |
| DIAZ SKERRETH, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SMALL, DENISSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ SOBRINO, ILEANA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOBRINO, PURA C | ADDRESS ON FILE | | | | | | | |
| DIAZ SOJO MD, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLA, LAURA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLA, MELISSA | ADDRESS ON FILE | | | | | | | |
| Diaz Sola, Migdalia I | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLANO, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER VEGA, NATALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER VEGA, NATALIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER, DOLORES | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER, JEISMARYS | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER, JUANA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER, LUIS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLER, MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLIS, KELVIN | ADDRESS ON FILE | | | | | | | |
| Diaz Solis, Kelvin J | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLIS, MARIA D | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLIS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| Diaz Solis, Orlando | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLIS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLIVAN, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLLA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SOLLA, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| DIAZ SONERA, ALFREDO R. | ADDRESS ON FILE | | | | | | | |
| DÍAZ SONIA, DÍAZ | ADDRESS ON FILE | | | | | | | |
| DIAZ SOSA, ADA S | ADDRESS ON FILE | | | | | | | |
| DIAZ SOSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ SOSA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOSTRE, YADIRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2368 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SOSTRE, ZULEMA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, DAPHNE J | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Diaz Soto, Edgardo J. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, EDNA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, ELBA R. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, ELIAZAR | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, ENID | ADDRESS ON FILE | | | | | | | |
| Diaz Soto, Francisco | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Diaz Soto, Luis J. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, LUIS R | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, MAUREEN | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, MILENY | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, MORAYMA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, PEDRO LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, RICHARD | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO, TERESITA | ADDRESS ON FILE | | | | | | | |
| Diaz Soto, Wilfredo | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTO,PEDRO L | ADDRESS ON FILE | | | | | | | |
| DIAZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| Diaz Sotomayor, Marcos A | ADDRESS ON FILE | | | | | | | |
| DIAZ SOULTAIRE, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ STEEL CONSTRUCTION INC | PO BOX 921 | | | | GUANICA | PR | 00653-0921 | |
| DIAZ SUAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, AURORA | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Diaz Suarez, Febe E | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Diaz Suarez, Hector M | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| DIAZ SUAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SULLIVAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIAZ SUNE, ESTHER | ADDRESS ON FILE | | | | | | | |
| DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ SURILLO, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2369 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ SURILLO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ TALAVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| DIAZ TAPIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| DIAZ TAPIA, BARBARA | ADDRESS ON FILE | | | | | | | |
| DIAZ TAVAREZ, NAPOLES | ADDRESS ON FILE | | | | | | | |
| DIAZ TEJADA, AWILDA I | ADDRESS ON FILE | | | | | | | |
| DIAZ TEJERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| DIAZ TELLADO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ TELLES, ANA M. | ADDRESS ON FILE | | | | | | | |
| Diaz Telles, Antonio | ADDRESS ON FILE | | | | | | | |
| DIAZ TELLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIAZ THOMPSON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| DIAZ TINEO, LUIS F | ADDRESS ON FILE | | | | | | | |
| DIAZ TIRADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DIAZ TIRADO, JOEL | ADDRESS ON FILE | | | | | | | |
| Diaz Tirado, Jose O. | ADDRESS ON FILE | | | | | | | |
| DIAZ TIRADO, OMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ TIRADO, RAMON L | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, RUTH | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLEDO, YAMILET | ADDRESS ON FILE | | | | | | | |
| DIAZ TOLENTINO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Tolentino, Jose R. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORO, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORO, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORO, KIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRELLAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES DALISSA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES MD, ERVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Aida I | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Alba I | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ALFRED | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Andres | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ANGEL S | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ANYBELL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ARELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Benjamin | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARMEN J | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CARYSSEN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CESAR O. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ TORRES, CHARLENE | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Christian | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DANYMARIS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DEMIBAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DEVORA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DIALMA S. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, DIANA TERESITA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EDGARDO J. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ERIC | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EVA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, FELIX L. | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Fernando | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Helvia A | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, IRIS D | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, IRIS N | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JASMIN A | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JEANNE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JENNIXA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, KARINA A | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LESLIE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LLANET M | ADDRESS ON FILE | | | | | | | |
| Díaz Torres, Llanet María | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LUCECITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LUIS E. | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Luis G | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LUIS H | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Luis R | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MAGGIE DEL SOCORRO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Miguel A | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Miguel A. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MINERVA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MYRNA | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| DIAZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MYRNA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, NORBELTO D. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, OLGA M | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, PEDRO A | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, REBECA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ROSALIE | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, SAMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, SILVIA M | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, SONIA A | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Sonia M | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VERONICA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Victor M | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, VILMA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ TORRES, YAMILE | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Yandry L. | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, YANELLY | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, YASHIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, YAZMIN C | ADDRESS ON FILE | | | | | | | |
| Diaz Torres, Zaida | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| DIAZ TORRUELLAS, LORIZ | ADDRESS ON FILE | | | | | | | |
| Diaz Tosado, Lester | ADDRESS ON FILE | | | | | | | |
| DIAZ TOYENS,YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ TRAVIESO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DIAZ TRICOCHE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ TRINIDAD, NILDA | ADDRESS ON FILE | | | | | | | |
| DIAZ TROCHE MD, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ TRONCOSO, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ TRUJILLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| DIAZ TRUJILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ TURBIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ TUYA, KEILA | ADDRESS ON FILE | | | | | | | |
| DIAZ UBILES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ UGARTE, ADA | ADDRESS ON FILE | | | | | | | |
| DIAZ UMPIERRE, IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ UMPIERRE, IVAN | ADDRESS ON FILE | | | | | | | |
| DIAZ URBINA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ URBINA, LEONIDES | ADDRESS ON FILE | | | | | | | |
| DIAZ URIBE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ URRUTIA, HAROLD | ADDRESS ON FILE | | | | | | | |
| DIAZ URRUTIA, MURIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VADI, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ VALCARCEL, LOURDES | ADDRESS ON FILE | | | | | | | |
| DIAZ VALCARCEL, LUCY | ADDRESS ON FILE | | | | | | | |
| DIAZ VALCARCEL, MARIE J | ADDRESS ON FILE | | | | | | | |
| DIAZ VALCARCEL, YARA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VALDES, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ VALDES, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZ VALDES, JULIO A. | ADDRESS ON FILE | | | | | | | |
| DIAZ VALDES, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ VALDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ VALEDON, DAYANA | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, JULIO | ADDRESS ON FILE | | | | | | | |
| Diaz Valentin, Michael D. | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, ROBERT | ADDRESS ON FILE | | | | | | | |
| DIAZ VALENTIN, SILMA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ VALERO MD, EDDY L | ADDRESS ON FILE | | | | | | | |
| DIAZ VALLE MD, MARIA J | ADDRESS ON FILE | | | | | | | |
| DIAZ VALLE, MARIA J | ADDRESS ON FILE | | | | | | | |
| DIAZ VALLES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DIAZ VANGA, ANGEL D | ADDRESS ON FILE | | | | | | | |
| DIAZ VANGA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| DIAZ VANGA, SYLVETTE C | ADDRESS ON FILE | | | | | | | |
| DIAZ VARELA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Diaz Vargas, Damaris | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, GLORIA I | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| Diaz Vargas, Nelson | ADDRESS ON FILE | | | | | | | |
| DIAZ VARGAS, TULIO | ADDRESS ON FILE | | | | | | | |
| Diaz Vargas, Virginia | ADDRESS ON FILE | | | | | | | |
| Diaz Vargas, Wigberto C | ADDRESS ON FILE | | | | | | | |
| Diaz Vargas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| DIAZ VASCONCELLOS, FRANK | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Diaz Vazquez, Armando | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CEFERINO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CID M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, CLARILUZ | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, DAPHNE E. | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, DAVID M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, EDEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JANICE M | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| Diaz Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, KIMLEE | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, LIBRADA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, LISETTE | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, LIZNERI | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ VAZQUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, RAFAEL O | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, RAFAEL R. | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, REGINA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, RICHARD J | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| Diaz Vazquez, Surhail | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, WALTER E. | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, XAIMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DIAZ VAZQUEZ, YVIA | ADDRESS ON FILE | | | | | | | |
| Diaz Vazquez, Yvia M | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, ADIE | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, ADIE M | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, ALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, AMELIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Diaz Vega, Elena | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, ELIUT | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, FRANCO | ADDRESS ON FILE | | | | | | | |
| Diaz Vega, Gerson | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, IRIS M | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, JANILLE | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, JEREMIAH | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Diaz Vega, Jose D | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, LIBRADO | ADDRESS ON FILE | | | | | | | |
| Diaz Vega, Luis | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, MARIA T. | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, MARTA L | ADDRESS ON FILE | | | | | | | |
| Diaz Vega, Miguel A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ VEGA, OSCAR | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, SARA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ VEGA,ROSA MARIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VELASCO, ANA CRISTINA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ELMO | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ERNESTO L. | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, GRISELIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JANSSEE | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| Diaz Velazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, MAGDA IRIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, MILAGROS D | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VELAZQUEZ, YOSELIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, ADLIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, ENIXSA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, KATILIANY | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, NILSA J. | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ VELEZ, WILLIE E | ADDRESS ON FILE | | | | | | | |
| DIAZ VELEZ,CARLOS J. | ADDRESS ON FILE | | | | | | | |
| DIAZ VERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ VIALIZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| DIAZ VIALIZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DIAZ VICENTE, EZEQUIEL | EZEQUIELDIAZ VICENTE | INST 501 SEC 1-C PO BOX 607073 | | | BAYAMON | PR | 00960 | |
| DIAZ VICENTE, JAIME | ADDRESS ON FILE | | | | | | | |
| DIAZ VICENTY, LORNA | ADDRESS ON FILE | | | | | | | |
| DIAZ VIDAL MD, YVIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VIDAL, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VIDAL, ELAINE | ADDRESS ON FILE | | | | | | | |
| DIAZ VIDOT, FREDDY O | ADDRESS ON FILE | | | | | | | |
| DIAZ VIDOT, JAVIER ALEXIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| DIAZ VIERA, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZ VILA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ VILA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLAFANE, LIZA Y | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLAFANE, SUZAN | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLAFANE, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLALOBOS, EDA M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLALOBOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLALONGO, BASILIO | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLALONGO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLALONGO, SHEELA N | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, ANA L | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Diaz Villanueva, Candido | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Diaz Villanueva, Eusebio | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Diaz Villanueva, Roque | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLANUEVA, SANDRA E | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLARREAL, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLEGA, ALVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLEGAS, ALBA N | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLEGAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLEGAS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLEGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Diaz Villegas, Rafael | ADDRESS ON FILE | | | | | | | |
| Diaz Villegas, Virginia | ADDRESS ON FILE | | | | | | | |
| DIAZ VILLEGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| DIAZ VINAS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DIAZ VIRELLA, OBIS | ADDRESS ON FILE | | | | | | | |
| Diaz Virella, Obis A. | ADDRESS ON FILE | | | | | | | |
| DIAZ VIRUET, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ VIVAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ VIVES, RONALD | ADDRESS ON FILE | | | | | | | |
| DIAZ VIZCAINO, GERMANIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ VIZCARRONDO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DIAZ VIZCAYA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIAZ WALKER, ALICE | ADDRESS ON FILE | | | | | | | |
| Diaz Walker, Felipe | ADDRESS ON FILE | | | | | | | |
| Diaz Zabala, Nelly M | ADDRESS ON FILE | | | | | | | |
| DIAZ ZABALA, NELLY M | ADDRESS ON FILE | | | | | | | |
| DIAZ ZABALETA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIAZ ZABALETA, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ ZALDUONDO, DIEGO G | ADDRESS ON FILE | | | | | | | |
| DIAZ ZALDUONDO, EMILIO | ADDRESS ON FILE | | | | | | | |
| DIAZ ZALDUONDO, STEVEN | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAMBRANA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAPATA, REBECA A | ADDRESS ON FILE | | | | | | | |
| DIAZ ZARABOZO, ZAID | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAVALA, WALESKA | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Diaz Zayas, David | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, DORIS I | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, INES | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| Diaz Zayas, Luis A | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, MARIA R | ADDRESS ON FILE | | | | | | | |
| DIAZ ZAYAS, YANIRA A | ADDRESS ON FILE | | | | | | | |
| DIAZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZ, ANTHONY JR | ADDRESS ON FILE | | | | | | | |
| DIAZ, ARMANDA | ADDRESS ON FILE | | | | | | | |
| DIAZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DIAZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DIAZ, DAVID I | ADDRESS ON FILE | | | | | | | |
| DIAZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| DIAZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIAZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| DIAZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DIAZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| DIAZ, GREETCHEN | ADDRESS ON FILE | | | | | | | |
| DIAZ, HARVEY | ADDRESS ON FILE | | | | | | | |
| DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIAZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DIAZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| DIAZ, LIZETT | ADDRESS ON FILE | | | | | | | |
| DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIAZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| DIAZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| DIAZ, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| DIAZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIAZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIAZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| DIAZ, NAYRA A. | ADDRESS ON FILE | | | | | | | |
| DIAZ, NEISHA | ADDRESS ON FILE | | | | | | | |
| DIAZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| DIAZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| DIAZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Diaz, Rolando A | ADDRESS ON FILE | | | | | | | |
| DIAZ, SAYMARA | ADDRESS ON FILE | | | | | | | |
| DIAZ, TIFFANY F. | ADDRESS ON FILE | | | | | | | |
| DIAZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| DIAZ, YSIDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ,ANA | ADDRESS ON FILE | | | | | | | |
| DIAZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| DIAZ,RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZBAEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| DIAZBARRETO, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| DIAZBELLIARD, JUAN E | ADDRESS ON FILE | | | | | | | |
| DIAZBRUSELA, ALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZCASTILLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| DIAZCASTRO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Díaz-David, Cruz | ADDRESS ON FILE | | | | | | | |
| DIAZDE JESUS, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| DIAZDENNIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DIAZESPINOSA, EMILIA A | ADDRESS ON FILE | | | | | | | |
| DIAZFEBRES, HORTENCIA | ADDRESS ON FILE | | | | | | | |
| DIAZGOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| DIAZGRANADOS JIMENEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| Díaz-Laboy, Fioldaliza | ADDRESS ON FILE | | | | | | | |
| DIAZLOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIAZMONGE, JOSE R | ADDRESS ON FILE | | | | | | | |
| DIAZNAZARIO, FIDEL E | ADDRESS ON FILE | | | | | | | |
| DIAZNVERGARA ROQUE, MARIA I | ADDRESS ON FILE | | | | | | | |
| DIAZOJEDA, JESUS | ADDRESS ON FILE | | | | | | | |
| DIAZPEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DIAZRAMOS, ANACELIS | ADDRESS ON FILE | | | | | | | |
| DIAZRAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| DIAZVARGAS, INDALICIA | ADDRESS ON FILE | | | | | | | |
| DIAZVELEZ, FLAVIO | ADDRESS ON FILE | | | | | | | |
| DIBLAIN IRIZARRY TEXIDOR | PO BOX 1061 | | | | SABANA GRANDE | PR | 00637 | |
| DIBLIN PLANAS, NANCY C | ADDRESS ON FILE | | | | | | | |
| DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| DIBOU MEDIA INC | RAMIREZ DE ARRELLANOS | BLOQUE 1 #3 | | | GUAYNABO | PR | 00966 | |
| DIBRIANDI ALVAREZ COLON | ADDRESS ON FILE | | | | | | | |
| DICELIA M VELEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| DICENT BRITO, MARIA | ADDRESS ON FILE | | | | | | | |
| DICK CORDERO MALAVE | ADDRESS ON FILE | | | | | | | |
| DICK COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DICK DANIELS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| DICK RIVERA, MAYRA Z | ADDRESS ON FILE | | | | | | | |
| DICK, NILDA | ADDRESS ON FILE | | | | | | | |
| DICKENSON RODRIGUEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| DICKSON ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DICKSON QUINONES, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DICKSON RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | | |
| DICKSON SERRA, LISSE | ADDRESS ON FILE | | | | | | | |
| DICO COMMUNICATIONS | COND PORTO FINO | 5 CALLE PALM CIR APT 401 | | | GUAYNABO | PR | 00968-4487 | |
| DICRISTINA MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DICSON D VELEZ FELICIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2379 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DICUPE RAMOS, HILDA | ADDRESS ON FILE | | | | | | | |
| DICUPE ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DICUPE SOLIS, JUAN J. | ADDRESS ON FILE | | | | | | | |
| DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778-1036 | |
| DIDACTICOS, INC. | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| DIDAXIS INC | HC - 6 BOX 61337 | | | | CAMUY | PR | 00627-9014 | |
| DIDES SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| DIDIELISSE G VEGA DIAZ | ADDRESS ON FILE | | | | | | | |
| DIDIER CARIAS MORA | ADDRESS ON FILE | | | | | | | |
| DIDIER CASILLAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| DIDONNA PEREA, JUAN | ADDRESS ON FILE | | | | | | | |
| DIEGA BELEN VENTURA | ADDRESS ON FILE | | | | | | | |
| DIEGA CARDONA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DIEGA I VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| DIEGO A CAPESTANY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIEGO A GAUD RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIEGO A MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DIEGO A SUAREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO AMELY RAMOS | ADDRESS ON FILE | | | | | | | |
| DIEGO ANTONIO SALCEDO CENTENO | ADDRESS ON FILE | | | | | | | |
| DIEGO AUTO PARTS INC | AVE ANTONIO R BARCELO | F 1 ESQ BALDORIOTY DE CASTRO | | | CAYEY | PR | 00736 | |
| DIEGO CADENA MORALES | ADDRESS ON FILE | | | | | | | |
| DIEGO CANCEL MORENO | ADDRESS ON FILE | | | | | | | |
| DIEGO CASTRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO COLLAZO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| DIEGO COLON FLECHA/MARITZA E FLECHA | ADDRESS ON FILE | | | | | | | |
| DIEGO CORTES SEGARRA | ADDRESS ON FILE | | | | | | | |
| DIEGO DE LA ROSA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIEGO E HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DIEGO FELICIANO LUGO | ADDRESS ON FILE | | | | | | | |
| DIEGO FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIEGO GALARZA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| Diego Geronimo, Nelly L. | ADDRESS ON FILE | | | | | | | |
| DIEGO GONZALEZ / NATUFRESH INC | HC 02 BOX 7417 | | | | SALINAS | PR | 00751 | |
| DIEGO GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DIEGO GORBEA LIZARRIBAR | ADDRESS ON FILE | | | | | | | |
| DIEGO H GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| DIEGO HERNANDEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| DIEGO I SAAVEDRA ZAMOT | ADDRESS ON FILE | | | | | | | |
| DIEGO IRAVEDRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO J BIGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIEGO J ENCHAUSTEGUI DIAZ | ADDRESS ON FILE | | | | | | | |
| DIEGO J HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIEGO J LOINAZ MARTIN | ADDRESS ON FILE | | | | | | | |
| DIEGO J MEDINA MONTALVO | ADDRESS ON FILE | | | | | | | |
| DIEGO J ORTIZ LUNA | ADDRESS ON FILE | | | | | | | |
| DIEGO J PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| DIEGO J ROBLES CORDERO DBA ROBLES & ASSO | PMB 353 P O BOX 11850 | | | | SAN JUAN | PR | 00922 | |
| DIEGO J ROBLES CORDERO HNC ROBLES & ASSO | PMB 353 PO BOX 11850 | | | | SAN JUAN | PR | 00922-1850 | |
| DIEGO J ROBLES D/B/A ROBLES & ASSOCIATES | PMB 353 | PO BOX 11850 | | | SAN JUAN | PR | 00922-1850 | |
| DIEGO J ROSSO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO J SUAREZ MATIENZO | ADDRESS ON FILE | | | | | | | |
| DIEGO J. PEREZ LORENZO | ADDRESS ON FILE | | | | | | | |
| DIEGO JAHDIEL SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO L BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIEGO L ECHAVARRY MORALES | ADDRESS ON FILE | | | | | | | |
| DIEGO L GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO L LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DIEGO L RODRIGUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIEGO L ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIEGO L SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| DIEGO LIZARDI MARCIL | ADDRESS ON FILE | | | | | | | |
| DIEGO LIZARDI SPORTS CORP | ADDRESS ON FILE | | | | | | | |
| DIEGO LORENZANA RIVERA | ADDRESS ON FILE | | | | | | | |
| DIEGO M BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO M BETANCUR GARZON | ADDRESS ON FILE | | | | | | | |
| DIEGO M MUGUERZA MEMBRADO | ADDRESS ON FILE | | | | | | | |
| DIEGO MARTINEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIEGO MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO MONTANEZ LANDRON | ADDRESS ON FILE | | | | | | | |
| DIEGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO MURGIA DIAZ | ADDRESS ON FILE | | | | | | | |
| DIEGO N RIVERA FELICIANO | ADDRESS ON FILE | | | | | | | |
| DIEGO PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIEGO QUINONES CARRILLO | ADDRESS ON FILE | | | | | | | |
| DIEGO R COLON SANTANA | ADDRESS ON FILE | | | | | | | |
| DIEGO R MELENDEZ APELLANIZ | ADDRESS ON FILE | | | | | | | |
| DIEGO R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DIEGO RAMIREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DIEGO RAMOS ROMAN | ADDRESS ON FILE | | | | | | | |
| DIEGO REYES LOZADA | ADDRESS ON FILE | | | | | | | |
| DIEGO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| DIEGO ROBLES BETANCOURT | APARTADO 1584 | | | | LUQUILLO | PR | 00773 | |
| DIEGO ROBLES CORDERO | ADDRESS ON FILE | | | | | | | |
| DIEGO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIEGO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO ROMERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIEGO S CARRASQUILLO ALVARADO | ADDRESS ON FILE | | | | | | | |
| DIEGO SAIZ RUBIO | ADDRESS ON FILE | | | | | | | |
| DIEGO SCHENQUERMAN | ADDRESS ON FILE | | | | | | | |
| DIEGO SILVA VINA | ADDRESS ON FILE | | | | | | | |
| DIEGO SOTO & ASSC | PO BOX 996 | | | | MAYAGUEZ | PR | 00681-0000 | |
| DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DIEGO VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DIEGO VAZQUEZ SOTO DBA TRANSPORTE ESCOL | KM. 10.2  BARRIO CENTENO | | | | TOA ALTA | PR | 00954-0000 | |
| DIEGUEZ COLON, SARA Y | ADDRESS ON FILE | | | | | | | |
| DIEGUEZ HERNANDEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| DIEGUEZ, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| DIENISSE PEREA RUIZ | ADDRESS ON FILE | | | | | | | |
| DIEPPA ALVAREZ MD, RENAN A | ADDRESS ON FILE | | | | | | | |
| DIEPPA ALVAREZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| DIEPPA AYALA, ADA L | ADDRESS ON FILE | | | | | | | |
| DIEPPA AYALA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIEPPA AYALA, CESAR | ADDRESS ON FILE | | | | | | | |
| DIEPPA BAEZ, JINNETE | ADDRESS ON FILE | | | | | | | |
| DIEPPA BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIEPPA CALDERON, AILEEN | ADDRESS ON FILE | | | | | | | |
| DIEPPA CALDERON, DENISSE | ADDRESS ON FILE | | | | | | | |
| DIEPPA CRESPO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIEPPA CRUZ, ANA I | ADDRESS ON FILE | | | | | | | |
| DIEPPA CRUZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| DIEPPA CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| DIEPPA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DIEPPA FLORES, PAOLA N | ADDRESS ON FILE | | | | | | | |
| DIEPPA FREYTES, RENAN | ADDRESS ON FILE | | | | | | | |
| DIEPPA GARCIA MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| DIEPPA GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| DIEPPA HERNANDEZ, BLANCA N. | ADDRESS ON FILE | | | | | | | |
| DIEPPA HERNANDEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2381 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIEPPA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIEPPA MARCHANY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DIEPPA MARCHARY, JESELYN | ADDRESS ON FILE | | | | | | | |
| DIEPPA MARRERO, ANA | ADDRESS ON FILE | | | | | | | |
| DIEPPA MARTINEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| DIEPPA MATOS, IDAMY | ADDRESS ON FILE | | | | | | | |
| DIEPPA OLMEDA, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| DIEPPA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| DIEPPA OSUNA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| DIEPPA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DIEPPA OTERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DIEPPA PEREA, JULIO | ADDRESS ON FILE | | | | | | | |
| DIEPPA PEREA, YANIN M | ADDRESS ON FILE | | | | | | | |
| DIEPPA PEREZ, KATHIA | ADDRESS ON FILE | | | | | | | |
| DIEPPA RAMIREZ, JONALLY | ADDRESS ON FILE | | | | | | | |
| DIEPPA RAMOS, GABRIELLA | ADDRESS ON FILE | | | | | | | |
| DIEPPA RAMOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DIEPPA RICARD, ANA A. | ADDRESS ON FILE | | | | | | | |
| DIEPPA RIOS, REY | ADDRESS ON FILE | | | | | | | |
| DIEPPA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| DIEPPA RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIEPPA RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| DIEPPA ROQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| DIEPPA SANCHEZ, EVA | ADDRESS ON FILE | | | | | | | |
| DIEPPA SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| DIEPPA SANCHEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| DIEPPA TOLENTINO, AIDA L | ADDRESS ON FILE | | | | | | | |
| DIEPPA TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| DIEPPA TORRES, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| DIEPPA TORRES, MARIA S | ADDRESS ON FILE | | | | | | | |
| DIEPPA VEGA, BRYAN | ADDRESS ON FILE | | | | | | | |
| DIEPPA VELAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| DIEPS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| DIESEL ENGINE TECHICIAN INC | PMB 632 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 | BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| DIESEL ENGINE TECHNICIAN INC | PMB 632 HC-01 BOX 29030 | 1308 AVE. PAZ GRANELA, SUITE 2 | | | CAGUAS | PR | 00725 | |
| DIESTRA PEREZ MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| DIETER REETZ | ADDRESS ON FILE | | | | | | | |
| DIETRICH DENTAL PSC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 144 | | | GUAYNABO | PR | 00969 | |
| DIETSCH CORDERO, LORAINE D | ADDRESS ON FILE | | | | | | | |
| DIEXEL O SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| DIEZ ALVAREZ, JOSEFA L | ADDRESS ON FILE | | | | | | | |
| DIEZ ALVAREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DIEZ BETANCOURT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DIEZ BRASCHI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIEZ CANSECO LAOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| DIEZ CESPEDES, ARIEL | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO GAGATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO HUMPIERRE, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO, ANA E | ADDRESS ON FILE | | | | | | | |
| DIEZ DE ANDINO, MARIA S | ADDRESS ON FILE | | | | | | | |
| DIEZ DELGADO MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| DIEZ DELGADO, MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIEZ GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| DIEZ GRADIN, ALEXANDRE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIEZ GUTIERREZ, VIRIANA | ADDRESS ON FILE | | | | | | | |
| DIEZ HERENCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| DIEZ HERENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| DIEZ MANZANO, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| DIEZ MORALES, VILMA | ADDRESS ON FILE | | | | | | | |
| DIEZ SANCHEZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| DIEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| DIEZ SIFONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | | MAYAGUEZ | PR | 00681-3685 | |
| DIFFERENT VISION CORP | MANATI PLAZA SHOPP CTR | 10 CARR 149 STE 225 | | | MANATI | PR | 00674 | |
| DIFFOOT DE MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DIFFOOT GUZMAN, JUAN I | ADDRESS ON FILE | | | | | | | |
| DIFFOOT SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIFFUT RODRIGUEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| DIFFUT RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DIFO TAVERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DIFRE CARRASQUILLO, YOMARIE | ADDRESS ON FILE | | | | | | | |
| DIFREDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIGAN SYSTEMS CONSULTANTS CORP | PASEO DEL PRADO | A-16 CAMINO REAL | | | SAN JUAN | PR | 00926 | |
| DIGETECH, INC | PO BOX 8049 | MARINA STATION | | | MAYAGUEZ | PR | 00680-8049 | |
| DIGHEON INC. | #500 LOS FILTROS | BOULEVARD DEL RIO 2 #34 | | | GUAYNABO | PR | 00971 | |
| DIGI BUY /DBA/ DIGITAL RIVER, INC. | 9625 W 76 TH STREET | | | | EDEN PRAIRE | MN | 55344 | |
| Digiallonardo Perez, Sabrina | ADDRESS ON FILE | | | | | | | |
| DIGICERT | 333 SOUTH 520 WEST | | | | LINDON | UT | 84042 | |
| DIGICERT INC | 2081 THANKSGIVING WAY | SUITE 500 | | | LEHI | UT | 84043 | |
| DIGIORGI ALEGRE, GEORGE | ADDRESS ON FILE | | | | | | | |
| DIGIORGI PEREZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| DIGISYS INC | URB SAN PATRICIO | 636 AVE SAN PATRICIO | | | SAN JUAN | PR | 00920-4507 | |
| DIGITAL ASSOCIATIONS LLC | PO BOX 1523 | | | | FLOWERY BRANCH | GA | 30542 | |
| DIGITAL IMAGING INC | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911-0000 | |
| DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 CALLE LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| DIGITAL IMAGING INC DBA ELITE PHOTO | 1756 LOIZA STREET | | | | SAN JUAN | PR | 00911 | |
| DIGITAL IMAGING/ ELITE PHOTO | 1756 CALLE LOIZA | | | | SAN JUAN | PR | 00911 | |
| DIGITAL INTELLIGENCE, INC | 17165 WEST GLENDALE DRIVE | | | | NEW BERLIN | WI | 53151-2737 | |
| DIGITAL JUICE, INC | 600 TECHONOLGY PARK, SUITE 104 | | | | LAKE MARY | FL | 32746 | |
| DIGITAL MEDIA | PO BOX 366902 | | | | SAN JUAN | PR | 00936-6902 | |
| DIGITAL MEDIA CREATIONS | PO BOX 366902 | | | | SAN JUAN | PR | 00936 | |
| DIGITAL NETWORK CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| DIGITAL NETWORKS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DIGITAL NETWORKS CORP | B5 CALLE TABONUCO | SUITE 216-304 | | | GUAYNABO | PR | 00968 | |
| DIGITAL NETWORKS CORP | SUITE 204 METRO OFFICE PARK | EDF 7 | | | GUAYNABO | PR | 00968 | |
| DIGITAL OFFICE SOLUTIONS | PO BOX 537 | | | | MOCA | PR | 00676 | |
| DIGITAL PHOTOS DATA BASE PRO | | | | | | | | |
| DIGITAL RECORDING SERVICES | PO BOX 50959 | | | | LEVITTOWN | PR | 00950 | |
| DIGITAL SCANNING SOLUTIONS | ISLA VERDE MALL STE 209 | | | | CAROLINA | PR | 00979 | |
| DIGITAL SECURITY FORCES | PO BOX 2470 | | | | MANATI | PR | 00674-2470 | |
| DIGITALTREE, INC | URB DORADO DEL MAR | P25 CALLE MARULLO | | | DORADO | PR | 00646 | |
| DIGITEC INC | PO BOX 363002 | | | | SAN JUAN | PR | 00936 | |
| DIGI-WAL INC | PO BOX 229 | | | | JUANA DIAZ | PR | 00795-0229 | |
| DIGMALY RIVERA FEBUS | ADDRESS ON FILE | | | | | | | |
| DIGMARIE A ALICEA SANTANA | ADDRESS ON FILE | | | | | | | |
| DIGMARIE DE JESUS APONTE | ADDRESS ON FILE | | | | | | | |
| DIGNA ADAMES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DIGNA E LANDROVE DE LA O | ADDRESS ON FILE | | | | | | | |
| DIGNA E MORALES BAYALA | ADDRESS ON FILE | | | | | | | |
| DIGNA E. MATOS VARGAS | ADDRESS ON FILE | | | | | | | |
| DIGNA E. SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DIGNA FELICIANO ARCE | ADDRESS ON FILE | | | | | | | |
| DIGNA FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| DIGNA I DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIGNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIGNA J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIGNA LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| DIGNA LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| DIGNA M CORTES ROSADO | ADDRESS ON FILE | | | | | | | |
| DIGNA M MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| DIGNA M RAMIREZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| DIGNA M RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DIGNA M. RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| DIGNA MARIN ALMESTICA/ TERESA QUINONES | ADDRESS ON FILE | | | | | | | |
| DIGNA N PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DIGNA N SERRANO PEREZ | ADDRESS ON FILE | | | | | | | |
| DIGNA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIGNA R VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| DIGNA RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIGNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIGNA RODRIGUEZ LACLAUSTRA | ADDRESS ON FILE | | | | | | | |
| DIGNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| DIGNA ROSSI SOTO | ADDRESS ON FILE | | | | | | | |
| DIGNA SANCHEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| DIGNA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| DIGNA SERRANO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| DIGNA W FELICIANO | ADDRESS ON FILE | | | | | | | |
| DIGNO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| DIGNOEL VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| DIHANA M MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DIHR CORP | MINILLAS STATION | PO BOX 41302 | | | SAN JUAN | PR | 00940 | |
| DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| Dijols Montanez, Amarilys | ADDRESS ON FILE | | | | | | | |
| DIJOLS MONTANEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| DIJOLS MONTANEZ, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| DIJOLS ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| DILAN ESTRADA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| DILAN ESTRADA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DILAN ESTRADA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DILAN MALDONADO, KATHERYN | ADDRESS ON FILE | | | | | | | |
| DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| DILAN MORALES, JOSE B. | ADDRESS ON FILE | | | | | | | |
| DILAN ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DILAN PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DILAN PEREZ, JAVIER J | ADDRESS ON FILE | | | | | | | |
| DILAN PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DILAN PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DILAN RODRIGUEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| DILAN RODRIGUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| DILAN RODRIGUEZ, MODESTA | ADDRESS ON FILE | | | | | | | |
| DILAN RODRIGUEZ, OBED | ADDRESS ON FILE | | | | | | | |
| DILAN VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DILAN VELAZQUEZ, HELGA N | ADDRESS ON FILE | | | | | | | |
| DILAN VELAZQUEZ, IRAIDA E. | ADDRESS ON FILE | | | | | | | |
| DILCA COTTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DILCE M RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| DILCIA BECERRA SALGADO | ADDRESS ON FILE | | | | | | | |
| DILCIA M SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| DILCIA PACHECO MENDOZA | ADDRESS ON FILE | | | | | | | |
| DILENIA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DILEO TORRES, GRACE M. | ADDRESS ON FILE | | | | | | | |
| DILIA E ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DILIA E VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DILIA HADDOCK COLLAZO | ADDRESS ON FILE | | | | | | | |
| DILIA I MARTINEZ SORIA | ADDRESS ON FILE | | | | | | | |
| DILIA M NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DILIA RODRIGUEZ BESOSA | ADDRESS ON FILE | | | | | | | |
| DILIA VAZQUEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| DILIANA FALERO SIARES | ADDRESS ON FILE | | | | | | | |
| DILL BAREA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DILL BAREA, ROGER P. | ADDRESS ON FILE | | | | | | | |
| DILLARDS INC | 1600 CANTRELL RD | | | | LITTLE ROCK | AR | 72201 | |
| DILLINGHAM CONSTRUCTION | PMB 200N | AVE RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| DILLON CANINO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DILLON KAUFMAN, KELCEY | ADDRESS ON FILE | | | | | | | |
| DILLON PIETRANTONI, EARNEST | ADDRESS ON FILE | | | | | | | |
| DILMARIS TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| DILMARY ZAPATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DILO COMUNICACIONES INC | PO BOX 1885 | | | | COROZAL | PR | 00783 | |
| DILONE NINA, JOANIE | ADDRESS ON FILE | | | | | | | |
| DILONE SAINT-JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DILONE TEJADA, MERY | ADDRESS ON FILE | | | | | | | |
| DILONE TORRES, AIXA | ADDRESS ON FILE | | | | | | | |
| DILONE, IVAN E. | ADDRESS ON FILE | | | | | | | |
| DILONO SAINT JEAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DILORENZO, KENNETH D | ADDRESS ON FILE | | | | | | | |
| DILSA ESTHER CENTENO OLMO | ADDRESS ON FILE | | | | | | | |
| DILSIA A BARROS LOPEZ | ADDRESS ON FILE | | | | | | | |
| DILYAN GONZALEZ CERVONI | ADDRESS ON FILE | | | | | | | |
| DIMAEL ROSADO SANTANA | ADDRESS ON FILE | | | | | | | |
| DIMAIO CALERO, MARIO | ADDRESS ON FILE | | | | | | | |
| DIMAIRA GARCIA PORTALATIN | ADDRESS ON FILE | | | | | | | |
| DIMAIRA RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| DIMANCHE VICENT, PIERRE | ADDRESS ON FILE | | | | | | | |
| DIMAR LOPEZ LORA | ADDRESS ON FILE | | | | | | | |
| DIMARA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIMARA VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIMARI RIVERA SUAREZ | ADDRESS ON FILE | | | | | | | |
| DIMARIE CANDELARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIMARIE MENDEZ MARTINO | ADDRESS ON FILE | | | | | | | |
| DIMARIE MOJICA MENDOZA | ADDRESS ON FILE | | | | | | | |
| DIMARIE ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DIMARIE PADILLA /YELIAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIMARIE SERRANO MURIENTE | ADDRESS ON FILE | | | | | | | |
| DIMARIS APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIMARIS AQUINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIMARIS CRUZ ROJAS | ADDRESS ON FILE | | | | | | | |
| DIMARIS GARCIA MERCADOS | ADDRESS ON FILE | | | | | | | |
| DIMARIS GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DIMARIS MIRANDA FUENTES | ADDRESS ON FILE | | | | | | | |
| DIMARIS S DEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIMARY CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIMARY CAMACHO SOTO | ADDRESS ON FILE | | | | | | | |
| DIMARY GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DIMARY GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| DIMARY ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIMARY SANTO MONTES | ADDRESS ON FILE | | | | | | | |
| DIMARYS COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIMARYS D. SANCHEZ GINES | ADDRESS ON FILE | | | | | | | |
| DIMARYS I SOLER CRESPO | ADDRESS ON FILE | | | | | | | |
| DIMARYS ODETTE LOPEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| DIMARYS REYES LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2385 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIMARYS V MONSERRATE VELEZ | ADDRESS ON FILE | | | | | | | |
| DIMAS BROCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DIMAS LUIZ MELENDEZ ROLON | ADDRESS ON FILE | | | | | | | |
| DIMAS MALDONADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIMAS MORENO GONZALES | ADDRESS ON FILE | | | | | | | |
| DIMAS ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| DIMAS PAGAN RAMOS | ADDRESS ON FILE | | | | | | | |
| DIMAS QUINONES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DIMAS RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| DIMAS SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| DIMELER PAYANO, AMANDA | ADDRESS ON FILE | | | | | | | |
| DIMIOR M RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| DIMPNA BRUNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DIN ELECTRICAL CONTRACTOR INC | PMB 254 P O BOX 2020 | | | | BARCELONETA | PR | 00617 | |
| DINAH M PADILLA MORALES | ADDRESS ON FILE | | | | | | | |
| DINAH VAZQUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| DINAMAX | MENDEZ VIGO 201 OESTE | | | | MAYAGUEZ | PR | 00682 | |
| DINANYERIS CARMONA CURIEL | ADDRESS ON FILE | | | | | | | |
| DINARDI OJEDA, RODRIGO | ADDRESS ON FILE | | | | | | | |
| DINASETH GOTAY FERRER | ADDRESS ON FILE | | | | | | | |
| DINAYRA LIZ RIOS COLON | ADDRESS ON FILE | | | | | | | |
| DINED M. SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| DINEISHA ANTONGIORGI SIERRA | ADDRESS ON FILE | | | | | | | |
| DINELIA E ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| DINELIA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| DINELIA PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| DINELIA RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| DINELIA ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DINELIA SANCHEZ SOSA | ADDRESS ON FILE | | | | | | | |
| DINELYS BAKERY | PO BOX 577 | | | | COAMO | PR | 00769 | |
| DINGHY DOCK | ADDRESS ON FILE | | | | | | | |
| DINGHY DOCK BAR RESTAURANT | ADDRESS ON FILE | | | | | | | |
| DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| DINGUI CARTAGENA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| DINGUI FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| DINGUIS MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DINIA I PANTOJA ALEMAN | ADDRESS ON FILE | | | | | | | |
| DINO DEMARIO | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| DINO DEMARIO | LCDO. FERNANDO FORNARIS Y LCDA. VICTORIA F | PO BOX364966 | | | SAN JUAN | PR | 00936-4966 | |
| DINO DEMARIO | LCDO. JOSÉ GONZALEZ VILLAMIL, LCDA. ALEJAND | GONZALEZ PANDO PLAZA | 1181 AVE.JESÚS T. PIÑERO | | SAN JUAN | PR | 00920-5604 | |
| DINO DEMARIO | LCDO. MIGUEL G. LAFFITTE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| DINO DEMARIO | LCDO. NELSON ROSARIO RODRÍGUEZ | 197 MONSERRATE CT APT. 610 | | | HORMIGUEROS | PR | 00660 | |
| DINO DEMARIO | LCDO. RAMÓN MARTINEZ VEGA | 130 ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3105 | |
| DINORA CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DINORA PANTALEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DINORAH CASTELLANOS DE PARRA | ADDRESS ON FILE | | | | | | | |
| DINORAH CLASS RIVAS | ADDRESS ON FILE | | | | | | | |
| DINORAH COLLAZO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DINORAH COLON COLON | ADDRESS ON FILE | | | | | | | |
| DINORAH DE JESUS PAGAN | ADDRESS ON FILE | | | | | | | |
| DINORAH DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| DINORAH DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DINORAH E SOTO MARCANO | ADDRESS ON FILE | | | | | | | |
| DINORAH HERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DINORAH I BONANO SERRANO | ADDRESS ON FILE | | | | | | | |
| DINORAH LEON MEJIAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2386 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DINORAH M VEGA AYALA | ADDRESS ON FILE | | | | | | | |
| DINORAH M. ROBLES COUT | ADDRESS ON FILE | | | | | | | |
| DINORAH MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DINORAH MUNOZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DINORAH PADILLA | ADDRESS ON FILE | | | | | | | |
| DINORAH PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| DINORAH PINA SANTOS | ADDRESS ON FILE | | | | | | | |
| DINORAH QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DINORAH SANCHEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| DINORAH TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| DINORAH VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| DINORIS HUERTAS MARTIN | ADDRESS ON FILE | | | | | | | |
| DINOSHKA M PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIOCELYN RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| DIODARYS CACERES DELGADO | LCDA. MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | | | PUNTA SANTIAGO | PR | 00741 | |
| DIODONET AVILES, ALVIN L | ADDRESS ON FILE | | | | | | | |
| DIODONET AVILES, TERRY | ADDRESS ON FILE | | | | | | | |
| Diodonet Bracero, Eddie | ADDRESS ON FILE | | | | | | | |
| DIODONET BRACERO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| DIODONET CASTRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| DIODONET ESQUERET, ALEXIE | ADDRESS ON FILE | | | | | | | |
| DIODONET LOPEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| DIODONET MALDONADO, DIMAS | ADDRESS ON FILE | | | | | | | |
| DIODONET MARTINEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| Diodonet Mejill, Dimas | ADDRESS ON FILE | | | | | | | |
| Diodonet Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| DIODONET RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| DIODONET ROSADO, CHARITIN | ADDRESS ON FILE | | | | | | | |
| DIODONET SANTIAGO, JULIO C | ADDRESS ON FILE | | | | | | | |
| DIOGENES BALLESTER | ADDRESS ON FILE | | | | | | | |
| DIOGENES CARLOS JOSE | ADDRESS ON FILE | | | | | | | |
| DIOGENES CORP | PO BOX 1950 | | | | VEGA ALTA | PR | 00692 | |
| DIÓGENES INTERNATIONAL CONSULTING | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 | URB. STA. MARÍA | | SAN JUAN | PR | 00927 | |
| DIOGENES N. RAMIREZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| DIOGENES TOLEDO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DIOMAR A RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIOMARA BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| DIOMARES GONZALEZ CALA | ADDRESS ON FILE | | | | | | | |
| DIOMARIE GARCIA BURGOS | ADDRESS ON FILE | | | | | | | |
| DIOMARIE LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| DIOMARIE NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| DIOMARIS GUERRERO MATOS | ADDRESS ON FILE | | | | | | | |
| DIOMARIS MARTINEZ NENA | ADDRESS ON FILE | | | | | | | |
| DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| DIOMARIS SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| DIOMARY A DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIOMARY LUGO | ADDRESS ON FILE | | | | | | | |
| DIOMARY TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIOMEDES A VELEZ ACOSTA/MAYRA ACOSTA | ADDRESS ON FILE | | | | | | | |
| DIOMEDES ACOSTA FRIAS | ADDRESS ON FILE | | | | | | | |
| DIOMEDES DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| DIOMEDES DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| DIOMEDES JIMENEZ TAPIA | NO TIENEN (PRO SE) | PO BOX 363585 F.D. ROOSEVELT AVE. | HATO REY | | SAN JUAN | PR | 00936-3585 | |
| DIOMEDES JIMÉNEZ TAPIA | PRO SE | PO BOX 363585 | | | SAN JUAN | PR | 00936-3585 | |
| DIOMEDES LAJARA RADINSON | ADDRESS ON FILE | | | | | | | |
| DIOMEDES MARIA HENRIQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIOMEDES ORTIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DIOMEDES PLAZA (ORNAMENTALES ADJUNTAS) | HC 02 BOX 6555 | | | | ADJUNTAS | PR | 00601-9606 | |
| DIOMEDES RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DIOMEDES SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| DIOMEDES T VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DIOMEDES TORRES MALAVE | ADDRESS ON FILE | | | | | | | |
| DION CENTENO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DIONET BONET TALAVERA | ADDRESS ON FILE | | | | | | | |
| DIONEX CORPORATION | ADDRESS ON FILE | | | | | | | |
| DIONEY Y COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| DIONEY Y. COLON MOLINA | ADDRESS ON FILE | | | | | | | |
| DIONICIO A DURAN PEREZ | ADDRESS ON FILE | | | | | | | |
| DIONIDA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| DIONIS D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIONIS J GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| DIONIS PIMENTEL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DIONIS YIEN SANG DE MORALES | ADDRESS ON FILE | | | | | | | |
| DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| DIONISELLE TORRES | ADDRESS ON FILE | | | | | | | |
| DIONISES LICIAGA AYALA | ADDRESS ON FILE | | | | | | | |
| DIONISI MONSANTO, REY | ADDRESS ON FILE | | | | | | | |
| DIONISI SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| DIONISIA DAVILA Y DANITZA BRUNO | ADDRESS ON FILE | | | | | | | |
| DIONISIA GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DIONISIA IZQUIERDO NUNEZ | ADDRESS ON FILE | | | | | | | |
| DIONISIA PENA BATISTA | ADDRESS ON FILE | | | | | | | |
| DIONISIA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIONISIA UJAQUE PACHECO | ADDRESS ON FILE | | | | | | | |
| DIONISIO ARIAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DIONISIO CANAS | ADDRESS ON FILE | | | | | | | |
| DIONISIO CANELLAS GARCIA | ADDRESS ON FILE | | | | | | | |
| DIONISIO CARTAGENAMONTES | ADDRESS ON FILE | | | | | | | |
| DIONISIO CORDERO BARRETO | ADDRESS ON FILE | | | | | | | |
| DIONISIO CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| Dionisio Figueroa Reyes | ADDRESS ON FILE | | | | | | | |
| DIONISIO FLORES QUINTANA | ADDRESS ON FILE | | | | | | | |
| DIONISIO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DIONISIO IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DIONISIO JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DIONISIO KUILAN MAYMI | ADDRESS ON FILE | | | | | | | |
| DIONISIO LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| DIONISIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DIONISIO LUCENA SOTO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN CORRECCIONAL GUERRERO 304 | PO BOX 3999 | | AGUADILLA | PR | 00603 | |
| DIONISIO MEDINA | ADDRESS ON FILE | | | | | | | |
| DIONISIO MEDINA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| DIONISIO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO MIRANDA PEREZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| DIONISIO MOLINA PADRO | ADDRESS ON FILE | | | | | | | |
| DIONISIO MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| DIONISIO NAZARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| DIONISIO NIEVES COSME | ADDRESS ON FILE | | | | | | | |
| DIONISIO ORSINI Y DOMINGA ORSINI | ADDRESS ON FILE | | | | | | | |
| DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | | |
| DIONISIO PEREZ / ALICE M AVILES | ADDRESS ON FILE | | | | | | | |
| DIONISIO PEREZ CORCHADO | ADDRESS ON FILE | | | | | | | |
| DIONISIO R ROSARIO PENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIONISIO RIVERA, CYNTHIA E. | ADDRESS ON FILE | | | | | | | |
| DIONISIO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| DIONISIO RODRÍGUEZ VÁZQUEZ | LCDO. EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | | | Ponce | PR | 00728-1815 | |
| DIONISIO RODRIGUEZ Y CARMEN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO ROMERO PIZARRO | ADDRESS ON FILE | | | | | | | |
| DIONISIO SANCHEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIONISIO SANCHEZ Y GLORIA A BISONO | ADDRESS ON FILE | | | | | | | |
| DIONISIO SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO SOTO HERRERA | ADDRESS ON FILE | | | | | | | |
| DIONISIO STERLING ORTIZ | ADDRESS ON FILE | | | | | | | |
| DIONISIO STERLING ORTIZ | EDUARDO R. JENKS CARBALLEIRA | PO BOX 9023933 | | | SAN JUAN | PR | 00902-3933 | |
| DIONISIO STERLING ORTIZ | GILMARIE COLÓN RALAT | PMB 565 1353 CARR. 19 | | | GUAYNABO | PR | 00966-2700 | |
| DIONISIO STERLING ORTIZ | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| DIONISIO STERLING ORTIZ | VANESSA BLANCO MÉNDEZ | 166 Avenida de la Constitución | | | San Juan | PR | 00901 | |
| DIONISIO STERLING ORTIZ | YAZMÍN NADAL ARROYO | COND. MANSIONES LOS CAOBOS | APARTAMENTO 7-B | AVE. SAN PATRICIO J-6 | GUYANABO | PR | 00968 | |
| DIOS M CANDELARIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DIOSA E FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIOSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| DIOSA N AVILA CARBUCIA | ADDRESS ON FILE | | | | | | | |
| DIOSARA TRINIDAD RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DIOSDADO GARCIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| DIOSDADO MILETE FELICIANO | ADDRESS ON FILE | | | | | | | |
| DIOSDADO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DIOSDADO R MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| DIOSDADO RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DIOSDADO SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DIOSDADO VEGA CAMACHO | ADDRESS ON FILE | | | | | | | |
| DIOSELYN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIOSELYN CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DIOSMARIE LOURDES HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| DIOSY PENA CARABALLO | ADDRESS ON FILE | | | | | | | |
| DIOU AGRAIT, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| DIPHNA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| DIPINI ANDREU, YISELLE | ADDRESS ON FILE | | | | | | | |
| DIPINI CACERES, HECTOR | ADDRESS ON FILE | | | | | | | |
| DIPINI NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| DIPINI PENA, FELIX | ADDRESS ON FILE | | | | | | | |
| DIPLAN APARICIO, MARY | ADDRESS ON FILE | | | | | | | |
| DIPOALA MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| DIPPINI CARRASQUILLO, SIXTO | ADDRESS ON FILE | | | | | | | |
| DIPPINI MENDEZ, EFRAIN J | ADDRESS ON FILE | | | | | | | |
| DIPRE MATEO, JOSE | ADDRESS ON FILE | | | | | | | |
| Diquez Rivera, Orlando Mc. | ADDRESS ON FILE | | | | | | | |
| DIRECT RESPON SOURCE | 1700 FERNANDEZ JUNCOS AVE | | | | SAN JUAN | PR | 00909-2938 | |
| DIRECT SOUND INC | PO BOX 190227 | | | | SAN JUAN | PR | 00919 | |
| DIRECTIONS FOR MENTAL HEALTH INC | ATTN MEDICAL RECORDS | 1437 S BELCHER RD | | | CLEARWATER | FL | 33764 | |
| DIRECTOR DE FINANZAS | MUNICIPIO DE SAN JUAN | PO BOX 70179 | | | SAN JUAN | PR | 00936-8179 | |
| DIRECTOR FINANZAS MUNICIPIO DE SAN JUAN | DEPARTAMENTO DE RECREACION Y DEPORTE | | | | SAN JUAN | PR | 00936 | |
| DIRECTOR OF HEALTH PROMOTION & EDUCATIO | 1015 18TH STREET , NW SUITE 300 | | | | WASHINGTON | DC | 20036 | |
| DIRECTV | P.O. BOX 105249 | | | | Atlanta | GA | 30348 | |
| DIRLIKOV, EMILIO | ADDRESS ON FILE | | | | | | | |
| DIRMA VALENTIN CAPELES | ADDRESS ON FILE | | | | | | | |
| DIROCHE PANIAGUA, LUCAS | ADDRESS ON FILE | | | | | | | |
| DIROSE DIVISION FOTOGRAFIA | URB LOMAS VERDES | 3-D 34 AVE CARLOS JAVIER ANDALUZ | | | BAYAMON | PR | 00956 | |
| DIRT CHEAP | 3716 TIMBER | | | | DINKSON | TX | 77539 | |
| DIS INC/PV PROPERTIES INC | 2004 ROAD 506 COTO LAUREL WARD | | | | PONCE | PR | 00780 | |
| DISABILITY MANAGEMENT SERVICES INC | 1350 MAIN STREET 1600 | | | | SPRINGFIELD | MA | 01103 | |
| DISABLE AMERICANS VETERANS INC | ESTANCIAS DE LA FUENTE | AA 42 CALLE DEL REY | | | TOA ALTA | PR | 00953 | |
| DISALVO, NINA E | ADDRESS ON FILE | | | | | | | |
| DISASTER EMERGENCY MANG ADVISORY CORP | PO BOX 810 | | | | CAROLINA | PR | 00981 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2389 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DISASTER RECOVERY & MANAGEMENT CONSUL | CALLE CELIS #69 | | | | CAGUAS | PR | 00725 | |
| DISASTER RECOVERY & MGT CONSULTANT INC | PO BOX 360295 | | | | SAN JUAN | PR | 00936-0295 | |
| DISCJOCKEY / JOSE A VEGA | ADDRESS ON FILE | | | | | | | |
| DISCOTECA 330, INC | 50 CALLE AMERICO RODRIGUEZ | | | | ADJUNTAS | PR | 00601 | |
| DISCOUNT ELECTRIC MOTORS | URB CAPARRA TERRACE | 1428 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| DISCOUNT GENERICS | PO BOX 366937 | | | | SAN JUAN | PR | 00936-6937 | |
| DISCOVER PRODUCTS INC | 6500  NEW ALBANY ROAD | | | | NEW ALBANY | OH | 43054 | |
| Discover Property & Casualty Insurance | ONE TOWER SQUARE | | | | HARTFORD | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | Attn: Denise Sailer, Consumer Complaint Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | Attn: George Lawton, President | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | Attn: Kenneth Kupec, Circulation of Risk | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | Attn: Kenneth Spence III, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | Attn: Maisie Russell, Premium Tax Contact | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | Attn: Robin Sage, Regulatory Compliance Govern | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Property & Casualty Insurance Compan | c/o The Prentice-Hall Corp. System, PR Inc., Agen | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Specialty Insurance Company | 200 North Lasalle Street | Suite 2200 | | | Chicago | IL | 60601-1083 | |
| Discover Specialty Insurance Company | Attn: George Estes III, President | One Tower Square | | | Hartford | CT | 06183 | |
| Discover Specialty Insurance Company | Attn: Larry Mills, Vice President | One Tower Square | | | Hartford | CT | 06183 | |
| DISCOVERY CONNECTIONS | 105 NO 500 WEST | | | | PROVO | UT | 84601 | |
| DISCOVERY LEARNING HOUSE VIVA INC | CERRO REAL | 14 CALLE M | | | GUAYNABO | PR | 00918 | |
| DISDIER FLORES, ORVILLE M | ADDRESS ON FILE | | | | | | | |
| DISDIER GONZALEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| Disdier Gonzalez, Felix N | ADDRESS ON FILE | | | | | | | |
| DISDIER GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Disdier Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| DISDIER MARTINEZ, YOMARIE | ADDRESS ON FILE | | | | | | | |
| DISDIER MENA, JOSE | ADDRESS ON FILE | | | | | | | |
| DISDIER ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| DISDIER ORTIZ, ISABEL F | ADDRESS ON FILE | | | | | | | |
| DISDIER PAGAN, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| DISDIER POU, LESIE | ADDRESS ON FILE | | | | | | | |
| DISDIER POU, LESLIE | ADDRESS ON FILE | | | | | | | |
| DISDIER POU, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| DISDIER RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| DISEDO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| DISENO Y DESARROLLO DE SISTEMAS INC | PO BOX 6699 | | | | SAN JUAN | PR | 00914-6699 | |
| DISENOS 2000 | PO BOX 468 | | | | ANASCO | PR | 00610 | |
| DISENOS ESCLUSIVOS Y ALGO MAS | VISTA DE LUQUILLO | A 4 CALLE ACCESO | | | LUQUILLO | PR | 00773 | |
| DISENOS GRAFICOS | PO BOX 1871 | | | | CAROLINA | PR | 00984 | |
| DISENOS PRISMA | 257 ADUANA ST SUITE 266 | | | | MAYAGUEZ | PR | 00681 | |
| DISENOS Y CONSTRUCCIONES DBA | PMB 362 425 | CARR 693 SUITE 1 | | | DORADO | PR | 00646-4802 | |
| DISH | PO BOX 94063 | | | | PALATINE | IL | 60094-4063 | |
| DISH NETWORK | PO BOX 105169 | | | | ATLANTA | GA | 30348-5169 | |
| DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | | |
| DISHMEY DISHMEY, VIOLETA | ADDRESS ON FILE | | | | | | | |
| DISHMEY MERCADO, SARAH | ADDRESS ON FILE | | | | | | | |
| DISK MAKER | EB-18 AVE BLVD ARTURO CADILLA LEVITTOWN | | | | TOA BAJA | PR | 00949 | |
| DISLA ARIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| DISLA LOPEZ, LUKEIDY | ADDRESS ON FILE | | | | | | | |
| DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | | |
| DISLA MARTINEZ, LINO | ADDRESS ON FILE | | | | | | | |
| DISLA MATOS, AWILDA M | ADDRESS ON FILE | | | | | | | |
| DISLA MELENDEZ, MARTA E | ADDRESS ON FILE | | | | | | | |
| DISLA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DISLA RONDON, TEMISTOCLES | ADDRESS ON FILE | | | | | | | |
| DISLA SIERRA, GLENYS M | ADDRESS ON FILE | | | | | | | |
| DISLA VERAS, ARILENYS | ADDRESS ON FILE | | | | | | | |
| DISLA, BERNARDO H. | ADDRESS ON FILE | | | | | | | |
| DISPENSARIO BO AMELIA | PO BOX 7885 | | | | GUAYNABO | PR | 00970 | |
| DISPENSARIO DR ANTHONY VELEZ LA PERLA | LA PERLA | 61 CALLE SAN MIGUEL | | | SAN JUAN | PR | 00901 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2390 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DISPENSARIO RYDER DE YABUCOA | 1 URB MENDEZ | CALLE MARGINAL LOCAL 3 | | | YABUCOA | PR | 00767 | |
| DISTEX, INC | 405 LEXINGTON AVE FL 26 | | | | NEW YORK | NY | 10174-2699 | |
| DISTRIBUCION EL ACHA INC | PO BOX 1755 | | | | MAYAGUEZ | PR | 00681-1755 | |
| DISTRIBUCIONES PLAZA MAYOR | PO BOX 3148 | | | | GUAYNABO | PR | 00970 | |
| DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| DISTRIBUIDORA BLANCO | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| DISTRIBUIDORA BLANCO , INC. | AVE. LAUREL L - 35  SANTA JUANITA | | | | BAYAMON | PR | 00956-0000 | |
| DISTRIBUIDORA BLANCO INC | ATT: SRA. TERESINA REYNOSO | PO BOX 192672 | | | SAN JUAN | PR | 00919-2672 | |
| DISTRIBUIDORA BLANCO INC | PO BOX 192672 | | | | SAN JUAN | PR | 00919-2672 | |
| DISTRIBUIDORA BLANCO, INC. | AVE. LAUREL L-35 URBSANTA JUANITA | P.O. BOX 192672 | | | | PR | 00919-2672 | |
| DISTRIBUIDORA CARIBE | BOX 475 | | | | CATANO | PR | 00963 | |
| DISTRIBUIDORA CENTRAL | HC 71 BOX 6902 | | | | CAYEY | PR | 00736 | |
| DISTRIBUIDORA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 | |
| DISTRIBUIDORA DE COSMETICOS EUROPEOS | VILLAS DE SAN FRANCISCO PLAZA II | 87 AVE DE DIEGO SUITE 114 | | | SAN JUAN | PR | 00927-6343 | |
| DISTRIBUIDORA DE LIBROS | BOX 361669 | | | | SAN JUAN | PR | 00936 | |
| DISTRIBUIDORA DE PROVISIONES | PO BOX 190839 | | | | SAN JUAN | PR | 00919 0839 | |
| DISTRIBUIDORA GONZALEZ | TAMARINDO #32 | | | | GUAYAMA | PR | 00751 | |
| DISTRIBUIDORA LAGUAR INC | PO BOX  270126 | | | | SAN JUAN | PR | 00927 | |
| DISTRIBUIDORA LAGUAR INC | PO BOX 29262 | | | | SAN JUAN | PR | 00929 | |
| DISTRIBUIDORA LEBRON | PO BOX  1333 | | | | MAYAGUEZ | PR | 00681-1333 | |
| Distribuidora Lebron | PO Box 1333 Mayagüez | | | | Mayagüez | PR | 00681-1333 | |
| Distribuidora Lebrón | P O Box 1333 | | | | Mayaguez | PR | 00681-1333 | |
| DISTRIBUIDORA LOS HERMANOS LOPEZ INC | PO BOX 598 | | | | AGUAS BUENAS | PR | 00703 | |
| DISTRIBUIDORA NACIONAL DE DISC | CALLE CERRA 606 PDA. 15 | | | | SANTURCE | PR | 00907 | |
| DISTRIBUIDORA NORMA | PO BOX 195040 | | | | SAN JUAN | PR | 00919 | |
| DISTRIBUIDORA NORMA , INC. | P. O. BOX 195040 | | | | SAN JUAN | PR | 00962-0000 | |
| DISTRIBUIDORA PLAZA | PO BOX 9717 | | | | SANTURCE | PR | 00908 | |
| DISTRIBUIDORA TIERRA ADENTRO DBA | JOVANNA FLORES | HC 02 BOX 4629 | | | COAMO | PR | 00769 | |
| DISTRIBUIDORA TITAN DE BAYAMON | 1275 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN DE BAYAMON | PO BOX 338 | | | | BAYAMON | PR | 00960 | |
| DISTRIBUIDORA TITAN POWER | 1275 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER | AVE CENTRAL 1277 | URB CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER | CAPARRA TERRACE | 1275 AVE CENTRAL | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER INC | 1277 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| DISTRIBUIDORA TITAN POWER, INC. | AVENIDA CENTRAL 1277 URB. CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| DISTRIBUIDORES CAMPOBELLO INC | 420 CALLE JUAN KALAF SUITE 200 | | | | SAN JUAN | PR | 00918-1314 | |
| DISTRIBUIDORES CAMPOBELLO INC | A/C;  VANESSA VELEZ | PO BOX 191118 | | | SAN JUAN | PR | 00919-1118 | |
| DISTRIBUTORS TECH INC | 2437 PASEO PERLA DEL SUR | | | | PONCE | PR | 00717-0661 | |
| DISTRICT HEALTH CENTER | 321 WEST GIRARD AVE | | | | PHILADELPHIA | PA | 19123 | |
| DISTRICT HOTEL COMPANY LLC / HYATT | HOUSE SAN JUAN | 615 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | |
| DISTRICT HOTEL COMPANY, LLC | 615 FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| DISTRICT HOTEL PARTNERS LLC | 580 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| DISTRITO CARIBE DE CONSERVACION DE SUELO | OFICINA B 19 PLAZA | | | | JUANA DIAZ | PR | 00795 | |
| DITREN ACOSTA, YOANI | ADDRESS ON FILE | | | | | | | |
| DIV EMP PUBLICOS UGT | PO BOX 29247 | | | | SAN JUAN | PR | 00929 | |
| DIVA M BAZROUK ROMERO | URB BRISAS DE CANOVANAS | 148 CALLE ALONDRA | | | CANOVANAS | PR | 00729-3019 | |
| DIVA MARIE BAZROUK ROMERO | 148 CALLE ALONDRA BRISAS DE CANOVANAS | | | | CANOVANAS | PR | 00729-3019 | |
| DIVAD DAVID LUNA ORTIZ / DAVID LUNA | PO BOX 421 | | | | CAYEY | PR | 00736 | |
| DIVAS NAILS & SALON | VALLES DE GUAYAMA | C7 CALLE 2 | | | GUAYAMA | PR | 00784 | |
| DIVEDCO RENTAL INC | PO BOX 10435 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922 | |
| DIVEDCO RENTAL INC | PO BOX 2351 | | | | TOA BAJA | PR | 00951 | |
| DIVERSE AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| DIVERSE AYALA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DIVERSE ECHEVARRIA, OLGA | ADDRESS ON FILE | | | | | | | |
| DIVERSE PIERLUISSI, MARTA | ADDRESS ON FILE | | | | | | | |
| DIVERSE TORRES, BEVERLY | ADDRESS ON FILE | | | | | | | |
| DIVERSIFIED COLLECTION SERV | AREA DEL TESORO | DIV DE CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| DIVERSIFIED COLLECTION SERV | DEPT DE EDUCACION | PO BOX 190759 | | | SAN JUAN | PR | 00919-0759 | |
| DIVERSIFIED COLLECTION SERVICES, INC. | 333 NORTH CANYONS PARKWAY, SUITE 100 | | | | LIVERMORE | CA | 94551-7661 | |
| DIVERSIFIED COMPUTER SERVICES | PO BOX 2199 | | | | KENOSHA | WI | 53141-2199 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2391 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DIVERSIFIED DISTRIBUTORS INC | FLAMBOYAN GARDENS | P O BOX 8238 | | | BAYAMON | PR | 00960 | |
| DIVERSIFIED EQUIPMENT CORP | P O BOX 2439 | | | | TOA BAJA | PR | 00951-2439 | |
| DIVERSIFIED GREEN ENERGY INC | PASEO LAS OLAS | 373 CALLE SABALO | | | DORADO | PR | 00646-4656 | |
| DIVERSIFIED MANAGEMENT & AND | CONSULTING SERVICE INC. APDO.3 | G AVE.PONCE DE LEON 1510 | | | SANTURCE | PR | 00910 | |
| DIVERSIFIED MARINE INTERNATIONAL | PO BOX 464 | | | | CATANO | PR | 00963-0464 | |
| DIVERSIFIED TELECOMM GROUP | P.O.BOX  29245 | | | | SAN JUAN | PR | 00929-0245 | |
| DIVERSIFIED TELECOMM GROUP, INC. | PO BOX 29245 | | | | SAN JUAN | PR | 00929-0245 | |
| DIVERSION Y ALEGRIA INFANTIL, INC | CALLE CANAL #178 | LA PUNTILLA | | | CATANO | PR | 00962 | |
| DIVERSION Y ALEGRIA INFANTIL, INC | HC 02 BOX 9444 | | | | GUAYNABO | PR | 00971 | |
| DIVERSION Y ALEGRIA INFANTIL, INC | URB. VISTA DEL MORRO | F 6 CALLE BRAZIL | | | CATANO | PR | 00962 | |
| DIVERSITECH INC | COND LAS TORRES | EDIF SUR SUITE 5A | | | BAYAMON | PR | 00960 | |
| DIVERSITECH INC | PO BOX 2398 | | | | BAYAMON | PR | 00960 | |
| DIVERSITY FOUNDATION INC | 1486 FRANKLIN DE ROOSEVELT STE 606 | | | | SAN JUAN | PR | 00920-2738 | |
| DIVERSITY GLOBAL GROUP | RR - 8 BOX 1995 PMB 54 | | | | BAYAMON | PR | 00954 | |
| DIVI PORTABELLA, XAVIER | ADDRESS ON FILE | | | | | | | |
| DIVIDU JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DIVIDU MIRANDA, GLORIA | ADDRESS ON FILE | | | | | | | |
| DIVINA MARCUCCI CRUZ | APARTADO 470 | | | | PENUELAS | PR | 00624-0470 | |
| DIVINA PEREZ MUNOZ | URB BELLO MONTE | D 42 CALLE 16 | | | GUAYNABO | PR | 00969 | |
| DIVINE CHILDREN CORP | URB DORADO DEL MAR G22 CALLE AZULES DEL MAR | | | | DORADO | PR | 00646 | |
| DIVINE MELODY INC | 307 CALLE RECINTO SUR | | | | SAN JUAN | PR | 00901 | |
| DIVINO NINO DAY CARE | 116 CALLE ISMAEL RIVERA | | | | SAN JUAN | PR | 00911 | |
| DIVINO NINO MEDICAL TRANSPORT INC | P O BOX 1334 | | | | SANTA ISABEL | PR | 00757 | |
| DIVISION CARIBE GROLIER INC | FERNANDE3Z JUNCOS STA | PO BOX 8317 | | | SAN JUAN | PR | 00910-8317 | |
| DIVISION CARIBE GROLIER INC | PO BOX 71307 | | | | SAN JUAN | PR | 00936 | |
| DIVISION CARIBE GROLIER INC | PONCE DE LEON LM 9 PDA 23 | 1603 COBIAN PLAZA | | | SAN JUAN | PR | 00910 | |
| DIVISON ROBERT, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| DIWOOD CORP | P O BOX 8727 | | | | SAN JUAN | PR | 00910-8727 | |
| DIXI INDUSTRIAL | P O BOX 1292 | | | | SAN LORENZO | PR | 00754 | |
| DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| DIXIE CABAN ACOSTA | ADDRESS ON FILE | | | | | | | |
| DIXIE CENTENO GARCIA | ADDRESS ON FILE | | | | | | | |
| DIXIE ENID VIERA RAMOS | ADDRESS ON FILE | | | | | | | |
| DIXIE L MARQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| DIXON ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| DIXON MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DIXON ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DIXON RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| DIXON SANTIAGO BONILLA | POR DERECHO PROPIO | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | | | AGUADILLA | PR | 00605 | |
| DIXON SELLES MD, PAUL | ADDRESS ON FILE | | | | | | | |
| DIXSON ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| DIZZYMARYS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DJ JOHNNY & MUSIC SOUND | BO DULCE | 52 CALLE RAMON BAYRON | | | MAYAGUEZ | PR | 00680 | |
| DJNH WIRELESS INC | 2262 AVE BORINQUEN | | | | SAN JUAN | PR | 00915-4421 | |
| DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| DJW RENTAL EQUIPMENT | HC 1 BOX 29030 PMB 198 | | | | CAGUAS | PR | 00725-8900 | |
| D'KASA REALTY INC | D9 VILLA BEATRIZ | | | | MANATI | PR | 00674-5547 | |
| DLA PIPER US LLP | 1200 NINETEENTH STREET NW | | | | WASHINGTON | DC | 20036-2412 | |
| DLA PIPER US LLP | 6225 SMITH AVENUE | | | | BALTIMORE | MD | 21209 | |
| DLAURIMAR ASSOCIATES, LLC | HC-1 BOX 14478 | | | | AGUADILLA | PR | 00603-9385 | |
| DLC Locks & Door Services, Inc. | PO BOX 4561 | | | | CAROLINA | PR | 00984-4561 | |
| D'LIMA RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| DLM CONTRACTORS, INC. | HC-61 BOX 4859 | | | | TRUJILLO ALTO | PR | 00976 | |
| DLR MANAGMENT PROPERTY INC | VILLA LOS OLMOS | 20 CALLE 2 | | | SAN JUAN | PR | 00927 4630 | |
| DM FACILITIES SERVICES INC | VILLAS DE SAN CRISTOBAL II | 343 CALLE CORDIA | | | LAS PIEDRAS | PR | 00771 | |
| DM HANDYMAN CORP | PMB 148 BOX 8700 | | | | CAROLINA | PR | 00988 | |
| DM JM & HARRIS | 398 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00918-4049 | |
| DM WIRELESS | Highway 149 KM 1.9 | | | | MANATÍ | PR | 00674 | |
| DM WIRELESS | RR 02 BOX 6147 | | | | MANATÍ | PR | 00674 | |
| D'MART INSTITUTE INC | PO BOX 373517 | | | | CAYEY | PR | 00737 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2392 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DMC GROUP INC | PMB 333 | 425 CARR 693 | | | DORADO | PR | 00646-4802 | |
| DMC IMAGING INTERPRETATION PSC | PO BOX 1659 | | | | HATILLO | PR | 00659-8659 | |
| DMF CONSULTING GROUP CORP | URB RIO GRANDE ESTATES | CALLE 33 FF 28 | | | RIO GRANDE | PR | 00745 | |
| DMG CONSULTING | PO BOX 22108 | | | | SAN JUAN | PR | 00931 | |
| DMI MEDICAL INC | 4611 S UNIVERSITY DR SUITE 435 | | | | DAVIE | FL | 33328 | |
| DMR DATA AND POWER | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| DMR TECHNOLOGIES INC | PMB 402 P O BOX 6400 | | | | CAYEY | PR | 00736 | |
| DMRA LLC | COND VILLAS DEL MONTE | 6050 CARR 844 APT 8 | | | SAN JUAN | PR | 00926 | |
| DMT EXPRESS INC | 1353 AVE LUIS VIGOREAUX PMB 449 | | | | GUAYNABO | PR | 00966-2715 | |
| DMT TRANSPORT INC | GARDENS HILLS PLAZA | 1353 AVE LUIS VIGOREAUX PMB 564 | | | GUAYNABO | PR | 00966 | |
| DMT TRANSPORT INC | VILLA CAPARRA | 37 CALLE J | | | GUAYNABO | PR | 00966 | |
| DN GOVERNMEN SOLUTION GROUP INC | P O BOX 3667 | | | | GUAYNABO | PR | 00970-3667 | |
| DNARVARTE MERCADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DNG INC | CALLE CONFESOR JIMENEZ 1 | COMUNIDAD GONZALEZ | | | SAN SEBASTIAN | PR | 00685 | |
| D'NORIEGA VEGA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| DNP ENTERPRISES CORP | PO BOX 9632 | | | | CAROLINA | PR | 00988-9632 | |
| DNS TRANSPORT INC | PO BOX 990 | | | | COROZAL | PR | 00783-0990 | |
| DOBAO CEDENO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DOBEK BARREIRO, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| Dobek Flores, Damaris Z | ADDRESS ON FILE | | | | | | | |
| DOBLE A JUVENIL DE BARCELONETA CORP | BO MAGUEYES | 18 CALLE DEL CENTRO | | | BARCELONETA | PR | 00617-3138 | |
| DOBLE BRAVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| DOBLE DAVILA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DOBLE JUSTINIANO, RAMON | ADDRESS ON FILE | | | | | | | |
| DOBLE MENDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| DOBLE MONTALVO, MARITZA | ADDRESS ON FILE | | | | | | | |
| DOBLE RIVERA, AMAURY | ADDRESS ON FILE | | | | | | | |
| DOBLE RIVERA, AMAURY J | ADDRESS ON FILE | | | | | | | |
| DOBLE ROMAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| DOBLE SALICRUP, LYNN | ADDRESS ON FILE | | | | | | | |
| DOBLE SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DOBLE SEIS SPORT TV & RESTAURANT | 179 MANSIONES MONTE VERDE | | | | CAYEY | PR | 00737 | |
| DOBLE SEIS SPORT TV & RESTAURANT | PO BOX 353 | | | | ARECIBO | PR | 00613 | |
| DOBLE YARZAGARAY, JOSE F. | ADDRESS ON FILE | | | | | | | |
| DOBLE YARZAGARAY, LUZAIDA | ADDRESS ON FILE | | | | | | | |
| DOBROWOLSKI, JAN J. | ADDRESS ON FILE | | | | | | | |
| DOBRYNA ACEVEDO ZAMOT | ADDRESS ON FILE | | | | | | | |
| DOBSON BROWN, ROBERT D | ADDRESS ON FILE | | | | | | | |
| DOBSON MARTIN, ALLIE L | ADDRESS ON FILE | | | | | | | |
| DOCKSIDE SEAFOOD INC | JULIA INDUSTRIAL PARK | 913 AVE ESCORIAL STE 2 | | | GUAYNABO | PR | 00920 | |
| DOCOMOMO PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| DOCTOR CARTRIDGE | PMB 403 P O BOX 1345 | | | | TOA ALTA | PR | 00954-1345 | |
| DOCTOR CENTER X RAY INC | PO BOX 4437 | | | | CAROLINA | PR | 00984 | |
| DOCTOR CLOCK | C-8 CALLE 3 HACIENDA DE CARRAIZO 2 | | | | SAN JUAN | PR | 00926 | |
| DOCTOR EXPRESS HEALTH SYSTEM, LLC | TORRE DE AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 715 | | | SAN JUAN | PR | 00917-5030 | |
| DOCTOR S HOSPITAL | P O BOX 277520 | | | | ATLANTA | GA | 30384-7520 | |
| DOCTORA ROJAS ALMONTE | PO BOX 140 | | | | HUMACAO | PR | 00792 | |
| DOCTOR'S ANESTHESIA ASSOC | 1500 SAN REMO AVENEUE # 285 | | | | MIAMI | FL | 33146 | |
| DOCTORS CANCER CENTER | PMB PO BOX 30500 | | | | MANATI | PR | 00674 | |
| DOCTORS CANCER CENTER BAYAMON | 1995 EDIF METRO MEDICAL CENTER | TORRE B STE 701 CARR 2 | | | BAYAMON | PR | 00959-5060 | |
| DOCTORS CARE AIKEN  NORTH | MEDICAL RECORDS | 1029 YORK STREET | | | AIKEN | SC | 29801 | |
| DOCTOR'S CENTER | METRO MEDICAL CENTER 1995 CARR. 2 SUITE 2701 | | | | BAYAMON | PR | 00959-2701 | |
| DOCTORS CENTER ARECIBO | PO BOX 140399 | | | | ARECIBO | PR | 00614-0399 | |
| DOCTORS CENTER CLINIC | PLAZA DORADA SHOPPING | CARR 693 OFICINA #24 | | | DORADO | PR | 00646 | |
| DOCTORS CENTER HOSPITAL | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| DOCTORS CENTER HOSPITAL | URB ESTANCIAS DE FLORIDA | 146 CALLE HELANI | | | BARCELONETA | PR | 00617 | |
| DOCTORS CENTER HOSPITAL SAN JAUN | PO BOX 11338 | | | | SAN JUAN | PR | 00910-3428 | |
| DOCTORS CHOICE MEDICAL CENTER | MEDICAL RECORDS | 3472 FOREST HILL BLVD | SUITE 2C | | WEST PALM BEACH | FL | 33406 | |
| DOCTORS DELTA OB GYN GROUP | PO BOX 1090 | | | | MANATI | PR | 00674 | |
| DOCTORS FAMILY CLINIC | 4901 PALM BEACH BLVD STE 13 | | | | FORT MYERS | FL | 33905 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2393 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOCTOR'S M. CENTER | CALLE HIPODROMO # 800 PDA 20 | | | | SANTURCE | PR | 00909-0000 | |
| DOCTORS ON DUTY | VITRAGO MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| DOCTORS WALKIN CLINIC | 13210 BRUCE B DOWNS BLVD | | | | TAMPA | FL | 33612 | |
| DOCUMENT COMPANY | MSC 848 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| DOCUMENT COMPANY | MSC 848 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926-6023 | |
| DOCUMENT COMPANY | URB SANTA JUANITA | AVE LAUREL GA 11 | | | BAYAMON | PR | 00960 | |
| DOCUMENT COMPANY | | | | | | | | |
| DOCUMENT CONTROL PROCESSING | PO BOX 55156 | | | | BAYAMON | PR | 00960- | |
| DOCUMENT CONTROL SYSTEM PROCESSING INC | PO BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| DOCUMENT CONTROL SYSTEM, INC. | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| DOCUMENT CONTROL SYSTEMS PROCESSING | PO BOX 11861 | | | | SAN JUAN | PR | 00922 | |
| DOCUMENT CONTROL SYSTEMS PROCESSING, IN | PO BOX 11861 | | | | SAN JUAN | PR | 00922-1861 | |
| Document Control Systems, Inc. | P O Box 55156 | | | | Bayamón | PR | 00960-4156 | |
| DOCUMENT CONTROL SYSTEMS, INC. | P O BOX 55156 | | | | BAYAMON | PR | 00960-4156 | |
| DOCUMENT CONTROL SYSTEMS, INC. | PO BOX 55156 | | | | BAYAMON PR | PR | 00960 | |
| DOCUMENT MANAGEMENT SOLUTIONS INC | CENTRO INTERNATIONAL DE MERCADEO | TORRE II STE 405 | | | GUAYNABO | PR | 00968 | |
| DOCUMENT SOLUTIONS PARTNERS INC | MANSION DEL MAR | 11 15 VIA AZURE | | | TOA BAJA | PR | 00949 | |
| DOCUMENT SUPPORT INC | LA VILLA DE TORRIMAR | 471 CALLE REY GUSTAVO | | | GUAYNABO | PR | 00969 | |
| DOCUMENT SUPPORT INC. | URB. COUNTRY CLUB | CALLE 420 M-M-7 | | | CAROLINA | PR | 00982 | |
| DOCUMENTALLES EL UMBRAL | COND VILLA CAPARRA PLAZA | 225 CARR 2 APT 904 | | | GUAYNABO | PR | 00966 | |
| DODANID CARDONA MEDINA | ADDRESS ON FILE | | | | | | | |
| DODD SEGUI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DOEL A MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOEL A RODRIGUEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| DOEL BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DOEL BURGOS MEJIAS | ADDRESS ON FILE | | | | | | | |
| DOEL CARTAGENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DOEL FRESSE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DOEL L COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DOEL ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DOEL ORTIZ MARTINEZ | LCDA. MIRLA RODRÍGUEZ MARÍN | EXECUTIVE HALL 441 | SUITE 157 | | PONCE | PR | 00717 | |
| DOEL PEREZ ROLON/ DPR TECHNOLOGIES | URB VISTAMAR | J 673 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| DOEL R QUINONEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| DOEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DOEL SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| DOEL SOTERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| DOEL TORRES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| DOEL VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| DOELTER BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Doelter Baez, Francisco J | ADDRESS ON FILE | | | | | | | |
| DOELTER BAEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| Doelter Baez, Roberto | ADDRESS ON FILE | | | | | | | |
| DOERFEL, JOHN | ADDRESS ON FILE | | | | | | | |
| DOGGIES & FRIEND SPA GROON | PO BOX 50459 | | | | TOA BAJA | PR | 00950-0459 | |
| DOHANIE SEIN MORALES | ADDRESS ON FILE | | | | | | | |
| DOHNE VILA, HANS | ADDRESS ON FILE | | | | | | | |
| DOHNEERT DIAZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| DOHNERT COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| DOHNERT DIAZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DOHNERT GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |
| DOHNERT MARTINEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DOHNERT OLIVIERI, PEDRO | ADDRESS ON FILE | | | | | | | |
| DOHNERT OLIVIERI, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| DOHNERT OLIVIERI, REBECA | ADDRESS ON FILE | | | | | | | |
| DOI - USGS | BOX 70934 | | | | CHARLOTTE | NC | 28272-0934 | |
| DOI - USGS | BOX 71362 | | | | PHILADELPHIA | PA | 19176-1362 | |
| DOITTEAU MORALES, ELIAS | ADDRESS ON FILE | | | | | | | |
| DOITTEAU TIRADO, PERFECTA | ADDRESS ON FILE | | | | | | | |
| DOK HEALTH SERVICES PSC | PO BOX 16726 | | | | SAN JUAN | PR | 00908-6726 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2394 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOLAGARAY BALADO, GISELA | ADDRESS ON FILE | | | | | | | |
| DOLAGARAY LOPEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| DOLAGARAY, MARIA | ADDRESS ON FILE | | | | | | | |
| DOLAN FAMILY HEALTH CENTER | 284 PULASKI RD | | | | GREENLAWN | NY | 11740-1602 | |
| DOLDYS NIEVES MORALES | ADDRESS ON FILE | | | | | | | |
| DOLEO HENRIQUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| DOLEO LORA, AMBIORIS E | ADDRESS ON FILE | | | | | | | |
| D'OLEO MERCED, KARLA M. | ADDRESS ON FILE | | | | | | | |
| DOLIMER N GONZALEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| DOLIS BRITO, PABLO | ADDRESS ON FILE | | | | | | | |
| DOLIZA E ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DOLKYS VAZQUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| DOLLAR RENT A CAR | | | | | | | | |
| DOLLY A RIVERA Y JORGE RIVERA,EVELYN FDZ | ADDRESS ON FILE | | | | | | | |
| DOLLY COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| DOLLY CRESPO | ADDRESS ON FILE | | | | | | | |
| DOLLY E TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| DOLLY E VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOLLY M GARCIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| DOLMA IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DOLMARIE CANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DOLORES ALEJANDRINO CRUZ | ADDRESS ON FILE | | | | | | | |
| DOLORES ALICEA SANTOS | ADDRESS ON FILE | | | | | | | |
| DOLORES ALMENA CASTRO | ADDRESS ON FILE | | | | | | | |
| DOLORES BELTRAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| DOLORES CHINEA NIEVES | ADDRESS ON FILE | | | | | | | |
| DOLORES COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| DOLORES CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| DOLORES CORTES VALENTIN | ADDRESS ON FILE | | | | | | | |
| DOLORES DE JESUS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DOLORES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| DOLORES DEL C DIAZ/ ILEANA B DIAZ | ADDRESS ON FILE | | | | | | | |
| DOLORES E FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | | |
| DOLORES ENCARNACION CASTR | ADDRESS ON FILE | | | | | | | |
| DOLORES ENCARNACION DBA TRANSPORTE ESC | BO. CACAO  HC 02  BOX 14615 | | | | CAROLINA | PR | 00987-0000 | |
| DOLORES FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| DOLORES FIGUEROA MERCADO | ADDRESS ON FILE | | | | | | | |
| DOLORES GARCIA CAMILO | ADDRESS ON FILE | | | | | | | |
| DOLORES GOMEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DOLORES GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DOLORES GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| DOLORES H CAO GARCIA | ADDRESS ON FILE | | | | | | | |
| DOLORES IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| DOLORES IRIZARRY VELEZ | ADDRESS ON FILE | | | | | | | |
| DOLORES K BERMUDEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| DOLORES LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| Dolores Lopez Matos/H.SANCHEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| DOLORES LOZADA OYOLA | ADDRESS ON FILE | | | | | | | |
| DOLORES LUGO | ADDRESS ON FILE | | | | | | | |
| DOLORES M RODRIGUEZ FELIX | ADDRESS ON FILE | | | | | | | |
| DOLORES MARTINEZ AYALA | ADDRESS ON FILE | | | | | | | |
| DOLORES MERCED MIRABAL | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| DOLORES MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| DOLORES MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DOLORES NARVAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| DOLORES PARRILLA | ADDRESS ON FILE | | | | | | | |
| DOLORES RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| DOLORES RODRIGUEZ DE ORONOZ | ADDRESS ON FILE | | | | | | | |
| DOLORES RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOLORES ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| DOLORES SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DOLORES SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DOLORES SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| DOLORES SANTOS PEREZ | ADDRESS ON FILE | | | | | | | |
| DOLORES SANTOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DOLORES SERRANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DOLORES SERVICE STATION INC & AUTO PARTS | PO BOX 910 | | | | CANOVANAS | PR | 00729 | |
| DOLORES SERVICES STA ESSO | P O BOX 910 | | | | CANOVANAS | PR | 00729 | |
| DOLORES SUAREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| DOLORES ZAYAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DOLYS CONCEPCION AGUAYO | ADDRESS ON FILE | | | | | | | |
| DOLZ SANCHEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| DOLZ SOTOMAYOR, EDNA | ADDRESS ON FILE | | | | | | | |
| DOLZ SOTOMAYOR, EDNA I | ADDRESS ON FILE | | | | | | | |
| DOM MART CORP | 6 CALLE PEDRO MONCLOVA | | | | JUANA DIAZ | PR | 00795 | |
| DOM MART CORP | URB CROWN HLS | 1753 CALLE GUAMANI | | | SAN JUAN | PR | 00926-6038 | |
| DOMCAR VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DOMEMECH ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |
| DOMENA BORRERO, ANA R | ADDRESS ON FILE | | | | | | | |
| DOMENA CORDERO, JORGE | ADDRESS ON FILE | | | | | | | |
| DOMENA CORTES, MARIA G | ADDRESS ON FILE | | | | | | | |
| DOMENA DRUZ, VICTOR E | ADDRESS ON FILE | | | | | | | |
| DOMENA LIMA, GERMAN J | ADDRESS ON FILE | | | | | | | |
| DOMENA MENDEZ, KARLA E | ADDRESS ON FILE | | | | | | | |
| DOMENA MENDEZ, LUANNE | ADDRESS ON FILE | | | | | | | |
| DOMENA NIEVE, GRESHEN | ADDRESS ON FILE | | | | | | | |
| DOMENA ORAMA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| Domena Rios, Jose F | ADDRESS ON FILE | | | | | | | |
| Domena Rios, Susana | ADDRESS ON FILE | | | | | | | |
| Domena Rios, Victor M | ADDRESS ON FILE | | | | | | | |
| DOMENA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DOMENA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| DOMENA TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DOMENA VELEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DOMENECH ABREU, ARMENGOL | ADDRESS ON FILE | | | | | | | |
| DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| DOMENECH ABREU, LADETH | ADDRESS ON FILE | | | | | | | |
| DOMENECH ABREU, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DOMENECH ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DOMENECH ALFONZO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| DOMENECH ALFONZO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| DOMENECH ALICEA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| DOMENECH ALMEYDA, JESUS | ADDRESS ON FILE | | | | | | | |
| DOMENECH ALVAREZ, DANIEL E | ADDRESS ON FILE | | | | | | | |
| DOMENECH ARENAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| DOMENECH ASENCIO, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH AVILES, IVETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH BONILLA, ALEXANDRA B. | ADDRESS ON FILE | | | | | | | |
| DOMENECH BORRERO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH BULERIN, MARIA M | ADDRESS ON FILE | | | | | | | |
| Domenech Caban, Jesus M | ADDRESS ON FILE | | | | | | | |
| DOMENECH CABAN, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| DOMENECH CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| DOMENECH CARDIOLOGY GROUP | PO BOX 194606 | | | | SAN JUAN | PR | 00919-4606 | |
| DOMENECH CARRASQUILLO, JULIAN | ADDRESS ON FILE | | | | | | | |
| DOMENECH CARRASQUILLO, NICOLE | ADDRESS ON FILE | | | | | | | |
| DOMENECH COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| DOMENECH CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DOMENECH CRUZ, IRIS F | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMENECH CRUZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| DOMENECH CRUZ, SANDRA M | ADDRESS ON FILE | | | | | | | |
| DOMENECH CRUZ, ZAIDA B | ADDRESS ON FILE | | | | | | | |
| DOMENECH DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| DOMENECH DAVILA, IDELIZA | ADDRESS ON FILE | | | | | | | |
| DOMENECH DAVILA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| DOMENECH DE LAMBOY, ZULMA I | ADDRESS ON FILE | | | | | | | |
| Domenech De Perez, Aparicia | ADDRESS ON FILE | | | | | | | |
| DOMENECH DE VIERA, VILMA M | ADDRESS ON FILE | | | | | | | |
| DOMENECH DEL PILAR, IVETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH DEL PILAR, NOELIA | ADDRESS ON FILE | | | | | | | |
| DOMENECH DEL VALLE, YAMILYS H | ADDRESS ON FILE | | | | | | | |
| DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | | |
| DOMENECH DOMENECH, FREDDY | ADDRESS ON FILE | | | | | | | |
| DOMENECH DUPREY, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| DOMENECH DUPREY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DOMENECH DUPREY, OTONIEL | ADDRESS ON FILE | | | | | | | |
| DOMENECH EMMANUELLI, LURYAN | ADDRESS ON FILE | | | | | | | |
| DOMENECH EMMANUELLI, LURYAN | ADDRESS ON FILE | | | | | | | |
| DOMENECH ESCOBAR, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DOMENECH ESTELA, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH ESTRELLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DOMENECH FAGUNDO MD, EDGARD | ADDRESS ON FILE | | | | | | | |
| DOMENECH FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| DOMENECH FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DOMENECH FERNANDEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DOMENECH FLORES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DOMENECH FLORES, EMMA | ADDRESS ON FILE | | | | | | | |
| DOMENECH FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH FUENTES, IGNACIO | ADDRESS ON FILE | | | | | | | |
| DOMENECH GONZALEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH HEARING CENTER | 207 AVE DOMENECH STE 206 | | | | SAN JUAN | PR | 00917 | |
| DOMENECH HERNANDEZ, AUREA J | ADDRESS ON FILE | | | | | | | |
| DOMENECH HERNANDEZ, JESSEVETH | ADDRESS ON FILE | | | | | | | |
| DOMENECH HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMENECH HERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DOMENECH HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DOMENECH HERNANDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DOMENECH IGARTUA, YANET | ADDRESS ON FILE | | | | | | | |
| DOMENECH LABOY, CARLOS J | ADDRESS ON FILE | | | | | | | |
| DOMENECH LOPEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| DOMENECH MALDONADO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANGUAL, ABIMALEC | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANGUAL, YOLEEDY | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANGUAL,WESLEY | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANSO, LUZ | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANSO, NILDA R | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANSO, NILKA M | ADDRESS ON FILE | | | | | | | |
| DOMENECH MANSO, ROXANA | ADDRESS ON FILE | | | | | | | |
| DOMENECH MARTINEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH MARTINEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH MARTINEZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH MEDINA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| DOMENECH MERCADO, LISHMAR M | ADDRESS ON FILE | | | | | | | |
| DOMENECH MILLER, JASON | ADDRESS ON FILE | | | | | | | |
| DOMENECH MILLER, KRISTY | ADDRESS ON FILE | | | | | | | |
| DOMENECH MIRANDA, LUIS | ADDRESS ON FILE | | | | | | | |
| Domenech Miranda, Luis R | ADDRESS ON FILE | | | | | | | |
| DOMENECH MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMENECH MIRANDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DOMENECH MOLINA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| DOMENECH MORALES, LUZ I | ADDRESS ON FILE | | | | | | | |
| DOMENECH MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| DOMENECH MUNIZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| DOMENECH NIEVES, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| DOMENECH ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DOMENECH ORTIZ, NYSHA | ADDRESS ON FILE | | | | | | | |
| DOMENECH ORTIZ, YOSKA | ADDRESS ON FILE | | | | | | | |
| Domenech Pabon, Lydia | ADDRESS ON FILE | | | | | | | |
| DOMENECH PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| DOMENECH PALACIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMENECH PALACIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMENECH PEREZ, EVEIRA | ADDRESS ON FILE | | | | | | | |
| DOMENECH PEREZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| DOMENECH PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| DOMENECH RAMIREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| DOMENECH RAMOS, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DOMENECH RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| DOMENECH RIVERA, ILKYA | ADDRESS ON FILE | | | | | | | |
| DOMENECH RIVERA, LIURMA | ADDRESS ON FILE | | | | | | | |
| DOMENECH RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| DOMENECH RODRIGUEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DOMENECH RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| DOMENECH RODRIGUEZ, LOREANNE Y | ADDRESS ON FILE | | | | | | | |
| DOMENECH RODRIGUEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| DOMENECH RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DOMENECH ROSADO, YAITZA | ADDRESS ON FILE | | | | | | | |
| DOMENECH RUBIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| DOMENECH RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| DOMENECH SANABRIA, NORMAN | ADDRESS ON FILE | | | | | | | |
| DOMENECH SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DOMENECH SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| DOMENECH SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| DOMENECH SECURITY SERVICES | Plaza Alta Suite 185 | 274 Ave. Santa Ana | | | Guaynabo | PR | 00969-3304 | |
| DOMENECH SOBERAL, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DOMENECH SOTO, PASCASIO | ADDRESS ON FILE | | | | | | | |
| DOMENECH SUAREZ, ZUNEIDA | ADDRESS ON FILE | | | | | | | |
| DOMENECH TALAVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMENECH TOLEDO, SARA | ADDRESS ON FILE | | | | | | | |
| DOMENECH TORRES, ERIC A | ADDRESS ON FILE | | | | | | | |
| DOMENECH TOXICOLOGY INC | P O BOX 2369 | | | | SAN JUAN | PR | 00919 | |
| DOMENECH TOXICOLOGY INC | PO BOX 192369 | | | | SAN JUAN | PR | 00919-2369 | |
| DOMENECH VALE, JAIME | ADDRESS ON FILE | | | | | | | |
| DOMENECH VALE, SOMARIE | ADDRESS ON FILE | | | | | | | |
| DOMENECH VALENTIN, JUDITH | ADDRESS ON FILE | | | | | | | |
| DOMENECH VALENTIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| DOMENECH VASCULAR LAB INC | URB PARQUE CENTRAL | 405 CALLE FERNANDO MOTILLA | | | SAN JUAN | PR | 00918 | |
| DOMENECH VEGA, NOEL | ADDRESS ON FILE | | | | | | | |
| DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DOMENECH VEGA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| DOMENECH VELAZQUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DOMENECH VELAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| DOMENECH VELAZQUEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| DOMENECH VELAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Domenech Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| DOMENECHDAVILA, LUIS A | ADDRESS ON FILE | | | | | | | |
| DOMENECHFEBRES, ELSA | ADDRESS ON FILE | | | | | | | |
| DOMENICO FERRARI | HC 4 BOX 15673 | | | | CAROLINA | PR | 00987 | |
| DOMINDO A TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIA | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | | | Bayamón | PR | 00961 | |
| DOMINGA ALAMO CANALES | ADDRESS ON FILE | | | | | | | |
| DOMINGA ALAMO MORALES | ADDRESS ON FILE | | | | | | | |
| DOMINGA COTTO CANALES | ADDRESS ON FILE | | | | | | | |
| DOMINGA GONZALEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| DOMINGA GONZALEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| DOMINGA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINGA J GOMEZ CEDANO | ADDRESS ON FILE | | | | | | | |
| DOMINGA MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINGA MOSCOSO DE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGA MUNOZ LOZADA | ADDRESS ON FILE | | | | | | | |
| DOMINGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGA REYES POWELL | ADDRESS ON FILE | | | | | | | |
| DOMINGA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DOMINGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGA ROMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| DOMINGA SANABRIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| Dominga VillafaNe Colon | ADDRESS ON FILE | | | | | | | |
| DOMINGO A CONDE CARDONA | ADDRESS ON FILE | | | | | | | |
| DOMINGO A GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO A MOLINELLI OCHART | ADDRESS ON FILE | | | | | | | |
| DOMINGO A POLANCO ESPEJO | ADDRESS ON FILE | | | | | | | |
| DOMINGO A TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO A VELEZ BATTISTINI | ADDRESS ON FILE | | | | | | | |
| DOMINGO ACEVEDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DOMINGO AGRONT VALENTIN | ADDRESS ON FILE | | | | | | | |
| DOMINGO ALBINO VELEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| DOMINGO ALEMANY ARANA | ADDRESS ON FILE | | | | | | | |
| DOMINGO ALTORAN MONTIJO | ADDRESS ON FILE | | | | | | | |
| DOMINGO ANDINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO APONTE/ DAISY MALDONADO | ADDRESS ON FILE | | | | | | | |
| DOMINGO ARRIBAS, AVELINA | ADDRESS ON FILE | | | | | | | |
| DOMINGO BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINGO BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| DOMINGO CARABALLO /BARBARA CARABALLO | ADDRESS ON FILE | | | | | | | |
| DOMINGO CARABALLO PACHECO | ADDRESS ON FILE | | | | | | | |
| DOMINGO CARO ELIAS | ADDRESS ON FILE | | | | | | | |
| DOMINGO CARRASQUILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO CARRERO ALEQUIN | ADDRESS ON FILE | | | | | | | |
| DOMINGO CHAMORRO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO CHELEUITTE SAMUR | ADDRESS ON FILE | | | | | | | |
| DOMINGO CINTRO CORTIJO | ADDRESS ON FILE | | | | | | | |
| DOMINGO COLON RODRIGUEZ | PARCELAS ALAMAI MARIN CALLE 2 NUM 11-A | | | | PONCE | PR | 00716 | |
| DOMINGO CORDERO VALENTIN | ADDRESS ON FILE | | | | | | | |
| DOMINGO CRESPO SOTO | ADDRESS ON FILE | | | | | | | |
| DOMINGO CRUZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| DOMINGO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DOMINGO CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINGO CRUZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DOMINGO DAVID PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO DE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO DELGADO APONTE | ADDRESS ON FILE | | | | | | | |
| DOMINGO E RIVAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| DOMINGO E SUAREZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGO EDUARDO CHICON DE PENA | ADDRESS ON FILE | | | | | | | |
| DOMINGO ESCOBAR CLAUSELL | ADDRESS ON FILE | | | | | | | |
| DOMINGO F ACEVEDO BAYRON | ADDRESS ON FILE | | | | | | | |
| DOMINGO FEBLES CRUZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO FERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| DOMINGO FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| DOMINGO G ORAMAS NIVAL | ADDRESS ON FILE | | | | | | | |
| DOMINGO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO GIRAU CRUZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO GONZALEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| DOMINGO GONZALEZ PERDOMO | ADDRESS ON FILE | | | | | | | |
| DOMINGO GONZALEZ RUBERTE | ADDRESS ON FILE | | | | | | | |
| DOMINGO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| DOMINGO HERNANDEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| DOMINGO J GILORMIWI MERLE | ADDRESS ON FILE | | | | | | | |
| DOMINGO J RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DOMINGO JIMENEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO L LEDUC SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO L TORRES RENTA | ADDRESS ON FILE | | | | | | | |
| DOMINGO LARACUENTE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MADERA SANTANA | ADDRESS ON FILE | | | | | | | |
| DOMINGO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MARCANO-RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MARIANI ROMAN | ADDRESS ON FILE | | | | | | | |
| DOMINGO MARRERO | ADDRESS ON FILE | | | | | | | |
| DOMINGO MARTINEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MEDINA CASTRO | ADDRESS ON FILE | | | | | | | |
| DOMINGO MEDINA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| DOMINGO MENDEZ ILLAS | ADDRESS ON FILE | | | | | | | |
| DOMINGO MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MILLAN RUIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO MOLINA LASALLE | ADDRESS ON FILE | | | | | | | |
| DOMINGO MONTALVO GUZMAN | ADDRESS ON FILE | | | | | | | |
| Domingo Morales Pabon | ADDRESS ON FILE | | | | | | | |
| DOMINGO MUNIZ COLON | ADDRESS ON FILE | | | | | | | |
| DOMINGO MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO N PEREZ PLACER | ADDRESS ON FILE | | | | | | | |
| DOMINGO NAZARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DOMINGO NEGRON APONTE | ADDRESS ON FILE | | | | | | | |
| DOMINGO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| DOMINGO NIEVES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO OLMEDA ROQUE | ADDRESS ON FILE | | | | | | | |
| DOMINGO ORTIZ PUGGI | ADDRESS ON FILE | | | | | | | |
| DOMINGO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO PAGAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DOMINGO PEREZ Y ALEIDA SOTO | ADDRESS ON FILE | | | | | | | |
| DOMINGO PINEIRO OCASIO | ADDRESS ON FILE | | | | | | | |
| DOMINGO PINERO PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO PINTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO QUIδONES PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO QUILES TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO QUINONES TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINGO R AYALA VELILLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGO RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO RAMOS DBA DR OFFICE FURNITURE | VALLES DE CIDRA # 10 | | | | CIDRA | PR | 00739-0000 | |
| DOMINGO RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO RIOS / GLORIA TIRADO | ADDRESS ON FILE | | | | | | | |
| DOMINGO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| DOMINGO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| DOMINGO RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO ROBERTO ARIAS | ADDRESS ON FILE | | | | | | | |
| DOMINGO RODRIGUEZ LEBRON DBA SMART SER | BDA. BLONDET CARR. 3 CALLE 3 CASA 3 | | | | GUAYAMA | PR | 00784-0000 | |
| DOMINGO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO ROSADO Y SONIA FERNANDEZ LEBRO | ADDRESS ON FILE | | | | | | | |
| DOMINGO RUBET VEGA | JOSE E. PEREZ BURGOS | Apartado 1062 | | | Guayama | PR | 00785 | |
| DOMINGO RUIZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGO RUIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| DOMINGO RUIZ ROSADO / PURA ENERGIA INC | HC 4 BOX 17568 | | | | CAMUY | PR | 00627-9501 | |
| DOMINGO SALICRUP DE JESUS | ADDRESS ON FILE | | | | | | | |
| DOMINGO SANABRIA LOZADA | ADDRESS ON FILE | | | | | | | |
| DOMINGO SANTANA CORDERO | ADDRESS ON FILE | | | | | | | |
| DOMINGO SANTOS RAFAEL PAGAN PEDRO PAGA | ADDRESS ON FILE | | | | | | | |
| DOMINGO SANTOS SANTOS | ADDRESS ON FILE | | | | | | | |
| DOMINGO SEGUINOT MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO SEPULVEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DOMINGO SUED CAUSSADE | ADDRESS ON FILE | | | | | | | |
| DOMINGO T ORTIZ / MULTI CENTRO | 1 A MUNOZ RIVERA | | | | BARRANQUITAS | PR | 00794 | |
| DOMINGO TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| DOMINGO TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| DOMINGO TORRES TORRES | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO | 623 AVE. Ponce DE LEÓN | STE 302 B | SAN JUAN | PR | 00917 | |
| DOMINGO TORRES, ORLANDO S | ADDRESS ON FILE | | | | | | | |
| DOMINGO UBIERA MONTERO | ADDRESS ON FILE | | | | | | | |
| DOMINGO URENA PEREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DOMINGO VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| DOMINGO VILLAFANE RESTO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ AGOSTO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ALBELO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ALVAREZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ APONTE, WILMARIE N | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ AROCHO, GABRIELA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ AUTO SALES INC | PO BOX 29656 | 65TH INFANTERIA STA | | | SAN JUAN | PR | 00929 | |
| DOMINGUEZ AVILES, LESLIAN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ AYALA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BARRETO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BATISTA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BERNIER, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BETANCOURT, LUCYANN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BOLERIN, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BONHOMME, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ BRUNO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CABALLERO, CESAR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CABEZUDO, JOAN M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CABRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CALDERON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CARBALLEA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CARMONA, CARMEN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CARMONA, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CARRASQUILLO, EDUARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ CARRASQUILLO, JAIME | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CARRASQUILLO, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CARRILLO, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CASTRO, JUANITA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CASTRO, LOURDIE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CAY MD, VICTOR A | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CLASS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ COLLAZO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ COLLAZO, LYDIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ COLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Dominguez Colon, Anthony | ADDRESS ON FILE | | | | | | | |
| Dominguez Colon, Arline Y | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ COLON, JOSMARY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ COLON, MARISEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CORREA, ZOE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CORTES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CORTES, CAROL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CORTES, YIZELL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ COSME, WIDALISE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRISTOBAL, JUAN A | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRUZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRUZ, BEVERLY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRUZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRUZ, GLORYANA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ CRUZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DALMAU, OMAR G | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DAVILA, NELISSA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DE LA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DE LEON, ADELANIO | ADDRESS ON FILE | | | | | | | |
| Dominguez De Leon, Ramon | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DE LLOVIO, LIRA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ DOMINGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Dominguez Dominguez, Mildred | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ELEUTICE, IVONNE E | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ESCOBAR, ALICIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FAGUNDO, MARTA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FEBRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FELIX, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FERNANDEZ, ARMIN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FIGUEROA, JOEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FINES, TIFFANI B | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FLORES, NORAIDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FORTIS, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FUERTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ FUERTES, ISABEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GARCIA, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GINES, TIFFANY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GIRONA, ABELANGEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GONZALEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GONZALEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ GONZALEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ HERNANDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ HERNANDEZ, MARIANYS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ HERNANDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ HERNANDEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ HEYLIGER, LU M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ IDROVO, BYRON | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ IRIZARRY, CARMEN G | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ IRIZARRY, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ JIMENEZ, LARISSA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ JIMENEZ, LYRIC | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ JIMENEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LARA, MARIA S | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOPEZ, CAROLYN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOPEZ, ISAMARY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOPEZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOPEZ, MINELY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOPEZ, SARA Y | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOPEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOURIDO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOZADA, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ LOZANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MALDONADO, JESUS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARQUEZ, IVY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, HILKAMIDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, LESLIE E | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MARTINEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MATOS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MELENDEZ, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MELENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MELENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MENDEZ, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MENDOZA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MERCADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MIRANDA MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MIRANDA, EDDA C | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MONTANEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MORALES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MORALES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Dominguez Morales, Luis F. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MORALES, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MORALES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ MULERO, AIDYL M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ NEGRON, ILSAILEEN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ NEGRON, JOANNE M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Dominguez Ortiz, Adalberto | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ORTIZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ORTIZ, WILLIAM S. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ OSORIO, ELISA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ OTERO, LAURA E | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ OTERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PACHECO, JORGE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, JOSE M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, NILDA E. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, NORMA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAGAN, YATZIRA M. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PARALITICC, DANIEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PASCUAL MD, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PASCUAL MD, MARIA S | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PASCUAL MD, MILDALIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PASCUAL, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PASTORIZA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PAULINO, SIMON | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PERALES, ANA I. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PEREDA, RENATO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PEREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PINO, MARISOL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PORRATA, VILMARY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ PRIETO, GRETCHEN I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RAMOS, ADA I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RAMOS, JUDITH | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RAMOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RAMOS, SHEYLA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ REYES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ REYES, ELENA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ REYES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RHOENA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIOS, MEY L | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, DIOMARY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, MAYDA E. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ ROBLES, NELIDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROCHE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROCHE, VICENTE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, ARIADNE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, JOHNNY N. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, LILLIAM C | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RODRIGUEZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROMAN, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROMERO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSA, EDNA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSA, EDNA I | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSARIO, AIMY | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSARIO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSARIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ROSARIO, IVIS | ADDRESS ON FILE | | | | | | | |
| Dominguez Ruiz, Ana | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RUIZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RUIZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ RULLAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SALGADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANCHEZ, ANA B | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANCHEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| Dominguez Sanchez, Roberto | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTIAGO, PASTOR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTOS, LUZ S. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SIERRA, ALICE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SOTO, NELSON J | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ SUAREZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRENT, VILMA I. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Dominguez Torres, Edgardo | ADDRESS ON FILE | | | | | | | |
| Dominguez Torres, Edilberto | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRES, JENISSA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Dominguez Torres, Nitza | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ TORRES, WILFRED | ADDRESS ON FILE | | | | | | | |
| Dominguez Valentin, Isabel | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VALERA, BONIFACIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VALERA, LUCELIGIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VALLE, LYNETTE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VAZQUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Dominguez Vazquez, Ismael | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VAZQUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VAZQUEZ, UDECHA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VEGA, CARMEN Z | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VELEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VILLAFANE, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VILLAFANE, JORGE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VILLANUEVA, ANGELA M. | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VILLANUEVA, RAMON | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ VIZCARRONDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ YANCE, MARIA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ YANCE, SHEILA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ ZABALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZCRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DOMINGUEZOTERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| DOMINI REGIS INC | 625 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00917 | |
| DOMINIC A FRANCESCHINI RAMOS | ADDRESS ON FILE | | | | | | | |
| DOMINIC MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| DOMINICANA T GENAO MERCADO | ADDRESS ON FILE | | | | | | | |
| DOMINICCI ALAMEDA, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| Dominicci Alameda, Marcos G | ADDRESS ON FILE | | | | | | | |
| DOMINICCI ALICEA, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DOMINICCI ARROYO, EDDIE | ADDRESS ON FILE | | | | | | | |
| DOMINICCI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINICCI BENAVENT, JONATAN | ADDRESS ON FILE | | | | | | | |
| DOMINICCI BERMUDEZ, MARINO | ADDRESS ON FILE | | | | | | | |
| DOMINICCI CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DOMINICCI CASTILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| DOMINICCI CASTILLO, RENATO | ADDRESS ON FILE | | | | | | | |
| DOMINICCI COLON, IRIS | ADDRESS ON FILE | | | | | | | |
| DOMINICCI CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| DOMINICCI DAMIANI, ANA | ADDRESS ON FILE | | | | | | | |
| Dominicci De Lleguas, Jorge A | ADDRESS ON FILE | | | | | | | |
| Dominicci Duprey, Hector | ADDRESS ON FILE | | | | | | | |
| DOMINICCI ECHEVARRIA, MELBA Y | ADDRESS ON FILE | | | | | | | |
| DOMINICCI ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DOMINICCI LUCCA, MARIA L. | ADDRESS ON FILE | | | | | | | |
| DOMINICCI RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DOMINICCI RIVERA, JOSE G. | ADDRESS ON FILE | | | | | | | |
| DOMINICCI RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| DOMINICCI RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Dominicci Rodriguez, Jimmy | ADDRESS ON FILE | | | | | | | |
| DOMINICCI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| DOMINICCI SANTIAGO, YELITZA | ADDRESS ON FILE | | | | | | | |
| DOMINICCI SIERRA, ELBA I | ADDRESS ON FILE | | | | | | | |
| DOMINICCI TURELL, ANA H | ADDRESS ON FILE | | | | | | | |
| DOMINICCI TURELL, JUAN | ADDRESS ON FILE | | | | | | | |
| Dominicci Turell, Rigoberto | ADDRESS ON FILE | | | | | | | |
| Dominicci Turrell, Marino | ADDRESS ON FILE | | | | | | | |
| DOMINICCI VAZQUEZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| DOMINICCI VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DOMINICCI VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| DOMINICCI, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| DOMINICK CINCOTTA | ADDRESS ON FILE | | | | | | | |
| DOMINICK DOEL ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| DOMINIK WIRZ VOLK | ADDRESS ON FILE | | | | | | | |
| DOMINION PSYCHIATRIC ASSOCIATES | RELEASE OF INFORMATION | 2580 POTTERS ROAD | | | VIRGINIA BEACH | VA | 23454 | |
| DOMINION VOTING SYSTEMS CORPORATION | ORIENTAL CENTER SUITE P1 | 254 MUNOZ RIVERA AVENUE | | | SAN JUAN | PR | 00918 | |
| DOMINIQUE A GILORMINI DE GRACIA | ADDRESS ON FILE | | | | | | | |
| DOMINIQUI RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| DOMINQUEZ PERAZA, CRISTHIAN | ADDRESS ON FILE | | | | | | | |
| DOMITILA CASTILLO COLLAZO | ADDRESS ON FILE | | | | | | | |
| DOMITILA MONTES DE DUENO | ADDRESS ON FILE | | | | | | | |
| DOMITILA RIVERA OLMEDA | ADDRESS ON FILE | | | | | | | |
| DOMNGO PAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DOMORE PRODUCTIONS LLC | P O BOX 3963 | | | | SAN JUAN | PR | 00936-3963 | |
| DON EDWARD WALICEK LINDLEY | ADDRESS ON FILE | | | | | | | |
| DON FRANCISCO REALTY INC | URB MARIANI | 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00717-0211 | |
| DON GIL BODY SHOP | HC 04 BOX 46683 | | | | CAGUAS | PR | 00727 | |
| DONA LAURA CATERING | HC 33 BOX 5018 | | | | DORADO | PR | 00646 | |
| DONA LUZ CATERING | PO BOX 927 | | | | ISABELA | PR | 00662 | |
| DONA YIYA FOODS INC/ GREEN SOLAR PR COM | PO BOX 1623 | | | | SAN SEBASTIAN | PR | 00685 | |
| DONADO VERGARA, NUBIA | ADDRESS ON FILE | | | | | | | |
| DONALD A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DONALD BORRAS | ADDRESS ON FILE | | | | | | | |
| DONALD BORRAS | ADDRESS ON FILE | | | | | | | |
| DONALD F DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| DONALD F. DEXTER COBIAN | ADDRESS ON FILE | | | | | | | |
| DONALD R BRESKY | ADDRESS ON FILE | | | | | | | |
| DONALD R PFENDLER WESSEL | ADDRESS ON FILE | | | | | | | |
| DONALD R SEELEY | ADDRESS ON FILE | | | | | | | |
| DONALD R SEELEY | ADDRESS ON FILE | | | | | | | |
| DONALD RIVERA MARTIN | ADDRESS ON FILE | | | | | | | |
| DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | | |
| DONALDS BROWN, COSETTE | ADDRESS ON FILE | | | | | | | |
| DONALDSON AMBROSE, CAROLE | ADDRESS ON FILE | | | | | | | |
| DONASENE ALONSO ROBLEDO | ADDRESS ON FILE | | | | | | | |
| DONATE BETANCOURT, CARMEN | ADDRESS ON FILE | | | | | | | |
| DONATE BRAVO, LOURDES | ADDRESS ON FILE | | | | | | | |
| DONATE CABRET, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DONATE CABRET, MARICELI | ADDRESS ON FILE | | | | | | | |
| DONATE DIAZ, IDA E | ADDRESS ON FILE | | | | | | | |
| DONATE LOPEZ, GERARDO A | ADDRESS ON FILE | | | | | | | |
| DONATE LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| DONATE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| DONATE LOPEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| DONATE MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DONATE MERCADO, EDARYS | ADDRESS ON FILE | | | | | | | |
| DONATE NARVAEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| DONATE ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| DONATE PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2407 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONATE RAMOS, MYRNA | ADDRESS ON FILE | | | | | | | |
| DONATE RESTO, MARTA | ADDRESS ON FILE | | | | | | | |
| DONATE RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| DONATE RODRIGUEZ, AILED M | ADDRESS ON FILE | | | | | | | |
| DONATE RODRIGUEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| DONATE RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| DONATE RODRIGUEZ, GLORIANNE M | ADDRESS ON FILE | | | | | | | |
| Donate Rodríguez, Rosa I | ADDRESS ON FILE | | | | | | | |
| DONATE ROMERO, NANCY A. | ADDRESS ON FILE | | | | | | | |
| DONATE SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| DONATE SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| Donate Soto, Jose M | ADDRESS ON FILE | | | | | | | |
| DONATE SOTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| DONATE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DONATE, PRISCILLE | ADDRESS ON FILE | | | | | | | |
| DONATI U BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| DONATIU BERRIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| DONATIU BERRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DONATIU BERRIOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| DONATIU CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| DONATIU FIGUEROA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DONATIU ROSADO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| DONATO ACOSTA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| DONATO ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DONATO AUTO REPAIR | 260 CALLE PARQUE | | | | SAN JUAN | PR | 00925 | |
| DONATO BELTRAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| DONATO CASTRO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DONATO CASTRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| DONATO CINTRON, MILTON | ADDRESS ON FILE | | | | | | | |
| DONATO COLLAZO, DORIS A. | ADDRESS ON FILE | | | | | | | |
| DONATO COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| Donato Collazo, Luis M | ADDRESS ON FILE | | | | | | | |
| DONATO CORSINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DONATO COSTOSO, LUIS | ADDRESS ON FILE | | | | | | | |
| DONATO CRUZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| DONATO CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| DONATO DESIGN AND DEVELOPMENT GROUP | CAPARRA HEIGHTS STATION | PO BOX 11976 | | | SAN JUAN | PR | 00922-1976 | |
| DONATO DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DONATO DUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| DONATO FERNANDEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DONATO FERRER, GEORGE C. | ADDRESS ON FILE | | | | | | | |
| DONATO GALINDO, ZENOBIA | ADDRESS ON FILE | | | | | | | |
| DONATO GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| DONATO GUADALUPE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DONATO LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| DONATO LAVIENA, MERILYN | ADDRESS ON FILE | | | | | | | |
| DONATO LUGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| DONATO LUGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| DONATO MACHIN, KEITHZA | ADDRESS ON FILE | | | | | | | |
| DONATO MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Donato Morales, Braulio | ADDRESS ON FILE | | | | | | | |
| DONATO MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| DONATO MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| DONATO MORALES, WANDA E | ADDRESS ON FILE | | | | | | | |
| DONATO ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DONATO ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DONATO PAGAN, LYNILVIA | ADDRESS ON FILE | | | | | | | |
| DONATO PEREZ MORENO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONATO PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| DONATO PEREZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DONATO QUINONES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DONATO QUINTANA, BRENDA | ADDRESS ON FILE | | | | | | | |
| DONATO RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| DONATO RIQUELME, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DONATO RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| DONATO RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| DONATO RIVERA, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| DONATO RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DONATO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DONATO RODRIGUEZ, HIGINIA | ADDRESS ON FILE | | | | | | | |
| Donato Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| DONATO RODRIGUEZ, KAROLIN | ADDRESS ON FILE | | | | | | | |
| DONATO RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| DONATO RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| DONATO RUIZ, ZAHIDEE | ADDRESS ON FILE | | | | | | | |
| DONATO SANABRIA, AIDA N | ADDRESS ON FILE | | | | | | | |
| DONATO SANABRIA, MODESTA | ADDRESS ON FILE | | | | | | | |
| DONATO SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| DONATO SEPULVEDA, CARMEN W | ADDRESS ON FILE | | | | | | | |
| DONATO SOLIS, YVONNE | ADDRESS ON FILE | | | | | | | |
| DONATO TIRADO, HILDA J. | ADDRESS ON FILE | | | | | | | |
| DONATO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DONATO, DARIO | ADDRESS ON FILE | | | | | | | |
| DONATTO CRUZ MD, HECTOR E | ADDRESS ON FILE | | | | | | | |
| DONDESILO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| DONE HOMS, AWILDA | ADDRESS ON FILE | | | | | | | |
| DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| DONE NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| DONE NAVARRO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| DONE NIVAR, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| DONELL FLORES MERCADO | ADDRESS ON FILE | | | | | | | |
| DONES ALEJANDRO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| DONES ALICEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DONES AMALBERT, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Dones Amalbert, William | ADDRESS ON FILE | | | | | | | |
| DONES ANDEX, CASUL | ADDRESS ON FILE | | | | | | | |
| DONES APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DONES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| DONES BIRRIEL, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| DONES CARRASQUILLO, JORGE L | ADDRESS ON FILE | | | | | | | |
| DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DONES CASTILLO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| DONES CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Dones Castillo, Ramon | ADDRESS ON FILE | | | | | | | |
| DONES CEBALLOS, RAFAELA | ADDRESS ON FILE | | | | | | | |
| DONES COLON, ALBA N | ADDRESS ON FILE | | | | | | | |
| DONES COLON, BRENDALINA | ADDRESS ON FILE | | | | | | | |
| DONES COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Dones Colon, Hector J | ADDRESS ON FILE | | | | | | | |
| Dones Colon, Max | ADDRESS ON FILE | | | | | | | |
| DONES CONTRERAS, NELIDA | ADDRESS ON FILE | | | | | | | |
| DONES COTTO, FELIPE G | ADDRESS ON FILE | | | | | | | |
| DONES CRESPO, HECTOR | ADDRESS ON FILE | | | | | | | |
| DONES CRESPO, MAYRA | ADDRESS ON FILE | | | | | | | |
| DONES CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DONES CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| DONES CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONES CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| DONES CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DONES CRUZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| DONES CUEVAS, JANERYS | ADDRESS ON FILE | | | | | | | |
| DONES DE LA CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Dones De Leon, Roberto | ADDRESS ON FILE | | | | | | | |
| DONES DEL VALLE, RAYMOND | ADDRESS ON FILE | | | | | | | |
| DONES DELFI, ANA M | ADDRESS ON FILE | | | | | | | |
| DONES DIAZ, ELYMARY | ADDRESS ON FILE | | | | | | | |
| DONES DIAZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| DONES DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Dones Diaz, Sheyla | ADDRESS ON FILE | | | | | | | |
| DONES DILAN, LAURA N | ADDRESS ON FILE | | | | | | | |
| DONES ESCALERA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DONES FALU, ELVIRA | ADDRESS ON FILE | | | | | | | |
| DONES FALU, FELIX O | ADDRESS ON FILE | | | | | | | |
| DONES FALU, VICTOR | ADDRESS ON FILE | | | | | | | |
| DONES FIGUEROA, JOHANNE | ADDRESS ON FILE | | | | | | | |
| DONES FLORES, JUAN C. | ADDRESS ON FILE | | | | | | | |
| DONES FRAGUADA, SANDRA | ADDRESS ON FILE | | | | | | | |
| DONES FRED, JAMIE | ADDRESS ON FILE | | | | | | | |
| DONES GALDON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | | |
| DONES GALDON, MARTA | ADDRESS ON FILE | | | | | | | |
| DONES GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DONES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| Dones Garcia, Luis R | ADDRESS ON FILE | | | | | | | |
| DONES GARCIA, MARIA L | ADDRESS ON FILE | | | | | | | |
| DONES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| DONES GUEITS, LUIS | ADDRESS ON FILE | | | | | | | |
| DONES HERNANDEZ, ELIANIS | ADDRESS ON FILE | | | | | | | |
| DONES JIMENES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| DONES JIMENEZ, SATURINO | ADDRESS ON FILE | | | | | | | |
| DONES KIM, JOSE | ADDRESS ON FILE | | | | | | | |
| DONES LARA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DONES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| DONES LOPEZ, MAE LING | ADDRESS ON FILE | | | | | | | |
| Dones Lopez, Mariluz | ADDRESS ON FILE | | | | | | | |
| DONES LUGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| DONES MATOS, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| DONES MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| DONES MEJIAS, EDGAR S | ADDRESS ON FILE | | | | | | | |
| DONES MERCED, IRIS | ADDRESS ON FILE | | | | | | | |
| DONES MERCED, JOSE | ADDRESS ON FILE | | | | | | | |
| DONES MOJICA, JEISA Y | ADDRESS ON FILE | | | | | | | |
| DONES MOJICA, NELIET | ADDRESS ON FILE | | | | | | | |
| DONES MORALES, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| DONES MORALES, NELLY | ADDRESS ON FILE | | | | | | | |
| Dones Morales, Rafael | ADDRESS ON FILE | | | | | | | |
| DONES MORAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| DONES NEGRON, ARTHUR | ADDRESS ON FILE | | | | | | | |
| DONES NEGRON, MARIA E | ADDRESS ON FILE | | | | | | | |
| Dones Olivieri, Jose A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONES OLIVIERI, MAYLIN | ADDRESS ON FILE | | | | | | | |
| Dones Orellana, Angel D | ADDRESS ON FILE | | | | | | | |
| DONES ORTIZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| DONES PABELLON, ANA | ADDRESS ON FILE | | | | | | | |
| DONES PABON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| DONES PABON, SHEILA | ADDRESS ON FILE | | | | | | | |
| DONES PAGAN, KEILA | ADDRESS ON FILE | | | | | | | |
| DONES PAGAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Dones Pellicier, Maria | ADDRESS ON FILE | | | | | | | |
| DONES PELLICIER, SAMUEL | ADDRESS ON FILE | | | | | | | |
| DONES PEREZ, FRANCHESCA A | ADDRESS ON FILE | | | | | | | |
| DONES PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| DONES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| DONES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DONES PEREZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| DONES PEREZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Dones Perez, Viviana L. | ADDRESS ON FILE | | | | | | | |
| DONES PINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| DONES RAMIREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| DONES RAMOS, JERICA | ADDRESS ON FILE | | | | | | | |
| DONES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| DONES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| DONES RODRIGUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| DONES RODRIGUEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| DONES RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| DONES RODRIGUEZ, SACHA | ADDRESS ON FILE | | | | | | | |
| Dones Roldan, Hector I | ADDRESS ON FILE | | | | | | | |
| DONES ROLDAN, MARIA | ADDRESS ON FILE | | | | | | | |
| Dones Roldan, Maria E | ADDRESS ON FILE | | | | | | | |
| Dones Roldan, Oscar | ADDRESS ON FILE | | | | | | | |
| Dones Roman, Mariliza | ADDRESS ON FILE | | | | | | | |
| DONES ROMAN, MARILIZA | ADDRESS ON FILE | | | | | | | |
| DONES ROMAN, SCHYLLA | ADDRESS ON FILE | | | | | | | |
| DONES ROMERO, ENMANUEL | ADDRESS ON FILE | | | | | | | |
| DONES ROSA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DONES SALDANA, MARITZA | ADDRESS ON FILE | | | | | | | |
| DONES SANCHEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| DONES SANCHEZ, IVAN T | ADDRESS ON FILE | | | | | | | |
| DONES SANDOVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| DONES SANJURJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DONES SANTANA, ASOR | ADDRESS ON FILE | | | | | | | |
| DONES SANTIAGO, LEE MARIE | ADDRESS ON FILE | | | | | | | |
| DONES SOLTERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| Dones Sopena, Pedro L | ADDRESS ON FILE | | | | | | | |
| DONES SUAREZ, MARIA LYDIA | ADDRESS ON FILE | | | | | | | |
| DONES TIRADO, MARIA A | ADDRESS ON FILE | | | | | | | |
| DONES TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| Dones Torres, Jose A | ADDRESS ON FILE | | | | | | | |
| DONES TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| DONES TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| DONES TORRES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| DONES TORRES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| DONES VARGAS, GERARDINE | ADDRESS ON FILE | | | | | | | |
| DONES VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DONES VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DONES VELEZ, NADJA | ADDRESS ON FILE | | | | | | | |
| DONES VILLAFANE, SANTOS | ADDRESS ON FILE | | | | | | | |
| DONES ZATAS, NOEMI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DONES ZAYAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DONES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| DONES, HECTOR G. | ADDRESS ON FILE | | | | | | | |
| DONES, LUZ L. | ADDRESS ON FILE | | | | | | | |
| DONES,DEBORAH | ADDRESS ON FILE | | | | | | | |
| DONIS ESPADA, CELIANN | ADDRESS ON FILE | | | | | | | |
| DONIS FUENTES, ZELAIDA | ADDRESS ON FILE | | | | | | | |
| DONIS FUENTES, ZELMIRA | ADDRESS ON FILE | | | | | | | |
| DONIS ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| DONIS VEGA, ADRIEL | ADDRESS ON FILE | | | | | | | |
| DONNA M CLEMENT CHACON | ADDRESS ON FILE | | | | | | | |
| DONNAVAN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DONNELLY, KEVIN G | ADDRESS ON FILE | | | | | | | |
| DONNY ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| DONNY FAY MORA | ADDRESS ON FILE | | | | | | | |
| DONNY H TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| DONNY RAMOS VEGA | ADDRESS ON FILE | | | | | | | |
| DONOHOE HAUGEN, LAURIE | ADDRESS ON FILE | | | | | | | |
| DONOWA ENCARNACION, LOURDES | ADDRESS ON FILE | | | | | | | |
| DONOWA RODRIGUEZ, JOANDRA | ADDRESS ON FILE | | | | | | | |
| DONOWAN A ARIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DONSHIK MD, JON | ADDRESS ON FILE | | | | | | | |
| DOOLITTLE MULERO, MILTON | ADDRESS ON FILE | | | | | | | |
| DOOR MANUFACTURING CORP | EL SENORIAL MALL STATION | BOX 467 | | | SAN JUAN | PR | 00926 | |
| DOORMATIC, INC. | P.O. BOX 2981 | | | | MAYAGUEZ | PR | 00681 | |
| DOP PRUDUCTIONS INC | 335 N MAPLE DR STE 353 | | | | BEVERLY HILLS | CA | 90210 | |
| DOR I OLMEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| DOR MARIE ARROYO CARRERO | ADDRESS ON FILE | | | | | | | |
| DORA A APONTE ROSADO | ADDRESS ON FILE | | | | | | | |
| DORA A LEBRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DORA A MARTINEZ PROSPER | ADDRESS ON FILE | | | | | | | |
| DORA ALTA FARM INC | BO GALATEO | CARR 824 KM 1.8 | | | TOA ALTA | PR | 00954 | |
| DORA BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| DORA CASTILLO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DORA CRUZ VELÁZQUEZ | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | | | SAN JUAN | PR | 00929 | |
| DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| DORA E FONTANEZ | ADDRESS ON FILE | | | | | | | |
| DORA E MITSUE/ WATANABE BAILARTA | ADDRESS ON FILE | | | | | | | |
| DORA E MONT RIVERA | ADDRESS ON FILE | | | | | | | |
| DORA E NAZARIO TORRES | ADDRESS ON FILE | | | | | | | |
| DORA E PLATA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORA E RUIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| DORA E SANTIAGO MEDINA | ADDRESS ON FILE | | | | | | | |
| DORA EIKO M. WATANABE BALLANTA | ADDRESS ON FILE | | | | | | | |
| Dora González Alvarez | ADDRESS ON FILE | | | | | | | |
| DORA H AYALA | ADDRESS ON FILE | | | | | | | |
| DORA H. NIEVES BONILLA | ADDRESS ON FILE | | | | | | | |
| DORA HELENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | | |
| DORA I RAMOS BUSIGO | ADDRESS ON FILE | | | | | | | |
| DORA IRIS MARTINEZ OLIVO | ADDRESS ON FILE | | | | | | | |
| DORA L. ESCOBAR ORTIZ | ADDRESS ON FILE | | | | | | | |
| DORA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DORA M BERTRAN PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DORA M CASTELLANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DORA M RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DORA M. BEREGUER MACAYA | ADDRESS ON FILE | | | | | | | |
| DORA MED MEDICAL OFFICE | RR BUZON 7447 | | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2412 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORA N CANINO VINALES | ADDRESS ON FILE | | | | | | | |
| DORA NEVAREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| DORA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| DORA RODRIGUEZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| DORA RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| DORA S QUINONEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DORA VAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| DORA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORA ZENO CABRERA DE MIRANDA | ADDRESS ON FILE | | | | | | | |
| DORAB SECURITY Y/O DORIS E PAMBLANCO | COND MIRAMAR TOWER | 8 J 721 CALLE HERNANDEZ | | | SAN JUAN | PR | 00907 | |
| DORADO ACADEMY, INC. | PO BOX 969 | | | | DORADO | PR | 00646 | |
| DORADO ASSETS MANAGEMENT, INC | PO BOX 365051 | | | | SAN JUAN | PR | 00936-5051 | |
| DORADO BASULTO, ERISLANDY | ADDRESS ON FILE | | | | | | | |
| DORADO BEACH HOTEL CORP | P O BOX 157 | | | | DORADO | PR | 00646 | |
| DORADO BEACH RESORT & CLUB | 500 PLANTATION DRIVE STE 1 | | | | DORADO | PR | 00646 | |
| DORADO COMMUNITY HEALTH | PO BOX 419 | | | | VEGA ALTA | PR | 00692 | |
| DORADO COMMUNITY HEALTH INC | PO BOX 419 | | | | VEGA ALTA | PR | 00692-0419 | |
| DORADO DEL MAR ESTATES HOMEOWNERS ASO | PO BOX 803 | | | | DORADO | PR | 00646 | |
| DORADO DREAMS VILLAGE | PO BOX 359 | | | | DORADO | PR | 00646 | |
| DORADO HEALTH CENTER | PO BOX 1142 | | | | MANATI | PR | 00674 | |
| DORADO MEDICAL COMPLEX INC | PABELLON RAFAEL HERNANDEZ CO | 349 CALLE MENDEZ VIGO STE 10 | | | DORADO | PR | 00646 | |
| DORADO RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| DORADO SANCHEZ, ADRIANA E | ADDRESS ON FILE | | | | | | | |
| DORADO SHELL | ADDRESS ON FILE | | | | | | | |
| DORADO SHELL | ADDRESS ON FILE | | | | | | | |
| DORADO SHOPPING CENTER DEVELOPMENT CO | URB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| DORADO UNIFORMS | ADDRESS ON FILE | | | | | | | |
| DORADO VOLI CLUB INC | DORADO DEL MAR | A 7 MADRE PERLA | | | DORADO | PR | 00646 | |
| DORAIDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DORAIDA ROSARIO SOLER | ADDRESS ON FILE | | | | | | | |
| DORAIMA DIAZ VARGAS | ADDRESS ON FILE | | | | | | | |
| DORAIMA SOLIS DIAZ | ADDRESS ON FILE | | | | | | | |
| DORAIZA N BIRRIEL RAZUOS | ADDRESS ON FILE | | | | | | | |
| DORAL BANK | DORAL BANK PLAZA | | | | SAN JUAN | PR | 00969-0000 | |
| DORAL BANK | P.O. BOX 70308 | | | | SAN JUAN | PR | 00936-8308 | |
| DORAL FAMILY DENTAL CENTER PSC | 410 CALLE MENDEZ VIGO STE 102 | | | | DORADO | PR | 00646 | |
| DORAL FINANCIAL CORPORATION | ROOSEVELT AVE 1451 FD | | | | SAN JUAN | PR | 00920 | |
| DORAL RESORT AT PALMAS DEL MAR | ATTN: EXECUTIVE OFFICE | 170 CANDELERO DRIVE | | | HUMACAO | PR | 00792 | |
| DORALDINA CORIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| DORALIA SIERRA GARCIA | ADDRESS ON FILE | | | | | | | |
| DORALICE LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| DORALICE SERRANO DIAZ | ADDRESS ON FILE | | | | | | | |
| DORALIS J AYALA SKERRET | ADDRESS ON FILE | | | | | | | |
| DORALIS J. AYALA SKERRETT | ADDRESS ON FILE | | | | | | | |
| DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DORALIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DORALIS RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| DORALIS SANTANA NAVEDO | ADDRESS ON FILE | | | | | | | |
| DORALIZ GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DORALIZ HERNAINZ OCASIO | ADDRESS ON FILE | | | | | | | |
| DORALIZ ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| DORALIZ PEREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| DORALLY RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DORALYS GOMEZ LANGE | ADDRESS ON FILE | | | | | | | |
| DORALYS LEON ZAYAS | ADDRESS ON FILE | | | | | | | |
| DORALYS MARTIR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORALYS SANTANA TORRES | ADDRESS ON FILE | | | | | | | |
| DORAN GELABERT, MARY J. | ADDRESS ON FILE | | | | | | | |
| DORAN GELABERT, ROBERT | ADDRESS ON FILE | | | | | | | |
| DORAYMA ROMAN MARQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORCA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| DORCA E CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DORCA I CONCEPCION ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| DORCA M. FLORES CASTRO | ADDRESS ON FILE | | | | | | | |
| DORCA MARIA ROMERO VISARDEN | ADDRESS ON FILE | | | | | | | |
| DORCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORCAS DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| DORCAS M ROSARIO URDAZ | ADDRESS ON FILE | | | | | | | |
| DORCAS MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DORCAS OTERO MIRANDA | ADDRESS ON FILE | | | | | | | |
| DORCAS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| DOREEN HEMLOCK | ADDRESS ON FILE | | | | | | | |
| DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| DOREEN M COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| DOREEN PARES JORDAN | ADDRESS ON FILE | | | | | | | |
| DOREEN RIVAS MEDINA | ADDRESS ON FILE | | | | | | | |
| DORELANE PONCE BARNES | ADDRESS ON FILE | | | | | | | |
| DORELIS Y PETIT GARMENDIA | ADDRESS ON FILE | | | | | | | |
| DOREYNA RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| DORHILMARIE MOLINA BRUNO | ADDRESS ON FILE | | | | | | | |
| DORHMA I RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORI A SANTOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| DORIAL ESCALERA | ADDRESS ON FILE | | | | | | | |
| DORIAM M TORRES CAQUIAS | ADDRESS ON FILE | | | | | | | |
| DORIAM RAMOS SUAREZ | ADDRESS ON FILE | | | | | | | |
| DORIAN G VAN BRAKLE | ADDRESS ON FILE | | | | | | | |
| DORIAN HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| DORIAN J ADAMES SERRANO | ADDRESS ON FILE | | | | | | | |
| DORIAN J LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| DORIAN M BAUTISTA VELA | ADDRESS ON FILE | | | | | | | |
| DORIAN MAESTRE SOTO | ADDRESS ON FILE | | | | | | | |
| DORIANE MALAVE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORIANN BENABE RIVERA | ADDRESS ON FILE | | | | | | | |
| DORIANN I RAMIREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DORIANN SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DORIANN TRABAL RIOS | ADDRESS ON FILE | | | | | | | |
| DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| DORIBEL RODRIGUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| DORIBEL SEPULVEDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORICEL AYALA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORICO CARABALLO, ROSE A | ADDRESS ON FILE | | | | | | | |
| DORIEL RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| DORILIA ORTEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DORILIZ BERRIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| DORILUZ AMADOR SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORILUZ GONZALEZ FONSECA | ADDRESS ON FILE | | | | | | | |
| DORIMAR DEL RIO VELEZ | ADDRESS ON FILE | | | | | | | |
| DORIMAR ORTIZ RENTAS | ADDRESS ON FILE | | | | | | | |
| DORIMAR REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| DORIMAR RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| DORINDA SOTO CHAVEZ | ADDRESS ON FILE | | | | | | | |
| DORIS A DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| DORIS A GONZALEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| DORIS A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DORIS A LUGO APONTE | ADDRESS ON FILE | | | | | | | |
| DORIS A LUGO CORREA | ADDRESS ON FILE | | | | | | | |
| DORIS A MEJIAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| DORIS A MENDEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| DORIS A. MELO MENDOZA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2414 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS ACOSTA CASTILLO | ADDRESS ON FILE | | | | | | | |
| DORIS ARROYO VÉLEZ | LCDO. VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA | A-22 CALLE RONDA | | SAN JUAN | PR | 00926 | |
| DORIS AVILA ROSA | ADDRESS ON FILE | | | | | | | |
| DORIS BALADEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DORIS BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DORIS C BOYER Y VICTOR M BOYER | ADDRESS ON FILE | | | | | | | |
| DORIS CAJIGAS ROSARIO | ADDRESS ON FILE | | | | | | | |
| DORIS CAPIFALI PEREZ | ADDRESS ON FILE | | | | | | | |
| DORIS CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DORIS D FIGUEROA AVILES | ADDRESS ON FILE | | | | | | | |
| DORIS D NEGRON QUINONES | ADDRESS ON FILE | | | | | | | |
| DORIS DELGADO ANDINO | ADDRESS ON FILE | | | | | | | |
| DORIS DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DORIS DOMINGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| DORIS DROZ LUGO | ADDRESS ON FILE | | | | | | | |
| DORIS E BORRERO TORRES | ADDRESS ON FILE | | | | | | | |
| DORIS E COLON LASANTA | ADDRESS ON FILE | | | | | | | |
| DORIS E DELGADO NAVARRO | ADDRESS ON FILE | | | | | | | |
| DORIS E GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORIS E LUGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DORIS E MARQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| DORIS E MARQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DORIS E MEDINA VILLAREAL | ADDRESS ON FILE | | | | | | | |
| DORIS E ORTIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| DORIS E RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| DORIS E URENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORIS E. SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| DORIS G CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| DORIS G. MEDINA AGUIAR | ADDRESS ON FILE | | | | | | | |
| DORIS GOMEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DORIS GONZALEZ MARENGO | ADDRESS ON FILE | | | | | | | |
| DORIS I BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| DORIS I SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| DORIS ILEANA BOJITO BERNABE | ADDRESS ON FILE | | | | | | | |
| DORIS J ILLAS OLMEDA | ADDRESS ON FILE | | | | | | | |
| DORIS J JIMENEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| DORIS J MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DORIS J ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| DORIS J SANTIAGO SERRANT | ADDRESS ON FILE | | | | | | | |
| DORIS J VEGA PELLICIER | ADDRESS ON FILE | | | | | | | |
| DORIS JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| DORIS JUDITH MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| DORIS L GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| DORIS L GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| DORIS L HERNANDEZ PALAU | ADDRESS ON FILE | | | | | | | |
| DORIS L MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| DORIS L ROSAS MARRERO | ADDRESS ON FILE | | | | | | | |
| DORIS LAMOSO NAVARRO | ADDRESS ON FILE | | | | | | | |
| DORIS LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DORIS LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DORIS LUGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| DORIS M BERRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| DORIS M BONILLA VALLE | ADDRESS ON FILE | | | | | | | |
| DORIS M COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| DORIS M EGURBIDA AROCHO | ADDRESS ON FILE | | | | | | | |
| DORIS M ESTERAS | ADDRESS ON FILE | | | | | | | |
| DORIS M FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| DORIS M ITURRINO PAGAN | ADDRESS ON FILE | | | | | | | |
| DORIS M LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS M MEDINA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DORIS M MUNIZ TORRADO | ADDRESS ON FILE | | | | | | | |
| DORIS M NUNEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| DORIS M PENA CRESPO | ADDRESS ON FILE | | | | | | | |
| DORIS M PENALOZA TORRES | ADDRESS ON FILE | | | | | | | |
| DORIS M PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| DORIS M RAMOS BETANCOURT | ADDRESS ON FILE | | | | | | | |
| DORIS M RIVERA NUXEZ | ADDRESS ON FILE | | | | | | | |
| DORIS M SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS M TORRES QUESADA | ADDRESS ON FILE | | | | | | | |
| DORIS M. ACEVEDO CABAN | LCDA. YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | | | COMERIO | PR | 00782 | |
| DORIS M. FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| DORIS M. LANDRON BRUNO | ADDRESS ON FILE | | | | | | | |
| DORIS M. ROSARIO LACEN | ADDRESS ON FILE | | | | | | | |
| DORIS M.FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| DORIS MAGALI MERCADO | ADDRESS ON FILE | | | | | | | |
| DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| DORIS MAGALI MERCADO QUINONES | ADDRESS ON FILE | | | | | | | |
| DORIS MALDONADO FONSECA | ADDRESS ON FILE | | | | | | | |
| DORIS MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORIS MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORIS MERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DORIS MERCADO VELEZ | ADDRESS ON FILE | | | | | | | |
| DORIS MIRANDA RAMOS | ADDRESS ON FILE | | | | | | | |
| DORIS MONTALVO GOMEZ | ADDRESS ON FILE | | | | | | | |
| DORIS MONTANEZ MELECIO | ADDRESS ON FILE | | | | | | | |
| DORIS MUNOZ ROMAN | ADDRESS ON FILE | | | | | | | |
| DORIS N CALERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS N NEGRON VEGA | ADDRESS ON FILE | | | | | | | |
| DORIS N RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| DORIS N RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| DORIS N ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| DORIS N RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| DORIS N TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| DORIS N TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| DORIS N. ARROYO OLMO | ADDRESS ON FILE | | | | | | | |
| DORIS N. CARRION | ADDRESS ON FILE | | | | | | | |
| DORIS N. SOLER VALLE | ADDRESS ON FILE | | | | | | | |
| DORIS OCASIO MEDIA & PROMOTIONS INC | COND ASTRALIS | 9546 CALLE DIAZ WAY APT 810 | | | CAROLINA | PR | 00979-1469 | |
| DORIS ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| DORIS ORTIZ MORGAD0 | ADDRESS ON FILE | | | | | | | |
| DORIS ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DORIS PADILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORIS PANTOJA RIVERA | ADDRESS ON FILE | | | | | | | |
| DORIS PEREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| DORIS PIRELA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORIS QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS R AGOSTO TIRADO | ADDRESS ON FILE | | | | | | | |
| DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| DORIS R FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| DORIS R LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORIS RAMOS & DAVID J PEREZ | ADDRESS ON FILE | | | | | | | |
| DORIS REYES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DORIS REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORIS RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| DORIS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| DORIS RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| DORIS ROBLES | ADDRESS ON FILE | | | | | | | |
| DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DORIS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| DORIS RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DORIS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| DORIS RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| DORIS RODRIGUEZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| DORIS ROMAN DIAZ | ADDRESS ON FILE | | | | | | | |
| DORIS ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| DORIS S SEPULVEDA LOPEZ | ADDRESS ON FILE | | | | | | | |
| DORIS SALAS QUILES | ADDRESS ON FILE | | | | | | | |
| DORIS SANCHEZ CACERES | ADDRESS ON FILE | | | | | | | |
| DORIS SANCHEZ TORRES V ELA | CHARLENE DE LEON GUEVARA | PO BOX 366852 | | | SAN JUAN | PR | 00936-6852 | |
| DORIS SANTANA MIRANDA | ADDRESS ON FILE | | | | | | | |
| DORIS SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS SANTOS VELEZ | ADDRESS ON FILE | | | | | | | |
| DORIS SILVA MORELL | ADDRESS ON FILE | | | | | | | |
| DORIS SOSA TORRES | ADDRESS ON FILE | | | | | | | |
| DORIS SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS T JIMENEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| DORIS T TORRUELLA PENA | ADDRESS ON FILE | | | | | | | |
| DORIS TIRADO OTERO | ADDRESS ON FILE | | | | | | | |
| DORIS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| DORIS TORRES RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| DORIS TORRES RAMIS DE AYREFLOR | ADDRESS ON FILE | | | | | | | |
| DORIS TORRES TORREGROSA | ADDRESS ON FILE | | | | | | | |
| DORIS TRANSPORT | HC 02 BOX 10051 | | | | AIBONITO | PR | 00705 | |
| DORIS TRINIDAD CALCANO | ADDRESS ON FILE | | | | | | | |
| DORIS VALLALTA BERNABE | ADDRESS ON FILE | | | | | | | |
| DORIS VELAZQUEZ PONS | ADDRESS ON FILE | | | | | | | |
| DORIS VELEZ SEGUINOT | ADDRESS ON FILE | | | | | | | |
| DORIS W COLLET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DORIS Y LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| DORIS Y VETTE BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| DORIS Y VILLARAN OSORIO | ADDRESS ON FILE | | | | | | | |
| DORIS Y.BONILLA FERRER | ADDRESS ON FILE | | | | | | | |
| DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| DORIS ZAMBRANA DE CASASUS | ADDRESS ON FILE | | | | | | | |
| DORISALID RUIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| DORISEL SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DORISELLE R SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORISMAR DELGADO VALENTIN | ADDRESS ON FILE | | | | | | | |
| DORITZA CANCEL PEREZ | ADDRESS ON FILE | | | | | | | |
| DORKA ALMONTE HERMON | ADDRESS ON FILE | | | | | | | |
| DORKA PARIS DAVILA | ADDRESS ON FILE | | | | | | | |
| DORKA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DORKAS F LIZARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| DORKAS F LIZARDO PEREZ | ADDRESS ON FILE | | | | | | | |
| DORLISKA RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| DORMAN CONCRETE SERVICE | HC 5 BOX 11482 | | | | COROZAL | PR | 00783 | |
| DORNA LLOMPART, KATHERINA M | ADDRESS ON FILE | | | | | | | |
| DORNA LLOMPART, MARIEMMA | ADDRESS ON FILE | | | | | | | |
| DORNA PESQUERA, REBECA | ADDRESS ON FILE | | | | | | | |
| DORNA PESQUERA, SARA | ADDRESS ON FILE | | | | | | | |
| DORNA PESQUERA, SARA MARINA | ADDRESS ON FILE | | | | | | | |
| DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| DORNA SOLA, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| DORON FLORES, DAPHNA | ADDRESS ON FILE | | | | | | | |
| DORON FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTEO LAUREANO, FREDDY | ADDRESS ON FILE | | | | | | | |
| DOROTEO ROSARIO, CESAR | ADDRESS ON FILE | | | | | | | |
| DOROTEO SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DOROTHEA DIX HOSPITAL | 820 S BOYLAN AVE | | | | RALEIGH | NC | 27611 | |
| DOROTHY HILL BEAULIEU | ADDRESS ON FILE | | | | | | | |
| DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DORSAINVIL LUMINA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DORSAL SIMPSON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DORTA AGUILAR, ARACELIS | ADDRESS ON FILE | | | | | | | |
| DORTA AGUILAR, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| DORTA AGUILAR, GUIMEL | ADDRESS ON FILE | | | | | | | |
| DORTA AGUILAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| DORTA AGUILAR, MAYRA L | ADDRESS ON FILE | | | | | | | |
| DORTA ALFONZO, JOSE | ADDRESS ON FILE | | | | | | | |
| DORTA AMADOR, KARLA | ADDRESS ON FILE | | | | | | | |
| Dorta Cortes, Holvin L | ADDRESS ON FILE | | | | | | | |
| DORTA CORTES, YOLANDA IVETTE | ADDRESS ON FILE | | | | | | | |
| DORTA DELGADO, LUZ V | ADDRESS ON FILE | | | | | | | |
| DORTA DIAZ MD, JANET | ADDRESS ON FILE | | | | | | | |
| DORTA DIAZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DORTA DORTA, ANA L | ADDRESS ON FILE | | | | | | | |
| DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| DORTA DORTA, PABLO DE LA C | ADDRESS ON FILE | | | | | | | |
| DORTA DORTA, RAFAELA | ADDRESS ON FILE | | | | | | | |
| DORTA HERNANDEZ MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| DORTA LOPEZ, ILIA M. | ADDRESS ON FILE | | | | | | | |
| DORTA LOPEZ, NOMARIS YANIRA | ADDRESS ON FILE | | | | | | | |
| DORTA MACHADO, LOURDES I | ADDRESS ON FILE | | | | | | | |
| DORTA MORALES, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| DORTA MOWERY, LEWIS M | ADDRESS ON FILE | | | | | | | |
| DORTA MOYA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DORTA NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| DORTA NIEVES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| DORTA NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| DORTA ORTIZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| DORTA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| DORTA ROBLES, GLADYSBEL | ADDRESS ON FILE | | | | | | | |
| DORTA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DORTA ROMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| DORTA ROMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| DORTA ROMAN, MARIA J | ADDRESS ON FILE | | | | | | | |
| Dorta Ruiz, Carlos J. | ADDRESS ON FILE | | | | | | | |
| DORTA RUIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DORTA SANTIAGO, DAHRIANA | ADDRESS ON FILE | | | | | | | |
| DORTA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| Dorta Santiago, Ramon A | ADDRESS ON FILE | | | | | | | |
| DORTA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DORTA VILLANUEVA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DORTEKK INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 238 | | | BAYAMON | PR | 00961 | |
| DORTEKK INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| DORTEKK INC | PMB 238 RIO HONDO AVE 90 | | | | BAYAMON | PR | 00961-3105 | |
| DORTEKK INC. | PMB 238 RIO HONDO AVE. NUM. 90 | | | | BAYAMON | PR | 00961 | |
| DORVILLE ALBURQUERQUE, ANNELLY | ADDRESS ON FILE | | | | | | | |
| DORVILLE VAZQUEZ, LORENLIZ | ADDRESS ON FILE | | | | | | | |
| DORVILLE WILSON, AWILDA | ADDRESS ON FILE | | | | | | | |
| DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| DORY ANN CASUL ROMERO | ADDRESS ON FILE | | | | | | | |
| DORYIVETTE TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| DORYSABEL AVILÉS GARCÍA | LCDO. CESAR LUGO | | | | | | | |
| DOS SANTOS AZPIRI, DIANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix IX - Page 2418 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOSAL GAUTIER, IRIS M | ADDRESS ON FILE | | | | | | | |
| DOSAL MARRERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DOSAL, ENEIDA | ADDRESS ON FILE | | | | | | | |
| DOSHI MD , PRAKASH J | ADDRESS ON FILE | | | | | | | |
| DOSTER MELENDEZ, THOMAS P | ADDRESS ON FILE | | | | | | | |
| DOT GOV | 10304 EATON PLACE | | | | FAIR FAX | VA | 22030 | |
| DOTHAN HUGHSTON CLINIC | 348 HEALTHWEST DR | | | | DOTHAN | AL | 36303 | |
| DOTTIN CARRILLO, IRIS ELENA | ADDRESS ON FILE | | | | | | | |
| DOU SANTIAGO, ERIKA L | ADDRESS ON FILE | | | | | | | |
| DOUBLE S STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC | AVE CHARDON # 11 | | | | SAN JUAN | PR | 00918 | |
| DOUBLE STATIONERY INC | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC | P O BOX 19547 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC DBA THE OFFICE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A SAVING OFFICE SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A THE OFFICE SHOP | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC DBA THE OFFICE | D/B/A XEROGRAPHIC SUPPLIES | P O BOX 195497 | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | 11 AVE. CHARDON | | | | SAN JUAN | PR | 00918 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A THE OFFICE SHOP | URB EL PARAISO | 113 CALLE GANGES | | SAN JUAN | PR | 00926 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929 | |
| DOUBLE STATIONERY INC DBA THE OFFICE SHO | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A SAVING OFFICE SUPPLIES | 113 CALLE GANGES | | | SAN JUAN | PR | 00926-0000 | |
| DOUBLE STATIONERY INC/THE OFFICE SHOP | D/B/A XEROGRAPHIC SUPPLIES | 113 GANGES STREET | | | SAN JUAN | PR | 00929-0000 | |
| DOUBLE STATIONERY INC/THE OFFICE SHOP | PO BOX 195497 | | | | SAN JUAN | PR | 00919-5497 | |
| DOUBLE TREE GUEST SUITES TIME SQUARE NYC | 1568 BROADWAY | | | | NEW YORK | NY | 10036-8201 | |
| DOUBLE V PRODUCTS DISTRIBUTORS INC | URB ALTA VISTA | 1942 CALLE AFRODITA | | | PONCE | PR | 00716 | |
| DOUEZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| DOUGLAS A SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| DOUGLAS ACEVEDO TOLEDO | ADDRESS ON FILE | | | | | | | |
| DOUGLAS BARRIS LUCIANO | ADDRESS ON FILE | | | | | | | |
| DOUGLAS CANDELARIO | ADDRESS ON FILE | | | | | | | |
| DOUGLAS CANDELARIO INC | PO BOX 33 | | | | CATANO | PR | 00963 | |
| DOUGLAS E. MENDEZ COLL | ADDRESS ON FILE | | | | | | | |
| DOUGLAS FROHMAN | ADDRESS ON FILE | | | | | | | |
| DOUGLAS H HACHENBURG | ADDRESS ON FILE | | | | | | | |
| DOUGLAS H MCHOUL | ADDRESS ON FILE | | | | | | | |
| DOUGLAS J MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DOUGLAS LENNOX SILVA | ADDRESS ON FILE | | | | | | | |
| DOUGLAS M RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| DOUGLAS MERCADO COLLADO | ADDRESS ON FILE | | | | | | | |
| DOUGLAS ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| DOUGLAS P SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DOUGLAS ROJAS CORTINA | ADDRESS ON FILE | | | | | | | |
| DOULETTE, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| DOUZ SEPULVEDA, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| DOVAL CORTES MD, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| Doval Fernandez, Loribi | ADDRESS ON FILE | | | | | | | |
| DOVAL FERNANDEZ, LORIBI | ADDRESS ON FILE | | | | | | | |
| DOVAL MINANA & PEDROSA LAW OFFICES PSC | P O BOX 366482 | | | | SAN JUAN | PR | 00936-6480 | |
| DOVAL MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| DOVAL VARGAS, DIANA | ADDRESS ON FILE | | | | | | | |
| DOVER BEHAVIOR HEALTH SYSTEM | 725 HOSEPOND RD DOVER | | | | DOVER | DE | 19901 | |
| DOVER GENERAL HOSPITAL AND MEDICAL CENTE | 34 JARDINE ST | | | | MALVERN | PA | 07801 | |
| DOVIN FUNERAL HOME INC | 27 1 ELYRIA AVE | | | | LORAIN | OH | 44055-1391 | |
| DOW CHEMICAL INTER | BDE BUILDING | 638 ALDEBARRAN SUITE HQ 06 | | | SAN JUAN | PR | 00920 | |
| DOW CHEMICAL INTER | | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2419 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DOW OJEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DOWNS LLANOS, JULIA | ADDRESS ON FILE | | | | | | | |
| DOWNS MELENDEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| DOWNTOWN DEVELOPMENT CORP. | LCDO. FERNANDO FONT LEE | PO BOX 13230 | | | SAN JUAN | PR | 00910-0328 | |
| DOWTOWN DEVELOPMENT CORP/ BANCO POPUL | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DOWTOWN DEVELOPMENT CORP/ BANCO POPUL | DE PR POPULAR CENTER | 209 MUNOZ RIVERA AVE FLOOR 8 | | | SAN JUAN | PR | 00918 | |
| DOWY CRANE RENTAL | PO BOX 1428 | | | | CATANO | PR | 00963 | |
| DOX MILLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DOYLE R LATORRE VEGA | ADDRESS ON FILE | | | | | | | |
| DOYNET Y MENDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| DOZIER MERCED, DAVID | ADDRESS ON FILE | | | | | | | |
| DOZIER SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| DP PROPERTIES LLC | 2063 UNIVERSITY PARKWAY | | | | AIKEN | GA | 29801 | |
| D'PLANA COLLAZO, MARTHA | ADDRESS ON FILE | | | | | | | |
| DPRENSA LLC | CARR 849 COND VISTA VERDE | APT 321 | | | SAN JUAN | PR | 00924-4570 | |
| DPTO DE LA FAMILIA ARMANDO CIRINO ORTIZ | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| DPTO DE LA FAMILIA Y/O BLANCA HERNANDEZ | VICT STATION CTRO GUB STE 6 | P O BOX 970 C/ MUNOZ RIVERA | | | AGUADILLA | PR | 00603 | |
| DPTO DE SALUD / NORMAN J GONZALEZ MOREN | P O BOX 70184 | | | | SAN JUAN | PR | 00936 | |
| DPTO DEFAMILIA Y/O ANGEL L PARRILLA | PO BOX 11218 | | | | SAN JUAN | PR | 00910-1218 | |
| DPTO LA FAMILIA Y/O ADANIT RODRIGUEZ | GONZALEZ | P O BOX 4707 | | | CAROLINA | PR | 00984-4707 | |
| DQF PEDIATRICS CORP | PO BOX 487 | | | | PENUELAS | PR | 00624 | |
| DR  BRENDA LATORRES | PO BOX 1445 | | | | TRUJILLO ALTO | PR | 00977 | |
| DR  DODANID CARDONA MEDINA CSP | URB SURENA | 76 VIA DEL SOL | | | CAGUAS | PR | 00727 | |
| DR  HIRAM  VEGA AYOROA P S C | URB ROYAL PALM | IA7 CALLE AZALEA | | | BAYAMON | PR | 00956 | |
| DR  JAVIER E MUSKUS & ASOCIADOS , C S P | PO BOX 141328 | | | | ARECIBO | PR | 00614 | |
| DR  JORGE   L  RODRIGUEZ ORENGO C S P | EST DE YAUCO | D3 CALLE JASPE | | | YAUCO | PR | 00698 | |
| DR  REYNALDO DE JESUS RODRIGUEZ PSC | 909 AVE TITO CASTRO | | | | COTO LAUREL | PR | 00780 | |
| DR  SAMUEL MELENDEZ - INTERNAL MEDICINE SE | PO BOX 250 | | | | MAYAGUEZ | PR | 00681-0250 | |
| DR ALBIN MARTINEZ LUGO GINECOLOGO OBSTE | 770 AVE HOSTOS STE 204 | POLICLINICA BELLA VISTA | | | MAYAGUEZ | PR | 00682 | |
| DR ANGEL WHATTS DBA MANATI VISUAL CENTER | URB ATENAS | CALLE ELLIOT VELEZ J 12 | | | MANATI | PR | 00674 | |
| DR AUDIOVISUAL | P O BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| DR AUDIOVISUAL INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-9940 | |
| DR AUDIOVISUALS INC | PO BOX 19940 | | | | SAN JUAN | PR | 00910-1940 | |
| DR AUTO SPA AND SALES,CORP | URB PALACIOS DE MARBELLA | 1125 CALLE CRISTOBAL COLON | | | TOA ALTA | PR | 00953-5221 | |
| DR CESAR H TRABANCO DELA CRUZ | PO BOX 10578 | | | | PONCE | PR | 00732 | |
| DR CLOCK/ALBERTO GARCIA | 3910 CALLE LOS HENOS | | | | SAN ANTONIO | PR | 00690 | |
| DR ERNESTO DEL VALLE | PO BOX 655 | | | | AGUADA | PR | 00602-0655 | |
| DR FRANK CAMACHO CRUZ | ADDRESS ON FILE | | | | | | | |
| DR HARVARD MEDICAL, SUSAN KELLY | ADDRESS ON FILE | | | | | | | |
| DR HECTOR E IBANEZ PABON M D | ADDRESS ON FILE | | | | | | | |
| DR ISAAC CALERO/ BIG SMILE DENTAL CARE | URB LAMELA | B 2 CALLE TURQUESA | | | ISABELA | PR | 00662 | |
| DR JESUS W RODRIGUEZ PSC | PO BOX 664 | | | | PONCE | PR | 00728 | |
| DR JOSE A LUCCA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DR JOSE FELIX INIGO MONEY PURCHASE PLAN | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681 | |
| DR JOSE J LOPEZ AGUDO | ADDRESS ON FILE | | | | | | | |
| DR JUAN B LICEAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DR LUBE CORP | PO BOX 1966 | | | | SAN SEBASTIAN | PR | 00685 | |
| DR MANUEL A TORRES | ADDRESS ON FILE | | | | | | | |
| DR MANUEL GARCIA VINA | ADDRESS ON FILE | | | | | | | |
| DR MICHAEL A SHAND IRREVOCABLE LIFE | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| DR MIGUEL MAGRANER SUAREZ | ADDRESS ON FILE | | | | | | | |
| DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DR OBED PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DR OFFICE FURNITURE | ADDRESS ON FILE | | | | | | | |
| DR P PHILLIPS HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| DR PEDRO BUSTILLO CARVAJAL | PO BOX 8125 | | | | HUMACAO | PR | 00792 | |
| DR PHILLIPS HOSPITAL | PO BOX 19058 | | | | GREN BAY | WI | 54307-9058 | |
| DR PRO MEDICAL INDUSTRIAL LAB INC | 1634 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| DR RAFAEL OMS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix Page 2420 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DR RAMON A VELEZ ARCE CSP | ADDRESS ON FILE | | | | | | | |
| DR RAMON A VELEZ ARCE CSP | 55 CALLE ESTRELLA N STE 1 | | | | CAMUY | PR | 00627-2544 | |
| DR ROMAN DIAZ HEMATOLOGY & ONCOLOGY SE | SENDEROS DE MONTEHIEDRA | 68 AQUAMARINA | | | SAN JUAN | PR | 00926 | |
| DR VICENTE LABOY RAMOS CSP | PO BOX 1559 | | | | AIBONITO | PR | 00705-1559 | |
| DR. ARTURO BLANCO PLARD | ADDRESS ON FILE | | | | | | | |
| DR. CARLOS A. ORTIZ SOTO CSP | 34 CALLE CARBONELL | | | | CABO ROJO | PR | 00623 | |
| DR. CARLOS E. CLAVELL MARCHESE | ADDRESS ON FILE | | | | | | | |
| DR. CARLOS O. RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DR. COMPUTER CORP. | PO BOX 610 | | | | FAJARDO | PR | 00738 | |
| DR. CONTRACTORS & MAINTENANCE CORP. | ADDRESS ON FILE | | | | | | | |
| DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | | |
| DR. ELISAMUEL MARTINEZ DIAZ, PSY.D. | ADDRESS ON FILE | | | | | | | |
| DR. FRANCISCO AMADOR RAMIREZ, CSP | ADDRESS ON FILE | | | | | | | |
| DR. HUMBERTO M GUIOT | ADDRESS ON FILE | | | | | | | |
| DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | | |
| DR. IVAN J. CORTES REXACH | ADDRESS ON FILE | | | | | | | |
| DR. JAFFET M. SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DR. JAIME DESEDA TOURS | | | | | | | | |
| DR. JAIME R. TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DR. JESUS M. RODRIGUEZ BLANCO | ADDRESS ON FILE | | | | | | | |
| DR. JORGE L. SANCHEZ COLON | ADDRESS ON FILE | | | | | | | |
| DR. JORGE L. WEBER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| Dr. Juan A. Hernandez, Law Offices C.S.P | P O BOX 367059 | | | | SAN JUAN | PR | 00936-7059 | |
| DR. LEONARDO CASTRO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| DR. LUIS B RIVERA NAZARIO | | | | | | | | |
| DR. MIGUEL RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| DR. RAFAEL ORTIZ PIETRI | LCDO. JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET | TORRIMAR | | GUAYNABO | PR | 00966 | |
| DR. RANIEL M. VERDEJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DR. VERDEJO BEHAVIORAL HEALTH GROUP, PSC | AVENIDA AMERICO MIRANDA #1253 | | | | SAN JUAN | PR | 00921 | |
| DR. VICTOR J. LLADO | ADDRESS ON FILE | | | | | | | |
| DR. VICTOR J. LLADO & CONSULTORES, INC. | URB ROOSEVELT 374 CALLE RAFAEL LAMAR | | | | HATO REY | PR | 00918 | |
| DRA BARBARA RYSZ GO, CSP | PO BOX 6427 | | | | MAYAGUEZ | PR | 00681 | |
| DRA AUDIOCLINICA INC | PO BOX 2000 PMB 29 | | | | PONCE | PR | 00715 | |
| DRA CAROLINE RODRIGUEZ / YAUCO OPTOMETR | 26 CALLE SANTO DOMINGO | | | | YAUCO | PR | 00698-3920 | |
| DRA CELIA MENDEZ OB-GIN PSC | MANS DE RIO PIEDRAS | 1809 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| DRA DAISY VAZQUEZ DUBEAU | PO BOX 195567 | | | | SAN JUAN | PR | 00919 | |
| DRA IRIS ACEVEDO MARTY PSC | PO BOX 4042 | | | | AGUADILLA | PR | 00605-4042 | |
| DRA IRIZ A ACEVEDO MARTY, PSC | ADDRESS ON FILE | | | | | | | |
| DRA LILIA RIVERA PSC | ADDRESS ON FILE | | | | | | | |
| DRA MARGARET MATOS DBA CUPEY VISION CAR | AVE SAN CLAUDIO 404 | | | | SAN JUAN | PR | 00926 | |
| DRA MARIA COMAS MATOS PSC | PO BOX 1038 | | | | AGUADA | PR | 00602 | |
| DRA SONIA DALILA ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| DRA. ANAMAR APONTE MELLADO | ADDRESS ON FILE | | | | | | | |
| DRA. JANET SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| DRA. JENIFER M. DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| DRA. LESLEY A. MELENDEZ RIVERO | ADDRESS ON FILE | | | | | | | |
| DRA. LINES M PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| DRA. LOURDES FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| DRA. MARTA HERNANDEZ MOLL | ADDRESS ON FILE | | | | | | | |
| Dra. Milagros Marrero Mas | ADDRESS ON FILE | | | | | | | |
| DRA. MILAGROS SANTOS OTERO | ADDRESS ON FILE | | | | | | | |
| DRA. NILDA MATOS | EL SENORIAL MAIL ST. 138 WINSTON CHURCHIL | BOX 842 | | | RIO PIEDRAS | PR | 00926 | |
| DRA. NOELIA EUSEBIO | ADDRESS ON FILE | | | | | | | |
| DRAFT INTEGRATED COMUNICATIONS LLC | COND LA CIUDADELA | APT 204D | | | GUAYNABO | PR | 00969 | |
| DRAFT LINE CORP | PO BOX 9672 | | | | SAN JUAN | PR | 00908 | |
| DRAFTING WORK GROUP, CORP | URB PUERTO NUEVO | CALLE ALESIA 1034 | | | SAN JUAN | PR | 00920 | |
| DRAGON DELIVERY SERVICES | CIUDAD JARDIN III | 282 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953-4882 | |
| DRAGONI BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| DRAGONI BAEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DRAGONI CEBOLLERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| DRAGONI MENDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DRAMADANCER INC | URB SAN AUGUSTO | F 11 CALLE SANTONI | | | GUAYANILLA | PR | 00656 | |
| DRAMARAMA INC | COND HATO REY PLAZA | 200 AVE PINERO APT 19P | | | SAN JUAN | PR | 00918 | |
| DRAMARAMA INC. | COND HATO REY PLAZA | APT 19P | AVE. PINERO | | SAN JUAN | PR | 00918 | |
| DRAMOND PROMOCOES | SHIS QI 21 | CONJ. 06 CASA 16 | CEP: 71.655-260 | | BRAZILIA DF | | 71.655-260 | BRAZIL |
| DRAMYA CORPORATION | PO BOX 1664 | | | | CAROLINA | PR | 00984-1664 | |
| DRASKA MACHELLY CASILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| DRAVET, JAMES | ADDRESS ON FILE | | | | | | | |
| DRC CORPORATION | PO BOX 70202 | | | | SAN JUAN | PR | 00936-0202 | |
| D'REAL OFFICE & DESIGN | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 469 | | | GUAYNABO | PR | 00969 | |
| D'REAL OFFICE & DESING | 35 CALLE JUAN C. BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| D'REAL OFFICE DESIGN | 35  JUAN C BORBON STE 67-469 | | | | GUAYNABO | PR | 00969-5375 | |
| DREAM LUXURY TRANSPORTATION INC | COND QUINTAVALLE | 112 CALLE ACUARELA APT 149 | | | GUAYNABO | PR | 00969-3586 | |
| DREAM TEAM CONSULTING GROUP | EDIF CONDADO SUITE 401 | 607 CALLE CONDADO | | | SAN JUAN | PR | 00907 | |
| DREAM TEAM SKATE CLUB INC | RES MANUEL A PEREZ | EDIF A-16 APT 191 | | | SAN JUAN | PR | 00922 | |
| DREAM TECH INC. | CAPARRA TERRACE CALLE 28 SE 813 BUZON 3 | | | | SAN JUAN | PR | 00921-0000 | |
| DREAM WORLD OF COMPUTER INSTITUTE | P O BOX 19658 | | | | SAN JUAN | PR | 00910 | |
| DREAMLAND PLAYSCHOOL | COM LA DOLORES | 67 AVE CASIANO CEPEDA | | | RIO GRANDE | PR | 00745 | |
| DREAMLIVE ENTERPRISES, INC | VALLE DEL TESORO | 35 VALLE UTUADO | | | GURABO | PR | 00778-2752 | |
| DREAMS FOUNDATION/HECTOR M SERRANO RA | ADDRESS ON FILE | | | | | | | |
| DRESSCOM INC | PO BOX 801339 | | | | COTO LAUREL | PR | 00780 | |
| DREVON MIRANDA, JOANIE | ADDRESS ON FILE | | | | | | | |
| DREVON PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| DREVON RIVERA, ATZEL | ADDRESS ON FILE | | | | | | | |
| DREVON RIVERA, DORIS N | ADDRESS ON FILE | | | | | | | |
| DREW BAILEY, SUSETTE | ADDRESS ON FILE | | | | | | | |
| DREW BAILEY, TERENCE | ADDRESS ON FILE | | | | | | | |
| DREXEL BURHAM LAMBERT GROUP | 29 PIONEER STREET STE 301 | | | | COOPERSTOWN | NY | 13326 | |
| DREXEL BURHAM LAMBERT GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DREXEL UNIVERSITY COLLEGE OF MEDICINE | 3201 ARCH STREET, SUITE 420 | | | | PHILADELPHIA | PA | 19104 | |
| DREYER MEDICAL CLINIC | 1221 N HIGHLAND AVE | | | | AURORA | IL | 60506 | |
| DREYFOUS & ASSOC | BOX 608 SENORIAL STATION | | | | SAN JUAN | PR | 00926 | |
| DREYFOUS & ASSOC | MSC 608 | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| DRIASI INC | 7930 CENTURY BLVD | | | | CHANHASSEN | MD | 55317 | |
| DRIF WIND INC | MIRAMAR | 752 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00908 | |
| DRINKER BIDDLE & REATH LLP | 191 N. WACKER DRIEVE | SUITE 3700 | | | CHICAGO | IL | 60606-1698 | |
| DRISDE CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DRIVERS LICENCE GUIDE CO | PO BOX 5305, DEPT. 06 | | | | REDWOOD CITY | CA | 94063 | |
| DRM, CONSTRACTORS, INC | HC 9 BOX 92603 | | | | SAN SEBASTIAN | PR | 00685 | |
| DROGUERIA BETANCES INC | PO BOX 368 | | | | CAGUAS | PR | 00726-0368 | |
| DROGUERIA CABALLERO | ADDRESS ON FILE | | | | | | | |
| DROGUERIA DEL CARIBE | ADDRESS ON FILE | | | | | | | |
| DROS LORENZO, MARIGLORI | ADDRESS ON FILE | | | | | | | |
| DROS ORONA, ARLENE | ADDRESS ON FILE | | | | | | | |
| DROS ORONA, JORGE | ADDRESS ON FILE | | | | | | | |
| DROS PEREZ MD, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DROS PEREZ, BERENIS | ADDRESS ON FILE | | | | | | | |
| DROS PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DROS TORRES, EFRAN | ADDRESS ON FILE | | | | | | | |
| DROSS NATER, KRYSTIAN | ADDRESS ON FILE | | | | | | | |
| DROSS RIOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| DROSS RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| Dross Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| DROUYN & CO INC | PO BOX 10367 | | | | SAN JUAN | PR | 00922 | |
| DROUYN GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| DROUYN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DROUYN MORALES, ISABEL M | ADDRESS ON FILE | | | | | | | |
| DROUYN MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| DROUYN PANDO, GABRIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DROUYN, GRISEL M | ADDRESS ON FILE | | | | | | | |
| DROWNE DIAZ, JIMMY A | ADDRESS ON FILE | | | | | | | |
| DROZ ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DROZ ALVARADO, JOSE I | ADDRESS ON FILE | | | | | | | |
| DROZ ALVARADO, TATIANA M | ADDRESS ON FILE | | | | | | | |
| DROZ BAYONA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DROZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DROZ BERNIER, RAUL L | ADDRESS ON FILE | | | | | | | |
| DROZ BERRIOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| DROZ BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| DROZ BERRIOS, NELSON | ADDRESS ON FILE | | | | | | | |
| DROZ BONILLA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DROZ CARRERO, ALEX JOSUE | ADDRESS ON FILE | | | | | | | |
| Droz Carrero, Yania B | ADDRESS ON FILE | | | | | | | |
| DROZ COLON, ANGELISSE | ADDRESS ON FILE | | | | | | | |
| DROZ DOMINGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| DROZ FRANCO, NINA A | ADDRESS ON FILE | | | | | | | |
| Droz Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| Droz Gonzalez, Rosa N | ADDRESS ON FILE | | | | | | | |
| DROZ GONZALEZ, ROSA N. | ADDRESS ON FILE | | | | | | | |
| DROZ GUZMAN, MARILYN | ADDRESS ON FILE | | | | | | | |
| DROZ HERNANDEZ, JAIRO | ADDRESS ON FILE | | | | | | | |
| DROZ HERNANDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DROZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| DROZ LEANDRY, JOSUE | ADDRESS ON FILE | | | | | | | |
| Droz Lopez, Enrique | ADDRESS ON FILE | | | | | | | |
| DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| DROZ LOPEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| DROZ LOPEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DROZ MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| DROZ MEDINA, DIANA | ADDRESS ON FILE | | | | | | | |
| DROZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| DROZ MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| DROZ MORALES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| DROZ OQUENDO, DIANA | ADDRESS ON FILE | | | | | | | |
| DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DROZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| DROZ RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| DROZ RIVERA, JORGE A | ADDRESS ON FILE | | | | | | | |
| DROZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DROZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| DROZ RODRIGUEZ, ELSI | ADDRESS ON FILE | | | | | | | |
| DROZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DROZ ROSARIO, AIMEE K | ADDRESS ON FILE | | | | | | | |
| DROZ SERRANO, YESENIA | ADDRESS ON FILE | | | | | | | |
| DROZ SOTO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DROZ VELAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| DROZ YAPUR, JORGE | ADDRESS ON FILE | | | | | | | |
| DROZ ZAYAS, AIDA | ADDRESS ON FILE | | | | | | | |
| DROZ ZAYAS, LUCY | ADDRESS ON FILE | | | | | | | |
| DROZ, TANYA MARIE | ADDRESS ON FILE | | | | | | | |
| DROZDZEWSKI NIEVES, DIANNE | ADDRESS ON FILE | | | | | | | |
| DRS ENGINEERING PSC | TURABO GARDENS | T1 6 CALLE 28 | | | CAGUAS | PR | 00727 | |
| DRUCK MD, MARK | ADDRESS ON FILE | | | | | | | |
| DRUGS UNLIMITED INC | PO BOX 11797 | | | | SAN JUAN | PR | 00910-2897 | |
| DRULLARD ALONSO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| DRULLARD ELECTRONICS INC | VILLA GRILLASCA | J3B AVE MUNOZ RIVERA | | | PONCE | PR | 00731 | |
| DRULLARD RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DSE CORP | 1110 CALLE VALENCIA | | | | SAN JUAN | PR | 00907-5263 | |
| DSI Inc. | MM-7 CALLE 420 | URB COUNTRY CLUB | | | CAROLINA | PR | 00982 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DSIGNAGE, INC. | 529 AVE. ANDALUCIA PUERTO NUEVO | | | | SAN JUAN | PR | 00920 | |
| DSSN38OLLI/ JAAAA | PO BOX 269339 | | | | INDIANAPOLIS | IN | 46226-9339 | |
| DT MEDICAL SUPPLIES INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DT PROMOTIONS | SABANERA DEL DORADO | 241 CAMINO DEL JAGUEY | | | DORADO | PR | 00696 | |
| DT SEARCH CORPORATION | 6852 TULLIP HILL | | | | TER BETHESDA | MD | 20816 | |
| DTE LLC | ESTANCIAS DE LA FUENTE | CALLE ARCHIDUQUE #31 | | | TOA ALTA | PR | 00953 | |
| DTL CONFEDERATED SECURITY DATA CORP | PO BOX 1668 | | | | TOA BAJA | PR | 00951-1668 | |
| DTOP | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| DTOP | LIC ARELIO GRACIA | HC72 BOX 3694 | | | NARANJITO | PR | 00719 | |
| DTOP | LIC BENJAMIN MORALES | TOWN PARK 1 CALLE MARGINAL | | | SAN JUAN | PR | 00924-5006 | |
| DTOP | LIC JOEL ORTIZ | 434 AVE HOSTOS | | | SAN JUAN | PR | 00918 | |
| DTOP Y CARMEN I RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| DTOP Y DALILA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| DTP SALE & SERVICE, LLC | PO BOX 890177 | | | | CHARLOTTE | NC | 28289-0177 | |
| DTRH SEG CHOFERIL Y/O BETHZAIDA QUILES | 505 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00919 | |
| DTS INSTRUMENTATION SERVICES | P O BOX 2225 | | | | MANATI | PR | 00674 | |
| DTS INSTRUMENTATION SERVICES INC | PO BOX 2225 | | | | MANATI | PR | 00674 | |
| DUAL INTEGRATED COMMUNICATIONS, LLC | 784 VIA PRIMAVERAL | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| DUAL SPECIALTY UNDERWRITERS INC | 22 AVE GONZALEZ GUISTIY STE 222 | | | | GUAYNABO | PR | 00968 | |
| DUAMEL TORRES ITF/ JESSICA TORRES | ADDRESS ON FILE | | | | | | | |
| DUANY LEBEQUE, UBALDO | ADDRESS ON FILE | | | | | | | |
| DUARTE DENTAL CARE LLC | 2DO NIVEL SUITE 5B | 229 CALLE DUARTE | | | SAN JUAN | PR | 00917 | |
| DUARTE FELICIANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| DUARTE FRANCISCO, JOAO | ADDRESS ON FILE | | | | | | | |
| DUARTE GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| DUARTE GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| DUARTE HERNANDEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| DUARTE MARIN,NADIA | ADDRESS ON FILE | | | | | | | |
| DUARTE MARTINEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| Duarte Muriel, Denisse I. | ADDRESS ON FILE | | | | | | | |
| DUARTE MURIEL, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| DUARTE PENA, FRANCISCO E. | ADDRESS ON FILE | | | | | | | |
| DUARTE PINO, ANTONIO J. | ADDRESS ON FILE | | | | | | | |
| DUARTE RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DUARTE ROSARIO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| DUARTE ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| DUARTE URENA, ANA G. | ADDRESS ON FILE | | | | | | | |
| DUARTE URIBE, TATIANA | ADDRESS ON FILE | | | | | | | |
| DUARTE VILA, HUGO L. | ADDRESS ON FILE | | | | | | | |
| DUARTE VIZCARRONDO, ELBA E | ADDRESS ON FILE | | | | | | | |
| DUBAL ROLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| DUBAL ROLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| DUBEY, RAJESH K. | ADDRESS ON FILE | | | | | | | |
| DUBIORGA BATISTA POLANCO | ADDRESS ON FILE | | | | | | | |
| DUBOCQ BERDEGUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| DUBOCQ BERDEGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DUBOCQ DE SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| DUBOCQ VENTURA MD, FRANCIS M | ADDRESS ON FILE | | | | | | | |
| DUBOIS AVILA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DUBOIS CASTANEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| DUBON, JORGE | ADDRESS ON FILE | | | | | | | |
| DUBOY CASTELLVI, SILVIA | ADDRESS ON FILE | | | | | | | |
| DUBREE, NEAL | ADDRESS ON FILE | | | | | | | |
| DUCHATEAU ALVAREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| DUCHESNE COTTO, VILMA | ADDRESS ON FILE | | | | | | | |
| DUCHESNE GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DUCHESNE LANDRON MD, JUAN | ADDRESS ON FILE | | | | | | | |
| DUCHESNE RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DUCLERC CARRASQUILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| DUCLERC CORA, JULIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DUCLERC ELECTRICAL SUPPORT INC | PO BOX 3182 | | | | MANATI | PR | 00674-3182 | |
| DUCLERC MONTANEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| DUCLERC PEREZ, JAN | ADDRESS ON FILE | | | | | | | |
| DUCLERS FLORES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DUCLET BARRIOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| DUCLET MATEO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DUCLOS APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| DUCOS ACEVEDO, DWAN I | ADDRESS ON FILE | | | | | | | |
| DUCOS ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| DUCOS ACEVEDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DUCOS BRAVO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DUCOS CORDERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| DUCOS CORTES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DUCOS JUARBE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| DUCOS LEDUC, CARMEN I | ADDRESS ON FILE | | | | | | | |
| DUCOS MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DUCOS ORTIZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| Ducos Ortiz, Jose R. | ADDRESS ON FILE | | | | | | | |
| DUCOS QUINTANA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| DUCOS RAMIREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| DUCOS RAMOS, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| DUCOS RAMOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| DUCOS SEGUI, RAQUEL | ADDRESS ON FILE | | | | | | | |
| DUCOS TORRES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| DUCOS VALLE, ELBA L | ADDRESS ON FILE | | | | | | | |
| DUCOS VALLE, JUAN R. | ADDRESS ON FILE | | | | | | | |
| DUCOT CONSULTANT INC | BDA SAN FELIPE | 39 CALLE PEDRO M DESCARTE | | | SANTA ISABEL | PR | 00757-2531 | |
| Ducot Soto, Harvey J. | ADDRESS ON FILE | | | | | | | |
| DUCOT UTSETT, MINERVA | ADDRESS ON FILE | | | | | | | |
| DUCOUDRAY ACEVEDO, GLADYS | ADDRESS ON FILE | | | | | | | |
| DUCOUDRAY ACEVEDO, SAMADYS | ADDRESS ON FILE | | | | | | | |
| DUCRET DIAZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DUCRET RAMU, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DUCRET RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| DUDASIK, STEVEN J | ADDRESS ON FILE | | | | | | | |
| DUDI DE LA ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| DUDLEY H HUTCHINSON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DUDLEY RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| DUDLEY WIBACK, JAMES | ADDRESS ON FILE | | | | | | | |
| DUEDAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUEN COLON, MARIA L | ADDRESS ON FILE | | | | | | | |
| DUEN ROSADO, KATHIA | ADDRESS ON FILE | | | | | | | |
| DUENAS BITON, MARCOS | ADDRESS ON FILE | | | | | | | |
| DUENAS PENA, JUDITH | ADDRESS ON FILE | | | | | | | |
| DUENAS ROMERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DUENAS SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| DUENAS TRADING INC | P O BOX 13222 | | | | SAN JUAN | PR | 000907-3222 | |
| DUENAS TRAILER RENTAL INC. | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS RENTAL | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 | |
| DUENAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Dueno  Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| DUEÑO BERRIOS MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| DUENO CARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| DUENO CARRERO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| Dueno Colon, Javier I | ADDRESS ON FILE | | | | | | | |
| DUENO COLON, SANDRA Y. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2425 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DUENO CRESPO, DIANA L | ADDRESS ON FILE | | | | | | | |
| DUENO DE LEON, TAMARA | ADDRESS ON FILE | | | | | | | |
| DUENO DEL VALLE, VILMA I. | ADDRESS ON FILE | | | | | | | |
| DUENO MALDONADO, JOHAM | ADDRESS ON FILE | | | | | | | |
| DUENO MALDONADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| DUENO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| DUENO MATOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| DUENO MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DUENO MELENDEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| DUENO PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DUENO RIJOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DUENO RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| DUENO SOTO, BRUNO | ADDRESS ON FILE | | | | | | | |
| DUENO SOTO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| DUENO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| DUENO TORRES, STEPHEN | ADDRESS ON FILE | | | | | | | |
| DUENO VEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DUENO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| DUENO VEGA, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| DUFFEY, JAMES | ADDRESS ON FILE | | | | | | | |
| DUFRASNE GONZALEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| DUGAS, KENNETH | ADDRESS ON FILE | | | | | | | |
| DUGGAN BADILLO, KEVIN | ADDRESS ON FILE | | | | | | | |
| DUHAMEL L MATAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| DUHL MD, JOZSEF | ADDRESS ON FILE | | | | | | | |
| DUILIO A CAMACHO DEL TORO | ADDRESS ON FILE | | | | | | | |
| DUILIO A CAMACHO DEL TORO | ADDRESS ON FILE | | | | | | | |
| DUJARDIN ELIAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DUJON AGUSTE, ENEAU A | ADDRESS ON FILE | | | | | | | |
| DUKE ENERGY CORPORATION | P O BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| DUKE UNIVERSITY MEDICAL CENTER | ERWIN RD | | | | DURHAM | NC | 27710-0001 | |
| DUKES MONEGRO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DULCE AMANECER, INC. | PO BOX 209 | | | | COROZAL | PR | 00983 | |
| DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| DULCE DEL RIO PINEDA | ADDRESS ON FILE | | | | | | | |
| DULCE EMILIO GARCIA /D/B/A ROLLING DOOR | 258 CALLE RAFAEL CEPEDA | | | | SAN JUAN | PR | 00915 | |
| DULCE GENERATION, INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| DULCE GERERACION INC | HC 645 BOX 8341 | | | | TRUJILLO ALTO | PR | 00976 | |
| DULCE HOGAR MI VIEJITO | HC 2 BOX 6414 | | | | GUAYANILLA | PR | 00656 | |
| DULCE I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| DULCE M COPLIN ALMANZAR | ADDRESS ON FILE | | | | | | | |
| DULCE M DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DULCE M JORGE GARCIA | ADDRESS ON FILE | | | | | | | |
| DULCE M RODRIGUEZ CESPEDES | ADDRESS ON FILE | | | | | | | |
| DULCE M. COLON MADRIGAL | ADDRESS ON FILE | | | | | | | |
| DULCE M. ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DULCE MARAGARITA RAMOS DE ALVARADO | ADDRESS ON FILE | | | | | | | |
| DULCE MARIA GOITIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| DULCE MATEO BURGOS | ADDRESS ON FILE | | | | | | | |
| DULCE MATOS DE ODUARDO | ADDRESS ON FILE | | | | | | | |
| DULCE MORETA DIAZ | ADDRESS ON FILE | | | | | | | |
| DULCES DE OCASION INC | P O BOX 366247 | | | | SAN JUAN | PR | 00936-6247 | |
| DULCINIA STUART VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| DULIEVRE MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| DULUC ESPAILLAT, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| DULUC ESPAILLAT, GUILLERMINA F. | ADDRESS ON FILE | | | | | | | |
| DULUC FARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| DULUC PEREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| DULUC PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| DULUC ROSARIO, CARMEN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DULZURA BORINCANA INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| DULZURA BORINCANA INC | PO BOX 2521 | | | | MOCA | PR | 00676 | |
| DUMANTT FITZPATRICK, IRIDE M | ADDRESS ON FILE | | | | | | | |
| Dumas Casado, Jesus M. | ADDRESS ON FILE | | | | | | | |
| DUMAS CASADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DUMAS FEBRES, JEAN | ADDRESS ON FILE | | | | | | | |
| DUMAS FEBRES, JOSE | ADDRESS ON FILE | | | | | | | |
| DUMAS RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| DUMAS RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| DUMAS ROSA, MIGUEL E | ADDRESS ON FILE | | | | | | | |
| DUMAS, EDNA | ADDRESS ON FILE | | | | | | | |
| DUMAS, TED | ADDRESS ON FILE | | | | | | | |
| DUMAY, JUAN A | ADDRESS ON FILE | | | | | | | |
| DUMAY, JUAN O | ADDRESS ON FILE | | | | | | | |
| DUMBAR ALICEA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DUME MEJIA, ELAINE D. | ADDRESS ON FILE | | | | | | | |
| DUMENG ALERS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DUMENG ALERS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DUMENG BONILLA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| DUMENG CALERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DUMENG CORCHADO, JOSE | ADDRESS ON FILE | | | | | | | |
| DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| DUMENG CORCHADO, OBDULIO | ADDRESS ON FILE | | | | | | | |
| DUMENG CORCHADO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Dumeng Corchado, William | ADDRESS ON FILE | | | | | | | |
| DUMENG CRESPO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Dumeng Dumeng, Wilfredo | ADDRESS ON FILE | | | | | | | |
| DUMENG ECHEVARRIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DUMENG FELICIANO, HIRAM | ADDRESS ON FILE | | | | | | | |
| DUMENG FELICIANO, PABLO | ADDRESS ON FILE | | | | | | | |
| Dumeng Feliciano, Pablo N | ADDRESS ON FILE | | | | | | | |
| DUMENG FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| DUMENG GOMEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Dumeng Gomez, Abdiel E | ADDRESS ON FILE | | | | | | | |
| Dumeng Gomez, Gamaliel | ADDRESS ON FILE | | | | | | | |
| DUMENG GOMEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| DUMENG JUARBE, MADILYN | ADDRESS ON FILE | | | | | | | |
| DUMENG JUARBE, PETER | ADDRESS ON FILE | | | | | | | |
| DUMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DUMENG LOPEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| DUMENG LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| DUMENG LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| DUMENG MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DUMENG MARTINEZ, LISANDRO | ADDRESS ON FILE | | | | | | | |
| DUMENG MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| DUMENG MONROIG, YOMAURA | ADDRESS ON FILE | | | | | | | |
| DUMENG PELLOT, ANIBAL | ADDRESS ON FILE | | | | | | | |
| DUMENG PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| DUMENG PEREZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| DUMENG RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Dumeng Rodriguez, Josue | ADDRESS ON FILE | | | | | | | |
| DUMENG ROMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| DUMENG ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| DUMENG ROMAN, LEMUEL | ADDRESS ON FILE | | | | | | | |
| Dumeng Roman, Linnette | ADDRESS ON FILE | | | | | | | |
| DUMENG ROMAN, LINNETTE | ADDRESS ON FILE | | | | | | | |
| DUMENG ROMAN, MARIA DEL CA | ADDRESS ON FILE | | | | | | | |
| DUMENG TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| DUMENG TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| DUMENG TORRES, MADELINE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2427 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DUMENG TORRES, MOISES | ADDRESS ON FILE | | | | | | | |
| DUMENG TORRES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| DUMENG TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| DUMENG, DAVIS | ADDRESS ON FILE | | | | | | | |
| DUMEY RIVERA, ABNER | ADDRESS ON FILE | | | | | | | |
| DUMEY RIVERA, ABNER R | ADDRESS ON FILE | | | | | | | |
| DUMEY RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| DUMMENG LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| DUMMY - 001 | PASEO COVADONGA | OFICINA 713 | | | SAN JUAN | PR | 00902 | |
| DUMONT BONILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| DUMONT FERRER, JUANITA | ADDRESS ON FILE | | | | | | | |
| DUMONT FERRER, LOURDES | ADDRESS ON FILE | | | | | | | |
| DUMONT GUZMAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| Dumont Guzman, Linda N | ADDRESS ON FILE | | | | | | | |
| DUMONT LOPEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| DUMONT LOPEZ, NANETTE M. | ADDRESS ON FILE | | | | | | | |
| DUMONT MARTINEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| DUMONT ORTIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| DUMONT PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| DUMONT PENALVER, CARLOS | ADDRESS ON FILE | | | | | | | |
| DUMONT PENALVER, VICTOR | ADDRESS ON FILE | | | | | | | |
| DUMONT RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DUMONT SOLANO, JOSE | ADDRESS ON FILE | | | | | | | |
| DUMONT TORRES, ELINEZ | ADDRESS ON FILE | | | | | | | |
| DUMONT VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| DUMONT ZAYAS, ARLEENE | ADDRESS ON FILE | | | | | | | |
| DUN & BRADSTREET BUS EDUC SERV | D&B BUSINESS EDUCATION SERVICE | PO BOX 95678 | | | CHICAGO | IL | 60694-5678 | |
| DUNAMIS CONSTRUCTION CORP | BOX 1829 | | | | CAROLINA | PR | 00984-1829 | |
| DUNAMIS ELECTRIC INC | URB LOS FLAMBOYANES | 363 CALLE GUAYACAN | | | GURABO | PR | 00778-2781 | |
| DUNCAN MD , RAYMOND L | ADDRESS ON FILE | | | | | | | |
| DUNCAN SCOTT PRODUCTIONS INC | 1526 FOURTEENTH ST SUITE 102 | | | | SANTA MONICA | CA | 90404 | |
| DUNEY RIVERA, LEONEL | ADDRESS ON FILE | | | | | | | |
| DUNGER MIRANDA, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DUNKLEY MERCADO, RINA | ADDRESS ON FILE | | | | | | | |
| DUNLOP DE PUERTO RICO | PONCE DE LEON 63 | | | | SAN JUAN | PR | 00917-1102 | |
| DUNN & GLASSER ASSOC | PO BOX 1435 | | | | TOMS RIVERA | NJ | 08754 | |
| DUNN MD, TYMOTHY | ADDRESS ON FILE | | | | | | | |
| DUNNAM MENDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| DUNORD TECHNOLOGIES | 276 ST JACQUES 703 | | | | MONTREAL | QC | HSY 1N3 | CANADA |
| DUNPHY RODRIGUEZ,RUTH | ADDRESS ON FILE | | | | | | | |
| DUNPHY,RUWACH | ADDRESS ON FILE | | | | | | | |
| DUNTLEY MATOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| DUO CONDADO JV HOLDINGS LLC | POPULAR CENTER | 208 PONCE DE LEON AVE 19TH FLOOR | | | SAN JUAN | PR | 00918 | |
| DUONG, NIEM | ADDRESS ON FILE | | | | | | | |
| DUOZ COTTO, YANITZA | ADDRESS ON FILE | | | | | | | |
| DUPAY MD , EDWARD R | ADDRESS ON FILE | | | | | | | |
| DUPERE MD , DAVID P | ADDRESS ON FILE | | | | | | | |
| DUPERON FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| DUPERON RODRIGUEZ, BARBARA E | ADDRESS ON FILE | | | | | | | |
| DUPERON RODRIGUEZ, LETCIAN | ADDRESS ON FILE | | | | | | | |
| DUPEROY MARTINEZ, GLOMARIANY | ADDRESS ON FILE | | | | | | | |
| DUPEROY PEREZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| DUPEROY SANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DUPEY HEDDING, ROBERT | ADDRESS ON FILE | | | | | | | |
| DUPLEX PRODUCTS | OLD SAN JUAN STATION | PO BOX 15090 | | | SAN JUAN | PR | 00902-8590 | |
| DUPONT HOSPITAL FOR CHILDREN | PO BOX 269 | | | | WILMINTONGTON | DE | 19899 | |
| DUPONT INSTITUTE , ALFRED I | ADDRESS ON FILE | | | | | | | |
| DUPONT PEST & GENERAL CONTRACTOR INC | PO BOX 1547 | | | | LARES | PR | 00669 | |
| DUPREE, DEBORAH | ADDRESS ON FILE | | | | | | | |
| DUPREY ALAMO, FELIX A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DUPREY ALMEYDA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| DUPREY ALMEYDA, MAGALY M | ADDRESS ON FILE | | | | | | | |
| DUPREY ATRA, SIJAM S | ADDRESS ON FILE | | | | | | | |
| DUPREY ATRA, SIJAM S. | ARIEL FELIX CINTRÓN | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| DUPREY ATRA, SIJAM S. | HECTRO SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | | | BAYAMON | PR | 00959 | |
| DUPREY ATRA, SIJAM S. | JORGE E. RAMOS MORA | PMB 790 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | |
| DUPREY ATRA, SIJAM S. | NELSON R. TORRES MARTINEZ | CONDOMINIO VILLAS DEL SENORIAL APT. 2212 | AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | |
| DUPREY BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DUPREY CARABALLO, HECTOR T. | ADDRESS ON FILE | | | | | | | |
| DUPREY CLEMENTE, JOAN | ADDRESS ON FILE | | | | | | | |
| DUPREY COLLADO, ELBA M | ADDRESS ON FILE | | | | | | | |
| DUPREY COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DUPREY COLON, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| DUPREY COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| DUPREY COLON, RITA E | ADDRESS ON FILE | | | | | | | |
| DUPREY D CABASSA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| DUPREY DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| DUPREY DEL VALLE, JOSHUA | ADDRESS ON FILE | | | | | | | |
| DUPREY DIAZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| DUPREY DUPREY, WALESKA | ADDRESS ON FILE | | | | | | | |
| DUPREY FELIX, JUAN M | ADDRESS ON FILE | | | | | | | |
| DUPREY FIGUEROA, LOURDES | ADDRESS ON FILE | | | | | | | |
| DUPREY FLORES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| DUPREY FLORES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| DUPREY HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| DUPREY LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| DUPREY MALDONADO, KATHIA | ADDRESS ON FILE | | | | | | | |
| DUPREY MARTE, LUSMAR | ADDRESS ON FILE | | | | | | | |
| DUPREY MARTINEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| DUPREY MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DUPREY MARTINEZ, MORAIMA P. | ADDRESS ON FILE | | | | | | | |
| DUPREY MORALES, DORIS | ADDRESS ON FILE | | | | | | | |
| DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| DUPREY MORENO, VICTOR E. | ADDRESS ON FILE | | | | | | | |
| DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DUPREY NIEVES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| DUPREY OJEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| DUPREY PARDO, IRMA | ADDRESS ON FILE | | | | | | | |
| Duprey Perez, Francisco | ADDRESS ON FILE | | | | | | | |
| DUPREY PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DUPREY POLANCO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Duprey Ramos, Miguel | ADDRESS ON FILE | | | | | | | |
| Duprey Rivera, Angel A | ADDRESS ON FILE | | | | | | | |
| DUPREY RIVERA, JOSE G | ADDRESS ON FILE | | | | | | | |
| DUPREY RODRIGUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| DUPREY ROSA, SONIA J. | ADDRESS ON FILE | | | | | | | |
| DUPREY RUIZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| DUPREY SALGADO, NESTOR | ADDRESS ON FILE | | | | | | | |
| DUPREY SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DUPREY SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| DUPREY TIRE CENTER | 2 RAFAEL SANTIAGO | | | | GUAYAMA | PR | 00785 | |
| DUPREY TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| DUPREY VAZQUEZ, NAZARET | ADDRESS ON FILE | | | | | | | |
| DUPREY VEGA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DUPREY VELAZQUEZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| DUPREY, HECTOR | ADDRESS ON FILE | | | | | | | |
| DUPREYORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DUPREYSANTIAGO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| DUQUE BRUNO, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| DUQUE BUTLER, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| DUQUE CARDONA, MAGDA CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| DUQUE CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| DUQUE GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| DUQUE GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| DUQUE GERENA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| DUQUE HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| DUQUE HERNANDEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| DUQUE NUNEZ, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| DUQUE OCHOA, MARTHA | ADDRESS ON FILE | | | | | | | |
| DUQUE ORTEGA, EVA L | ADDRESS ON FILE | | | | | | | |
| DUQUE QUINONES, FLORELIS | ADDRESS ON FILE | | | | | | | |
| DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DUQUE QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DUQUE RODRIGUEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Duque Santos, Ramon A | ADDRESS ON FILE | | | | | | | |
| DUQUELA & ZAPATA LLP | THE HATO REY CENTER STE 515 | 268 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | |
| DUQUELA BARON MD, JUAN L | ADDRESS ON FILE | | | | | | | |
| DUQUELA FUENTES, CECILIA | ADDRESS ON FILE | | | | | | | |
| DUQUELA FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| DUQUES CASARES, OMAR | ADDRESS ON FILE | | | | | | | |
| DUQUESNE MALDONADO, YANICE MAYTE | ADDRESS ON FILE | | | | | | | |
| DURAN ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| DURAN ACEVEDO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| DURAN AGUAYO, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| DURAN ARGUELLES, JUAN | ADDRESS ON FILE | | | | | | | |
| DURAN BAEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DURAN BENITEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DURAN BENITEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DURAN BERROA, ZOILA A. | ADDRESS ON FILE | | | | | | | |
| DURAN BURGOS, NEYRA | ADDRESS ON FILE | | | | | | | |
| DURAN CABALLERO, RUTH M | ADDRESS ON FILE | | | | | | | |
| DURAN CABAN, PALACIN | ADDRESS ON FILE | | | | | | | |
| DURAN CAMACHO, AIDA IVELYSSE | ADDRESS ON FILE | | | | | | | |
| DURAN CANCEL, EDGARDO | ADDRESS ON FILE | | | | | | | |
| DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | | |
| DURAN CAPELLA, ANA E. | ADDRESS ON FILE | | | | | | | |
| DURAN CARABALLO, GENESIS | ADDRESS ON FILE | | | | | | | |
| DURAN CARABALLO, WANDA I | ADDRESS ON FILE | | | | | | | |
| DURAN CARABALLO, WANDA I. | ADDRESS ON FILE | | | | | | | |
| DURAN CASTRO, EDEL E | ADDRESS ON FILE | | | | | | | |
| DURAN COLLADO, GRACE | ADDRESS ON FILE | | | | | | | |
| DURAN COLLADO, RAMON | ADDRESS ON FILE | | | | | | | |
| Duran Colon, Elizabeth | ADDRESS ON FILE | | | | | | | |
| DURAN COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DURAN COLON, ROSA | ADDRESS ON FILE | | | | | | | |
| DURAN COLONDRES, LESTER | ADDRESS ON FILE | | | | | | | |
| DURAN CORREA, SONIA | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, CESAR | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DURAN CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DURAN CUADRADO, ADOLFO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| DURAN DE JESUS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| DURAN DE JESUS, MANUEL | ADDRESS ON FILE | | | | | | | |
| DURAN DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| DURAN DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| DURAN FARINE, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| DURAN FREYTES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| DURAN FREYTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| DURAN GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| DURAN GARCIA, MELIZA | ADDRESS ON FILE | | | | | | | |
| DURAN GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DURAN GARCIA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DURAN GERONIMO, MARIA A | ADDRESS ON FILE | | | | | | | |
| DURAN GOMEZ, ALEXI | ADDRESS ON FILE | | | | | | | |
| DURAN GOMEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DURAN GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| DURAN GONZALEZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| DURAN GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| DURAN GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DURAN GONZALEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Duran Gonzalez, Santiago | ADDRESS ON FILE | | | | | | | |
| DURAN GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| DURAN GUZMAN MD, NORMANDO | ADDRESS ON FILE | | | | | | | |
| DURAN GUZMAN, GREDUVEL | ADDRESS ON FILE | | | | | | | |
| DURAN GUZMAN, NERISVEL | ADDRESS ON FILE | | | | | | | |
| DURAN HERNANDEZ MD, GAILY | ADDRESS ON FILE | | | | | | | |
| DURAN HERNANDEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| DURAN HERNANDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| DURAN HERNANDEZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| DURAN HERNANDEZ, LYMARI M | ADDRESS ON FILE | | | | | | | |
| DURAN HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| DURAN IZQUIERDO, GERALDO | ADDRESS ON FILE | | | | | | | |
| Duran Jimenez, Eugenio | ADDRESS ON FILE | | | | | | | |
| DURAN JIMENEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| DURAN JIMENEZ, MAYLA E | ADDRESS ON FILE | | | | | | | |
| DURAN JIMENEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DURAN JIMENEZ, YOHAIDA | ADDRESS ON FILE | | | | | | | |
| DURAN JUARBE, MANUEL | ADDRESS ON FILE | | | | | | | |
| DURAN LANDAZABAL, GLORIA | ADDRESS ON FILE | | | | | | | |
| DURAN LEBRON, MADIAN | ADDRESS ON FILE | | | | | | | |
| DURAN LIBRAN, DAVID | ADDRESS ON FILE | | | | | | | |
| DURAN LOPEZ, AIXA M | ADDRESS ON FILE | | | | | | | |
| DURAN LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| DURAN LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| DURAN LOPEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| DURAN LOPEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| DURAN LUCIANO, AWILDA | ADDRESS ON FILE | | | | | | | |
| DURAN LUCIANO, RENE | ADDRESS ON FILE | | | | | | | |
| DURAN LUCIANO, VICTOR C | ADDRESS ON FILE | | | | | | | |
| DURAN LUGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DURAN LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Duran Malave, Allan | ADDRESS ON FILE | | | | | | | |
| Duran Malave, Gregorio | ADDRESS ON FILE | | | | | | | |
| DURAN MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| DURAN MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| DURAN MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DURAN MARRERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DURAN MARTELL, AMARALYN | ADDRESS ON FILE | | | | | | | |
| DURAN MARTELL, NANCY | ADDRESS ON FILE | | | | | | | |
| DURAN MARTINEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| DURAN MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| DURAN MARTINEZ, NAHIR | ADDRESS ON FILE | | | | | | | |
| DURAN MEDINA, DENISE | ADDRESS ON FILE | | | | | | | |
| DURAN MENDEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| DURAN MIRANDA, IVAN A | ADDRESS ON FILE | | | | | | | |
| DURAN MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| DURAN MIRANDA, WANDA | ADDRESS ON FILE | | | | | | | |
| DURAN MONGE, WANDA | ADDRESS ON FILE | | | | | | | |
| DURAN MONTANEZ, PEDRO O | ADDRESS ON FILE | | | | | | | |
| DURAN MONTES, VALERIA | ADDRESS ON FILE | | | | | | | |
| DURAN MONTIJO, DANIEL | ADDRESS ON FILE | | | | | | | |
| DURAN MONTIJO, JOAN | ADDRESS ON FILE | | | | | | | |
| DURAN MORALES, RUBEN | ADDRESS ON FILE | | | | | | | |
| DURAN MOSCOSO, NORTON | ADDRESS ON FILE | | | | | | | |
| DURAN MUNOZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| DURAN NEGRON, SICNNEY | ADDRESS ON FILE | | | | | | | |
| DURAN NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| DURAN ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| DURAN ORTIZ, IRIS L | ADDRESS ON FILE | | | | | | | |
| DURAN ORTIZ, LISA M. | ADDRESS ON FILE | | | | | | | |
| DURAN OTERO, MAXIMA | ADDRESS ON FILE | | | | | | | |
| Duran Pagan, Carlos H. | ADDRESS ON FILE | | | | | | | |
| DURAN PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| DURAN PAOLI, ELDA R | ADDRESS ON FILE | | | | | | | |
| DURAN PAOLI, OLFA N | ADDRESS ON FILE | | | | | | | |
| DURAN PAREDES, ARGENTINA | ADDRESS ON FILE | | | | | | | |
| DURAN PENA, LUCIA | ADDRESS ON FILE | | | | | | | |
| DURAN PERALES, STEVEN | ADDRESS ON FILE | | | | | | | |
| DURAN PERALTA, ERICKSON | ADDRESS ON FILE | | | | | | | |
| DURAN PEREZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| DURAN PEREZ, SARA M | ADDRESS ON FILE | | | | | | | |
| DURAN PEREZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| DURAN PILARTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| DURAN PIMENTEL, HAIROL | ADDRESS ON FILE | | | | | | | |
| DURAN PITRE, ELSA I | ADDRESS ON FILE | | | | | | | |
| DURAN PITRE, EVELYN | ADDRESS ON FILE | | | | | | | |
| DURAN PITRE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| DURAN PITRE, MADELINE | ADDRESS ON FILE | | | | | | | |
| DURAN PITRE, MIRTA I | ADDRESS ON FILE | | | | | | | |
| DURAN QUILES, MILDRED L | ADDRESS ON FILE | | | | | | | |
| Duran Quinones, Maria T | ADDRESS ON FILE | | | | | | | |
| Duran Quinones, Nilda Rosa | ADDRESS ON FILE | | | | | | | |
| DURAN QUINTANA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| DURAN QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| DURAN QUINTANA, SHEILA | ADDRESS ON FILE | | | | | | | |
| DURAN REINOSO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| DURAN REINOSO, ALFREDO J. | ADDRESS ON FILE | | | | | | | |
| DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| DURAN REMIGIO, FELICIA | ADDRESS ON FILE | | | | | | | |
| DURAN RIOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| DURAN RIVERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| DURAN RIVERA, LUCY | ADDRESS ON FILE | | | | | | | |
| Duran Rivera, Luis D. | ADDRESS ON FILE | | | | | | | |
| DURAN RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| DURAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| DURAN RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| DURAN RIVERA, RUTH J | ADDRESS ON FILE | | | | | | | |
| DURAN RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2432 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DURAN RODRIGUEZ, DENISE M | ADDRESS ON FILE | | | | | | | |
| DURAN RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| DURAN RODRIGUEZ, PALACIN | ADDRESS ON FILE | | | | | | | |
| Duran Rodriguez, Ramon A | ADDRESS ON FILE | | | | | | | |
| DURAN RODRIGUEZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| DURAN RODRIGUEZ, SOLANGER | ADDRESS ON FILE | | | | | | | |
| DURAN ROLON, ZULMA L | ADDRESS ON FILE | | | | | | | |
| DURAN ROMAN, FELICIDAD | ADDRESS ON FILE | | | | | | | |
| DURAN ROSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| DURAN ROSA, ERICK I | ADDRESS ON FILE | | | | | | | |
| DURAN ROSA, RACHEL | ADDRESS ON FILE | | | | | | | |
| DURAN ROSADO, BENITO | ADDRESS ON FILE | | | | | | | |
| Duran Ruperto, Joselito | ADDRESS ON FILE | | | | | | | |
| DURAN SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| DURAN SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| DURAN SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| DURAN SANTOS, JORGE | ADDRESS ON FILE | | | | | | | |
| DURAN SERRANO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| DURAN SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DURAN SIERRA, EMILIO | ADDRESS ON FILE | | | | | | | |
| DURAN SONERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| DURAN TEJERA, MIRELLIE | ADDRESS ON FILE | | | | | | | |
| DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| DURAN TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| DURAN TRUCK SHOP | AMELIA STATION | P O BOX 3265 | | | CATANO | PR | 00963 | |
| DURAN TRUCK SHOP | P O BOX 3265 | | | | CATANO | PR | 00965 | |
| DURAN VALDES, LUIS A | ADDRESS ON FILE | | | | | | | |
| Duran Valentin, Luis A | ADDRESS ON FILE | | | | | | | |
| DURAN VALENTIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| DURAN VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| DURAN VARGAS, YARITZA | ADDRESS ON FILE | | | | | | | |
| DURAN VAZQUEZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| Duran Velez, Ramon | ADDRESS ON FILE | | | | | | | |
| DURAN VELEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| DURAN VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DURAN VILLANUEVA, NATALIE | ADDRESS ON FILE | | | | | | | |
| DURAN, ALLAN | ADDRESS ON FILE | | | | | | | |
| DURAN, DAVID | ADDRESS ON FILE | | | | | | | |
| DURAN, KATIRIA | ADDRESS ON FILE | | | | | | | |
| DURAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| Duran, Michael | ADDRESS ON FILE | | | | | | | |
| DURAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| DURAND ARCE, LEIDA A | ADDRESS ON FILE | | | | | | | |
| DURAND ARCE, LEIDA A. | ADDRESS ON FILE | | | | | | | |
| DURAND GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| DURAND HERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Durand Hernandez, Roberto A | ADDRESS ON FILE | | | | | | | |
| DURAND HERNANDEZ,JULIO E. | ADDRESS ON FILE | | | | | | | |
| DURAND IRIZARRY, RUBEN | ADDRESS ON FILE | | | | | | | |
| DURAND LAMELA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| DURAND LLANOS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DURAND MOLINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Durand Perez, Jorge W | ADDRESS ON FILE | | | | | | | |
| DURAND RIVERA, ETIENNE | ADDRESS ON FILE | | | | | | | |
| DURAND RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| DURAND RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DURAND ROLON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| DURAND ROLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| DURAND SANTIAGO, STEVEN | ADDRESS ON FILE | | | | | | | |
| DURAND SEGARRA, JAIME F. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DURAND VELEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| DURANT AVILES, DAVID | ADDRESS ON FILE | | | | | | | |
| DURANT AVILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| DURANT RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| DURANT SEDA, DORIS | ADDRESS ON FILE | | | | | | | |
| DURANT SIERRA, IVAN | ADDRESS ON FILE | | | | | | | |
| DURBACK MD , MARK A | ADDRESS ON FILE | | | | | | | |
| DURIEL IRIZARRY, MOISE | ADDRESS ON FILE | | | | | | | |
| DURIEUX CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| DURIEUX DELGADO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| DURIEUX DELGADO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| DURIEUX GAUTHIER, PETER | ADDRESS ON FILE | | | | | | | |
| DURIEUX HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DURIEUX MILLAN MD, AMARILIS | ADDRESS ON FILE | | | | | | | |
| DURIEUX RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| DURIEUX RODRIGUEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| DURIEX BENITEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| DURIEXHERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| DUST CONTROL SERVICES OF PUERTO RICO | PO BOX 362048 | | | | SAN JUAN | PR | 00936-2048 | |
| DUSTIN E PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| DUTIL, JULIE | ADDRESS ON FILE | | | | | | | |
| DUTTON, AMY | ADDRESS ON FILE | | | | | | | |
| DUVAL J APONTE MASSAS | ADDRESS ON FILE | | | | | | | |
| DUVAL MARTINEZ, WALTON | ADDRESS ON FILE | | | | | | | |
| DUVAL MENDEZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| DUVAL PEREZ, LISABETH | ADDRESS ON FILE | | | | | | | |
| DUVAL SANTANA, DENIS | ADDRESS ON FILE | | | | | | | |
| DUVANIEL MORALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| DUVERGE GUERRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| DUVERGE PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| DUVIELLA FANFANT, RAYMOND E | ADDRESS ON FILE | | | | | | | |
| Duvivier Casiano, Angie | ADDRESS ON FILE | | | | | | | |
| DUVIVIER IRIZARRY, MARGORIE | ADDRESS ON FILE | | | | | | | |
| DV LAB GROUP INC | PO BOX 142292 | | | | ARECIBO | PR | 00614-2292 | |
| DV PRECISION TOOLS & METAL WORK, INC | PO BOX 375303 | | | | CAYEY | PR | 00737-5303 | |
| DVI LIQUIDATION TRUST | PO BOX 8338 | | | | ROLLINGS MEADOWS | IL | 60008 | |
| DVORAK, DANIEL | ADDRESS ON FILE | | | | | | | |
| DVW LABORATORY SERVICES INC | 4 CALLE INFANZON | | | | CAMUY | PR | 00627 | |
| DWAITH NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DWAN I DUCOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| DWAYNE MORALES ARROYO | ADDRESS ON FILE | | | | | | | |
| DWIGHT COLON FUENTES | ADDRESS ON FILE | | | | | | | |
| DWIGHT DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| DWIGHT I FAGUNDO | ADDRESS ON FILE | | | | | | | |
| DWIGHT M. MEDINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| DWIGHT URENA SOLER | ADDRESS ON FILE | | | | | | | |
| DYAD LLC | PO BOX 1645 | | | | GUAYNABO | PR | 00970-1645 | |
| DYAMARIS COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| DYAN FERNANDEZ MORA | ADDRESS ON FILE | | | | | | | |
| DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| DYANA CARMONA OSORIO | ADDRESS ON FILE | | | | | | | |
| DYANELIZ M CORREA VEGA | ADDRESS ON FILE | | | | | | | |
| DYANLEE Y RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| DYASTUDIO INC | 140 ROOSEVELT BUILDING | AVE F D ROOSEVELT | | | SAN JUAN | PR | 00917 | |
| DYE MEDIA PRINTING & DESIGN | VISTAMAR PLAZA SUITE 13 | | | | RINCON | PR | 00677 | |
| DYER BURGOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| DYLAN L BARKS / MILAGROS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DYLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| DYLCIA ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| DYMARIS IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| DYMARIS VALENTIN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| DYMARY CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| DYNAMIC AMBULANCE SERVICE INC | PMB 182 PO BOX 144035 | | | | ARECIBO | PR | 00614 | |
| DYNAMIC CHIROPRACTIC CENTER | PO BOX 2958 | | | | BAYAMON | PR | 002958 | |
| DYNAMIC COMPUTER | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| DYNAMIC COMPUTERS, INC. | PO BOX 194749 | | | | SAN JUAN | PR | 00919-4749 | |
| DYNAMIC CONSULTING GROUP INC | URB LA CUMBRE | 267 CALLE SIERRA MORENA PMB 462 | | | SAN JUAN | PR | 00926-5574 | |
| DYNAMIC LEARNING CENTER | PO BOX 191502 | | | | SAN JUAN | PR | 00919-1502 | |
| DYNAMIC LEARNING CENTER, INC | CITY VIEW II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| DYNAMIC LEARNING CENTER, INC | PO BOX 191502 | | | | SAN JUAN | PR | 00919 | |
| DYNAMIC OPERATIONS CORP | PO BOX 194000 | PMB 172 | | | SAN JUAN | PR | 00919 | |
| DYNAMIC PARKING SOLUTIONS | PO BOX 79037 | | | | CAROLINA | PR | 00984-9087 | |
| DYNAMIC REHAB AND LYMPHEDEMA, P S C | URB RIVER GDNS | 54 CALLE FLOR DEL RIO | | | CANOVANAS | PR | 00729 | |
| DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0155 | |
| DYNAMIC TERMITE & PEST CONTROL INC | PO BOX 6796 | | | | CAGUAS | PR | 00726-6796 | |
| DYNAMIC ZONES INTERNATIONAL B V | PO BOX 545 | 7500 AM, ENSCHEDE | | | | | | THE NETHERLANDS |
| DYNAMICS CHIROPRACTIC CENTER C | PO BOX 2958 | | | | BAYAMON | PR | 00960 | |
| DYNAPHONE INC | PUERTO NUEVO | 1127 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| DYNAQUIP SERVICE INC | P O BOX 9053 | | | | BAYAMON | PR | 00960 | |
| DYNELLE I MASSA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | | |
| DYNORAH VIANA ROSA | ADDRESS ON FILE | | | | | | | |
| DYSEDC LLC | PO BOX 4956 PMB 275 | | | | CAGUAS | PR | 00726-4956 | |
| DYSNYLAND DAY CARE INC | URB BAIROA | A S I CALLE 28 | | | CAGUAS | PR | 00725 | |
| DZ ROOFING INC | HC 1 BOX 4160 | | | | JUANA DIAZ | PR | 00795-9877 | |
| D'ZONE ENTERPRISES CORP | VISTA BELLA | K23 CALLE 8 | | | BAYAMON | PR | 00956-4834 | |
| DZUDZA MD, ELDIN | ADDRESS ON FILE | | | | | | | |
| DZWINYK MD, JAROSLAW | ADDRESS ON FILE | | | | | | | |
| E  E SALES EXPERT CORP | JARD DE COUNTRY CLUB | BP33 CALLE 117 | | | CAROLINA | PR | 00983-2111 | |
| E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 191692 | | | | SAN JUAN | PR | 00919-1692 | |
| E & C COMPUTER INC DBA COMPUTERLAND | PO BOX 7777-W7710 | | | | PHILADELPHIA | PA | 19175-7710 | |
| E & F DEVELOPMENT INC | HATO ARRIBA STA | PO BOX 3210 | | | SAN SEBASTIAN | PR | 00685 | |
| E & S SOLUCIONES INTEGRALES INC | P O BOX 4444 | | | | CAROLINA | PR | 00984-4444 | |
| E & V CORP | 160 COSTA RICA | NUM. 803 | | | SAN JUAN | PR | 00917 | |
| E & V TAX SOLUTIONS INC | PO BOX 29271 | | | | SAN JUAN | PR | 00929 | |
| E A ROMAN INC | P O BOX 141851 | | | | ARECIBO | PR | 00614 | |
| E A S SYSTEMS INC | P O BOX 482 | | | | MERCEDITA | PR | 00715-0482 | |
| E B D ENTERPRISES INC | URB VERDEMAR | 984 CALLE 28 | | | PUNTA SANTIAGO | PR | 00741 | |
| E C  DEL SUR, INC | PO BOX 8 | | | | PENUELAS | PR | 00624-0008 | |
| E C A S S CORPORATION | 707 EST DE SAN BENITO | | | | MAYAGUEZ | PR | 00680-2283 | |
| E C FOOD REST | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| E C WASTE INC | P O BOX 1262 | | | | PENUELAS | PR | 00624 1262 | |
| E C WASTE INC | PO BOX 918 | | | | PUNTA SANTIAGO | PR | 00741-0918 | |
| E CIVIDANES FREIRA & ASOC | CONDOMINIO VICK CENTER OFIC A-202 | 867 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| E CIVIDANES FREIRA & ASOC | VICK CENTER SUITE A 102 | 857 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| E CYCLING PUERTO RICO CORP | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| E CYCLING PUERTO RICO INC | CARR PR 3 KM 85 6 | SECTOR INDUSTRIAL | | | HUMACAO | PR | 00792 | |
| E CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792 | |
| E D P GROUP INC | MSC 554 EL SENORIAL STA | 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926-6023 | |
| E D S INC | PO BOX 1367 | | | | GUAYNABO | PR | 00970 | |
| E DOCS LLC | AA 11 EST DE LA FUENTE | | | | TOA BAJA | PR | 00953 | |
| E F  ASSOCIATES REAL ESTATE PSC | URB SANTA ROSA 16-29 | AVE AGUAS BUENAS | | | BAYAMON | PR | 00960 | |
| E G DENTAL HOLDING P S C | PO BOX 360346 | | | | SAN JUAN | PR | 00936-0346 | |
| E G PARTS & SERVICES CORP | HC 3 BOX 14342 | | | | UTUADO | PR | 00641 | |
| E INGLES BUILDER CORP | BO CORCOVADA | RR 4 BUZON 15998 | | | ANASCO | PR | 00610 | |
| E J F VEGA BAJA SERV STA / TEXACO | CARR  2 ESQ  MUNOZ RIVERA 1 | | | | VEGA BAJA | PR | 00693 | |
| E JESUS DIAZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| E JESUS RIVERA, SILMARIE | ADDRESS ON FILE | | | | | | | |
| E L FILTERS SALES INC | 898 AVE MUDOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2435 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| E L FILTERS SALES INC | 898 AVE MUNOZ RIVERA SUITE 204 | | | | SAN JUAN | PR | 00927 | |
| E M BROTHERS INC | HC 7 BOX 2447 | | | | PONCE | PR | 00731-9618 | |
| E M INSURANCEAGENCY CORP | 400 CALLE CALAF | STE 88 | | | SAN JUAN | PR | 00918 | |
| E M M I | PO BOX 6469 | | | | SAN JUAN | PR | 00914-6469 | |
| E NNOVATIONS TECHNOLOGIES SOLUTIONSYSTE | JARD DE MEDITERRANEO | 384 CALLE LIBERTAD | | | TOA ALTA | PR | 00953 | |
| E O AMBULANCE SERVICE INC | PO BOX 850 | | | | CAMUY | PR | 00627-0850 | |
| E OSCAR GALENDE JR | ADDRESS ON FILE | | | | | | | |
| E R C  INC | PO BOX 609 | | | | AGUADA | PR | 00602 | |
| E R INSURANCE C R L | PO BOX 869 | | | | CAGUAS | PR | 00726-0869 | |
| E R M COPIER AND BUSSINES EQUIPMENT INC | 136 CALLE VIVEZ | | | | PONCE | PR | 00730-3506 | |
| E REPUBLIC, INC | 100 BLUE RAVINE ROAD | | | | FOLSOM | CA | 95630 | |
| E ROMANY & ASSOCIATES LLC | PO BOX 194838 | | | | SAN JUAN | PR | 00919-4838 | |
| E S ELECTRONICS | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| E S FITNESS PERFORMANCE | BASE RAMEY | CALLE A 106 | | | AGUADILLA | PR | 00603 | |
| E S FITNESS PERFORMANCE CORP | URB RAMEY | 106 CALLE A | | | AGUADILLA | PR | 00603-1102 | |
| E S R SEGUROS PSC | PO BOX 193502 | | | | SAN JUAN | PR | 00919-3502 | |
| E S TELEVISION CORP | PO BOX 7889 | | | | GUAYNABO | PR | 00970-7889 | |
| E SOLUTIONS INC | MANS DE CALDAS | 6 SAN CARLOS | | | SAN JUAN | PR | 00926 | |
| E T C INTERNATIONAL | URB ALTO APOLO | 2108 CALLE DELFOS | | | GUAYNABO | PR | 00969 | |
| E T C INTERNATIONAL | URB TORRIMAR | 12 CALLE VALENCIA | | | GUAYNABO | PR | 00956 | |
| E TORRES TRANSPORT INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| E UMPIERRE SUAREZ CSP | PO BOX 365003 | | | | SAN JUAN | PR | 00936-5003 | |
| E Y M TECHNOLOGY LOCKS | URB. CIUDAD JARDIN  CALLE PASEO DORADO 449 | | | | CANOVANAS | PR | 00729-0000 | |
| E Y M TECHNOLOGY LOCKS /ERIC RIVERA DIAZ | URB CIUDAD JARDIN | 449 CALLE PASEO DORADO | | | CANOVANAS | PR | 00729 | |
| E Z ACCESOUBC | HC 4 BOX 8315 | | | | AGUAS BUENAS | PR | 00703-8809 | |
| E Z EM CARIBE INC | PO BOX 1267 | | | | SAN LORENZO | PR | 00754-1267 | |
| E. GONZALEZ DE LA ROSA, YEIDIE | ADDRESS ON FILE | | | | | | | |
| E. MORELL- RIVERA | PMB 273 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| E. Q. K. PLAZA CAROLINA L.P.- S. P. | P O BOX 9000 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9000 | |
| E. S. ELECTRONIC | PO BOX 2478 | | | | MOCA | PR | 00676 | |
| E.A.R., INC. | CALLE LAFAYETTE 812 | PDA. 21 SANTURCE | | | SAN JUAN | PR | 00909 | |
| E.C. WASTE INC | P O BOX 607 | | | | HUMACAO | PR | 00792 | |
| E.C. WASTE INC | P O BOX 71561 | | | | SAN JUAN | PR | 00936 | |
| E.C. WASTE INC | P O BOX 850 | | | | PENUELAS | PR | 00624 | |
| E.C. WASTE INC | P O BOX 950 | | | | MAYAGUEZ | PR | 00680-0950 | |
| E.C. WASTE INC | PO BOX 594 | | | | CAGUAS | PR | 00726-1594 | |
| E.D.A., INC. | PO BOX 364183 | | | | SAN JUAN | PR | 00936 | |
| E.G.M. SPECIAL REFRIGERATION COOL | URB. SANTO TOMAS, 33 CALLE SAN GABRIEL | | | | NAGUABO | PR | 00718-8200 | |
| E.M ELECRICAL POWER INC. | #711 CALLE 44 FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| E.P.S.INC. | EXT SAGRADO CORAZON | B 8 CALLE STA BEDA CUPEY | | | SAN JUAN | PR | 00926 | |
| E.Q ANALYTICAL INC | K-0 E STREET REPARTO MONTELLANO | | | | CAYEY | PR | 00736 | |
| E.Q. ANALYTICAL INC | REPARTO MONTELLANO K-O CALLE E | | | | CAYEY | PR | 00736 | |
| E.Q.K. PLAZA CAROLINA L.P.-S.P. | G.P.O. BOX 70146 | | | | SAN JUAN | PR | 00936 | |
| E.R. SUBCONTRACTOR AND CONSULTING SERVIC | HACIENDA BORINQUEN | 710 CALLE BUCARE | | | CAGUAS | PR | 00725-7537 | |
| EAGC LANDSCAPING INC | EST DE YAUCO | C31 CALLE ZAFIRO | | | YAUCO | PR | 00698-2826 | |
| EAGLE ELECTRICAL CONTRACTOR PSC | PO BOX 4108 | | | | CAROLINA | PR | 00984-4108 | |
| EAGLE GROUP COMMUNICATION INC | URB PALACIOS DEL PRADO | 138 CALLE PACIFICO | | | JUANA DIAZ | PR | 00795-2124 | |
| EAGLE INSURANCE AGENCY INC | PMB 359 | PO BOX 70250 | | | SAN JUAN | PR | 00936-8250 | |
| EAGLE INVENTORY SERVICES INC | PO BOX 50985 | | | | TOA BAJA | PR | 00950 | |
| EAGLE SALES & DISTRIBUTORS | EDIF 14 JULIO N MATOS | CARR 887 KM 0.6 | | | CAROLINA | PR | 00987 | |
| EAGLE SPORT INC | URB CASTELLANA GARDENS | FF 1 CALLE 28 | | | CAROLINA | PR | 00983 | |
| EAGLE TASK FORCE, INC | PO BOX 2092 | | | | VEGA ALTA | PR | 00692 | |
| EAGLE TELECOMMUNICATION | AVE. PINERO 1616 | | | | PUERTO NUEVO | PR | 00 | |
| EAGLE TITLE OTHER SERVICES | PO BOX 1467 | | | | TRUJILLO ALTO | PR | 00977 | |
| EAGLE TRANSPORT INC | PO BOX 51490 | | | | TOA BAJA | PR | 00950-1490 | |
| EAGLE USA AIRFREIGHT | PO BOX 363566 | | | | SAN JUAN | PR | 00936 | |
| EAGLE VIDEO PRODUCTIONS INC | 2201 WOODNELL DRIVE | | | | RALEIGH | NC | 27603-5240 | |
| EAGLE WHOLESALE | CALLE JOSE JULIAN ACOSTA #13 | | | | VEGA BAJA | PR | 00693 | |
| EARL W SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EARNI E RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2436 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Earthman Torres, Vicky A | ADDRESS ON FILE | | | | | | | |
| EARTHWALK COMMUNICATIONS INC | BOX 6478 | | | | CAGUAS | PR | 00726 | |
| EAS SYSTEMS , INC. | P. O. BOX MERCEDITA | | | | PONCE | PR | 00717-0000 | |
| EAS Systems, Inc | PO Box 482  Mercedita | | | | Ponce | PR | 00715-0482 | |
| EASLEEY N VILLANUEVA PEREZ | ADDRESS ON FILE | | | | | | | |
| EAST AIR CONDITIONING INC | P O BOX 1931 | | | | CAROLINA | PR | 00984-1931 | |
| EAST BOSTON NEIGHBORHOOD HEALTH CENTER | 10 GOVE ST | | | | EAST BOSTON | MA | 02128 | |
| EAST CAROLINA UNIVERSITY CASHIER OFFICE | G120 OLD CAFETERIA COMPLEX | MAIL STOP 230 | | | FREENVILLE | NC | 27858 | |
| EAST COAST MEDICAL SERVICES INC. | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| EAST END CLINIC | TUTU PARK MALL | | | | CHARLOTTE AMALI | VI | 00802 | |
| EAST END FAMILY MEDICAL CENTER | PO BOX 503177 | | | | SAINT THOMAS | VI | 00805 | |
| EAST LYME PEDIATRIC CLINIC | 170 FLANDERS RD | | | | NIANTIC | CT | 06357 | |
| EAST ORLANDO CHIROPRACTIC CLINIC | ATTN MEDICAL RECORDS | 7206 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| EAST TREMONT MEDICAL CENTER | 930 3 TREMONT AVE | | | | BRONX | NY | 10460 | |
| EAST WEST MEDICAL CENTER, P S C | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 362 | | | SAN JUAN | PR | 00926 | |
| EASTER SEALS REHABILITATION CENTER | 158 STATE ST | | | | MERIDEN | CT | 06450 | |
| EASTERLING MD , KENNETH J | ADDRESS ON FILE | | | | | | | |
| EASTERN AC AND MAINTENANCE SERV CORP | PO BOX 10115 | | | | HUMACAO | PR | 00792 | |
| EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE | IVAN APONTE FIGUEROA | 650 PLAZA SUITE 204 | 650 AVE. MUÑOZ RIVERA | | SAN JUAN | PR | 00918 | |
| EASTERN AMERICA INS. CO. Y TOYOTA CREDIT DE | JOSÉ EDOARDO DÍAZ DÍAZ | COLL Y TOSTE 54B | | | SAN JUAN | PR | 00918 | |
| EASTERN AMERICA INSURANCE COMPANY & BAN | LCDO. LUIS A. CARRION TAVAREZ Y LCDO. IVAN A | CARRION TAVAREZ LAW OFFICES PSC. | 650 PLAZA SUITE 204 | 650 AVE. MUñOZ RIVERA | SAN JUAN | PR | 00918 | |
| EASTERN AMERICA INSURANCE COMPANY Y BAN | LCDO. ABIMAEL HERNANDEZ MARTINEZ | PO BOX 194735 | | | SAN JUAN | PR | 00919-4735 | |
| EASTERN AMERICA INSURANCE COMPANY Y BAN | LCDO. HERIBERTO QUIÑONES ECHEVARRÍA | Urb. Sabanera 392 Camino de los Jardines | | | CIDRA | PR | 00739 | |
| EASTERN AMERICA INSURANCE COMPANY Y BAN | LCDO. LUIS A. CARRIÓN TAVÁREZ | LCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| EASTERN AMERICA INSURANCE COMPANY Y RELI | LCDO. LUIS A. CARRIÓN TAVÁREZ LCDO. IVAN AP | Carrión Tavárez Law Offices PSC | 650 Plaza Suite 204 | 650 Ave. Muñoz Rivera | SAN JUAN | PR | 00918 | |
| EASTERN AMERICAN INSURANCE AGENCY INC | PO BOX 193900 | | | | SAN JUAN | PR | 00919-3900 | |
| EASTERN AMERICAN INSURANCE, SCOTIABANK D | LCDA. KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| EASTERN ANESTHESIOLOGIST GROUP | PO BOX 859 | | | | HUMACAO | PR | 00792-0859 | |
| EASTERN FOOD SERVICES | OFICINA 6 | 64 AVE CONDADO | | | SAN JUAN | PR | 00907 | |
| EASTERN INDUSTRIAL MEDICAL SERVICES, CORP | PO BOX 8085 | | | | HUMACAO | PR | 00792 | |
| EASTERN LONG ISLAND HOSPITAL | 201 MANOR PLACE | | | | GREENPORT | NY | 11944-1298 | |
| EASTERN MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| EASTERN VALIDATION SERVICES CORPORATION | CORREO VILLA PMB 292AA | 2A AVE TEJAS | | | HUMACAO | PR | 00791 | |
| EASTERN VALLEY CLINICAL LABORATORIES, INC | THE VILLAGE AT THE HILL | 10 CALLE ICACOS | | | CEIBA | PR | 00735-3902 | |
| EASTMAN WILSON, MARY E. | ADDRESS ON FILE | | | | | | | |
| EASY CAR RENTAL CORP | P O BOX 141284 | | | | ARECIBO | PR | 00614 | |
| EASY LIFT EQUIPMENT SUPPLIES | HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| EASY MONEY PAWN SHOP CORP | CALLE RAMON BETANCES 101 | | | | MAYAGUEZ | PR | 00680 | |
| EASY SANTIAGO ALICEA | BO BONOS SECT EL PALMAR | 26 VILLA OLA | | | NARAJNTO | PR | 00719 | |
| EASY TRUCKING SERVICE CORP | 390 CARR 853 STE 1 PMB 201 | | | | CAROLINA | PR | 00987-8799 | |
| EASY UP, INC. | PO BOX 8303 | | | | SAN JUAN | PR | 00910 | |
| EASY WASH ENTERPRISES INC | 2275 AVE BORINQUEN | | | | SANM JUAN | PR | 00926 | |
| EASY WASH ENTERPRISES, INC. | PO BOX 3374 | | | | CAROLINA | PR | 00984 | |
| EASY WIRELESS LLC | URBB SANTIAGO IGLESIAS | 1428 AVE PAZ GRANELA | | | SAN JUAN | PR | 00921 | |
| EATON CORPORATION | 2000 APOLLO DRIVE | | | | BROOK PARK | OH | 44142 | |
| EATON CORPORATION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EATON EARLE & OR NYDIA RAMOS | ADDRESS ON FILE | | | | | | | |
| EATON RAMOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| EB HOLDING CORP | PO BOX 29552 | | | | SAN JUAN | PR | 00929-0552 | |
| EB OPERATING NUMBER ONE, INC. | PO BOX 40849 MINILLAS STATION | | | | SAN JUAN | PR | 00940 | |
| EBA I ROQUE ADORNO | ADDRESS ON FILE | | | | | | | |
| EBANISTERIA AVANTI | ADDRESS ON FILE | | | | | | | |
| EBANISTERIA BENITEZ | ADDRESS ON FILE | | | | | | | |
| EBANISTERIA BURGOS | ADDRESS ON FILE | | | | | | | |
| EBANISTERIA EHG INC | HC 6 B OX 13015 | | | | SAN SEBASTIAN | PR | 00685 | |
| EBANISTERIA HNOS. GARCIA | ADDRESS ON FILE | | | | | | | |
| EBANISTERIA MESTEY | ADDRESS ON FILE | | | | | | | |
| EBANISTERIA MUNOZ CORP | P O BOX 9023440 | | | | SAN JUAN | PR | 00902-3440 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EBANISTERIA ORMAZA INC. | PO BOX 6022 | PMB # 11 | | | CAROLINA | PR | 00984-6022 | |
| EBANISTERIA WILLY BURGOS | ADDRESS ON FILE | | | | | | | |
| EBANKS BAEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| EBANKS CAMACHO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| EBANO 155 , INC. | P. O. BOX 1837 | | | | GUAYNABO | PR | 00970-1837 | |
| EBAY CONTRACTORS CORP | COND VICK CENTER | D 304-867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| EBEL AQUINO FELICIANO | ADDRESS ON FILE | | | | | | | |
| EBEL M. RODRIGUEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| EBEL O BERDECIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EBEL RIVERA MARQUES | ADDRESS ON FILE | | | | | | | |
| EBEL RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| EBENEZER MINI MARKET & BAKERY INC | PO BOX 761 | | | | OROCOVIS | PR | 00720 | |
| EBENEZER MORALES BALAY | ADDRESS ON FILE | | | | | | | |
| EBERSOHN REINEKE, PETRUS | ADDRESS ON FILE | | | | | | | |
| EBERSOLE MD, DONALD | ADDRESS ON FILE | | | | | | | |
| EBERTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | | | |
| EBI - A BIOMET CO. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| EBI / ELECTROBIOLOGY | PO BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| EBISALE REYES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EBIZAI RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EBJ MEDICAL | URB LEVITTOWN 3172 | CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| EBJ ORTHOTICS Y MEDICAL EQUIP INC | URB LEVITTOWN | 3172 CALLE CRESTA | | | TOA BAJA | PR | 00949 | |
| EBNESHAHIDI, ALIREZA | ADDRESS ON FILE | | | | | | | |
| EBRAHIM A FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| EBRTO RODRIGUEZ PINO | ADDRESS ON FILE | | | | | | | |
| EBSCO INDUSTRIES INC | PO BOX 1081 | | | | BIRMINGHAM | AL | 35242 | |
| EBSCO INDUSTRIES INC | PO BOX 1943 | | | | BIRMINGHAM | AL | 35201 | |
| EBSCO INDUSTRIES INC | PO BOX 486 | | | | BIRMINGHAM | AL | 35201 | |
| EBSCO INDUSTRIES INC | SUBSCRIPTION OFFICE | PO BOX 10812 | | | BIRMINGHAN | PR | 35202-0812 | |
| EBSCO SUBSCRIPTION SERVICES | PO BOX 1081 | | | | BIRMINGHAM | AL | 35201-1081 | |
| EBUBE, EZE | ADDRESS ON FILE | | | | | | | |
| EC AUTO DBA | HC 58 BOX 13549 | | | | AGUADA | PR | 00602 | |
| EC DISTRIBUTORS CORP | URB PARCKVILLE | V17 CALLE ALASKA 2A | | | GUAYNABO | PR | 00969 | |
| EC DOCTOR POLISH Y MAS INC | PO BOX 569 | | | | FAJARDO | PR | 00738-0569 | |
| EC PRODUCTIONS CORP | URB MANSIONES DE SANTA PAULA | 8 CALLE A | | | GUAYNABO | PR | 00969 | |
| EC TECHNO MANUFACTURING INC | P O BOX 363048 | | | | SAN JUAN | PR | 00936 | |
| EC Waste | Road #3 Int. 923 KM 1.7 Bo. Buena Vista | | | | Humacao | PR | 00971 | |
| EC WASTE INC | P O BOX 1262 | | | | PEDUELAS | PR | 00624 1262 | |
| EC WASTE INC | P O BOX 850 | | | | PEDUELAS | PR | 00624-0000 | |
| EC WIRELESS INC | PO BOX 850 | | | | CABO ROJO | PR | 00623 | |
| ECA GENERAL CONTRACTORS | 3977 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| ECA GENERAL CONTRACTORS INC | 3977 AVE MILITAR | | | | ISABELA | PR | 00602 | |
| ECC CONSTRACTOR, INC. | URB. VILLA DELREY SEGUNDA SECCION CALLE FLANDES #2 C-18 | | | | CAGUAS | PR | 00725-0000 | |
| ECEHVARRIA DIAZ, DAGNES | ADDRESS ON FILE | | | | | | | |
| ECEHVARRIA GUZMAN, EGBERTH | ADDRESS ON FILE | | | | | | | |
| ECG INC | 505 N TOOMBS ST | | | | VALDOSTA | GA | 31601-4612 | |
| ECHANDI GUZMAN & ASSOC. INC. | EDIF VICK CENTER AFIC. D-406 867 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00925 | |
| ECHANDIA ADAMES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ECHANDY GARCIA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| ECHANDY GIERBOLINI, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ECHANDY GIERBOLINI, LIZMARY | ADDRESS ON FILE | | | | | | | |
| ECHANDY LAVERGNE, DOLORES | ADDRESS ON FILE | | | | | | | |
| ECHANDY LAVERGNE, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ECHANDY LOPEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| ECHANDY LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ECHANDY MARTINEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| ECHANDY NIEVES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| ECHANDY OCHOA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ECHANDY RODRIGUEZ, YOLIANNE | ADDRESS ON FILE | | | | | | | |
| Echandy Torres, Misael | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 2438 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHANDY TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| ECHANDY TORRES, VICTOR H | ADDRESS ON FILE | | | | | | | |
| ECHANDY VAZQUEZ, EGBERTO | ADDRESS ON FILE | | | | | | | |
| ECHANDY VEGA, NELSON J | ADDRESS ON FILE | | | | | | | |
| ECHAUTEGUI RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| ECHAVARRIA JIMENEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| ECHAVARRY DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ECHAVARRY MORALES, LIZ | ADDRESS ON FILE | | | | | | | |
| ECHAVARRY OCASIO, CYNTHIA E | ADDRESS ON FILE | | | | | | | |
| Echavarry Ocasio, Edgardo A | ADDRESS ON FILE | | | | | | | |
| ECHAVARRY OCASIO, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| ECHAVARRY SANTIAGO, SONIA A | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA FUSTER MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA FUSTER, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA FUSTER, JOSE R | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA GONZALEZ, IRIS O. | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA SANTOS, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA SEGARRA, YANINA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA VELEZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| ECHEANDIA VELEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY ARBONA, SAHID | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY CASALDUC, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY GERENA, EDITH | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY GONZALEZ,MARIA | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY LAGUNA, ANA DEL | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY LOPEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY LOPEZ, JASMINE | ADDRESS ON FILE | | | | | | | |
| ECHEGARAY ROMERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ECHEGOYEN QUEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| ECHENIQUE ARANA, MARIA | ADDRESS ON FILE | | | | | | | |
| ECHENIQUE GASTAMBIDE MD, MIGUEL M | ADDRESS ON FILE | | | | | | | |
| ECHENIQUE GAZTAMBIDE MD, LUIS I | ADDRESS ON FILE | | | | | | | |
| ECHENIQUE GAZTAMBIDE, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHENIQUE MD, IGNACIO | ADDRESS ON FILE | | | | | | | |
| ECHENIQUE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA ALVARADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA FIGUEROA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA LABOY, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA LOZADA, AWILDA | ADDRESS ON FILE | | | | | | | |
| Echevaria Luciano, Leida M | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA MARTINEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA PADILLA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA VEGA, ANABEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA VELAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ECHEVARIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ABREU, DENNIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, BRENDA LUZ | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, JAIME LUIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACEVEDO, SHEILA | ADDRESS ON FILE | | | | | | | |
| Echevarria Acosta, Eddie | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ACOSTA, YVONNE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA AFANADOR, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA AFANADOR, FELIX | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALBINO, KARLA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALICEA, IVAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALMODOVAR, MERCEDES I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALVARADO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALVARADO, PABLO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALVAREZ, ELIU | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALVAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ALVEY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Echevarria Amadeo, William | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA AMARAT, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ARCE, EDDIE R. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ARROYO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ARROYO, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ARROYO, RUTH N | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ARROYO, TILAHIA M. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA AVILA, LEO S | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BARBOSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BARRETO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BARRIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BELBRU, SONIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BENEJAM, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BENIQUE, OLGA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BONHOMME, JORGE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BONILLA, MAYRELIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BONILLA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BORRERO, JUSTINO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BORRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BORRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| Echevarria Boscana, Maria M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BOU, NADIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA BURGOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CABAN, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CABAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CALDERON, JOAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CALIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CANCEL, JASON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CANCEL, LIONEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CAPO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CARABALLO, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CARDONA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CARRASQUILLO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CARRERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CARRILLO, ERICK | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CASTRO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CEDENO, SARAH | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CENTENO, ALBERIC | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CENTENO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CHAPARRO, NORMA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CHARDON, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 2440 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA CHARDON, MILAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CHAVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Echevarria Cintron, Francis | ADDRESS ON FILE | | | | | | | |
| Echevarria Cintron, Marco A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CLAVELL, LUIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COFINO MD, RENE R | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COFINO, RENE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COFRESI, CATALINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLLAZO, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, CRISTINO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, ELASIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, LAISA Y | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, LESTER E | ADDRESS ON FILE | | | | | | | |
| Echevarria Colon, Lucy I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORCHADO, ANANGELICO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORCHADO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORCHADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORDOVES, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORNIER, TOMASA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORREA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CORTES, JUAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COSTA, MARIA L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COTTO, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COTTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA COTTO, NAOHMI | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, AMADO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Echevarria Crespo, Roberto | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, SILMARY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRUZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRUZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRUZ, CRISELDA | ADDRESS ON FILE | | | | | | | |
| Echevarria Cruz, Eduardo A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRUZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| Echevarria Cruz, John | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRUZ, PETRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CRUZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Echevarria Cruz, Wanda Ivette | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CUEVAS, LLUVAYKA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CURBELO, LAURA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA CURET, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DE JESUS, ANGEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DE JESUS, JUDITH | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DE JESUS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DE JIMENEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DE RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DEL RIO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DEL VALLE, GREGORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA DEL VALLE, REBECA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DEL VALLE, SONIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DIAZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Echevarria Diaz, Jose G. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DIAZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DOMENECH,MARIBEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA DOMINGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Echevarria Echeva, Natanael | ADDRESS ON FILE | | | | | | | |
| Echevarria Echevar, Geraldo | ADDRESS ON FILE | | | | | | | |
| Echevarria Echevar, Maribel | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, AGNES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, ELIANA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, GERALDINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, IDALI | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, JUAN M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, KRIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, LUCELENIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ECHEVARRIA, YETZAIRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ESCUDERO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, AMERICO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, CATALINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, EDGAR C. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, FIORDLY R. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, JORGE L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FELICIANO, VENIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FERNANDEZ, DANA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FERRER, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FERRER, JOHN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FERRER, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Echevarria Figuero, Orlando | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, ARTIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, DOLORES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, ELSIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, JUSTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, JUSTO E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Echevarria Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FIGUEROA, VILMA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FLORES, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FLORES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA FRATICELLI, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GALLOZA, ANA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA GALLOZA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GALLOZA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, JASAIRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, OBED | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, WILMARIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARCIA, WILMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GARRIGA, NORMA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GOMEZ, BENNIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| Echevarria Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, MARINETTE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GONZALEZ,OSCAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA GUTIERREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Echevarria Hernandes, Felipe | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| Echevarria Hernandez, Carmen | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| Echevarria Hernandez, Nelson | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, RUT E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA HILERIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA IRIS, JONES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA IRIZARRY, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Echevarria Jimenez, Agnes R. | ADDRESS ON FILE | | | | | | | |
| Echevarria Jimenez, Iliana | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA JIMENEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA JUARBE, NEDDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LABOY, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LABOY, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LABOY, JAFET | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LABOY, JUAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LABOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LABOY, TAINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LAMBOY, JESUS A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LAMBOY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LAZUS, AMPARO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LEON, SILVIA I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LLORET, BLANCA R | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2443 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA LOPEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LORENZO, RICHARD | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUCIANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, AIDA | ADDRESS ON FILE | | | | | | | |
| Echevarria Lugo, Alberto | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, JAIME | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, JOSE F | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, KEISHA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA LUGO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALAVE, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALAVE, DIANA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, ANNA D. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, BETSY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, IVAN R | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, MARCOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MALDONADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MANDULEY, LUIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARCUCI, NELI | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARIA, ELENA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARIN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARIN, ELAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARQUEZ, GERARDO L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARRERO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, ARACELYS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MARTINEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MATIAS, DARWIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MATIAS, RAMON ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Echevarria Matos, Wilson | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MAURAS, ALMA N | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA MD, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA, ARAIZA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA, CARMEN H | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Echevarria Medina, Lorna | ADDRESS ON FILE | | | | | | | |
| Echevarria Medina, Luis | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA, LUIS A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MEDINA, ZORYMAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MELENDEZ, NELSA L. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Echevarria Mendoza, Martin | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MENDOZA, MARTIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MENDOZA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MERCADO, JOHARA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MERCADO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MERCADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MILIAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MILIAN, DAVID | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MILLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MIRABAL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Echevarria Mirabal, Carlos | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MIRABAL, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| Echevarria Miranda, Alexis | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MIRANDA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MIRANDA, MARIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MIRANDA, TERESA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MOLINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MONTANEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MONTES, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MONTES, OMAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MONTES, SYDNEY G | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, AUREA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Echevarria Morales, Confesor | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, FELICITA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, JELISA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, LUZ Z | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, YAMARY LIZ | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORALES, YESENIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MORENO, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MUNIZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA MUNIZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NAZARIO, ELSA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NAZARIO, JOSE C. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NEGRON, AIDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NEGRON, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NEGRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, HANGS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, MARCONI A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA NIEVES, NEYSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA NUNEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA OCASIO, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA OLIVERA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA OLIVERAS, OMAR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORENGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Echevarria Ortiz, Jose L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, LESLIE R. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, MORAIMA J | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, SHARILY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ORTOLAZA, JERRY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA OSORIO, CELINES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PACHECO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Echevarria Padil, Lourdes M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PADILLA, ANA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PADILLA, DAVID A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PADIN, DIANE M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PADIN, NELSON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PAGAN, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PAGAN, EDDIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PAGAN, EDITH I. | ADDRESS ON FILE | | | | | | | |
| Echevarria Pagan, Elson | ADDRESS ON FILE | | | | | | | |
| Echevarria Pagan, Pedro Juan | ADDRESS ON FILE | | | | | | | |
| Echevarria Pagan, Pedro S. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PAGAN, SANTOS D | ADDRESS ON FILE | | | | | | | |
| Echevarria Paredes, Roberto | ADDRESS ON FILE | | | | | | | |
| Echevarria Pellot, Angel L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PERAZA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, AIXA | ADDRESS ON FILE | | | | | | | |
| Echevarria Perez, Angel M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, ARISMERALYS | ADDRESS ON FILE | | | | | | | |
| Echevarria Perez, Braulio | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| Echevarria Perez, Elvin J. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, FRANSINELLY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, IDALIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRÍA PÉREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, JUAN T | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, MARIA DEL MA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix - Page 2446 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA PEREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA PEREZ, YARITZA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA POMALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| Echevarria Qui&ones, Juana | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUILES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUINTANA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUINTANA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA QUIRINDONGO, PASCUALA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMIREZ, ALVINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMIREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMIREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMOS, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RAMOS, LUZ N | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA REY, MARIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA REYES, CRUZ | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA REYES, NELSA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIOS, SONIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, ABIDAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, EDSEL | ADDRESS ON FILE | | | | | | | |
| Echevarria Rivera, Elvin | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, ENOC | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, ERICK | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, KEVIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, MARTA R | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, MOISES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROBLES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ MD, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, ANTONINO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, CELESTE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA RODRIGUEZ, DIMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Echevarria Rodriguez, Isaias | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, LYNETTE N | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, OMAR J. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RODRIQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROJAS, BERNICE M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROMAN, DIANALIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROMAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROMAN, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROMAN, PABLO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSA, HELEN I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Echevarria Rosado, Maribel | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSADO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSARIO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSARIO, ELBA I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROSAS, SULEM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ROUSSEL, ANA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA RUIZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| Echevarria Sanchez, Alipio | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANCHEZ, JAYME | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANCHEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Echevarria Santiag, Maria C | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, AUREA E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| Echevarria Santiago, Eliseo | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, IRMA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, MARIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, NOEMI | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, ROSA E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA SANTIAGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTIAGO,MAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTOS, ELISEO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SANTOS, NANCY I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SEPULVEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SEPULVEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SERNA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SERRANO, MARIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SERRANO, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SERRANO, OSWALDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOLIS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, JOENELL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, MANUEL L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SOTOMAYOR, MARIELA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SUAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SUAREZ, LUPICINIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA SUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TOLENTINO, NELMARI | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRELLAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, AMELIA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, CELIMARI | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, CESAR L | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, DEBRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, EMILY I | ADDRESS ON FILE | | | | | | | |
| Echevarria Torres, Emily I. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| Echevarria Torres, Ruben A | ADDRESS ON FILE | | | | | | | |
| Echevarria Torres, Santos I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, SANTOS IVAN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRUELLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA TORRUELLAS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VALDEZ, RONNY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VALENTIN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Echevarria Valentin, Juan E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VALENTIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VARGAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VARGAS, JAVIER A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA VARGAS, JETTZABELL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VARGAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VAZQUEZ, NETZAIDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VEGA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Echevarria Velez, Luis E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, MORIELY | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, NADIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA VILLANUEVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA ZAYAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, DOLORES E | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, MARIA DE J. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| Echevarria, William | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIARODRIGUEZ, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIARODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| ECHEVARRIASANCHEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ECHEVARRY DIAZ, ELIU J. | ADDRESS ON FILE | | | | | | | |
| ECHEVARRY DIAZ, VICNUEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRY FEBO, MARICEL | ADDRESS ON FILE | | | | | | | |
| ECHEVARRY OCASIO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ECHEVERRI LONDONO, HERNAN | ADDRESS ON FILE | | | | | | | |
| ECHEVERRI LOZADA, MITCHELL | ADDRESS ON FILE | | | | | | | |
| ECHEVERRI, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| ECHEVERRIA ARRIAGA, JUAN | ADDRESS ON FILE | | | | | | | |
| ECHEVERRIA REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ECHEVERRIARODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ECHO ELECTRICAL ENGINEERING, INC | HC 66 BOX 9450 | | | | FAJARDO | PR | 00738-9266 | |
| ECHOVANT INC. | MSC # 628-89 AVE DE DIEGO | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| ECKBERG MD , PETER H | ADDRESS ON FILE | | | | | | | |
| ECKERT DUCHESNE, JAMES | ADDRESS ON FILE | | | | | | | |
| ECKERT DUCHESNE, LARRY | ADDRESS ON FILE | | | | | | | |
| ECLECTICO INTL INC | URB JARDINES DE CAPARRA | H 14 CALLE 15 | | | BAYAMON | PR | 00959 | |
| ECLIPTICA CORP | 601 CALLE MIRAMAR STE 2A | | | | SAN JUAN | PR | 00907 | |
| ECLR BAKERY | PO BOX 248 | | | | RINCON | PR | 00677 | |
| ECM TRANSPORT CORP | PARC NUEVA VIDA | S15 CALLE FRANCISCO LUGO | | | PONCE | PR | 00728-6793 | |
| ECMIN Z OTERO PADRO | ADDRESS ON FILE | | | | | | | |
| ECO ELECTRICA L P | PLAZA SCOTIABANK | 273 PONCE DE LEON SUITE 902 | | | SAN JUAN | PR | 00918 | |
| ECO GREEN RECYCLE CORP | PO BOX 1158 | | | | SABANA SECA | PR | 00952 | |
| ECO PROCESS CORP | PMB 144 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| ECO PROCESS CORPORATION | PMB 144 ESMERALDA AVR 405 SUITE 2 | | | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2450 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECO SOLUTION MANAGEMENT | 500 CAMINO LOS PIZARROS APT 56 | | | | SAN JUAN | PR | 00926-7239 | |
| ECO SPECTRUUM TECHNOLOGIES CORP | GPO BOX 366366 | | | | SAN JUAN | PR | 00936-6366 | |
| ECO WATER SYSTEM CORP. | CALLE ACUARELA #1 | SUITE 203 | URB. MUNOZ RIVERA | | GUAYNABO | PR | 00969-3518 | |
| ECOAVENTURAS INC | PO BOX 3220 | | | | JUNCOS | PR | 00777-6220 | |
| ECOEXPLORATORIO, INC | D1 CALLE ARTURO RIVERA | GARDEN HILLS | | | GUAYNABO | PR | 00966 | |
| ECOEXPLORATORIO, INC | PO BOX 2803 | | | | GUAYNABO | PR | 00969-2803 | |
| ECOGUARD GENERAL CONTRACTOR INC | HC 5 BOX 58738 | | | | HATILLO | PR | 00659 | |
| ECOHCS INC | 898 AVE MUNOZ RIVERA | OFIC 303 | | | SAN JUAN | PR | 00927 | |
| ECOHCS, INC | HYDE PARK | CALLE FLANBOYAN 219 | | | SAN JUAN | PR | 00927 | |
| ECOIMAGENES DE PUERTO RICO CORP | PO BOX 1842 | | | | MOCA | PR | 00676 | |
| ECOJURIS PSC | URB ROUNDHILLS | 185 CALLE GARDENIA | | | TRUJILLO ALTO | PR | 00976 | |
| ECOLAB MANUFACTURING CORPORATION | P. O. BOX 1354 | | | | DORADO | PR | 00646-0000 | |
| ECOLAB MANUFACTURING INC | CALL BOX 1354 | | | | DORADO | PR | 00646-1354 | |
| ECOLAB MANUFACTURING INC | CALL BOX 60-7086 | | | | BAYAMON | PR | 00960 | |
| ECOLASTICO DIAZ MORALES | URB VILLA SAN ANTON | L 11 CALLE FLORENTINO ROMAN | | | CAROLINA | PR | 00987 | |
| ECOLIFT | LCDA. INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA | MCS PLAZA SUITE 1000 | AVE. Ponce DE LEÓN #255 | HATO REY | PR | 00918 | |
| ECOLIFT CORP. | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| ECOLIFT CORPORATION | PO BOX 9477 | | | | SAN JUAN | PR | 00908 | |
| ECOLOGIC PR INC | HC 02 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| ECOLOGIC PR RECLYCLING INC | HCO2 BOX 9008 | | | | QUEBRADILLAS | PR | 00678 | |
| ECOLOGICA CARMELO INC | PO BOX 1052 STA | | | | SABANA SECA | PR | 00952 | |
| ECOLOGICA CARMELO INC | PO BOX 1052 | | | | SABANA SECA | PR | 00952-1052 | |
| ECOMUSICLAJE INC | CAROLINA ALTA | F 25 NATIVIDAD LANDRAU | | | CAROLINA | PR | 00987 | |
| ECONET SOLUCIONES AMBIENTALES CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 360 | | | | SAN JUAN | PR | 00926-4144 | |
| ECONO CIGARS CORP. | LCDO. RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | | | SAN JUAN | PR | 00919-4371 | |
| ECONO CIGARS CORP. | LCDO. ROBERTO VARGAS (DEMANDADO Y DEMA | PO BOX 4518 | | | CAROLINA | PR | 00984-4518 | |
| ECONO COPIAS | PO BOX 190790 | | | | SAN JUAN | PR | 00936-0790 | |
| ECONO FACUNDO | APT. 191809 | | | | HATO REY | PR | 00919-1809 | |
| ECONO LAS PIEDRAS | ADDRESS ON FILE | | | | | | | |
| ECONO PIEZAS AUTO PARTS | PO BOX 4096 | | | | NARANJITO | PR | 00719-9796 | |
| ECONO TOOLS | AVE. F D ROOSEVELT 1131 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| ECONO TOOLS INC | SAN JUAN | URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| ECONOANALITICA INC | 310 AVE DE DIEGO APARTADO 802 | | | | SAN JUAN | PR | 00909 | |
| ECONOCARIBE CONSOLIDATORS INC | P O BOX 501S4 | | | | TOA BAJA | PR | 00950-0154 | |
| ECONOMETRIC AND STATISTICS RESEARCH INC | UPR STATION | PO BOX 21758 | | | SAN JUAN | PR | 00931 | |
| ECONOMETRICA INC. | LA CUMBRE | SUITE 81 AVE. E. POLL 497 | | | RIO PIEDRAS | PR | 00925 | |
| ECONOMETRICA INC. | SUITE 81 AVE E. POLL 497 | LA CUMBRE | | | RIO PIEDRAS | PR | 00926 | |
| ECONOMETRICS AND STATISTICS RESEARCH INC | 74 PLAZA DEL PINO | PARQUE DEL RIO ENCANTADA | | | TRUJILLO ALTO | PR | 00976 | |
| Economic and Statistics Administrations | Attn: Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| Economic and Statistics Administrations | Brad Burke | 1401 Constitution Ave., NW | | | Washington | DC | 20230 | |
| ECONOMIC AUTO PART | HC 1 BOX 5996 | | | | AGUAS BUENAS | PR | 00703 | |
| ECONOMIC CONSTRUCTION CORP | P O BOX 360417 | | | | SAN JUAN | PR | 00936-0417 | |
| ECONOMICO DISTRIBUTOR | HC 02 Box 8047 | | | | Santa Isabel | PR | 00757 | |
| ECONOMICO DISTRIBUTORS | HC 01 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| ECONOMICO DISTRIBUTORS | HC 02 BOX 8047 | | | | SANTA ISABEL | PR | 00757-9775 | |
| ECONOMY PRESS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| ECONOMY PRESS, LLC | URB. ESTANCIA DE TORRIMAR | CALLE CAOBA #67 | | | GUAYNABO | PR | 00966 | |
| ECONOMY PRESS, LLC | URB. ESTANCIAS DE TORRIMAR CALLE CAOBA #67 | | | | GUAYNABO | PR | 00966-0000 | |
| ECONTACT SOLUTIONS CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA PMB 127 | | | SAN JUAN | PR | 00926 | |
| E-CONTACT SOLUTIONS CORP | 39 FRANCES STREET STE 505 | | | | GUAYNABO | PR | 00968 | |
| ECORECURSOS COMUNITARIOS INC | P O BOX 686 | | | | CAGUAS | PR | 00726-0686 | |
| ECOSMART US, LLC | 3315 NW 167TH ST | | | | MIAMI GARDENS | FL | 33056 | |
| ECOSS INC | RR 36 BOX 1430 | | | | SAN JUAN | PR | 00926 | |
| ECOSTAHLIA CONSULTORES AMBIENTALES | CAPARRA HEIGHTS STATION | PO BOX 11613 | | | SAN JUAN | PR | 00922-1613 | |
| ECOWORDS LLC | COND MONTE DE LOS FRAILES | APT 616 UNIDAD 7 | | | GUAYNABO | PR | 00971 | |
| ECOWORDS, LLC | COND MONTE DE LOS FRAILES | APTO. 616 | | | GUAYNABO | PR | 00971 | |
| ECP DISTRIBUTORS INC | P O BOX 364501 | | | | SAN JUAN | PR | 00936-4501 | |
| ECR CONSULTING P S C | COND VILLAS DE GUAYNABO | BETANCES #52 | | | GUAYNABO | PR | 00969 | |
| ECR CONSULTING PSC | COND VILLAS DE GUAYNABO | 52 BETANCE BOX 14 | | | GUAYNABO | PR | 00969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ECR TRANSPORT INC. | CARR. 865 KM 3.2 CANDELARIA | | | | TOA BAJA | PR | 00949 | |
| ECR TRANSPORT INC. | PO BOX 2793 | | | | BAYAMON | PR | 00960-2793 | |
| ECS BIOMEDICAL, INC. | CALLE ESTANCION 1-BPMB 46 | | | | VEGA ALTA | PR | 00692 | |
| ECS CORP | PARQ LOS ALMENDROS 1 | 620 CALLE LADY DI APT 21 | | | PONCE | PR | 00716-3547 | |
| ECUTEC INC | P O BOX 16552 | CONDADO | | | SAN JUAN | PR | 00908 | |
| ECXER QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| E-CYCLING PR INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| E-CYCLING PUERTO RICO INC | PO BOX 8830 | | | | HUMACAO | PR | 00792-8830 | |
| ED - G CLEANING SERVICES | PO BOX 684 | | | | PUNTA SANTIAGO | PR | 00741-0684 | |
| ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ED DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| ED LUS CORP | HC 3 BOX 9557 | | | | VILLALBA | PR | 00766-9016 | |
| ED MASTER GROUP INC | PO BOX 1965 | | | | LUQUILLO | PR | 00773-1965 | |
| ED MEDIA PARTNERSHIP | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| ED SALDANA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ED WIN GENERAL CONTRACTOR, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792-8109 | |
| EDA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDA JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDA L SANCHEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| EDA LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDA M SANDIN QUIJANO | ADDRESS ON FILE | | | | | | | |
| EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| EDA MARIEL AYALA MORALES | ADDRESS ON FILE | | | | | | | |
| EDA NOGUERAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDA PIZARRO HANCE | ADDRESS ON FILE | | | | | | | |
| EDAINA MORALES TAPIA | ADDRESS ON FILE | | | | | | | |
| EDALIA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| EDALISSE OJEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDALISSE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDALIZ FERRER QUINONES | ADDRESS ON FILE | | | | | | | |
| EDALIZ SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDAM B ALVARADO | ADDRESS ON FILE | | | | | | | |
| EDAMIRNA DE JESUS ARNAU | ADDRESS ON FILE | | | | | | | |
| EDBERTO MORALES ROLON | ADDRESS ON FILE | | | | | | | |
| EDCOUNT, INC. | 5335 WISCONSIN AVE. NW | SUITE 440 | | | WASHINGTON | DC | 20015 | |
| EDDA A PIZARRO LASANTA | ADDRESS ON FILE | | | | | | | |
| EDDA BOCANEGRA Y VICTOR ENCARNACION | ADDRESS ON FILE | | | | | | | |
| EDDA C GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EDDA C PICON ARZOLA | ADDRESS ON FILE | | | | | | | |
| EDDA DIAZ DE ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDDA E PARES MOTERO | ADDRESS ON FILE | | | | | | | |
| EDDA E. FRANCESSCHINI GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| EDDA ECHANDY LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDDA ENID GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDA GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDA I ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| EDDA I SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDA IVETTE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDA L NEGRON BONILLA | ADDRESS ON FILE | | | | | | | |
| EDDA LIS MARTINEZ CALEZ | ADDRESS ON FILE | | | | | | | |
| EDDA LUZ SAMPAYO CARAMBOT | ADDRESS ON FILE | | | | | | | |
| EDDA M AGUIRRE SANTOS | ADDRESS ON FILE | | | | | | | |
| EDDA M BRASCHI CEDO | ADDRESS ON FILE | | | | | | | |
| EDDA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDDA M HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDDA MALDONADO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EDDA N ALBINO FONSECA | ADDRESS ON FILE | | | | | | | |
| EDDA QUINTERO CUCURELLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDDA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDA RIVERA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDDER GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| EDDIA CARMONA PRESTÓN Y OTROS DEPARTAM | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| EDDIA GERALDYN CARMONA PRESTON | ADDRESS ON FILE | | | | | | | |
| EDDIBER J BORGES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDDID N SILVA RETEGUIS | ADDRESS ON FILE | | | | | | | |
| EDDIE A ADORNO BAEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE A CLAUDIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE A COSS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE A GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| EDDIE A GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| EDDIE A GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| EDDIE A LUGO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| EDDIE A MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE A MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE A PENA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDDIE A RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| EDDIE A SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| EDDIE A SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| EDDIE A SANTIAGO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE A VELAZQUEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| Eddie A. Nazario Pardo | ADDRESS ON FILE | | | | | | | |
| EDDIE A. NAZARIO PARDO | ADDRESS ON FILE | | | | | | | |
| EDDIE A. SANTINI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDDIE ALBERTO HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDDIE ALEXIS VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDDIE ALICEA GALARZA | ADDRESS ON FILE | | | | | | | |
| EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA | LCDO. HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | | | SAN JUAN | PR | 00926 | |
| EDDIE B. SANTIAGO DEL VALLE, SANDRA RIVERA | LCDO. PETER MILLER | 154 CALLE RAFAEL CORDERO PH-1 | | | SAN JUAN | PR | 00901-1640 | |
| EDDIE BARBOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDDIE BENITEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE BERRIOS ROBLES | ADDRESS ON FILE | | | | | | | |
| EDDIE BURGOS/DAISY BURGOS/GERARDO BURG | ADDRESS ON FILE | | | | | | | |
| EDDIE CAMACHO ALERS | ADDRESS ON FILE | | | | | | | |
| EDDIE CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDDIE CASTRO, MINERVA | ADDRESS ON FILE | | | | | | | |
| EDDIE CHRISTOPHER ERAZO | ADDRESS ON FILE | | | | | | | |
| EDDIE CORDERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| EDDIE CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE CRESPO VALENTIN/ ENERGIA Y SOL PR | ADDRESS ON FILE | | | | | | | |
| EDDIE CRUZ MARCIAL | ADDRESS ON FILE | | | | | | | |
| EDDIE CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE D. PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE DAVILA MARRERO | ADDRESS ON FILE | | | | | | | |
| EDDIE DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE E AVILES PEDROZA | ADDRESS ON FILE | | | | | | | |
| EDDIE E IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDDIE E JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDDIE E LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE E NEGRON CASIANO | ADDRESS ON FILE | | | | | | | |
| EDDIE E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE ERNESTO BARRETO SALGADO | ADDRESS ON FILE | | | | | | | |
| EDDIE ESPIET RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE FIGUEROA MIRANDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 2453 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIE FLORES DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDDIE FLORES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE FLORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDDIE FUENTES GALARZA | ADDRESS ON FILE | | | | | | | |
| EDDIE GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDDIE GONZALEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| EDDIE GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| Eddie Gonzalez Salgado | ADDRESS ON FILE | | | | | | | |
| EDDIE GONZALEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| EDDIE H DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| EDDIE HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDDIE I ROSA SANTORY | ADDRESS ON FILE | | | | | | | |
| EDDIE INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| EDDIE IVAN ROSA SANTORY | ADDRESS ON FILE | | | | | | | |
| EDDIE J FONSECA CINTRON | ADDRESS ON FILE | | | | | | | |
| EDDIE J FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| EDDIE J GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDDIE J GONZALEZ QUILES | ADDRESS ON FILE | | | | | | | |
| EDDIE J HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| EDDIE J JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EDDIE J MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE J ROLON REYES | ADDRESS ON FILE | | | | | | | |
| EDDIE J RUIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDDIE J SAGARDIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE J TORO MORALES | ADDRESS ON FILE | | | | | | | |
| EDDIE JAVIER RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDDIE JIMENEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| EDDIE JURADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE L SANCHEZ Y LILLIAN BARRETO PEREZ | ADDRESS ON FILE | | | | | | | |
| EDDIE LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE LLANOS HANCE | ADDRESS ON FILE | | | | | | | |
| EDDIE LOPEZ ALONSO | ADDRESS ON FILE | | | | | | | |
| EDDIE LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDDIE LOPEZ VELEZ Y EILLEN OTERO PABON | ADDRESS ON FILE | | | | | | | |
| EDDIE LOZANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE M CRUZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDDIE M DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDDIE M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| EDDIE M GONZALEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE M RUIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDDIE MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDDIE MARTINEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| EDDIE MARTINEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDDIE MORALES CARDONA | ADDRESS ON FILE | | | | | | | |
| EDDIE MORENO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE N ACEVEDO ORMA | ADDRESS ON FILE | | | | | | | |
| EDDIE N HERNANDEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| EDDIE N LORENZO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDDIE N MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE N PENA ALEMAN | ADDRESS ON FILE | | | | | | | |
| EDDIE N RIO GUILLET | ADDRESS ON FILE | | | | | | | |
| EDDIE N RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDDIE N SOTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDDIE N VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| EDDIE NEGRON LEAL | ADDRESS ON FILE | | | | | | | |
| EDDIE NIEVES HERNANDEZ | A) LCDA. CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | | | AGUADILLA | PR | 00604-0116 | |
| EDDIE NIEVES HERNANDEZ | LCDA. MARIANA GARCÍA GARCÍA | E. UMPIERRE-SUÁREZ | C.S.P. | PO BOX 365003 | SAN JUAN | PR | 00936-5003 | |
| EDDIE NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDDIE NUNEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIE O CARBO FUENTES | ADDRESS ON FILE | | | | | | | |
| EDDIE O VELEZ VIROLA | ADDRESS ON FILE | | | | | | | |
| EDDIE OCASIO ESPARRA | ADDRESS ON FILE | | | | | | | |
| EDDIE OCASIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE OLMEDO ANGUEIRA | ADDRESS ON FILE | | | | | | | |
| EDDIE ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EDDIE ORTIZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDDIE OSORIO GARCIA | ADDRESS ON FILE | | | | | | | |
| EDDIE PAGÁN RAMOS | LCDO. ALAÍN TORRES RUANO | PO BOX 693 | | | SABANA GRANDE | PR | 00637-0963 | |
| EDDIE PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDDIE QUESTELL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE R PEDROZA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE R RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| EDDIE RAMIREZ PENA | ADDRESS ON FILE | | | | | | | |
| EDDIE RAMOS GARRIGA | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERA OSORIO | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| EDDIE RIVERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDDIE RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| EDDIE RODRIGUEZ VALE | ADDRESS ON FILE | | | | | | | |
| EDDIE RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDDIE S NUNEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDDIE S VELEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE SALCEDO MADERA | ADDRESS ON FILE | | | | | | | |
| EDDIE SALGADO CLASS | ADDRESS ON FILE | | | | | | | |
| EDDIE SAMIR VARGAS SANTANA | ADDRESS ON FILE | | | | | | | |
| EDDIE SANCHEZ CLASS | ADDRESS ON FILE | | | | | | | |
| EDDIE SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| EDDIE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE SANTOS DOMINGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE SOTO MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDDIE SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| EDDIE SUAREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDDIE TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE TRAVIESO ALBELO | ADDRESS ON FILE | | | | | | | |
| EDDIE V LAUREANO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE VARGAS AYALA | ADDRESS ON FILE | | | | | | | |
| EDDIE VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE VEGA | LCDO. SALVADOR LUGO DÍAZ | PO BOX 10007 | STE 445 | | GUAYAMA | PR | 00785 | |
| EDDIE VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| EDDIE VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE VELAZQUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| EDDIE VELEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDDIE VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDDIE VICENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE VIDAL MORAN | ADDRESS ON FILE | | | | | | | |
| EDDIE VISION INC | 7445 MINNOW BROOK WAY | | | | LAND O LAKES | FL | 34637 | |
| EDDIE W MILLAN RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE W PADILLA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDDIE Y. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDIE ZAYAS BERDECIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2455 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDDIEBERTO BERDECIA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EDDIEMARIE RAMOS OPIO | ADDRESS ON FILE | | | | | | | |
| EDDIEN R RESTO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDDIEN SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| EDDIL R ROSARIO LEON | ADDRESS ON FILE | | | | | | | |
| EDDY A GUERRERO | ADDRESS ON FILE | | | | | | | |
| EDDY F CESPEDES VELEZ | ADDRESS ON FILE | | | | | | | |
| EDDY FORTOUL CAVICCHIONI | ADDRESS ON FILE | | | | | | | |
| EDDY GALARZA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDDY GARCIA DOLEO | ADDRESS ON FILE | | | | | | | |
| EDDY L DIAZ VALERO | ADDRESS ON FILE | | | | | | | |
| EDDY L ROMAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDDY MORALES - GRAPHIC ARTIST | PO BOX 1123 | | | | AGUADA | PR | 00602 | |
| EDDY PARTY CENTER | 6 CALLE PALMER | | | | BAYAMON | PR | 00961 | |
| EDDY PIMENTEL Y MARITZA CANTO | ADDRESS ON FILE | | | | | | | |
| EDDY R. COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| EDDY S OJEDA UBIERA | ADDRESS ON FILE | | | | | | | |
| EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDDY SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDDY SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EDDYBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDDYMAR HUERTAS NAVARRO | ADDRESS ON FILE | | | | | | | |
| EDDYSON NAVARRO HUERTAS | ADDRESS ON FILE | | | | | | | |
| EDE-COOP | PO BOX 11359 | CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922-1359 | |
| EDEL A MIKELL CHAPARRO | ADDRESS ON FILE | | | | | | | |
| EDEL A MIKELL CHAPARRO | ADDRESS ON FILE | | | | | | | |
| EDEL DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDEL GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| EDEL W VALDES VEGA | ADDRESS ON FILE | | | | | | | |
| EDELGARDA CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| EDELISA MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDELLY A COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDELMIRA CORTES TORRES | ADDRESS ON FILE | | | | | | | |
| EDELMIRA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDELMIRA GUTIERREZ DE PEDRO | ADDRESS ON FILE | | | | | | | |
| EDELMIRA MONTALVO MARTIR | ADDRESS ON FILE | | | | | | | |
| EDELMIRA ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDELMIRA PAYANO ROMERO | ADDRESS ON FILE | | | | | | | |
| EDELMIRO GALARZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDELMIRO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDELMIRO MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| EDELMIRO PLAZA PADUA | ADDRESS ON FILE | | | | | | | |
| EDELMIRO RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EDELMIRO SALAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDEMAR CONTRACTOR CORP. | PO BOX 1512 | | | | ANASCO | PR | 00610 | |
| EDEN CARABALLO APELLANIZ | ADDRESS ON FILE | | | | | | | |
| EDEN COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| EDENMARIE ALAMA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDENTON RESOURCE MANAGEMENT, INC | 6530 AVE ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDER E ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDER M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDERICK FALU SANTOS | ADDRESS ON FILE | | | | | | | |
| EDERLINDA RIVERA OQUENDO | ADDRESS ON FILE | | | | | | | |
| EDERSON MD, CHARLES | ADDRESS ON FILE | | | | | | | |
| EDFRA MORENO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGA TORRES PORRATA | ADDRESS ON FILE | | | | | | | |
| EDGAR A GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| EDGAR A MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR A QUINONES | ADDRESS ON FILE | | | | | | | |
| EDGAR A QUINONES | ADDRESS ON FILE | | | | | | | |
| EDGAR A RAMOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| EDGAR A RIVERA VALLE | ADDRESS ON FILE | | | | | | | |
| EDGAR A ROJAS CIFUENTES | ADDRESS ON FILE | | | | | | | |
| EDGAR A SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDGAR A SANTIAGO HICIANO | ADDRESS ON FILE | | | | | | | |
| EDGAR A SOTO ROSA | ADDRESS ON FILE | | | | | | | |
| EDGAR A TORRES PAGAN | ADDRESS ON FILE | | | | | | | |
| EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR A VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR A. CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR A. REYES | ADDRESS ON FILE | | | | | | | |
| EDGAR A. RODRIGUEZ JOA | ADDRESS ON FILE | | | | | | | |
| EDGAR A. RUIZ GÓMEZ | LCDO. CESAR LUGO | | | | | | | |
| EDGAR ACEVEDO / ABDIEL A ROSAS | ADDRESS ON FILE | | | | | | | |
| EDGAR ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| EDGAR ACOSTA/ARNOLD ACOSTA /KEVIN ACOST | ADDRESS ON FILE | | | | | | | |
| EDGAR ADAMES CARDONA | ADDRESS ON FILE | | | | | | | |
| EDGAR AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR ALICEA RIOS | ADDRESS ON FILE | | | | | | | |
| EDGAR AVILES AROCHO | ADDRESS ON FILE | | | | | | | |
| EDGAR AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR BELTRAN MELECIO | ADDRESS ON FILE | | | | | | | |
| EDGAR BLANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| EDGAR BONILLA CUEBAS | ADDRESS ON FILE | | | | | | | |
| EDGAR BRUNO MORALES | ADDRESS ON FILE | | | | | | | |
| EDGAR C CORTES | ADDRESS ON FILE | | | | | | | |
| EDGAR C MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGAR CABRERA BETANCOURT | PLAZA WESTERN AUTO SUITE 101 | PMB 412-220 | | | TRUJILLO ALTO | PR | 00976 | |
| EDGAR CAMACHO VARGAS | ADDRESS ON FILE | | | | | | | |
| EDGAR CARRERO | ADDRESS ON FILE | | | | | | | |
| EDGAR CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| EDGAR CEDENO ROMAN | ADDRESS ON FILE | | | | | | | |
| EDGAR CHICLANA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDGAR COLLAZO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR COLON SANTOS | ADDRESS ON FILE | | | | | | | |
| EDGAR CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR CORTES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| EDGAR CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGAR CUEVAS FERRER | ADDRESS ON FILE | | | | | | | |
| EDGAR D RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| EDGAR DE J COLON ALICEA | ADDRESS ON FILE | | | | | | | |
| EDGAR DOMENECH MORERA | ADDRESS ON FILE | | | | | | | |
| EDGAR E DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| EDGAR E GONZALEZ MILAN | ADDRESS ON FILE | | | | | | | |
| EDGAR E LACLE | ADDRESS ON FILE | | | | | | | |
| EDGAR E MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR E PEREZ SEMPRIT | ADDRESS ON FILE | | | | | | | |
| EDGAR E ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| EDGAR E SERRANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR E TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| EDGAR E. OLIVO GARCIA | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| EDGAR ECHEVARRIA AVILES | LCDA. ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES | P. O. BOX 2111 | | AGUADA | PR | 00602-2111 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR F MAISONET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| EDGAR FELICIANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDGAR FERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| EDGAR FERNANDEZ LUGO | ADDRESS ON FILE | | | | | | | |
| EDGAR FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| EDGAR G PANTOJA PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| EDGAR GALARZA TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | | |
| EDGAR GALARZA TOLLINCHI Y MARISOL BRUNO | ADDRESS ON FILE | | | | | | | |
| EDGAR GALINANES | ADDRESS ON FILE | | | | | | | |
| EDGAR GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| EDGAR GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| EDGAR GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| EDGAR GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDGAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| EDGAR GUERRIDO FLORES | ADDRESS ON FILE | | | | | | | |
| EDGAR GUERRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR H MOLINARIY CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGAR H. QUILES FERRER | ADDRESS ON FILE | | | | | | | |
| EDGAR H. SANTOS URLA | ADDRESS ON FILE | | | | | | | |
| EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| EDGAR HERNANDEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| EDGAR HERNANDEZ PATINO | ADDRESS ON FILE | | | | | | | |
| EDGAR HIDALGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGAR I LAUREANO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR I. ACOSTA RUIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR IRIZARRY CASIANO | ADDRESS ON FILE | | | | | | | |
| EDGAR J CABRERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J CALDERON ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J CENTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| EDGAR J GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J JORGE VELEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J LAMBOY RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR J LEBRON MARQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J MALDONAOO RUIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR J MARTINEZ OLABARRIA/EDGAR J | ADDRESS ON FILE | | | | | | | |
| EDGAR J MELENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| EDGAR J RENOVALES RENTAS | ADDRESS ON FILE | | | | | | | |
| EDGAR J ROSA PADILLA | ADDRESS ON FILE | | | | | | | |
| EDGAR J SEPULVEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR J. LÓPEZ PABÓN | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ | 47 ESTEBAN PADILLA SUITE 1-A | | Bayamón | PR | 00961 | |
| EDGAR JOEL ROSARIO MARRERO | ADDRESS ON FILE | | | | | | | |
| EDGAR JONATHAN VAZQUEZ VARQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR JR CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDGAR JUAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR L COLON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR L JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDGAR L RAMOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| EDGAR L SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| EDGAR LEE BLANCO TORO | ADDRESS ON FILE | | | | | | | |
| EDGAR LEON RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR LOZADA SOTO | ADDRESS ON FILE | | | | | | | |
| EDGAR LUIS SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDGAR M ALVAREZ DEL MANZANO | ADDRESS ON FILE | | | | | | | |
| EDGAR M BERRIOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| EDGAR M CRESPO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGAR M NUNEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGAR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR M RODRIGUEZ VALES | ADDRESS ON FILE | | | | | | | |
| EDGAR M. GONZALEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| EDGAR MARCHANY | ADDRESS ON FILE | | | | | | | |
| EDGAR MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDGAR MARTÍNEZ APONTE | EDGAR A MARTINEZ APONTE | POBOX 1792 | | | ARECIBO | PR | 00613-1792 | |
| EDGAR MARTINEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR MATOS COLON | ADDRESS ON FILE | | | | | | | |
| EDGAR MATOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| EDGAR MATOS SANABRIA | ADDRESS ON FILE | | | | | | | |
| EDGAR MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDGAR MIGUEL TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDGAR MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR MONTALVO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGAR MORALES ANDRADES | ADDRESS ON FILE | | | | | | | |
| EDGAR MORALES AYALA | ADDRESS ON FILE | | | | | | | |
| EDGAR MORALES QUIROS | ADDRESS ON FILE | | | | | | | |
| EDGAR MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR MUNOZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| EDGAR MURRAY ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR N NIEVES FERRER | ADDRESS ON FILE | | | | | | | |
| EDGAR N ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR N SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR NEGRON ALVARADO | ADDRESS ON FILE | | | | | | | |
| EDGAR NICOLE PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGAR O CARABALLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR O GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| EDGAR O MUNOZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR O RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| EDGAR O RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| EDGAR O SANTANA CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDGAR OLIVERAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDGAR OLIVIERI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| EDGAR OLMEDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| EDGAR ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EDGAR ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR PADILLA REYES | ADDRESS ON FILE | | | | | | | |
| EDGAR PADILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR PAEZ BETANCES | ADDRESS ON FILE | | | | | | | |
| EDGAR PAGAN MONGE | ADDRESS ON FILE | | | | | | | |
| EDGAR PARTRICK CORREIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDGAR PAUL MORALES CHEVERES | ADDRESS ON FILE | | | | | | | |
| EDGAR PAUL MORALES CHEVRES | ADDRESS ON FILE | | | | | | | |
| EDGAR PEDRAZA VEGA | ADDRESS ON FILE | | | | | | | |
| EDGAR PENA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDGAR PERDIGON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR PEREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| EDGAR POLANCO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR QUILES Y LUZ I CUBA | ADDRESS ON FILE | | | | | | | |
| EDGAR QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| EDGAR QUINONES FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR QUINONEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDGAR QUINTERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDGAR QUIRINDONGO ALBINO | ADDRESS ON FILE | | | | | | | |
| EDGAR QUIRINDONGO MORALES | ADDRESS ON FILE | | | | | | | |
| EDGAR R ACOSTA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR R ARROYO DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR R BLANCO PEREZ Y JOCELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR R CRESPO BADILLO | ADDRESS ON FILE | | | | | | | |
| EDGAR R FELICIANO AVILES | ADDRESS ON FILE | | | | | | | |
| EDGAR R MERCADO SIERRA | ADDRESS ON FILE | | | | | | | |
| EDGAR R. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDGAR RAMIREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDGAR RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDGAR RAMOS | ADDRESS ON FILE | | | | | | | |
| EDGAR RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR RAMOS VIALIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RECART SCHROEDER | ADDRESS ON FILE | | | | | | | |
| EDGAR REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA OCASIO D/B/A SABANA MEDICAL | RR-8 BOX 2099 | | | | BAYAMÓN | PR | 00956-0000 | |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ GRACIA | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDGAR RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR ROGER | ADDRESS ON FILE | | | | | | | |
| EDGAR ROLON OTERO | ADDRESS ON FILE | | | | | | | |
| EDGAR ROMAN NEGRON | ADDRESS ON FILE | | | | | | | |
| EDGAR ROMERO MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR ROSADO MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR ROSAS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR ROSSI COSME | ADDRESS ON FILE | | | | | | | |
| EDGAR RUIZ CARDONA | ADDRESS ON FILE | | | | | | | |
| EDGAR SALAMAN COLON | ADDRESS ON FILE | | | | | | | |
| EDGAR SANABRIA, INC | PO BOX 1632 | | | | LAS PIEDRAS | PR | 00771-1632 | |
| EDGAR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| EDGAR SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| EDGAR SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| EDGAR SILVESTRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR SOTO LUGO | ADDRESS ON FILE | | | | | | | |
| EDGAR SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| EDGAR STELLA Y/O ILEANA TURNER | ADDRESS ON FILE | | | | | | | |
| EDGAR T MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR T MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGAR TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR TORRES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| EDGAR TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGAR TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR VARGAS LORENZO | ADDRESS ON FILE | | | | | | | |
| EDGAR VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| EDGAR VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| EDGAR VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGAR VIDAL PEREA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGAR VILLAFANE ROSADO | ADDRESS ON FILE | | | | | | | |
| EDGAR Y COLLAZO APONTE | ADDRESS ON FILE | | | | | | | |
| EDGAR Y RANERO MORALES | ADDRESS ON FILE | | | | | | | |
| EDGAR ZABALA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGARD A CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| EDGARD A DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARD A TORRES QUESTELL | ADDRESS ON FILE | | | | | | | |
| EDGARD ALEXANDER GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGARD CORDERO VARGAS | ADDRESS ON FILE | | | | | | | |
| EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDGARD CRESPO NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDGARD DELGADO SERRANO | ADDRESS ON FILE | | | | | | | |
| EDGARD FIGUEROA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDGARD G TORRES QUESTELL | ADDRESS ON FILE | | | | | | | |
| EDGARD HERNADEZ DBA SIGNS DESIGNERS | 200 SANTA ISIDRA 1 | CARR 987 | | | FAJARDO | PR | 00738 | |
| EDGARD INESTA MAS | ADDRESS ON FILE | | | | | | | |
| EDGARD J GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARD J HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDGARD J RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EDGARD J TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARD KENT REYES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | | |
| EDGARD LEBRON LANDRAU | ADDRESS ON FILE | | | | | | | |
| EDGARD LORENZO CORA | ADDRESS ON FILE | | | | | | | |
| EDGARD MARIN | ADDRESS ON FILE | | | | | | | |
| EDGARD MARIN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARD MARTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARD MONTANEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| EDGARD NEVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARD NIEVES CENTENO | ADDRESS ON FILE | | | | | | | |
| EDGARD PEREZ CASTRO | ADDRESS ON FILE | | | | | | | |
| EDGARD R RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARD R TORRES MENA | ADDRESS ON FILE | | | | | | | |
| EDGARD RUIZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| EDGARD TORRES KARRY | ADDRESS ON FILE | | | | | | | |
| EDGARD VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO A COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO A DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO A GONZALEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO A HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| EDGARDO A MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EDGARDO A RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO A RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| EDGARDO A RODRIGUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| EDGARDO ABREU BAEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ACEVEDO BAYON | LCDO DIOGENES ALAYON QUINONES | PO BOX 1011 | | | AGUADA | PR | 00602 | |
| EDGARDO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGARDO AGRAIT BERTRAN | ADDRESS ON FILE | | | | | | | |
| EDGARDO ALICEA SEPULVEDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO ALVARADO BURGOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO ANDRE HERNANDEZ CAMACHO / | ADDRESS ON FILE | | | | | | | |
| EDGARDO ANTONIO HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| EDGARDO ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| EDGARDO AUBRAY MARRERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO AYALA RUIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO B GARAYUA TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO BADEA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO BATIZ RAMIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO BENITEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO BIRRIEL CALO | ADDRESS ON FILE | | | | | | | |
| EDGARDO BOBE DBA COMP AND PRINTER SOLUT | PARC. CASTILLO | CALLE TORIMAR E - 1 | | | MAYAGUEZ | PR | 00682 | |
| EDGARDO BOFHIL BOCACHICA | ADDRESS ON FILE | | | | | | | |
| EDGARDO BORRAS MEDINA | ADDRESS ON FILE | | | | | | | |
| EDGARDO BRITO BAEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO C DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CALDERON | ADDRESS ON FILE | | | | | | | |
| EDGARDO CALIZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARDONA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARRASQUILLO MARCANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARRIL JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARTAGENA ALVARADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CARTAGENA AYALA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CASANOVA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGARDO CASTILLO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGARDO CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CENTENO LLOPIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CENTENO SOTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO CHICO PENA | ADDRESS ON FILE | | | | | | | |
| EDGARDO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| EDGARDO CINTRON CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CINTRON DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| EDGARDO COLLAZO LEANDRY | ADDRESS ON FILE | | | | | | | |
| EDGARDO COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CORPORAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CRUZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDGARDO CRUZ FORTIER | ADDRESS ON FILE | | | | | | | |
| EDGARDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO D ROMAN CARDONA | ADDRESS ON FILE | | | | | | | |
| EDGARDO D TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO DE JESUS FONSECA | ADDRESS ON FILE | | | | | | | |
| EDGARDO DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO DELGADO BRAS | ADDRESS ON FILE | | | | | | | |
| EDGARDO DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO DELGADO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO DESARDEN CARRERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDGARDO DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDGARDO E CASTILLO TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO E CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDGARDO E MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO E ROSARIO CABRERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO E SANTIAGO PIZARRO | ADDRESS ON FILE | | | | | | | |
| EDGARDO E VEGA | ADDRESS ON FILE | | | | | | | |
| EDGARDO ECHEVARRIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO ESPINOSA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ESTAVILLO / WANDA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| EDGARDO F GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDGARDO F RIVEIRO CALDER | ADDRESS ON FILE | | | | | | | |
| EDGARDO F TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO FABREGAS CASTRO | ADDRESS ON FILE | | | | | | | |
| EDGARDO FEBRES VIERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO FELICIANO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EDGARDO FELICIANO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO FERNANDEZ CRUZ DBA ALPHA | WINDOW TINT | CAPARRA TERRACE 1225 AVE PINERO | | | SAN JUAN | PR | 00920 | |
| EDGARDO FERNANDEZ CRUZ DBA ALPHA WINDO | AVE. DE JESUS T. PINERO 1225  CAPARRA TERRACE | | | | SAN JUAN | PR | 00920-0000 | |
| EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO FIGUEROA / EDGARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO FIGUEROA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDGARDO FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO FIGUROA QUILES | ADDRESS ON FILE | | | | | | | |
| EDGARDO FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO G LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDGARDO GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDGARDO GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO GAROFALO GAROFALO | ADDRESS ON FILE | | | | | | | |
| EDGARDO GAUD ROSA | ADDRESS ON FILE | | | | | | | |
| EDGARDO GERENA PENA | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ ARAUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ ARAUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ ARDIN | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDGARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO GUZMAN AVILES | LIC MICHELLE JIMENEZ BREA | PO BOX6416 | | | BAYAMON | PR | 00960-5416 | |
| EDGARDO GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO H FUSTER VIGIER | ADDRESS ON FILE | | | | | | | |
| EDGARDO H LIHARD BOLIVAR | ADDRESS ON FILE | | | | | | | |
| EDGARDO H MORALES BETANCOURT | ADDRESS ON FILE | | | | | | | |
| Edgardo Hernández Beauchamp | ADDRESS ON FILE | | | | | | | |
| EDGARDO HERNANDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO HERNANDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO HERNÁNDEZ RIVERA | LCDO. JAIME PICO MUÑOZ | | | | | | | |
| EDGARDO HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix   Page 2463 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO I. BAEZ AYALA | ADDRESS ON FILE | | | | | | | |
| EDGARDO IRIZARRY BONILLA | ADDRESS ON FILE | | | | | | | |
| EDGARDO IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| EDGARDO J ALMEZQUITA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO J COLON SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| EDGARDO J CONTRERAS / VANESSA SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| EDGARDO J CORPORAN COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO J CRESPO APONTE | ADDRESS ON FILE | | | | | | | |
| EDGARDO J DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO J GALARZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| EDGARDO J GONZALEZ MORENO | ADDRESS ON FILE | | | | | | | |
| EDGARDO J GUZMAN ROBLES | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MARTINEZ VERDEJO | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MELENDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MERCADO MAGOBET | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MONTALVO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGARDO J MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDGARDO J NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO J OTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO J PEREZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO J RALAT COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO J RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO J RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO J RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO J ROSARIO BERRIOS | URB VISTA VERDE | 3 CALLE ARGENTINA | | | VEGA BAJA | PR | 00693 | |
| EDGARDO J SUAREZ BORRERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO J TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| EDGARDO J VAZQUEZ BRUNO | ADDRESS ON FILE | | | | | | | |
| EDGARDO J VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO J VELEZ FLORES | ADDRESS ON FILE | | | | | | | |
| EDGARDO J ZAYAS NEGRON | ADDRESS ON FILE | | | | | | | |
| EDGARDO J. ESQUILIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO JIMENEZ MARTIR | ADDRESS ON FILE | | | | | | | |
| EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| EDGARDO JIMENEZ ORAMA | ADDRESS ON FILE | | | | | | | |
| EDGARDO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EDGARDO JIMENEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO JORGE ORTIZ Y LESLIE COLLEN | ADDRESS ON FILE | | | | | | | |
| EDGARDO JOSE ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO JR ALICEA | ADDRESS ON FILE | | | | | | | |
| EDGARDO JUAN LOPEZ MORELL | ADDRESS ON FILE | | | | | | | |
| EDGARDO L ALVAREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO L BIBILONI DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDGARDO L CEPERO MERCADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO L COLON BELEN | ADDRESS ON FILE | | | | | | | |
| EDGARDO L DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO L ESPADA COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO L FONTANEZ CORTES | ADDRESS ON FILE | | | | | | | |
| EDGARDO L HERNANDEZ/ ZULEYKA CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDGARDO L LASANTA BURGOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO L MALARET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO L MALDONADO SEGARRA | ADDRESS ON FILE | | | | | | | |
| EDGARDO L MANGUAL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO L MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDGARDO L MUNOZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO L NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix   Page 2464 of 3500
CASE NO. 17 03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO L ORTEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| EDGARDO L ORTIZ MACHUCA | ADDRESS ON FILE | | | | | | | |
| EDGARDO L PEREZ ARCHITECT ASSOCIATES PSC | 527 CALLA SERGIO CUEVAS STE 2 | | | | SAN JUAN | PR | 00918-2678 | |
| EDGARDO L PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGARDO L RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO L RIVERA RODRIGUEZ/ DANIEL | ADDRESS ON FILE | | | | | | | |
| EDGARDO L RUIZ GANDIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO L SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO L VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| EDGARDO L VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO L VENEZUELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO L. PINERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO LARREGUI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO LOPEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO LUCIANO CORTES | ADDRESS ON FILE | | | | | | | |
| EDGARDO LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO LUIS MALDONADO MORELL | ADDRESS ON FILE | | | | | | | |
| EDGARDO M CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO M DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO M MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO M ORTIZ SOSA | ADDRESS ON FILE | | | | | | | |
| EDGARDO M PIZARRO | ADDRESS ON FILE | | | | | | | |
| EDGARDO M. SALAS GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MADERA Y EVELYN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MALAVE CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDGARDO MALDONADO BLANCO | LCDO. RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 BOULEVAR MIGUEL A. POU | | | Ponce | PR | 00716 | |
| EDGARDO MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MALDONADO GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MALDONADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARCIAL DIAZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | | | Ponce | PR | 00732 | |
| EDGARDO MARQUEZ LIZARDI | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ CUBERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ DEDOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MARTINEZ VIGO | ADDRESS ON FILE | | | | | | | |
| EDGARDO MATOS CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEDERO DUARTE | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEDINA BENITEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEDINA ESCAMILLA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEDINA PADILLA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEDINA SOSA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEDINA VELEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | | | |
| EDGARDO MEJIAS CASTAINGS | ADDRESS ON FILE | | | | | | | |
| EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MELENDEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDGARDO MENDOZA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO MERCADO PAGAN | ADDRESS ON FILE | | | | | | | |
| EDGARDO MIRANDA TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO MIRANDA VALLE | ADDRESS ON FILE | | | | | | | |
| EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MONGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MONTANEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MORALES | ADDRESS ON FILE | | | | | | | |
| EDGARDO MORALES CINTRON | ADDRESS ON FILE | | | | | | | |
| EDGARDO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO NAVEDO CAMERON | ADDRESS ON FILE | | | | | | | |
| EDGARDO NIEVES ORTA | ADDRESS ON FILE | | | | | | | |
| EDGARDO NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| Edgardo Nieves Rosado | ADDRESS ON FILE | | | | | | | |
| EDGARDO NIEVES VIRUET | ADDRESS ON FILE | | | | | | | |
| EDGARDO NUNEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO NUNEZ SOTO MAYOR | ADDRESS ON FILE | | | | | | | |
| EDGARDO O RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDGARDO OCASIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO OCASIO ROIG | ADDRESS ON FILE | | | | | | | |
| EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | | |
| EDGARDO OJEDA MARINI | ADDRESS ON FILE | | | | | | | |
| EDGARDO OJEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO OMAR VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO ORTIZ RODRÍGUEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| EDGARDO OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| EDGARDO PABON LAUSELL | ADDRESS ON FILE | | | | | | | |
| EDGARDO PALLENS TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO PALLENS TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO PALLENS TORRES | LCDA. WANDA I. MARIN LUGO Y LCDO. ARMAND | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717-0635 | |
| EDGARDO PALLENS TORRES | LCDO. ARMANDO F. PIETRI TORRES Y LCDA. WAN | AVENIDA MUÑOZ RIVERA 1225 | | | PONCE | PR | 00717-0635 | |
| EDGARDO PEDRAZA | LCDO. LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | | | SAN JUAN | PR | 00936 | |
| EDGARDO PENA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREIRA RUIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ COLLADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO PEREZ ROJAS | ADDRESS ON FILE | | | | | | | |
| EDGARDO PLAZA PLAZA | ADDRESS ON FILE | | | | | | | |
| EDGARDO QUILES ALICEA | ADDRESS ON FILE | | | | | | | |
| EDGARDO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO QUINTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO QUINTANA VELÁZQUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| EDGARDO QUINTANA VELÁZQUEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| EDGARDO R CASTRO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO R JIMENEZ CALDERIN | ADDRESS ON FILE | | | | | | | |
| EDGARDO R MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO R SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| EDGARDO R TRICOCHE CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO R.LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO REILLO MERCADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO REYES | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIOS ACEVEDO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIOS PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA SIFONTE | ADDRESS ON FILE | | | | | | | |
| EDGARDO RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ FALCHE | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ PROMOTIONS INC | 1142 AVE F D ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| EDGARDO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO RODRIGUEZ TROSSI | ADDRESS ON FILE | | | | | | | |
| Edgardo Rolón Viera | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROMAN ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROSADO E ISRAEL ROSADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROSARIO LAW OFFICES | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROSARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ROSARIO SOLANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO RUIZ TIRADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO S BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| EDGARDO S PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO S. BARRETO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| EDGARDO SAEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDGARDO SAEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANABRIA MARIANI | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANABRIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANCHEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTANA PENA | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTIAGO DIAZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTIAGO ESPADA | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTIAGO PEREZ | ARQUIMEDES GIERBOLONI | PO BOX 1098 | | | | PR | 00769 | |
| EDGARDO SANTIAGO RODRIGUEZ Y/O YOLANDA PEREZ SANTIAGO | | COMUNIDAD PROVINCIA SOLAR 532 | | | JUANA DIAZ | PR | 00796 | |
| EDGARDO SANTOS FEBRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO SANTOS PENA | ADDRESS ON FILE | | | | | | | |
| EDGARDO SEDA ARROYO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2467 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDGARDO SEDA ARROYO | ADDRESS ON FILE | | | | | | | |
| EDGARDO SEGARRA COSTA | ADDRESS ON FILE | | | | | | | |
| EDGARDO SERPA OCASIO | ADDRESS ON FILE | | | | | | | |
| EDGARDO SEVILLA ROBLES | ADDRESS ON FILE | | | | | | | |
| EDGARDO SOTO | ADDRESS ON FILE | | | | | | | |
| EDGARDO SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| EDGARDO SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDGARDO SUAREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO SUAREZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| EDGARDO SUSANO GONZALEZ FRATICELLI | ADDRESS ON FILE | | | | | | | |
| EDGARDO T COLON COLON | ADDRESS ON FILE | | | | | | | |
| EDGARDO TIRADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES CENTENO | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES HUERTAS | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES MARCANO | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES QUIÑONEZ | LCDA. EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS-PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| EDGARDO TORRES QUIÑONEZ | LCDO. RAISACC G. COLÓN RÍOS | | | | | | | |
| EDGARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| EDGARDO TRINIDAD TOLLENS | ADDRESS ON FILE | | | | | | | |
| EDGARDO TRON COSO | ADDRESS ON FILE | | | | | | | |
| EDGARDO U PAGAN CACHO | ADDRESS ON FILE | | | | | | | |
| EDGARDO VALCARCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO VALENTIN RAMOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDGARDO VAZQUEZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| EDGARDO VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO VAZQUEZ REYES | ADDRESS ON FILE | | | | | | | |
| EDGARDO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDGARDO VAZQUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| EDGARDO VEGA AMARO | ADDRESS ON FILE | | | | | | | |
| EDGARDO VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| EDGARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| EDGARDO VEGA, INC. | PO BOX 1419 | | | | SAN GERMAN | PR | 00683 | |
| EDGARDO VEGUILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO VERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO VERA RAMON | ADDRESS ON FILE | | | | | | | |
| EDGARDO VOLMAR CABASSA | ADDRESS ON FILE | | | | | | | |
| EDGARDO X CALO MATOS | ADDRESS ON FILE | | | | | | | |
| EDGARDO Y ALFARO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO ZAPATA TORRES | ADDRESS ON FILE | | | | | | | |
| EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGARDO ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| EDGARIS F LEON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| EDGARYS ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDGE GROUP , INC | 169 DEL PARQUE ST | | | | SAN JUAN | PR | 00911 | |
| EDGE LEGAL STRATEGIES PSC | B5 CALLE TABONUCO | STE 216 PMB 298 | | | GUAYNABO | PR | 00968-3022 | |
| EDGE LEGAL STRATEGIES PSC | CITIBANK TOWER  PISO 12 | 252 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| EDGENUITY, INC | 7303 EAST EARLL DR. SCOTTSDALE | | | | SCOTTDALE | AZ | 85251 | |
| EDGRALY REYES BENITEZ | ADDRESS ON FILE | | | | | | | |
| EDHILMARIE CARRILLO / EDHILMA M FIGUEROA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDIAMAR OFFICE SUPPLY | 92 BAJOS  AVE ROOSEVELT | | | | HUMACAO | PR | 00791 | |
| EDIAMAR OFFICE SUPPLY | URB BUZO | B8 CALLE 2 | | | HUMACAO | PR | 00971 | |
| EDIAN SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDIBAL GUERRA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDIBEL CRISTINA RAMOS JUNQUERA | ADDRESS ON FILE | | | | | | | |
| EDIBEL RODRIGUEZ DOBLE | ADDRESS ON FILE | | | | | | | |
| EDIBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDIBERTO GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDIBERTO HERNANDEZ RESTO | ADDRESS ON FILE | | | | | | | |
| EDIBERTO OTANO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDIBERTO QUINONES VERA | ADDRESS ON FILE | | | | | | | |
| EDIBERTO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDIC COLLEGE | P.O. BOX 9120 URB CAGUAS NORTE | | | | CAGUAS | PR | 00726-9120 | |
| EDIC College | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| EDIC COLLEGE INC | PO BOX 9120 | | | | CAGUAS | PR | 00726 | |
| EDICEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDICER ORENGO DELGADO | ADDRESS ON FILE | | | | | | | |
| EDICER RAMIREZ OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| EDICER RAMÍREZ OLIVENCIA | LCDA. BEATRIZ CAY VÁZQUEZ-ABOGADA DEMAN | PO BOX 1809 | | | CAGUAS | PR | 00727-1809 | |
| EDICER RAMÍREZ OLIVENCIA | LCDA. DOLLIE MAR PÉREZ RAMOS- ABOGADA DE | PO BOX 3285 | | | CAGUAS | PR | 00726-3285 | |
| EDICIONES CIRCULO INC | FLAMINGO TERRACE | B 9 MARGINAL | | | BAYAMON | PR | 00957 | |
| EDICIONES ENLACE DE PR INC | P O BOX 79762 | | | | CAROLINA | PR | 00984-9762 | |
| EDICIONES HURACAN INC | 874 BALDORIOTY DE CASTRO | | | | SAN JUAN | PR | 00925 | |
| EDICIONES NORTE INC | PO BOX 29461 | | | | SAN JUAN | PR | 00929 | |
| EDICIONES PUERTO INC | PO BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| EDICIONES SANTILLANA | PO BOX 5462 | | | | HATO REY | PR | 00922 | |
| EDICIONES SANTILLANA INC | CENTRO DISTRIBUCION AMELIA | 34 ESQ D CALLE F | | | GUAYNABO | PR | 00968 | |
| EDICIONES SANTILLANA INC | PO BOX 195462 | | | | SAN JUAN | PR | 00919-5462 | |
| EDICIONES SANTILLANA INC | PO BOX 5462 | | | | SAN JUAN | PR | 00919 | |
| EDICIONES SM | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| EDICIONES SM | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| EDICIONES SM, INC | PO BOX 50091 | | | | TOA BAJA | PR | 00950-0091 | |
| EDICKSON MORALES CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDICTA FUENTES LANZO | ADDRESS ON FILE | | | | | | | |
| EDICTA PIZARRO CASILLAS | ADDRESS ON FILE | | | | | | | |
| EDICTO AYALA COLON | ADDRESS ON FILE | | | | | | | |
| EDICTO MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDIE CORDERO | ADDRESS ON FILE | | | | | | | |
| EDIEL CARRO SOLANO | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | | | SAN JUAN | PR | 00926 | |
| EDIER M PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| EDIFICA ENG CONS & MGMT GROUPPSC | 1353 AVE LUIS VIGOREAUX STE 277 | | | | GUAYNABO | PR | 00966-2715 | |
| EDIFICARTE CA INC | 130 AVE WINSTON CHURCHILL | STE | | | SAN JUAN | PR | 00926 | |
| EDIFICIO PAOLA INC | 95 CALLE BETANCES | | | | CAGUAS | PR | 00725 | |
| EDIKEN SERVICE INC | HC 3 BOX 6647 | | | | RINCON | PR | 00677 | |
| EDIL A CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDIL A SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| EDIL A SEPULVEDA CARLO | ADDRESS ON FILE | | | | | | | |
| EDIL CABAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDIL DANOIS ROMAN | ADDRESS ON FILE | | | | | | | |
| EDIL FAUSTINO FLORES | ADDRESS ON FILE | | | | | | | |
| EDIL HERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| EDIL M PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDIL MUÑIZ MARRERO | LCDO. FREDDIE CRUZ RAMIREZ | LCDO. FREDDIE CRUZ RAMIREZ CALLE CARBONELL #120 A | | | CABO ROJO | PR | 00623 | |
| EDIL MUÑIZ MARRERO | LCDO. JAIME V. BIAGGI BUSQUETS | LCDO. JAIME V. BIAGGI BUSQUETS PO BOX 1589 | | | MAYAGUEZ | PR | 00681-1589 | |
| EDIL MUÑIZ MARRERO | LCDO. LUIS A. FERNANDEZ DOMENECH | LCDO. LUIS A. FERNANDEZ DOMENECH PO BOX 1768 | | | CABO ROJO | PR | 00623 | |
| EDIL VELAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDILBERTO AGOSTO RAMOS | ADDRESS ON FILE | | | | | | | |
| EDILBERTO BEAUCHAMP VALLE | ADDRESS ON FILE | | | | | | | |
| EDILBERTO BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| EDILBERTO BRUNO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2469 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDILBERTO CEDENO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDILBERTO COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDILBERTO CRUZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDILBERTO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDILBERTO FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDILBERTO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| EDILBERTO GONZALEZ ROSA | ADDRESS ON FILE | | | | | | | |
| EDILBERTO GOTAY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDILBERTO LABOY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDILBERTO LAVIENA CINTRON | ADDRESS ON FILE | | | | | | | |
| EDILBERTO NUNEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| EDILBERTO ROSA VEGA | ADDRESS ON FILE | | | | | | | |
| EDILBERTO SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| EDILBERTO SCHAUS ANDALUZ | ADDRESS ON FILE | | | | | | | |
| EDILBERTO TORRES TAPIA | ADDRESS ON FILE | | | | | | | |
| EDILBERTO VALENTIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDILBURGA FLORES OQUENDO | ADDRESS ON FILE | | | | | | | |
| EDILI QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDILIA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| EDILTRUDIS PACHECO BELEN | ADDRESS ON FILE | | | | | | | |
| EDINA EYE PHYSICIANS & SURGEON | 14050 NICOLLET AVE S 101 | | | | BURNSVILLE | MN | 55337 | |
| EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDINEF BAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDINELSON ROSA Y PRISCILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDINES RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| EDINNETTE ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| EDINSON FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDINSON RIVERA CASANA | ADDRESS ON FILE | | | | | | | |
| EDIRTH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDIS PENA PENA | ADDRESS ON FILE | | | | | | | |
| EDISBURGA RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| EDISON A COLON | ADDRESS ON FILE | | | | | | | |
| EDISON A PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| EDISON ALBINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDISON AVILES DELIZ | ADDRESS ON FILE | | | | | | | |
| EDISON BAEZ COTTO | ADDRESS ON FILE | | | | | | | |
| EDISON BURGOS CINTRON | ADDRESS ON FILE | | | | | | | |
| EDISON CORA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDISON CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDISON IRIZARRY AMELY | ADDRESS ON FILE | | | | | | | |
| EDISON LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| EDISON MARTELL OLAN | ADDRESS ON FILE | | | | | | | |
| EDISON MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDISON METUCHEN ORTHOPEDIC GROUP | 10 PARSONAGE RD | | | | EDISON | NJ | 08837 | |
| EDISON MISLA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| EDISON MORALES | ADDRESS ON FILE | | | | | | | |
| EDISON NEGRON CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDISON NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| EDISON NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDISON ORENGO ESCALERA | ADDRESS ON FILE | | | | | | | |
| EDISON PARES SANTIAGO/EDISON ENERGY | ENGINEERING | PMB 257 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969 | |
| EDISON PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDISON POLL MILLAN | ADDRESS ON FILE | | | | | | | |
| EDISON RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| EDISON RICAURTE MERCHAN | ADDRESS ON FILE | | | | | | | |
| EDISON RISK LLC | 134 NE 1ST AVENUE | | | | ELRAY BEACH | FL | 33444 | |
| EDISON RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDISON RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDISON RODRIGUEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| EDISON RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDISON ROSA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDISON SANABRIA VELEZ | ADDRESS ON FILE | | | | | | | |
| EDISON SUAREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDISON ZAYAS BERRIOS | ADDRESS ON FILE | | | | | | | |
| EDISON, FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDITH A GARCIA ANGULO | ADDRESS ON FILE | | | | | | | |
| EDITH A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH ACEVEDO COSME | ADDRESS ON FILE | | | | | | | |
| EDITH APONTE NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDITH AVILES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDITH B RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDITH B SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDITH BABILONIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDITH BAEZ DE COSME | ADDRESS ON FILE | | | | | | | |
| EDITH BISBAL | ADDRESS ON FILE | | | | | | | |
| EDITH C BLANCO | ADDRESS ON FILE | | | | | | | |
| EDITH CALZADILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDITH CASTILLO CARRASCO | ADDRESS ON FILE | | | | | | | |
| EDITH CEDENO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH D BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH DEL MAR GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| EDITH E GUTIERREZ CURET | ADDRESS ON FILE | | | | | | | |
| EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDITH E. FEO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDITH FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDITH FIGUEROA MORALES | ADDRESS ON FILE | | | | | | | |
| EDITH FIOL TORRES | ADDRESS ON FILE | | | | | | | |
| EDITH FUENTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDITH G DE JESUS DBA ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| EDITH GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH GONZALEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| EDITH GUZMAN NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDITH HERNANDEZ MILLER | ADDRESS ON FILE | | | | | | | |
| EDITH I RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDITH IRIZARRY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDITH J CRESPO ROSADO | ADDRESS ON FILE | | | | | | | |
| EDITH J TUDO SIERRA | ADDRESS ON FILE | | | | | | | |
| EDITH L CATINCHI RINALDI | ADDRESS ON FILE | | | | | | | |
| EDITH L GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| EDITH L LUGO NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDITH L RIOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDITH LOPEZ PINET | ADDRESS ON FILE | | | | | | | |
| EDITH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH M ACEVEDO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| EDITH M HOFFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH M HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| EDITH M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH M NAVARRO PACHECO | ADDRESS ON FILE | | | | | | | |
| EDITH M PAGAN ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDITH M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDITH M VIERA VELLON | ADDRESS ON FILE | | | | | | | |
| EDITH M. LOZADA SALGADO | ADDRESS ON FILE | | | | | | | |
| EDITH M. MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH M. RODRIGUEZ MURIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDITH MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| EDITH MARQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH MARRERO | ADDRESS ON FILE | | | | | | | |
| EDITH MICHELLE MORALES QUILES | ADDRESS ON FILE | | | | | | | |
| EDITH MUNOZ LORENZO | ADDRESS ON FILE | | | | | | | |
| EDITH N RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH N. VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| EDITH NIEVES ALDEA / YAMIRA RIOS NIEVES | ADDRESS ON FILE | | | | | | | |
| EDITH O BERRIOS QUINONES | ADDRESS ON FILE | | | | | | | |
| EDITH OTERO BRACERO | ADDRESS ON FILE | | | | | | | |
| EDITH PEREZ / RICARDO J ALMEYDA | ADDRESS ON FILE | | | | | | | |
| EDITH PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDITH PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDITH PEREZ POSSO & BUFETE CRUZ, RIVERA | ADDRESS ON FILE | | | | | | | |
| EDITH QUIÑONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDITH QUIÑONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDITH QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDITH QUINONESPIZARRO | ADDRESS ON FILE | | | | | | | |
| EDITH R COLON FRATICELLI | ADDRESS ON FILE | | | | | | | |
| EDITH RAMOS ADAMES | ADDRESS ON FILE | | | | | | | |
| EDITH RIERA MARIANI | ADDRESS ON FILE | | | | | | | |
| EDITH RIERA RIERA | ADDRESS ON FILE | | | | | | | |
| EDITH RIVERA DONATE | ADDRESS ON FILE | | | | | | | |
| EDITH ROBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDITH RODRIGUEZ & JOSE RAMOS | ADDRESS ON FILE | | | | | | | |
| EDITH RODRIGUEZ LAUREANO | ADDRESS ON FILE | | | | | | | |
| EDITH RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| EDITH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDITH SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDITH SANTOS SILVESTRY | ADDRESS ON FILE | | | | | | | |
| EDITH SEPULVEDA NEGRON | ADDRESS ON FILE | | | | | | | |
| EDITH TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| EDITH VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDITH VEGA ROLON | ADDRESS ON FILE | | | | | | | |
| EDITH VIDAL VARGAS | ADDRESS ON FILE | | | | | | | |
| EDITH W ORTIZ MUJICA | ADDRESS ON FILE | | | | | | | |
| EDITH Y ROMERO GIRON | ADDRESS ON FILE | | | | | | | |
| EDITH Y SIERRA SORRENTINI | ADDRESS ON FILE | | | | | | | |
| EDITH Y. RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| EDITORIAL AMERICA SA | 635 NW 36TH STREET | | | | VIRGINIA GARDENS | FL | 33166 | |
| EDITORIAL AMERICA SA | PO BOX 10988 | DES MOINES | | | IOWA | IA | 50347-0988 | |
| EDITORIAL CORDILLERA INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| EDITORIAL CRISMARC PUBLISHING | PO BOX 1956 | | | | EAGLE LAKE | FL | 33838 | |
| EDITORIAL CULTURAL, INC. | PO BOX 21056 | | | | SAN JUAN | PR | 00928 | |
| EDITORIAL EDIL INC | PO BOX 23088 | | | | SAN JUAN | PR | 00931 | |
| EDITORIAL EDIL INC. | BOX 23088 UPR STA | | | | RIO PIEDRAS | PR | 00931 | |
| EDITORIAL EL ANTILLANO INC | P O BOX 12212 | | | | SAN JUAN | PR | 00914-0212 | |
| EDITORIAL ESCUELAS DEL FUTURO INC | P O BOX 50091 | | | | TOA BAJA | PR | | |
| EDITORIAL ESPUELA INC | PO BOX 11773 | | | | SAN JUAN | PR | 00922 | |
| EDITORIAL FORUM INC | PARQUE SENORIAL | A 4 CALLE 1 | | | SAN JUAN | PR | 00926 | |
| EDITORIAL GREDOS | SANCHEZ PACHECO 85 | | | | MADRID | | 28002 | SPAIN |
| EDITORIAL IURIS | AVE MANUEL BELGRANO | 5832 PLANTA BAJA DTO 8 WILDE | | | BUENOS AIRES | | 1875 | ARGENTINA |
| EDITORIAL LECTOR | PO BOX 192039 | | | | SAN JUAN | PR | 00919-2039 | |
| EDITORIAL MANOS | PO BOX 194775 | | | | SAN JUAN | PR | 00919 | |
| EDITORIAL MC GRAW-HILL | 1121 AVE MUDOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| EDITORIAL MC GRAW-HILL | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| EDITORIAL MC GRAW-HILL | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| EDITORIAL MCGRAW HILL INC | 1121 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2472 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDITORIAL MCGRAW HILL INC | PO BOX 20712 | | | | SAN JUAN | PR | 00928 | |
| EDITORIAL PANAMERICANA / ORIENTAL GROUP | GALERIA SAN PATRICIO | B 5 CALLE TABONUCO | | | GUAYNABO | PR | 00969 | |
| EDITORIAL PANAMERICANA / ORIENTAL GROUP | P O BOX 25189 | | | | SAN JUAN | PR | 00928 | |
| EDITORIAL PANAMERICANA INC | URB PUERTO NUEVO | AVE ROOSEVELT 1336 | | | SAN JUAN | PR | 00920 | |
| EDITORIAL PANAMERICANA INC. | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING – PENTHOUSE 154 R | PLAZA DE ARMAS | | SAN JUAN | PR | 00901 | |
| EDITORIAL PANAMERICANA INC. | 1050 AVE P DE LEON | | | | SAN JUAN | PR | 00925 | |
| EDITORIAL PANAMERICANA INC. | PO BOX 25189 | | | | SAN JUAN | PR | 00928-5189 | |
| EDITORIAL PANAMERICANA INC. | SUCURSAL PONCE PLAZA | CALL BOX 191009 | | | SAN JUAN | PR | 00919-1009 | |
| EDITORIAL PANAMERICANA, INC. | AVE. F.D. ROOSEVELT #1336 | PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| EDITORIAL PLAZA MAYOR INC | 1500 AVE PONCE DE LEON | LOCAL 2 EL CINCO | | | SAN JUAN | PR | 00926 | |
| EDITORIAL PLAZA MAYOR, INC | PO BOX 3148 | | | | GUAYNABO | PR | 00970-3148 | |
| EDITORIAL PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| EDITORIAL PRIMERA HORA INC | P O BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| EDITORIAL PRIMERA HORA INC | PO BOX 2009 | | | | CATADO | PR | 00966 | |
| EDITORIAL RIO INGENIO INC | RIO HONDO II | AH 14 CALLE RIO INGENIO | | | BAYAMON | PR | 00961 | |
| EDITORIAL TSUNAMI EDUCATIVA | VILLA NEVAREZ | 1066 CALLE 19 | | | SAN JUAN | PR | 00927 | |
| EDIVETTE SANTIAGO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EDIVIA CRESPO DE RIOS | ADDRESS ON FILE | | | | | | | |
| EDIVIA CRESPO PEREZ | ADDRESS ON FILE | | | | | | | |
| EDLEN M BIGAS QUIXONES | ADDRESS ON FILE | | | | | | | |
| EDLIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDLYN M SUAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDLYN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EDM MUSIC INC | URB MUNOZ RIVERA | 73 CALLE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| EDMALIS M RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| EDMANUEL APONTE BADILLO | ADDRESS ON FILE | | | | | | | |
| EDMANUEL FUENTES PINTO | ADDRESS ON FILE | | | | | | | |
| EDMANUEL J MENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| EDMAR F SEMINARIO MORALES | ADDRESS ON FILE | | | | | | | |
| EDMARI VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDMARIE BONILLA AYES | ADDRESS ON FILE | | | | | | | |
| EDMARIE CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDMARIE CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDMARIE GUZMAN VELEZ | ADDRESS ON FILE | | | | | | | |
| EDMARIE LOPEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDMARIE MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| EDMARIE RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDMARIE REYES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDMARIE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| EDMARIE RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDMARIE RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDMARIE SANTIAGO MEJIAS | ADDRESS ON FILE | | | | | | | |
| EDMARIE SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| EDMARIE VELAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| EDMARIE VERDEJO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDMARY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDMARY PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| EDMARYS TEISSONNIERE QUINONES | ADDRESS ON FILE | | | | | | | |
| EDMEE I SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDMEE S PEREZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDMEE S VALLE CRESPO | ADDRESS ON FILE | | | | | | | |
| EDMEE VINCENTY | EDIF VICK CENTER C-100 | 867 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| EDMEE ZEIDAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDMER HERNANDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDMIE JIMENEZ MARTELL | ADDRESS ON FILE | | | | | | | |
| EDMIL M HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EDMIL M. HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EDMILUZ GUADALUPE ALVARADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDMIR MORALES LAMBOY | ADDRESS ON FILE | | | | | | | |
| EDMUNDO A VEDANO PEREZ | ADDRESS ON FILE | | | | | | | |
| EDMUNDO ÁLVAREZ CRUZ | LCDO. FERNANDO BARNÉS ROSICH-ABOGADO DE | PO BOX 331031 | | | Ponce | PR | 00733-1031 | |
| EDMUNDO ÁLVAREZ CRUZ | LCDO. JOSÉ MARTÍNEZ CUSTODIO-ABOGADO MU | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| EDMUNDO C IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDMUNDO CHEUNG FUNG | ADDRESS ON FILE | | | | | | | |
| EDMUNDO DISDIER V DEPARTAMENTO DE JUSTI | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN DE | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| EDMUNDO DONATIU HIND | ADDRESS ON FILE | | | | | | | |
| EDMUNDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDMUNDO IRIZARRY BETANCOURT | ADDRESS ON FILE | | | | | | | |
| EDMUNDO JIMENEZ MONTIJO | ADDRESS ON FILE | | | | | | | |
| EDMUNDO MARCIAL JUSINO | ADDRESS ON FILE | | | | | | | |
| EDMUNDO N KRAISELBURD | ADDRESS ON FILE | | | | | | | |
| EDMUNDO QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| EDMUNDO RIVERA FERRER | ADDRESS ON FILE | | | | | | | |
| EDMUNDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | | |
| EDMUNDO RODRIGUEZ GORBEA | ADDRESS ON FILE | | | | | | | |
| EDMUNDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDMUNDO TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| EDMUNDO VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDMUNSON, SHAWNA | ADDRESS ON FILE | | | | | | | |
| EDMY LUZ SUAREZ OSORIO | ADDRESS ON FILE | | | | | | | |
| EDMY S COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDMY W MALAVE VIZCAYA | ADDRESS ON FILE | | | | | | | |
| EDN CONSULTING GROUP LLC | 701 AVE. PONCE DE LEON | SUITE 309 | | | SAN JUAN | PR | 00907 | |
| EDN CONSULTING GROUP LLC CORP | 701 AVE PONCE DE LEON STE 309 | | | | SAN JUAN | PR | 00907 | |
| EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDNA A DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDNA A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDNA A SILVESTRINI VIRUET | ADDRESS ON FILE | | | | | | | |
| EDNA ACEVEDO PASTRANA | ADDRESS ON FILE | | | | | | | |
| EDNA ANGELI Y DORIS ANGELI | ADDRESS ON FILE | | | | | | | |
| EDNA ARROYO LOPERENA | ADDRESS ON FILE | | | | | | | |
| EDNA AVILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA B PEREZ FREYTES | ADDRESS ON FILE | | | | | | | |
| EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| EDNA BENITEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| EDNA C BONNET VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA CARABALLO RUIZ | ADDRESS ON FILE | | | | | | | |
| EDNA CORAZON ROBLES | ADDRESS ON FILE | | | | | | | |
| Edna Correa Rivera | ADDRESS ON FILE | | | | | | | |
| EDNA CUEVAS CARRION | ADDRESS ON FILE | | | | | | | |
| EDNA D MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDNA D TORRES ALEMAN | ADDRESS ON FILE | | | | | | | |
| EDNA DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDNA E CRUZ RESTO | ADDRESS ON FILE | | | | | | | |
| EDNA E GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA E LARACUENTE RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA E NIEVES FLORAN | ADDRESS ON FILE | | | | | | | |
| EDNA E SANTIAGO CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDNA E SANTIAGO GALARZA | ADDRESS ON FILE | | | | | | | |
| EDNA E VARGAS GOICOECHEA | ADDRESS ON FILE | | | | | | | |
| EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| EDNA E. PADILLA ZAPATA | ADDRESS ON FILE | | | | | | | |
| EDNA E. RULLAN GUZMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2474 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA F RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA FLORES DAVILA | ADDRESS ON FILE | | | | | | | |
| EDNA FRED GARCIA | ADDRESS ON FILE | | | | | | | |
| EDNA G DE JESUS OTERO | ADDRESS ON FILE | | | | | | | |
| EDNA G RIVERA FELIX | ADDRESS ON FILE | | | | | | | |
| EDNA G RIVERA ORAMAS | ADDRESS ON FILE | | | | | | | |
| EDNA GARCIA PINEDA | ADDRESS ON FILE | | | | | | | |
| EDNA GIBOYEAUX TELEMACO | ADDRESS ON FILE | | | | | | | |
| EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA GODREAU TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA GODREAU/ ALEXANDER KUHLMANN | ADDRESS ON FILE | | | | | | | |
| EDNA GONZALEZ INC | BO LAS VEGAS | BUZON 2360S | | | CAYEY | PR | 00736 | |
| EDNA GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDNA GUADALUPE CRUZ | ADDRESS ON FILE | | | | | | | |
| EDNA H MEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDNA H OCTAVIANI VELEZ | ADDRESS ON FILE | | | | | | | |
| EDNA I COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDNA I CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| EDNA I DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDNA I DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| EDNA I GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| EDNA I GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDNA I GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDNA I LABRADOR MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDNA I LARACUENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDNA I. DOLZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| EDNA I. MASSO PEREZ | ADDRESS ON FILE | | | | | | | |
| Edna I. Pecunia MuNoz | ADDRESS ON FILE | | | | | | | |
| EDNA IRIS LEON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDNA IRIS PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDNA IVONNE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDNA J FIGUEROA PENA | ADDRESS ON FILE | | | | | | | |
| EDNA J MONTANEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EDNA J VALLE TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA JUSINO TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA L BURGOS FERRER | ADDRESS ON FILE | | | | | | | |
| EDNA L COLLAZO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EDNA L CURCIO FORTIS | ADDRESS ON FILE | | | | | | | |
| EDNA L DELGADO DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDNA L FELIX ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDNA L NEGRON WEBER | PO BOX 429 | | | | SABANA GRANDE | PR | 00637 | |
| EDNA L PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| EDNA L RIVERA ABADIA | ADDRESS ON FILE | | | | | | | |
| EDNA L SOTO CERVANTES | ADDRESS ON FILE | | | | | | | |
| EDNA L TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDNA L VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDNA L. CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Edna L. QuiNonez Alvarez | ADDRESS ON FILE | | | | | | | |
| EDNA L. SOTO CERVANTES | LCDA. GENOVEVA VALENTÍN SOTO; SR. LUIS A. M | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| EDNA L. SOTO CERVANTES | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| EDNA L. VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA L. VELAZQUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDNA LIZ NAVARRO GARCIA | ADDRESS ON FILE | | | | | | | |
| EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA LIZBETH HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |
| EDNA LLORENS QUINONES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA LUZ RODRIGUEZ ZAVALA | ADDRESS ON FILE | | | | | | | |
| EDNA M BARRETO CALDERON | ADDRESS ON FILE | | | | | | | |
| EDNA M BERRIOS VARELA | ADDRESS ON FILE | | | | | | | |
| EDNA M CUEVAS RUIZ | ADDRESS ON FILE | | | | | | | |
| EDNA M DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA M ESCLAVON MATIAS | ADDRESS ON FILE | | | | | | | |
| EDNA M FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| EDNA M IDELFONSO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDNA M LOPEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EDNA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA M NEGRON GORGAS | ADDRESS ON FILE | | | | | | | |
| EDNA M NEGRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA M PEREZ ESCOBAR | ADDRESS ON FILE | | | | | | | |
| EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDNA M RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDNA M ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| EDNA M. CARDONA TIRADO | ADDRESS ON FILE | | | | | | | |
| EDNA M. GAUD PEREZ | ADDRESS ON FILE | | | | | | | |
| EDNA M. VILLEGAS FALU | ADDRESS ON FILE | | | | | | | |
| EDNA M. VIROLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDNA MARIA KERCADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDNA MARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| EDNA MARRERO TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| EDNA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA MEDERO MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDNA MEDERO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDNA MELENDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDNA MOLINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDNA N SAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDNA N. FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| EDNA NEGRON BATISTA | ADDRESS ON FILE | | | | | | | |
| EDNA NELSON NIEVES | ADDRESS ON FILE | | | | | | | |
| EDNA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| EDNA OLIVERAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDNA ORTA CARDONA | LCDO. EDWIN RIVERA CINTRON | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| EDNA ORTIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDNA PAGÁN DE RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA PANELLI DE BALLESTER | ADDRESS ON FILE | | | | | | | |
| EDNA PENA MAYZONET | ADDRESS ON FILE | | | | | | | |
| EDNA PONCE PEREZ | ADDRESS ON FILE | | | | | | | |
| EDNA QUINONES BARRIS | ADDRESS ON FILE | | | | | | | |
| EDNA R RIOS COLON | ADDRESS ON FILE | | | | | | | |
| EDNA R. QUINONES - JUAN E QUINONES-TUTOR | ADDRESS ON FILE | | | | | | | |
| EDNA R. REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA RENTAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| EDNA REYES MORALES | ADDRESS ON FILE | | | | | | | |
| EDNA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNA RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDNA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA ROA GIL | ADDRESS ON FILE | | | | | | | |
| EDNA RODAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ / ESLI MEDINA | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ MUNIZ CARLOS MEDINA CEDE | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EDNA RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDNA ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDNA ROZAS MERA | ADDRESS ON FILE | | | | | | | |
| EDNA S. ALONSO ROMAN | ADDRESS ON FILE | | | | | | | |
| EDNA S. TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDNA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDNA SEGUINOT VELEZ | ADDRESS ON FILE | | | | | | | |
| EDNA SOLER MORALES | ADDRESS ON FILE | | | | | | | |
| EDNA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| EDNA SOTO CERVANTES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| EDNA TIRADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EDNA TORRES GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDNA VAZQUEZ DE BONNET | ADDRESS ON FILE | | | | | | | |
| EDNA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EDNA Y IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDNA Y. NAZARIO CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDNA Z ROMERO PENA | ADDRESS ON FILE | | | | | | | |
| EDNA Z. GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDNALY ORTIZ / ADRIANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDNAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNARDO CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDNEIRA MENDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| EDNEM FAMILY MEDICINE | MEDICAL RECORDS DEPT | STE 100 7148 CURRY FORD RD | | | ORLANDO | FL | 32822 | |
| EDNER AYALA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| EDNERIS CALDERON POLACO | ADDRESS ON FILE | | | | | | | |
| EDNICE RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDNILDA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| EDNISE M ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| EDNISE M. ROMAN RUPERTO | ADDRESS ON FILE | | | | | | | |
| EDNITA COSME ROSADO | ADDRESS ON FILE | | | | | | | |
| EDNY SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| EDNYBET RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| EDNYDIA PADILLA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDNYDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDOUARD F LAFONTANT HUTTINOT | ADDRESS ON FILE | | | | | | | |
| EDOVIGES MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDP COLLEGE OF PR INC | 555 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| EDP COLLEGE OF PR INC | 560 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00918 | |
| EDP COLLEGE OF PR INC | PO BOX 1674 | | | | SAN SEBASTIAN | PR | 00685 | |
| EDP COLLEGE OF PR INC | PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| EDP UNIVERSITY | RECAUDACIONES PO BOX 192303 | | | | SAN JUAN | PR | 00919-2303 | |
| EDP UNIVERSITY OF PR INC | PO BOX 192300 | | | | SAN JUAN | PR | 00919-2303 | |
| EDR SOLUTIONS LLC | PMB 291 | 35 JUAN C BORBON STE 67 | | | GUAYNABO | PR | 00969-5375 | |
| EDRA NAZARIO DENIZARD | ADDRESS ON FILE | | | | | | | |
| EDRASAIL CUEVAS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDRASS MEDINA VEGA | ADDRESS ON FILE | | | | | | | |
| EDRIC G ROSADO VELEZ | ADDRESS ON FILE | | | | | | | |
| EDRIC NAVARRO DELGADO | ADDRESS ON FILE | | | | | | | |
| EDRIC VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDRIC VIVONI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDRICK CASTILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDRICK G VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDRICK G. LUGO MILLAN | ADDRESS ON FILE | | | | | | | |
| EDRICK LASSALLE SOTO | ADDRESS ON FILE | | | | | | | |
| EDRICK MARTI PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDRICK ROSADO MONTES | ADDRESS ON FILE | | | | | | | |
| EDRICK SIERRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDRID I CASTRO Y AIDA C DIODONET | ADDRESS ON FILE | | | | | | | |
| EDRIEL RIVERA JARDINE | ADDRESS ON FILE | | | | | | | |
| EDRIS MAYOL LLANOS | ADDRESS ON FILE | | | | | | | |
| EDRIZ SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | | |
| EDROSA SOSA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| EDSAEL GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDSAL CRUZ V DEPARTAMENTO DE EDUCACION | LCDA JELKA DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| EDSALL GARCIA, MERIANN | ADDRESS ON FILE | | | | | | | |
| EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| EDSEL COLBERG PEREZ | ADDRESS ON FILE | | | | | | | |
| EDSEL J ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDSEL L. BURGOS SOTO | ADDRESS ON FILE | | | | | | | |
| EDSEL R LOPEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDSER LUGO FERRER | ADDRESS ON FILE | | | | | | | |
| EDSER LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| EDSHELL TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDSON J LEBRON BOLIVAR | ADDRESS ON FILE | | | | | | | |
| EDSON MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDSON NEGRON PADILLA | ADDRESS ON FILE | | | | | | | |
| EDSON S CARABALLO BONILLA | ADDRESS ON FILE | | | | | | | |
| EDSON TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDTRAS MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| EDU AMBIENTE INC | ADDRESS ON FILE | | | | | | | |
| EDU B. SUAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDU DEPORTES INC | PO BOX 3450 | | | | MAYAGUEZ | PR | 00681 | |
| EDUACCION, INC. | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| EDUARADO H MARTINEZ ECHEVARRIA | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | | | SAN JUAN | PR | 00919-0404 | |
| EDUARD A TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARD TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDA BARRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDA GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDUARDA GUZMAN MIESES | ADDRESS ON FILE | | | | | | | |
| EDUARDO A BINGS VALLES | ADDRESS ON FILE | | | | | | | |
| EDUARDO A CABRERA NIEVES | ADDRESS ON FILE | | | | | | | |
| EDUARDO A DELANNOY SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| EDUARDO A FIGUEROA MARTIN | ADDRESS ON FILE | | | | | | | |
| EDUARDO A GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO A MATOS VIDAL | ADDRESS ON FILE | | | | | | | |
| EDUARDO A QUIJANO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO A VENTOSA FEBLES | ADDRESS ON FILE | | | | | | | |
| EDUARDO A. SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO ACEVEDO NIEVES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO AGOSTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| EDUARDO AGUILA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALBERT CORREA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALBERTO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALEJANDRO COWAN | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALEMANY NORIEGA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALICEA CALIXTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO ALVARADO FUENMAYOR | ADDRESS ON FILE | | | | | | | |
| EDUARDO AMARO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO ANDINO ESCALERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ANDRES NOGUERAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO ANTONIO JIMENEZ MATTA | SARA CHICO MATOS | THE HATO REY CENTER | 268 Ponce DE LEON | STE 1123 | SAN JUAN | PR | 00918 | |
| EDUARDO ANTONIO SAEZ MALDONADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO ARROYO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO ARTAU FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDUARDO B LUGARO MORALES | ADDRESS ON FILE | | | | | | | |
| EDUARDO BAEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO BARQUET INC | PO BOX 9022756 | | | | SAN JUAN | PR | 00902-2756 | |
| EDUARDO BARRIOS MERCADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO BELTRAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO BRITO CRUZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO BURGOS QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO BURGOS SIERRA | ADDRESS ON FILE | | | | | | | |
| EDUARDO CALDERON MATTA | ADDRESS ON FILE | | | | | | | |
| EDUARDO CANCEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO CANCIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO CARABALLO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| EDUARDO CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDUARDO CARRION MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO CASTELLANOS LA COSTA | ADDRESS ON FILE | | | | | | | |
| EDUARDO CEDENO OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO CHAPERO JACKSON | ADDRESS ON FILE | | | | | | | |
| EDUARDO CHEJADE AUAD | ADDRESS ON FILE | | | | | | | |
| EDUARDO CHEVRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO COLON LUGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO COLON ROCHE | ADDRESS ON FILE | | | | | | | |
| EDUARDO COLON TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO CORDERO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDUARDO CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| EDUARDO COTTO CLEMENTE | ADDRESS ON FILE | | | | | | | |
| EDUARDO CRUZ CARDONA | ADDRESS ON FILE | | | | | | | |
| EDUARDO CRUZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EDUARDO CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO DAVILA CARRION | ADDRESS ON FILE | | | | | | | |
| EDUARDO DE JESUS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO DELGADO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| EDUARDO DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO DIAZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO DIFFUT | ADDRESS ON FILE | | | | | | | |
| EDUARDO E FRANKLIN ARCE | ADDRESS ON FILE | | | | | | | |
| EDUARDO E MERCADO REYES | ADDRESS ON FILE | | | | | | | |
| EDUARDO E PELLOT MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO E SABATES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO E ZALDUA VIVAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO E ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO E. ZALDUA VIVAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| EDUARDO ENRIQUE ZUNIGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO ESCALONA FERRER | ADDRESS ON FILE | | | | | | | |
| EDUARDO EVANS BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO F AROSEMENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO F LOPEZ DE VICTORIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO F MUNDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDUARDO F ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO FAHME GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO FERNANDEZ ROMANELLI | LCDO. RAMÓN ORTIZ CORTÉS (BUFETE PEDRO OI | APARTADO 9009 | | | Ponce | PR | 00732-9009 | |
| EDUARDO FERRER & ASSOCIATES P S C | 1509 LOPEZ LANDRON | PISO 10 | | | SAN JUAN | PR | 00911 | |
| EDUARDO FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| EDUARDO FERRER ASS PSC | PO BOX 194985 | | | | SAN JUAN | PR | 00919-4985 | |
| EDUARDO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDUARDO FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO G AMILL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO G FIGUEROA PADILLA | ADDRESS ON FILE | | | | | | | |
| EDUARDO G MASSAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO G REYES VEGA | ADDRESS ON FILE | | | | | | | |
| EDUARDO GALARZA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO GARCIA ESCRIBANO | ADDRESS ON FILE | | | | | | | |
| EDUARDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| EDUARDO GARCIA PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| EDUARDO GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ AUGUSTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ FIOL | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ MAYSONET | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EDUARDO GONZALEZ PUCHALES | ADDRESS ON FILE | | | | | | | |
| EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| EDUARDO GORROCHATEGUI VIGOREAUX | ADDRESS ON FILE | | | | | | | |
| EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |
| EDUARDO GUERRA | ADDRESS ON FILE | | | | | | | |
| EDUARDO GUTIERREZ LEON | ADDRESS ON FILE | | | | | | | |
| EDUARDO GUZMAN QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO H MARTINEZ ECHEVERRIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EDUARDO HERNANDEZ Y MICHELLE L RODRIGUE | ADDRESS ON FILE | | | | | | | |
| EDUARDO I ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO I ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO I QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO IBARRA ORTEGA | ADDRESS ON FILE | | | | | | | |
| EDUARDO IRIZARRY FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO IRIZARRY MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO IRIZARRY MERCADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO IRIZARRY RIVAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO J ARREDONDO VICIEDO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J FRANCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO J HIDALGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO J MUNOZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EDUARDO J NEGRON MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO J ORTIZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J ORTIZ OLAN | ADDRESS ON FILE | | | | | | | |
| EDUARDO J PADILLA MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO J RESTO LUCIANO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J RIVERA CUADRADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J RIVERA JUANATEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO J ROBERT RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO J RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO J RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J ROSADO OCASIO | ADDRESS ON FILE | | | | | | | |
| EDUARDO J SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO J SANTIAGO MONTES | ADDRESS ON FILE | | | | | | | |
| EDUARDO J SANTIAGO PARRILLA | ADDRESS ON FILE | | | | | | | |
| EDUARDO J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO J VINAS NEGRON | ADDRESS ON FILE | | | | | | | |
| EDUARDO J. CORDERO TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO J. GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| EDUARDO J. HERNANDEZ PONS | ADDRESS ON FILE | | | | | | | |
| EDUARDO JAVIER MORALES VICENTE | ADDRESS ON FILE | | | | | | | |
| EDUARDO JIMENEZ CORTES | ADDRESS ON FILE | | | | | | | |
| EDUARDO JIMENEZ MATTA | ADDRESS ON FILE | | | | | | | |
| EDUARDO JOSE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO L ARRUFAT RONDO/ EDUARDO ARRUF | ADDRESS ON FILE | | | | | | | |
| EDUARDO L BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO L COLLAZO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| EDUARDO L FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO L GARCIA COSCULLUELA | ADDRESS ON FILE | | | | | | | |
| EDUARDO L HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO L MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO L QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO L SERRANO TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO LANDRÓN SILVA | ADDRESS ON FILE | | | | | | | |
| EDUARDO LANZO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDUARDO LAUREANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO LLAURADO VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| EDUARDO LOPEZ AYALA | ADDRESS ON FILE | | | | | | | |
| EDUARDO LOPEZ AYUSO | ADDRESS ON FILE | | | | | | | |
| EDUARDO LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EDUARDO LUIS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO LUNA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO M ARROYO & ASSOC | ADDRESS ON FILE | | | | | | | |
| EDUARDO M CRUZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO M FLORES COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDUARDO M QUINONES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO M SURENS PADILLA | ADDRESS ON FILE | | | | | | | |
| EDUARDO M TOBAJA DBA ADVANCE TECHNOLOG | BMS 333 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| EDUARDO M. RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| EDUARDO MAIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MALAVE APONTE | ADDRESS ON FILE | | | | | | | |
| EDUARDO MALDONADO CRESPO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MALDONADO DAVILA | ADDRESS ON FILE | | | | | | | |
| EDUARDO MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO MALDONADO RUIZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTI DELGADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTI MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINEZ PRADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MARTINO MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO MATIAS CORTES | ADDRESS ON FILE | | | | | | | |
| EDUARDO MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO MENDEZ MEJIAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO MENDOZA CANUELAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO MENDOZA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MIRABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MOLINA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MORALES AGUIAR | ADDRESS ON FILE | | | | | | | |
| EDUARDO MORALES CRESPO | ADDRESS ON FILE | | | | | | | |
| EDUARDO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| Eduardo Morales Lebrón | ADDRESS ON FILE | | | | | | | |
| EDUARDO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO MORALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| EDUARDO N GARCIA ESCOBAR | ADDRESS ON FILE | | | | | | | |
| EDUARDO NORIEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO O JIMENEZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO O SANTIAGO VALDES | ADDRESS ON FILE | | | | | | | |
| EDUARDO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDUARDO ORTIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO OSUBA GUERRA | ADDRESS ON FILE | | | | | | | |
| EDUARDO PADILLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDUARDO PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| EDUARDO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO PALAU INGLES | ADDRESS ON FILE | | | | | | | |
| EDUARDO PARDO SOTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO PEDRAZA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO PEREZ CACHO | ADDRESS ON FILE | | | | | | | |
| EDUARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO PEREZ OJEDA | ADDRESS ON FILE | | | | | | | |
| EDUARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO PINEDA CASTELLVI | ADDRESS ON FILE | | | | | | | |
| EDUARDO PORTALATIN AYALA | ADDRESS ON FILE | | | | | | | |
| EDUARDO PRESTAMO BERMUDEZ ESTATE | URB COVADONGA | 3G10 CALLE 18 | | | TOA BAJA | PR | 00949-5326 | |
| EDUARDO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO QUINONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| EDUARDO QUINONES JUARBE | ADDRESS ON FILE | | | | | | | |
| EDUARDO QUINONEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO QUINONEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO R ESTADES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO R FELIU VARELA | ADDRESS ON FILE | | | | | | | |
| EDUARDO R JENKS CARBALLEIRA | ADDRESS ON FILE | | | | | | | |
| EDUARDO R ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO R PEREZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO R REBOLLO CASALDUC | ADDRESS ON FILE | | | | | | | |
| EDUARDO R ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO R. NAZARIOS VALENCIA QBE OPTINA I | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | | | SAN JUAN | PR | 00919 | |
| EDUARDO R. NAZARIOS VALENCIA QBE OPTINA I | RAMÓN NEVAREZ ORTIZ | URB. ALHAMBRA A-11 CALLE GRANADA | | | BAYAMON | PR | 00957 | |
| EDUARDO R. NAZARIOS VALENCIA QBE OPTINA I | RENÉ J. MUÑOZ DEL CASTILLO | URB. PUERTO NUEVO | 1000 CALLE ALESIA | | SAN JUAN | PR | 00920 | |
| EDUARDO R. RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RAMIREZ BAREA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| EDUARDO RAMOS CORTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RAMOS VERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RAUL DIAZ DELUCA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA QUILES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ ANDINO | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ BONAFOUX | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RODRIGUEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROMAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROMAN ROSADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROSADO CABRERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROSADO RONDON | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROSARIO Y MARILYN MONTANEZ A | ADDRESS ON FILE | | | | | | | |
| EDUARDO ROURE BLASCO | ADDRESS ON FILE | | | | | | | |
| EDUARDO RUIZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EDUARDO RUIZ PINEDA | ADDRESS ON FILE | | | | | | | |
| EDUARDO RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANABRIA ARIAS | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO CAMARENO | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO ROLON | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO RONDON | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTOS DAVILA | ADDRESS ON FILE | | | | | | | |
| EDUARDO SANTOS VEGA | ADDRESS ON FILE | | | | | | | |
| EDUARDO SAURI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO SEGARRA PEREZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO SEMIDEY VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO SEPULVEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO SERRANO CHACON | ADDRESS ON FILE | | | | | | | |
| EDUARDO SHAW ALEGRE | ANTONIO ADROVER ROBLES | URB. SAN FCO. | 2 AVE. DE DIEGO | OFIC. 204 ALTOS | SAN JUAN | PR | 00927-5830 | |
| EDUARDO SHAW ALEGRE | BEATRIZ M. COLLAZO ORTIZ | 703 AVE. | Ponce DE LEÓN | | SAN JUAN | PR | 00917 | |
| EDUARDO SHAW ALEGRE | GRACIELA BEVALACQUA | REPARTO METROPOLITANO CALLE 23 SE NÚM. 943 | | | SAN JUAN | PR | 00921 | |
| EDUARDO SHAW ALEGRE | JAIME MARCIAL FALCÓN | PMB 198 | 371 AVE. ALEJANDRINO | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2483 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDUARDO SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| EDUARDO SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDUARDO SUAREZ NAPOLITANO | ADDRESS ON FILE | | | | | | | |
| EDUARDO SURENS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| EDUARDO T ARRIETA IGARTUA | ADDRESS ON FILE | | | | | | | |
| EDUARDO T DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO TALAVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO TAMARGO MOTRONI | ADDRESS ON FILE | | | | | | | |
| EDUARDO TAMARGO MOTRONI | ADDRESS ON FILE | | | | | | | |
| EDUARDO TAMARGO MOTRONI | ADDRESS ON FILE | | | | | | | |
| EDUARDO TANON MOLINA | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRACA ROCHE | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| EDUARDO TORRES Y GLENDA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO TREMOLS BENITEZ DBA TRUCK CENTE | PO BOX 191992 | | | | SAN JUAN | PR | 00919-1992 | |
| EDUARDO TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO V HILERA FUENTES | ADDRESS ON FILE | | | | | | | |
| EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| EDUARDO VALE VALE | ADDRESS ON FILE | | | | | | | |
| EDUARDO VALENTIN CRUZADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO VASQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO VAZQUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| EDUARDO VAZQUEZ LASSEN | ADDRESS ON FILE | | | | | | | |
| EDUARDO VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO VAZQUEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| EDUARDO VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| EDUARDO VEGA PLAZA | ADDRESS ON FILE | | | | | | | |
| EDUARDO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDUARDO VELAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO VELEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| EDUARDO VELEZ DBA VELEZ BUS LINE | CALLE TROCHA FINAL #68 | | | | YAUCO | PR | 00698 | |
| EDUARDO VELEZ PELLICIA | ADDRESS ON FILE | | | | | | | |
| EDUARDO VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO VELILLA FOURNIER | ADDRESS ON FILE | | | | | | | |
| EDUARDO VIDAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUARDO VIERA DIAZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO VILLANUEVA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO YERO VICENTE | ADDRESS ON FILE | | | | | | | |
| EDUARDO ZAMBRANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUARDO, ARROYO | ADDRESS ON FILE | | | | | | | |
| EDUARDOS CATERING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| EDUC ARTE/ THE COMPANY INC | CALLE C BLOQUE R5 | EXT VILLA RICA | | | BAYAMON | PR | 00959 | |
| Educ. Seminars Technology Terapy Center | URB. LOS PINOS | 277 ST. PINO PONDEROSA | | | ARECIBO | PR | 00612-5945 | |
| EDUCACION CONSEJERIA SERV [ECOS] CORP | HC 02 BOX 5223 | | | | PENUELAS | PR | 00624 | |
| EDUCACION JURIDICA INC | 229 CALLE JUAN P DUARTE | SUITE 1B | | | SAN JUAN | PR | 00917 | |
| EDUCACION JURIDICA INC | URB FLORAR PARK | 229 CALLE JUAN P DUARTE STE 1B | URB FLORAL PARK | | SAN JUAN | PR | 00917 | |
| EDUCACION JURIDICA, INC. | TORRIMAR ALTO K-4 BAMBOO DRIVE | | | | GUAYNABO | PR | 00966-0000 | |
| EDUCADORES DEL NORTE C.R.L. | VILLAS DE LA PLAYA | CALLE FLAMINGO 172 | | | VEGA BAJA | PR | 00693 | |
| EDUCADORES MARINOS PR /LESBIA L MONTERO | PO BOX 10156 | | | | HUMACAO | PR | 00792 | |
| EDUCADORES PUERTORRIQUEÑOS | LCDO. FRANCISCO GONZÁLEZ MAGAZ | | 1519 Ponce DE LEÓN AVE. | FIRST FEDERAL BUILDING SUITE 805 | SAN JUAN | PR | 00909 | |
| EDUCADORES PUERTORRIQUENOS EN ACCION | 66 CALLE LA CANDELARIA OESTE | | | | MAYAGUEZ | PR | 00680 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2484 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUCADORES PUERTORRIQUENOS EN ACCION | LCDO. FRANCISCO R. GONZÁLEZ | | Ponce DE LEÓN FIRST 1519 FEDERAL 805 | | SAN JUAN | PR | 00909 | |
| EDUCADORES PUERTORRIQUENOS EN ACCION | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| EDUCADORES PUERTORRIQUENOS EN ACCION I | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00936 | |
| EDUCADORES PUERTORRIQUENOS EN ACCION I | PO BOX 1139 | | | | MAYAGUEZ | PR | 00681 | |
| EDUCADORES PUERTORRIQUEÑOS EN ACCION, | LCDO. FRANCISCO R. GONZALEZ | 1519 AVE. | Ponce DE LEÓN | FIRST FEDRAL 805 | SAN JUAN | PR | 00909 | |
| Educadores(as) por la Democracia, Unidad, Camb | Ayala Reyes, Eva L. | PO Box 642 | | | Comerio | PR | 00782 | |
| EDUCAMOR | PO BOX 362399 | | | | SAN JUAN | PR | 00936-2399 | |
| EDUCANDO A ENPRENDEDORES INC | DORADO DEL MAR | C 33 CALLE MADRE RERTA | | | DORADO | PR | 00646 | |
| EDUCARE, INC. | HC 33 BOX 2047 | | | | DORADO | PR | 00646 | |
| EDUCARE, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922 | |
| EDUCARIBE, INC. | PMB 1249 PO BOX 4956 | | | | CAGUAS | PR | 00726 | |
| EDUCATE ONLINE, INC. | 101 FLEET STREET | | | | BALTIMORE | MD | 21202 | |
| EDUCATED INCORPORATED | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| EDUCATEVIRTUAL LEARNING CENTERS INC | PO BOX 2000 | 180 PMB | | | MERCEDITA | PR | 00715 | |
| EDUCATION & STRATEGIES, INC. | CARR. #179 KM. 7.0 BO. CAMARONES | | | | GUAYNABO | PR | 00969 | |
| EDUCATION & STRATEGIES, INC. | PO BOX 192201 | | | | SAN JUAN | PR | 00919-2201 | |
| EDUCATION SCOTLAND | COND PLAYA GRANDE | CALLE TAFT 1 APT 8 B | | | SAN JUAN | PR | 00911 | |
| EDUCATIONAL ADVANTAGE INC. | QUINTAS DE DORADO | M 14 CALLE CIPRES | | | DORADO | PR | 00646 | |
| EDUCATIONAL AND ORGANIZATION CONSULTAN | COND EL CENTRO 1 STE 1003 | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| EDUCATIONAL AND PROFESSIONAL SERVICES, C | 219 CALLE SAN LORENZO, URB. RIO PIEDRAS HEIGHTS | | | | SAN JUAN | PR | 00926 | |
| EDUCATIONAL ASSOCIATES | P O BOX 9139 | | | | HUMACAO | PR | 00792 | |
| EDUCATIONAL ASSOCIATES | P.O. BOX 8948 | | | | HUMACAO | PR | 00792 | |
| EDUCATIONAL COMPUTER CENTER | PLAZA CAROLINA STATION | PO BOX 8728 | | | CAROLINA | PR | 00988-8728 | |
| EDUCATIONAL CONSULTANT SERVICES INC | U P R STA BOX 22211 | | | | SAN JUAN | PR | 00931 | |
| EDUCATIONAL CONSULTANTS PSC | 462 AVE TENIENTE CESAR GONZALEZ | | | | SAN JUAN | PR | 00918 | |
| EDUCATIONAL CONSULTANTS PSC | Y BANCO POPULAR DE PUERTO RICO | CBC REGION NORTE | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| EDUCATIONAL CULTURAL FOR ESPACIAL | STUDENTS HUMACAOSCHOOL DISTR | PO BOX 8228 | | | HUMACAO | PR | 00792 | |
| EDUCATIONAL DEVELOPMENT CENTER INC | 55 CHAPEL ST | | | | NEWTON | MA | 02458 | |
| EDUCATIONAL DEVELOPMENT GROUP INC | 250 AVE MUNOZ RIVERA | SUITE 415 | | | SAN JUAN | PR | 00918 | |
| EDUCATIONAL DEVELOPMENT GROUP INC | 425 CARR 693 STE 106 | | | | DORADO | PR | 00646 | |
| EDUCATIONAL DEVELOPMENT GROUP INC | PO BOX 191971 | | | | SAN JUAN | PR | 00919 | |
| EDUCATIONAL LEADERSHIP CONSULTING CORP | E U 9 MARIANO ABRIL COSTALO | LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| EDUCATIONAL LEADERSHIP GROUP INC | PO BOX 194231 | | | | SAN JUAN | PR | 00919 | |
| EDUCATIONAL LEARNING RESOURCES INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EDUCATIONAL LEARNING RESOURCES INC | CAPARRA HEIGHTS, 1494 AVE ROOSEVELT | | | | SAN JUAN | PR | 00921 | |
| EDUCATIONAL LINKS CORP | PO BOX 363423 | | | | SAN JUAN | PR | 00936-3423 | |
| EDUCATIONAL LINKS CORP | THE HATO REY CENTER SUITE 704 | 268 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| EDUCATIONAL SERVICE & RESOURCES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EDUCATIONAL SERVICE & RESOURCES INC | PO BOX 8849 | | | | PONCE | PR | 00731 | |
| EDUCATIONAL SERVICES NETWORK CORP | PO BOX 3056 | | | | CAGUAS | PR | 00726-3056 | |
| EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 1570 | | | | JUNCOS | PR | 00777 | |
| EDUCATIONAL SERVICES NETWORK, CORP | PO BOX 190969 | | | | CAGUAS | PR | 00726 | |
| EDUCATIONAL SERVICES NETWORK, CORP | Y ORIENTAL BANK | PO BOX 364745 | | | SAN JUAN | PR | 00936-4745 | |
| EDUCATIONAL SSERVICES INC | PO BOX 662 | | | | OROCOVIS | PR | 00720 | |
| EDUCATIONAL TESTING SERVICE | 4897 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| EDUCATIONAL TIES CORPORATION | RR - 7 BOX 10285 | | | | TOA ALTA | PR | 00953 | |
| EDUCATIONAL,POWER OF PYMES BUSINESS COR | 350 AVE CHARDON | SUITE 117 TORRE CHARDON | | | SAN JUAN | PR | 00918 | |
| EDUCAVIPRO INC | URB LOS MAESTROS | 465 JAIME DREW | | | SAN JUAN | PR | 00923 | |
| EDUCO PUERTO RICO, INC. | PO BOX 10058 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| EDUCOMPUTER OF PUERTO RICO INC | PMB 201 | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | |
| EDUCON MANAGEMENT CORP | PO BOX 3244 | | | | CAROLINA | PR | 00984 | |
| EDUCREANDO, INC. | #757 CALLE BOLIVAR | | | | SAN JUAN | PR | 00909 | |
| EDUCREE CONSULTORES-EDUCATIVOS,INC | PO BOX 596 | | | | GURABO | PR | 00778 | |
| EDUCREE: CONSULTURES EDUCATIVOS INC | PO BOX 596 | | | | GURABO | PR | 00778 | |
| EDUCREE: CONSULTURES EDUCATIVOS INC | PO BOX 848 | | | | GURABO | PR | 00778 | |
| EDUDIGITAL SERVICES, INC. | HC-1 BOX 29030 | PMB 641 | | | CAGUAS | PR | 00725-8900 | |
| EDUDIGITAL SERVICES, INC. | PO BOX 11969 | | | | SAN JUAN | PR | 00922-1969 | |
| EDUEL A ABREU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDUEL MARTIN IRIZARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDUEXCURSIONES INC | PO BOX 3123 | | | | ARECIBO | PR | 00613 | |
| EDUGROOM | PO BOX 641 | | | | MERCEDITA | PR | 00715 | |
| EDUIRA BUILDERS GROUP INC | URB PASEOS REALES | 386 CALLE REALEZA | | | ARECIBO | PR | 00612 | |
| EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| EDUK ARTE | ADDRESS ON FILE | | | | | | | |
| EDUPRO INC | APARTADO 21179 | | | | SAN JUAN | PR | 00928-1179 | |
| EDUPRO INC | PO BOX 21179 | | | | SAN JUAN | PR | 00928 | |
| EDUPROJECT SERVICES INC | URB VILLA ANDALUCIA | G 1 A FRONTERAS | | | SAN JUAN | PR | 00926 | |
| EDUPROJECT SERVICES, INC | G-1-A CALLE FRONTERA STE. 3 | VILLA ANDALUCIA | | | SAN JUAN | PR | 00926-2564 | |
| EDUPROJECT SERVICES, INC | URB VILLA ANDALUCIA | G 1 A FRONTERA | | | SAN JUAN | PR | 00926 | |
| EDUPROP Y ASOCIADOS, INC | PO BOX 12322 | | | | SAN JUAN | PR | 00914-0322 | |
| EDUQUATED INC | PO BOX 1197 | | | | GUAYNABO | PR | 00970 | |
| EDUQUATED INC | URB TORIMAR | 11 18 CALLE ZALAMANCA | | | GUAYNABO | PR | 00966 | |
| EDUQUEMOS PARA LA VIDA | 10 AVE BUENA VISTA | | | | MOROVIS | PR | 00687 | |
| EDUQUEMOS PARA LA VIDA | HC 2 BOX 5393 | | | | MOROVIS | PR | 00687 | |
| EDUQUEMOS PARA LA VIDA | URB. CRUZ ROSARIO | #73 MAGA | | | MOROVIS | PR | 00687 | |
| EDURADO LUIGGI CALCERRADA | ADDRESS ON FILE | | | | | | | |
| EDUTEC | 1685 CARR 2 KM 11 2 | | | | BAYAMON | PR | 00959-7270 | |
| EDUTECH SALES | P O BOX 861 | | | | WEST PALM BEACH | FL | 33402 | |
| EDUVIGES CATALA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDUVIGES DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EDUVIGES HERNANDEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| EDUVIGES RIVERA GARCÍA | ADDRESS ON FILE | | | | | | | |
| EDUVIGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUVIGES RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDUVIGIS MAISONET Y/O AIXA CARDONA | ADDRESS ON FILE | | | | | | | |
| EDUVINA CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDUVINA CANDELARIA LUGO | ADDRESS ON FILE | | | | | | | |
| EDUVINO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDVIER CABASSA MIRANDA | ADDRESS ON FILE | | | | | | | |
| EDVIN PEREZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDWAR PINERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| EDWARD A NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWARD A ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| EDWARD A WOLF | ADDRESS ON FILE | | | | | | | |
| EDWARD ACEVEDO PAMELL Y LINA M HERRERA | ADDRESS ON FILE | | | | | | | |
| EDWARD AGOSTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD ALBERT MERCADO SANABRIA | ADDRESS ON FILE | | | | | | | |
| EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWARD AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWARD BENITEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWARD BETANCOURT FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWARD BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD CALVESBERT JULIA | ADDRESS ON FILE | | | | | | | |
| EDWARD CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD CARRION | ADDRESS ON FILE | | | | | | | |
| EDWARD CEDENO FLORES | ADDRESS ON FILE | | | | | | | |
| EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| EDWARD CEDENO RIOS | ADDRESS ON FILE | | | | | | | |
| EDWARD COLON RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWARD COSME VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD COSS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWARD COTTE CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDWARD CRESPO GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDWARD CRITICAL CARE | ADDRESS ON FILE | | | | | | | |
| EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWARD CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWARD CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EDWARD CRUZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD E MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWARD E NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| EDWARD ESQUILIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD FELICIANO ROSADO Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EDWARD FIGUEROA ROSA | ADDRESS ON FILE | | | | | | | |
| EDWARD FRANCES MORALES | ADDRESS ON FILE | | | | | | | |
| EDWARD G ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDWARD G PRIETO BAEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD GONZALEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| EDWARD GONZALEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| EDWARD GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDWARD GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWARD GRIST | ADDRESS ON FILE | | | | | | | |
| EDWARD H FNKHANEL SEDA | ADDRESS ON FILE | | | | | | | |
| EDWARD H. FAUKHANEL SEDA | ADDRESS ON FILE | | | | | | | |
| EDWARD HERNANDEZ LARA | ADDRESS ON FILE | | | | | | | |
| EDWARD HERNANDEZ MATOS | ADDRESS ON FILE | | | | | | | |
| EDWARD HILL TOLINCHE | ADDRESS ON FILE | | | | | | | |
| EDWARD HILL TOLLINCHE | ADDRESS ON FILE | | | | | | | |
| EDWARD HIRALDO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDWARD J NAVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWARD J PHELAN CARTER | ADDRESS ON FILE | | | | | | | |
| EDWARD J REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWARD J TRINIDAD FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD JAMES NAVAS NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDWARD KATZ | ADDRESS ON FILE | | | | | | | |
| EDWARD L VELAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| EDWARD LARACUENTE CORTES | ADDRESS ON FILE | | | | | | | |
| EDWARD LEE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD LIFESCIENCE CORP PR | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| EDWARD LOVELAND | ADDRESS ON FILE | | | | | | | |
| EDWARD LOZADA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| EDWARD LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| EDWARD M COSTALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD M KENNEDY HEALTH CENTER | 19 TACOMA ST | | | | WORCESTER | MA | 01605 | |
| EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWARD M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWARD MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| EDWARD MARTIN NAVOJOSKY | ADDRESS ON FILE | | | | | | | |
| EDWARD MARTINEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| EDWARD MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWARD MATOS/ MARILIA VALE | ADDRESS ON FILE | | | | | | | |
| EDWARD MCBURNEY HENRIQUEZ/ JUAN C | ADDRESS ON FILE | | | | | | | |
| EDWARD MERCED SALAS | ADDRESS ON FILE | | | | | | | |
| EDWARD MUNOZ UBINAS | ADDRESS ON FILE | | | | | | | |
| EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDWARD O HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDWARD O. OQUENDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDWARD ODOM BONILLA | ADDRESS ON FILE | | | | | | | |
| EDWARD OFARRILL BAEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD PABON QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWARD PACHECO MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDWARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWARD PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWARD PINERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| EDWARD PREVIDI DAVILA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix Page 2487 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD QUIÑONES SUÁREZ | LCDA. EVELYN MÁRQUEZ ESCOGAR | LCDA. EVELYN MÁRQUEZ ESCOGAR PO BOX 810386 | | | CAROLINA | PR | 00981-0386 | |
| EDWARD QUIÑONES SUÁREZ | LCDA. MARIA ELENA MARQUEZ CORDERO, IRIALI | LCDA. MARIA E. MARQUEZ Y LCDA. IRIALIZ VELEZ PO BOX 1869 | | | TRUJILLO ALTO | PR | 00977 | |
| EDWARD QUIÑONES SUÁREZ | LCDO. BAYOAN MUÑIZ | LCDO. BAYOAN MUÑIZ SALDAÑA | CARVAJAL & VÉLEZ-RIVÉ PSC | 166 CONSTITUCIÓN AVE. | SAN JUAN | PR | 00901 | |
| EDWARD QUIÑONES SUÁREZ | LCDO. MARCOS RIVERA ORTIZ | LCDO. MARCOS RIVERA ORTIZ AVE. 65 DE INFAN | LOCAL 5829 PLAZA ESCORIAL CINEMAS | SUITE 207 | CAROLINA | PR | 00987 | |
| EDWARD R ARNOLD | ADDRESS ON FILE | | | | | | | |
| EDWARD R CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWARD RAMIREZ CASTELLANO | ADDRESS ON FILE | | | | | | | |
| EDWARD REYES GUZMÁN | LCDA. NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | | | ARECIBO | PR | 00612 | |
| EDWARD REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| EDWARD REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| EDWARD RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| EDWARD RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWARD RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWARD RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWARD RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWARD RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWARD ROSARIO / FRANCIS E ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDWARD SANABRIA SAMBOLIN | ADDRESS ON FILE | | | | | | | |
| EDWARD SANCHEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| EDWARD SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWARD SOTO BADILLO | ADDRESS ON FILE | | | | | | | |
| EDWARD TOLEDO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWARD TORO PADILLA | ADDRESS ON FILE | | | | | | | |
| EDWARD TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWARD VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| EDWARD VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EDWARD VERA | ADDRESS ON FILE | | | | | | | |
| EDWARD ZAYAS TORRES | ADDRESS ON FILE | | | | | | | |
| EDWARDE SANTIAGO RIVERA | ANTONIO IGUINA | PO BOX 361058 | | | SAN JUAN | PR | 00936 | |
| EDWARDO ESPINOSA ROSA | ADDRESS ON FILE | | | | | | | |
| EDWARDO GONZALEZ JR | ADDRESS ON FILE | | | | | | | |
| EDWARDS AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| EDWARDS AYALA, MORAIMA M. | ADDRESS ON FILE | | | | | | | |
| EDWARDS LIFECIENCE CORP OF PUERTO RICO | PO BOX 1577 | | | | AÑASCO | PR | 00610-1577 | |
| EDWARDS LIFESCIENCES TECHNOLOGY | PO BOX 1577 | ROAD 474 NKM. | 1.4 INDUSTRIAL PARK | | ANASCO | PR | 00610 | |
| EDWARDS LIFESCIENCES THECHNOLOGY SA | PO BOX 1577 | | | | ANASCO | PR | 00610-1577 | |
| EDWARDS MALDONADO NATAL | ADDRESS ON FILE | | | | | | | |
| EDWARDS PEREZ, MAGALY D | ADDRESS ON FILE | | | | | | | |
| EDWARDS PEREZ, MAGALY D. | ADDRESS ON FILE | | | | | | | |
| Edwards Rodriguez, George | ADDRESS ON FILE | | | | | | | |
| EDWARDS VIDAL, DIMAS | ADDRESS ON FILE | | | | | | | |
| EDWIN A AGOSTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A ALVARADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN A ARREAGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A BORRES OTERO | ADDRESS ON FILE | | | | | | | |
| EDWIN A BURGOS RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN A CINTRON SANTOS | ADDRESS ON FILE | | | | | | | |
| EDWIN A CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN A DAVILA CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A DE ARMAS SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN A DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDWIN A FABIAN BATISTA | ADDRESS ON FILE | | | | | | | |
| EDWIN A FARINACCI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A FERRER AMARO | ADDRESS ON FILE | | | | | | | |
| EDWIN A FREIRE ROLON | ADDRESS ON FILE | | | | | | | |
| EDWIN A IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN A MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A MELENDEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EDWIN A MONTALVO PAGAN | ADDRESS ON FILE | | | | | | | |
| EDWIN A MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN A NARVAEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EDWIN A NUNEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A RAMOS MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN A RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN A ROJAS OYOLA | ADDRESS ON FILE | | | | | | | |
| EDWIN A SANTIAGO OLMO | ADDRESS ON FILE | | | | | | | |
| EDWIN A SOTO MATOS | ADDRESS ON FILE | | | | | | | |
| EDWIN A SUAREZ GARAY | ADDRESS ON FILE | | | | | | | |
| EDWIN A SUAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EDWIN A TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDWIN A VALENTIN MAYA | ADDRESS ON FILE | | | | | | | |
| EDWIN A VAZQUEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN A VEGA FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN A. CRUZ CASIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN A. MARQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO ALONSO | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO CORDERO | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ACEVEDO SANDOVAL | ADDRESS ON FILE | | | | | | | |
| EDWIN ALEJANDRO RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN ALEQUIN TORO | ADDRESS ON FILE | | | | | | | |
| EDWIN ALEXIS VIDAL VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDWIN ALGARIN RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN ALICEA AGOSTO | ADDRESS ON FILE | | | | | | | |
| EDWIN ALICEA NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN ALICEA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ALICEA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDWIN ALTIERI VARELA | ADDRESS ON FILE | | | | | | | |
| EDWIN ALVARADO APONTE | ADDRESS ON FILE | | | | | | | |
| EDWIN ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ALVAREZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| EDWIN ALVAREZ MATOS | ADDRESS ON FILE | | | | | | | |
| EDWIN APONTE ARROYO | ADDRESS ON FILE | | | | | | | |
| EDWIN APONTE CASTRO | ADDRESS ON FILE | | | | | | | |
| EDWIN APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN AQUIRRE VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN ARROYO RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN ARROYO RIVERA | LCDO. FERNANDO SANTIAGO ORTIZ | LCDO. FERNANDO SANTIAGO ORTIZ URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| EDWIN ARROYO RIVERA | LCDO. HECTOR CASTRO PEREZ | LCDO. HECTOR CASTRO PEREZ PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| EDWIN ARROYO RIVERA V POLICIA | LCDO. FERNANDO SANTIAGO ORTIZ | URB. MANS SAN MARTIN SUITE 17 | | | SAN JUAN | PR | 00924-0227 | |
| EDWIN ARROYO RIVERA V POLICIA | LCDO. HECTOR CASTRO PEREZ | PO BOX 227 | | | YABUCOA | PR | 00767-0227 | |
| EDWIN AUTO BODY | VENUS GARDENS OESTE | BA 23 CALLE A | | | SAN JUAN | PR | 00926 | |
| EDWIN AYALA FUENTES | ADDRESS ON FILE | | | | | | | |
| EDWIN AYALA GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN AYALA MILLAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2489 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 2283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN B BETANCOURT ORTIZ/ GREEN ENERGY | MANSIONES DE CIUDAD JARDIN | 308 PALMA DE MAYORCA | | | CAGUAS | PR | 00727 | |
| EDWIN B HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BARRETO BOSQUES | ADDRESS ON FILE | | | | | | | |
| EDWIN BARRETO CAPELLA | ADDRESS ON FILE | | | | | | | |
| EDWIN BAUZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN BAYRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BELTRAN CABAN | ADDRESS ON FILE | | | | | | | |
| EDWIN BENIQUEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDWIN BENITEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN BENVENUTTI JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN BERENGUER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BIRRIEL CASTRO | ADDRESS ON FILE | | | | | | | |
| EDWIN BONES NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN BONET FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN BORELLI APONTE | ADDRESS ON FILE | | | | | | | |
| EDWIN BORIA ROSADO | ADDRESS ON FILE | | | | | | | |
| EDWIN BOSQUE NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN BURGOS AYALA | ADDRESS ON FILE | | | | | | | |
| EDWIN BURGOS MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN C BERRIOS SANTOS | ADDRESS ON FILE | | | | | | | |
| EDWIN C MALAVE MERCED | ADDRESS ON FILE | | | | | | | |
| EDWIN C PACHECO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| EDWIN CABAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CALDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| EDWIN CALDERÓN TORRES | | | | | | | | |
| EDWIN CAMACHO AGUILA | ADDRESS ON FILE | | | | | | | |
| EDWIN CAMACHO COTTO | ADDRESS ON FILE | | | | | | | |
| EDWIN CAMACHO MORLAES | JUDITH BERKAN | G-11 CALLE O'NEILL | | | HATO REY | PR | 00918 | |
| EDWIN CANDELARIA ESPERON | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD CUADRAN | 3793 Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| EDWIN CANDELARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CARABALLO MARI | ADDRESS ON FILE | | | | | | | |
| EDWIN CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| EDWIN CARDONA & ASOCIADOS, INC. | P M B 364 | 1353 CARR 19 | | | GUAYNABO | PR | 00966-0000 | |
| EDWIN CARDONA & ASOCIADOS, INC. | VILLA ANDALUCIA | 61 B CALLE FRONTERA | | | SAN JUAN | PR | 00926-0000 | |
| EDWIN CARDONA ALICEA Y NELSON D SOTO | CARDONA Y MIGUEL MONTALVO | URB EL CULEBRINAS | AA 11 CALLE CAOBA | | SAN SEBASTIAN | PR | 00685 | |
| EDWIN CARDONA PELLOT | ADDRESS ON FILE | | | | | | | |
| EDWIN CARDONA Y ASOCIADOSSEC SOC | PMB 364 AVE LUIS VIGOREAUX | | | | GUAYNABO | PR | 00966 | |
| EDWIN CARLO BELEN | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRASQUILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRASQUILLO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRELO CASTRO | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRILLO DE LEON | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRION CORDERO | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRION PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CARRUCINI FALCON | ADDRESS ON FILE | | | | | | | |
| EDWIN CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN CASES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CASILLA BERRIO | ADDRESS ON FILE | | | | | | | |
| EDWIN CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CASTRO MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CASTRO MONTES | ADDRESS ON FILE | | | | | | | |
| EDWIN CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN CATALA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN CEDENO MORALES / AMY DANNE CEDEN | ADDRESS ON FILE | | | | | | | |
| EDWIN CHAMORRO GALLEGO/ VERA LOPEZ & | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CINTRON CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDWIN CINTRÓN GONZÁLEZ | LCDO. ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | | | CIDRA | PR | 00739 | |
| EDWIN CLAUDIO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EDWIN COLLAZO CINTRON | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON CANCEL | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON LAUREANO | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON MARTINEZ CONSTRUCTION INC. | C / HARBOUR VIEW # 16 PALMAS DEL MAR | | | | HUMACAO | PR | 00791 | |
| EDWIN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| EDWIN CONCEPCION CARDONA | ADDRESS ON FILE | | | | | | | |
| EDWIN CONCEPCION COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN CONDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CONDE NAVARRO | ADDRESS ON FILE | | | | | | | |
| EDWIN CONTY ROMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CORDERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CORDOVA CORREA | ADDRESS ON FILE | | | | | | | |
| EDWIN CORREA CAMACHO | ADDRESS ON FILE | | | | | | | |
| EDWIN CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CORTES JAIME | ADDRESS ON FILE | | | | | | | |
| EDWIN CORTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN CORTES LORENZO | ADDRESS ON FILE | | | | | | | |
| EDWIN CORTES ROMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN CRESPO MIRANDA | ADDRESS ON FILE | | | | | | | |
| EDWIN CRESPO PADILLA | ADDRESS ON FILE | | | | | | | |
| EDWIN CRESPO SOLER | ADDRESS ON FILE | | | | | | | |
| EDWIN CRESPO TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ AQUINO Y AMNERIS ACUNA ROMA | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ MALAVE | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ PENA | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWIN CRUZ/ GLORIA AGOSTO | ADDRESS ON FILE | | | | | | | |
| EDWIN CURBELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN D AGOSTO VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN D COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN D JORGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN D MALDONADO MIR | ADDRESS ON FILE | | | | | | | |
| EDWIN D ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN D PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN D PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN D REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN D SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| EDWIN D.SANTIAGO RODRIGUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDWIN DE JESUS VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN DE JESUS VEGA | LCDO. ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| EDWIN DE JESUS VEGA | LCDO. JORGE BURGOS FIGUEROA | 3260 AVE. FAGOT | EXT. SANTA TERESITA | | PONCE | PR | 00730 | |
| EDWIN DE JESUS VEGA | LCDO. JUAN A. MORALES HERNÁNDEZ | 45 ASHFORD | | | GUAYAMA | PR | 00784 | |
| EDWIN DE LA CRUZ CEPEDA | ADDRESS ON FILE | | | | | | | |
| EDWIN DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix  Page 2491 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN DE LEON BAEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| EDWIN DELGADO CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DELGADO INOSTROZA | ADDRESS ON FILE | | | | | | | |
| EDWIN DELGADO MOYA | ADDRESS ON FILE | | | | | | | |
| EDWIN DELGADO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DELGADO TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN DESIDERIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DEVARIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN DIAZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EDWIN DOMENECH ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN E ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN E ARANA COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN E BAJANDAS | ADDRESS ON FILE | | | | | | | |
| EDWIN E CALES PACHECO | ADDRESS ON FILE | | | | | | | |
| EDWIN E COFRESI COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN E COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN E CORREA CURET | ADDRESS ON FILE | | | | | | | |
| EDWIN E GONZALEZ ESCLARON | ADDRESS ON FILE | | | | | | | |
| EDWIN E JIMENEZ BARREIRO | ADDRESS ON FILE | | | | | | | |
| EDWIN E LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EDWIN E MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN E MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN E MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN E OTERO CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDWIN E PINERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN E RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN E TORRES CASTRO | ADDRESS ON FILE | | | | | | | |
| EDWIN E VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN E. FONT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN E. PAGAN AGOSTO | ADDRESS ON FILE | | | | | | | |
| EDWIN E. VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN ENCARNACION RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN F ADORNO COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN F ANDRADEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN F GREEN LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN F NARVAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN F QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| EDWIN F RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN F RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN F RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN F RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EDWIN F RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN F ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN F SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN F VAZQUEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN F VIZCARRONDO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN F. FUSTER VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN F. ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN FEIJOO TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN FELICIANO GONZALEZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN FIGUEROA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN FIGUEROA PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN FIGUEROA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDWIN FIGUEROA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| EDWIN FLORES CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN FLORES GRILLASCA | ADDRESS ON FILE | | | | | | | |
| EDWIN FLORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN FONSECA AYALA | ADDRESS ON FILE | | | | | | | |
| EDWIN FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWIN FONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN FRANCO CARRION | ADDRESS ON FILE | | | | | | | |
| EDWIN FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN G DIAZ MONTES | ADDRESS ON FILE | | | | | | | |
| EDWIN G GAUD BURGOS | ADDRESS ON FILE | | | | | | | |
| EDWIN G KUILAN LUINA | ADDRESS ON FILE | | | | | | | |
| EDWIN G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN G QUINTERO CARO | ADDRESS ON FILE | | | | | | | |
| EDWIN G. PASTRANA MAISONET | ADDRESS ON FILE | | | | | | | |
| EDWIN GALARZA TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCÍA HERNÁNDEZ | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA | A-11 CALLE GRANADA | | Bayamón | PR | 00957 | |
| EDWIN GARCIA LABOY | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA PERALES | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN GERENA RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN GOMEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| EDWIN GOMEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| EDWIN GOMEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| EDWIN GOMEZ VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ APONTE | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| EDWIN GONZALEZ LOPEZ | LCDO. PABLO COLON SANTIAGO | APARTADO 801175 | | | COTO LAUREL | PR | 00780-1175 | |
| EDWIN GONZALEZ QUIROZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN GOYCO ROMERO | ADDRESS ON FILE | | | | | | | |
| EDWIN H BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN H CABAN SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN H RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| EDWIN H SEPULVEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDWIN H SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN H. MORALES-CORTES Ph.D.MA.M.B.A. | ADDRESS ON FILE | | | | | | | |
| EDWIN HERNANDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN HERNANDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| EDWIN HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | | | |
| EDWIN HERRERA ESTEPA | ADDRESS ON FILE | | | | | | | |
| EDWIN I DECLET FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN I GUILLOTY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EDWIN I NAVARRO MERCADO | ADDRESS ON FILE | | | | | | | |
| EDWIN I NIEVES ZAYAS | ADDRESS ON FILE | | | | | | | |
| EDWIN I RIVERA BROKERS CORPORATION | P O BOX 270204 | | | | SAN JUAN | PR | 00927-0204 | |
| EDWIN I VILLALON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN IBARRA RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| EDWIN IRRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ISONA BENITEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J ALVARADO MERCADO | ADDRESS ON FILE | | | | | | | |
| EDWIN J CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J CIRINO LACEN | ADDRESS ON FILE | | | | | | | |
| EDWIN J COLON BOSQUES | ADDRESS ON FILE | | | | | | | |
| EDWIN J DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN J FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN J GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN J GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| EDWIN J JIMENEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDWIN J LOPEZ LOPEZ/ CLIMACTIVA CORP | ADDRESS ON FILE | | | | | | | |
| EDWIN J MARIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J MARTINEZ / ONEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN J MARTINEZ RIVERA/ENEIDA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN J MONTALVO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN J MOUX HOYOS | ADDRESS ON FILE | | | | | | | |
| EDWIN J NARVAEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J OQUENDO REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN J OQUENDO VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN J PAGAN | ADDRESS ON FILE | | | | | | | |
| EDWIN J PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDWIN J PINEIRO TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN J QUINONES PORRATA | ADDRESS ON FILE | | | | | | | |
| EDWIN J REYES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| EDWIN J RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| EDWIN J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN J RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J ROSAS OLIVERAS | ADDRESS ON FILE | | | | | | | |
| EDWIN J SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN J SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN J TOLEDO GALAN | ADDRESS ON FILE | | | | | | | |
| EDWIN J TOLEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J TORRES CANDELARIO | ADDRESS ON FILE | | | | | | | |
| EDWIN J TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN J TORRES ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN J TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN J. TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN JAVIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN JESE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN JIMENEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDWIN JIMENEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| EDWIN JIMENEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EDWIN JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN JOEL SOLER RUIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN JOMAR JIMENEZ RODRIGUEZ | LCDO. ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | | | AGUADILLA | PR | 00605 | |
| EDWIN JORGE ROJAS | ADDRESS ON FILE | | | | | | | |
| EDWIN JOSE CRUZ BURGOS | ADDRESS ON FILE | | | | | | | |
| EDWIN JOSE SIERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN JR. AUTO | ADDRESS ON FILE | | | | | | | |
| EDWIN JUAN NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN JUAN TORO ACOSTA | ADDRESS ON FILE | | | | | | | |
| EDWIN L CARMONA GRACIA | ADDRESS ON FILE | | | | | | | |
| EDWIN L CORDERO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EDWIN I GIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN I GIMENEZ REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN L LEBRON FUENTES | ADDRESS ON FILE | | | | | | | |
| EDWIN L MEDINA PAGAN | ADDRESS ON FILE | | | | | | | |
| EDWIN L PORTALATIN PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN L VEGA COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN LACEN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EDWIN LASANTA LASANTA | ADDRESS ON FILE | | | | | | | |
| EDWIN LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| EDWIN LEBRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ DUQUE | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LÓPEZ PÉREZ | POR DERECHO PROPIO | 2260 CALLE DR. LUGO | | | SAN ANTONIO | PR | 00690 | |
| EDWIN LOPEZ RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LUGO CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN LUGO MATIAS | ADDRESS ON FILE | | | | | | | |
| EDWIN LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN LUIS GARCÍA VEGA | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 | PLAZA CAROLINA STA. | | CAROLINA | PR | 00988-9465 | |
| EDWIN LUNA ROLON | ADDRESS ON FILE | | | | | | | |
| EDWIN M CRUZ Y WANDA A VIERA | ADDRESS ON FILE | | | | | | | |
| EDWIN M FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN M GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN M JIMENEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN M LOPEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDWIN M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN M RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN M REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN M REYES MORENO | ADDRESS ON FILE | | | | | | | |
| EDWIN M RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| EDWIN M RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN M SILVA BRETANA | ADDRESS ON FILE | | | | | | | |
| EDWIN M TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN M TORRES VADELL | ADDRESS ON FILE | | | | | | | |
| EDWIN M VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN M ZAMBRANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN M. SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| EDWIN MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EDWIN MALDONADO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EDWIN MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN MALDONADO ROMERO | ADDRESS ON FILE | | | | | | | |
| EDWIN MARCIAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN MARQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| EDWIN MARRERO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN MARRERO ROCA | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTELL VALENTIN Y LISETTE MOLINA | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ CORREA | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MARTY SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN MATIAS VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MATOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN MATOS PENA | ADDRESS ON FILE | | | | | | | |
| EDWIN MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN MAYSONET MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| EDWIN MEDERO ROHENA | ADDRESS ON FILE | | | | | | | |
| EDWIN MEDINA CRESPO | ADDRESS ON FILE | | | | | | | |
| EDWIN MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MEDINA PACHECO | ADDRESS ON FILE | | | | | | | |
| EDWIN MELENDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| EDWIN MELENDEZ MONSERRATE DBA EDWIN AU | ALTURAS DE INTERAMERICANA CALLE 11 Q-2 | | | | TRUJILLA ALTO | PR | 00976-0000 | |
| EDWIN MELENDEZ PABON | ADDRESS ON FILE | | | | | | | |
| EDWIN MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN MELENDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| EDWIN MENDEZ SANTONI | ADDRESS ON FILE | | | | | | | |
| EDWIN MENDEZ TORO | ADDRESS ON FILE | | | | | | | |
| EDWIN MENDOZA PIZARRO | ADDRESS ON FILE | | | | | | | |
| EDWIN MERCADO | ADDRESS ON FILE | | | | | | | |
| EDWIN MERCADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EDWIN MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN MIRANDA REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN MIRANDA ROSA | ADDRESS ON FILE | | | | | | | |
| EDWIN MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN MOLINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MOLINA/ MARGARITA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTAÑEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTAÑEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTAÑEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTALVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN MORALES / MUEBLERIA MINI PRECIO | ADDRESS ON FILE | | | | | | | |
| EDWIN MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ ALVAREZ E YOLANDA CRUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNIZ RUBERT | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNOZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN MUNOZ NIEVEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN N ARROYO CASTILLO | ADDRESS ON FILE | | | | | | | |
| EDWIN N GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| EDWIN N MARRERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN N. MILLAYES VILLARRUBIA | ADDRESS ON FILE | | | | | | | |
| EDWIN N. VILLEGAS ROBLEDO | HAYDE CALDERON MUÑOZ | PO BOX 963 | | | LUQUILLO | PR | 00773 | |
| EDWIN NATAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NAVAS COLON DBA CLASSIC PRINTING | & PROMOTIONAL PRODUCTS | P O BOX 9164 | | | BAYAMON | PR | 00960-9164 | |
| EDWIN NAVAS COLON DBA CLASSIC PRINTING | PO BOX 9164 | | | | BAYAMON | PR | 00960 | |
| EDWIN NAZARIO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |
| EDWIN NEGRON MILLAN | ADDRESS ON FILE | | | | | | | |
| EDWIN NEGRON TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN NELSON QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN NUNEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN O ALBINO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN O BERDECIA PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN O CINTRON ALAMO | ADDRESS ON FILE | | | | | | | |
| EDWIN O CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN O FIGUEROA FLORES | ADDRESS ON FILE | | | | | | | |
| EDWIN O MARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN O PEREZ LUGO | ADDRESS ON FILE | | | | | | | |
| EDWIN O PRIETO TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN O RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN O RODRIGUEZ CLASS | ADDRESS ON FILE | | | | | | | |
| EDWIN O RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN O ROSADO COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN O TIRADO FALCON | ADDRESS ON FILE | | | | | | | |
| EDWIN O VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN O VEGA MALAVE | ADDRESS ON FILE | | | | | | | |
| EDWIN O VILLANUEVA ARSUAGA | ADDRESS ON FILE | | | | | | | |
| EDWIN O. CINTRON ALAMO V DEPARTAMENTO | EDWIN CINTRON ALAMO | PO BOX 355 | | | PATILLAS | PR | 00723 | |
| EDWIN O. GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO LEON | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |
| EDWIN OCASIO VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN OLAVARRIA AYALA | ADDRESS ON FILE | | | | | | | |
| EDWIN OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN OMAR MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN ORFILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTEGA CABRERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ COLA | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ FUENTES | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ RIVERA III | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ORTIZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| EDWIN OTERO ALAYON | ADDRESS ON FILE | | | | | | | |
| EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN P CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN P LOPEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| EDWIN PABELLON NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN PACHECO ANTONETTI/ MAXIMO SOLAR | ADDRESS ON FILE | | | | | | | |
| EDWIN PACHECO PACHECO | ADDRESS ON FILE | | | | | | | |
| EDWIN PACHECO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWIN PACHECO RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN PADRO AYALA | ADDRESS ON FILE | | | | | | | |
| EDWIN PAGAN DETRES | ADDRESS ON FILE | | | | | | | |
| EDWIN PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PANTOJA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Edwin PeNa Hernandez | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREIRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ AND  ASSOCIATES PSC | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 245 | | | SAN JUAN | PR | 00926 | |
| EDWIN PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ GARCIA | LCDO. ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | | | Ponce | PR | 00717-2014 | |
| EDWIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ MELENDEZ Y SANDRA M PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ PIETRI | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PINA | ADDRESS ON FILE | | | | | | | |
| EDWIN PINALES FLORES | ADDRESS ON FILE | | | | | | | |
| EDWIN PINEIRO | ADDRESS ON FILE | | | | | | | |
| EDWIN PINERO MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN PIZARRO VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN PUJOLS ROBLES | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONES ARROYO | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONES TRUJILLO | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINONEZ / NILDA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN QUINTANA VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN R AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN R BERRIOS ROJAS | ADDRESS ON FILE | | | | | | | |
| EDWIN R CINTRON VALENZUELA | ERICK MORALES PÉREZ | PO BOX 10409 | | | SAN JUAN | PR | 00922 | |
| EDWIN R COLON TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN R CRUZ MELECIO | ADDRESS ON FILE | | | | | | | |
| EDWIN R DIAZ CHARRIEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN R DIAZ SELLES | ADDRESS ON FILE | | | | | | | |
| EDWIN R LUGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN R MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| EDWIN R MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN R MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN R REYES REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN R RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R RODRIGUEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R SANCHEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| EDWIN R SANTELL CORA | ADDRESS ON FILE | | | | | | | |
| EDWIN R TANON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN R VELASCO OCASIO | ADDRESS ON FILE | | | | | | | |
| EDWIN R VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R VILLALBA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R VINAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R. CARRERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN R. CUEVAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN R. ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| EDWIN R. PADOVANI | ADDRESS ON FILE | | | | | | | |
| EDWIN R. RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN R. RIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN R. VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMIREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS AVILES | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS DBA FERRETERIA RAMOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| EDWIN RAMOS DBA FERRETERIA RAMOS E HIJOS | BOX 455 | | | | LAS MARIAS | PR | 00670-0000 | |
| EDWIN RAMOS FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS PERALES | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| EDWIN RAYMUNDí GARCíA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES DAVILA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES DEIDA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES DIANA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN REYMUNDI GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIOS LUCIANO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIOS PRATTS | ADDRESS ON FILE | | | | | | | |
| EDWIN RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN RIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVAS MONTALVO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA APONTE Y CARMEN I ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA BONILLA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA CARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA DBA CLINICA VISUAL COMERIO | PO BOX 1856 | | | | MOROVIS | PR | 00687 | |
| EDWIN RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MARTINEZ Y MARILYN QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MERCADO | DEMANDANTE- PRO SE DEMANDADA -VILMA OR | CAPITAL CENTER BUILDING | SUITE 401 | | HATO REY | PR | 00918 | |
| EDWIN RIVERA MOJICA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MONTERO | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| EDWIN RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA REPOLLET | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RIVERA ROMAN | LCDO. JUAN SERRANO SANTIAGO ASOCIACIÓN D | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| EDWIN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN ROBLES CIARES | ADDRESS ON FILE | | | | | | | |
| EDWIN ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROCHE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| EDWIN RODRIGUEZ ZABALA | ADDRESS ON FILE | | | | | | | |
| EDWIN ROJAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ROJAS RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN ROLDAN MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN ROLDAN MUNIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROLON CORTES | ADDRESS ON FILE | | | | | | | |
| EDWIN ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN ROMAN TOSADO Y WANDA COSME DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSA SAEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSARIO CALDERON | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSARIO PAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSAS FERRER | ADDRESS ON FILE | | | | | | | |
| EDWIN ROSAS FLORES | ADDRESS ON FILE | | | | | | | |
| EDWIN RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN RUIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| EDWIN RULLAN CALES | ADDRESS ON FILE | | | | | | | |
| EDWIN S ACEVEDO CRESPO | ADDRESS ON FILE | | | | | | | |
| EDWIN S CORDERO ROSADO | ADDRESS ON FILE | | | | | | | |
| EDWIN S IRIZARRY DELGADO | ADDRESS ON FILE | | | | | | | |
| EDWIN S RIVERA PEREZ DBA CONST CASTANER | BOX 705 | | | | CASTANER | PR | 00631 | |
| EDWIN SABO CINTRON | ADDRESS ON FILE | | | | | | | |
| EDWIN SALGADO ZAYAS | ADDRESS ON FILE | | | | | | | |
| EDWIN SAMUEL MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| EDWIN SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTANA COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO AROCHO | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO CABALLERO | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO DE LEON | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO LÓPEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO NIEVES | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIAGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| EDWIN SANTIANGO LÓPEZ | LCDO. JULIO VARGAS APONTE | PMB 21 3 390 | SUITE #1 | CARR. 853 | CAROLINA | PR | 00987-8799 | |
| EDWIN SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SERRANDO COLON | ADDRESS ON FILE | | | | | | | |
| EDWIN SERRANO MILLAN | ADDRESS ON FILE | | | | | | | |
| EDWIN SERRANO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN SERRANO ROMERO | ADDRESS ON FILE | | | | | | | |
| EDWIN SIERRA FRANCO | ADDRESS ON FILE | | | | | | | |
| EDWIN SOLIVAN LOZADA / VILMARIE LOZADA | ADDRESS ON FILE | | | | | | | |
| EDWIN SOTO GALINDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN SOTO REYES | ADDRESS ON FILE | | | | | | | |
| EDWIN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN SUAREZ CARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN SUAREZ ESQUIVEL | ADDRESS ON FILE | | | | | | | |
| EDWIN SUAREZ MARRERO | ADDRESS ON FILE | | | | | | | |
| EDWIN SUAREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TANON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TAVAREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2501 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN TIRE SERVICE CENTER INC | 42535 CARR 2 KM 97.4 | | | | QUEBRADILLAS | PR | 00678 | |
| EDWIN TORRES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES AQUINO | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES AYALA | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES CASUL | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES CAZUL | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES DONES | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES GONZALEZ/CAFE EL MADRIGAL | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES GUZMAN / EDWIN TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES LAMBOY | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES PACHECO/ NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| EDWIN TORRES SIERRA DBA JUNIOR AUTO SERV | 470 COMUNIDAD CARACOLES 2 | | | | PENUELAS | PR | 00624 | |
| EDWIN VALENTIN BARRETO | ADDRESS ON FILE | | | | | | | |
| EDWIN VALENTIN CORDERO | ADDRESS ON FILE | | | | | | | |
| EDWIN VALENTIN ROSA | ADDRESS ON FILE | | | | | | | |
| EDWIN VALENTIN SALAS | ADDRESS ON FILE | | | | | | | |
| EDWIN VALENTIN TORRES | ADDRESS ON FILE | | | | | | | |
| EDWIN VALLE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VANDIEN MERCED | ADDRESS ON FILE | | | | | | | |
| EDWIN VANTARPOOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VARGAS CARDONA | ADDRESS ON FILE | | | | | | | |
| EDWIN VARGAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIN VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| EDWIN VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWIN VAZQUEZ RODRIGUEZ | EDWIN VÁZQUEZ RODRÍGUEZ(DERECHO PROPIO) | URB. METRÓPOLIS #2M81 | CALLE 56 | | CAROLINA | PR | 00987 | |
| EDWIN VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| EDWIN VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| EDWIN VEGA ROSADO | ADDRESS ON FILE | | | | | | | |
| EDWIN VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| EDWIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VELAZQUEZ BOSQUES | ADDRESS ON FILE | | | | | | | |
| EDWIN VELAZQUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| EDWIN VELAZQUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VELEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EDWIN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| EDWIN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| EDWIN VERA FARIS | ADDRESS ON FILE | | | | | | | |
| EDWIN VIRELLA LOZADA | ADDRESS ON FILE | | | | | | | |
| EDWIN VITALI FIGUEROA | LCDO. EDGARDO SANTIAGO-LLORÉNS | | 1925 BLV. LUIS A. FERRE, | SAN ANTONIO | PONCE | PR | 00728-1815 | |
| EDWIN X ARANA CARRION | ADDRESS ON FILE | | | | | | | |
| EDWIN X COLLAZO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN X DELGADO MAURAS / EDWIN R DELGADO | ADDRESS ON FILE | | | | | | | |
| EDWIN X GONZALEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN X SOSA APONTE | ADDRESS ON FILE | | | | | | | |
| EDWIN Y CARRASQUILLO QUINONES | ADDRESS ON FILE | | | | | | | |
| EDWIN Y JUSTINIANO CANDELARIA | ADDRESS ON FILE | | | | | | | |
| EDWIN Y NIEVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EDWIN Y. ROSARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| EDWIN Z RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EDWINA AYALA ZAYAS | ADDRESS ON FILE | | | | | | | |
| EDWINA CASTRO DELGADO | ADDRESS ON FILE | | | | | | | |
| EDWINA QUINONES VARGAS | ADDRESS ON FILE | | | | | | | |
| EDWIND ONEILL | ADDRESS ON FILE | | | | | | | |
| EDWINEL VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EDWINO LEBRON LEBRON | ADDRESS ON FILE | | | | | | | |
| EDWINSON GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EDWOOD A CANDELARIA CORDOVA | ADDRESS ON FILE | | | | | | | |
| EDWUARD J CUEVAS VARELA | ADDRESS ON FILE | | | | | | | |
| EDWUARD PERDOMO PIZARRO | ADDRESS ON FILE | | | | | | | |
| EDY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EDYBERTO TORRES ECHEVARRI | ADDRESS ON FILE | | | | | | | |
| EDYINS RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| EDZEL GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EEG INFO INC | 6400 CANOGA AVE STE 210 | | | | WOOD LAND HILLS | NY | 91367 | |
| E-ELECTRICAL CONTRACTORS,LLC | URB TOA ALTA HEIGHTS | AB40 CALLE 30 | | | TOA ALTA | PR | 00953 | |
| EFA RENTAL EQUIPMENT | BO PINA | BOX 391 | | | TOA ALTA | PR | 00954 | |
| EFAIN ESPINET DDS | ADDRESS ON FILE | | | | | | | |
| EFER  ASOCIADOS CONSULTORIA COACHING Y SE | PO BOX 3652 | | | | CAROLINA | PR | 00984-3652 | |
| EFFECTIVE BUSINESS PARTNERS CORP | VILLA CLEMENTINA C6 | AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| EFFECTIVE ENVIRONMENTAL RESTORATION INC | URB MONTE RIO | 20 CARITE | | | CABO ROJO | PR | 00623 | |
| EFFECTIVE MEDIA ADVERTISING, CORP. | PO BOX 8752 | | | | PONCE | PR | 00732 | |
| EFFECTIVE SYSTEMS CONNECTION | URB PARK GARDENS | W 6 PARK GARDEN AVE | | | SAN JUAN | PR | 00926 | |
| EFFECTIVE SYSTEMS CONNECTIONS , INC. | URB. PARK GARDENS W-6 PARK GARDENS AVE. | | | | SAN JUAN | PR | 00926-0000 | |
| EFFECTIVELY CREATIVE GROUP LLC | PO BOX 11409 | | | | SAN JUAN | PR | 00922-1409 | |
| EFFLUX SYSTEMS INC | 5520 RESEARCH PARK DRIVE | SUITE 130 | | | BALTIMORE | MD | 21228 | |
| EFG Agency, Inc. | 450 N Sam Houston Pkwy E, Suite 181 | | | | Houston | TX | 77060 | |
| EFG Agency, Inc. | P.O. Box 167667 | | | | Irving | TX | 75016 | |
| EFGB CONSULTING ENGINEERS | PMB 49 SUITE 7 | 19-22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966-3175 | |
| EFIGENIA GUZMAN MATOS | ADDRESS ON FILE | | | | | | | |
| EFIGENIO CURET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFIGENIO GARCIA VALE | ADDRESS ON FILE | | | | | | | |
| EFIGENIO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| EFIGENIO MERCADO | ADDRESS ON FILE | | | | | | | |
| EFRAIM CINTRON GARCIA | ADDRESS ON FILE | | | | | | | |
| EFRAIM SANTANA DIAZ | ADDRESS ON FILE | | | | | | | |
| EFRAIM 0 VALENTIN MARCIAL | ADDRESS ON FILE | | | | | | | |
| EFRAIN A COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN A CRESPO ORTEGA | ADDRESS ON FILE | | | | | | | |
| EFRAIN A DE LUNA COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN A FELICIANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EFRAIN A RUIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A VILLARRUBIA RUIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A. OCASIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN A. RUIZ LOURIDO | ADDRESS ON FILE | | | | | | | |
| EFRAIN AGOSTO COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2503 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN ALTAGRACIA TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN ALVARADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| EFRAIN ALVIRA NIEVES | ADDRESS ON FILE | | | | | | | |
| EFRAIN ANDINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN APONTE PESANTE | ADDRESS ON FILE | | | | | | | |
| EFRAIN APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ARNAU COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN ARZOLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN AYALA DE JESUS | ADDRESS ON FILE | | | | | | | |
| EFRAIN AYALA ESPINOSA | ADDRESS ON FILE | | | | | | | |
| EFRAIN AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN AYALA ROBLES | ADDRESS ON FILE | | | | | | | |
| EFRAIN B TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN BAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN BORIA COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN CARDONA CABRERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN CARDONA NUNEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CASELLAS DUMONT | ADDRESS ON FILE | | | | | | | |
| EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CASIANO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CEBOLLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CEDENO TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN CHEVRES PEPIN | ADDRESS ON FILE | | | | | | | |
| EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | | |
| EFRAIN CINTRON CINTRON / ALTEN GROUP INC | ADDRESS ON FILE | | | | | | | |
| EFRAIN CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLLAZO QUILES | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLOMBANI RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLON SANZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| EFRAIN CONDE NIEVES | ADDRESS ON FILE | | | | | | | |
| EFRAIN CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CORDOVA PABON | ADDRESS ON FILE | | | | | | | |
| EFRAIN CORREA DIAZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN CORREA IGLESIAS | ADDRESS ON FILE | | | | | | | |
| EFRAIN CORUJO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN COTTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN COTTO NEVAREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN COTTY TORO | ADDRESS ON FILE | | | | | | | |
| EFRAIN CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN CUADRADO CASTRO | ADDRESS ON FILE | | | | | | | |
| EFRAIN D VASSALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EFRAIN DARDIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| EFRAIN DE JESUS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN DE LA MATTA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN DEL VALLE ROSARIO | ADDRESS ON FILE | | | | | | | |
| EFRAIN DELGADO MARQUES | ADDRESS ON FILE | | | | | | | |
| EFRAIN DIAZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN DIAZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EFRAIN DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN DIAZ ROBLEDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2504 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN DIAZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| EFRAIN DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| EFRAIN E RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN ESTRADA ROSADO | ADDRESS ON FILE | | | | | | | |
| EFRAIN F RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| EFRAIN FAJARDO OLAYS | ADDRESS ON FILE | | | | | | | |
| EFRAIN FELICIANO ARLEQUIN | ADDRESS ON FILE | | | | | | | |
| EFRAIN FERMAINT NIEVES | ADDRESS ON FILE | | | | | | | |
| EFRAIN FERNANDO ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| EFRAIN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN FLECHA CASILLAS | ADDRESS ON FILE | | | | | | | |
| EFRAIN GAMBOA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN GARCIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN GAUTHIER MONGES | ADDRESS ON FILE | | | | | | | |
| EFRAIN GIBOYEAUX COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN GIGANTE COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN GOMEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| EFRAIN GONZALEZ CARO | ADDRESS ON FILE | | | | | | | |
| EFRAIN GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| EFRAIN GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN GONZALEZ S E | ADDRESS ON FILE | | | | | | | |
| EFRAIN GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN GRACIANI COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN GUZMAN TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN HERINQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| Efrain Hidalgo Maysonet | ADDRESS ON FILE | | | | | | | |
| EFRAIN HUERTAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN I GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN IRIZARRY LUGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN IRIZARRY MEDERO | ADDRESS ON FILE | | | | | | | |
| EFRAIN IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN IZQUIERDO LUGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN J ARCHILLA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN J COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN J FIGUEROA GUILLAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN J IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EFRAIN J MUNIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN J TOMASINI PEREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN J VELEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN J. MARTINEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN J. RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| EFRAIN JANICE CRUZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN JIMENEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EFRAIN JUARBE SOTO, | EFRAIN JUARBE SOTO | P.O | BOX 3000 | SUITE 189 | ANGELES | PR | 00611 | |
| EFRAIN JUARBE SOTO, | GIL DE RUBIO SANTIAGO | 63-65 COND.PARK LANE | APT. 702 | | SAN JUAN | PR | 00907 | |
| EFRAIN JUSTINIANO ALICEA | ADDRESS ON FILE | | | | | | | |
| EFRAIN JUSTINIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN L DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN L PENA SANTANA | ADDRESS ON FILE | | | | | | | |
| EFRAIN LAUREANO TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| EFRAIN LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN M HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN M MARTINEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN M VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EFRAIN MAERCADO MARRERO | ADDRESS ON FILE | | | | | | | |
| EFRAIN MAISONET Y MANUELA DAVILA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MALDONADO COSME | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARCIAL RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARTINEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN MATOS | LCDO. EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | | | SAN JUAN | PR | 00926 | |
| EFRAIN MEDINA CANALES | ADDRESS ON FILE | | | | | | | |
| EFRAIN MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| EFRAIN MEDINA NIEVES | ADDRESS ON FILE | | | | | | | |
| EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MELENDEZ PENA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MELENDEZ VAZQUEZ | EDGARDO HERNÁNDEZ | CIM Tower | Suite 612 | 100 Carr 165 | GUAYNABO | PR | 00968 | |
| EFRAIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN MENDEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| EFRAIN MENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN MENDEZ PANTOJA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN MIRANDA CHEVERE | ADDRESS ON FILE | | | | | | | |
| EFRAIN MONTALVO BATISTA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MORALES GARCIA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN MORALES Y NOEMI DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| EFRAIN NARANJO FONT | ADDRESS ON FILE | | | | | | | |
| EFRAIN NARVAEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN NAZARIO CINTRON | ADDRESS ON FILE | | | | | | | |
| EFRAIN NEGRON GALENDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN NEGRON OTERO | ADDRESS ON FILE | | | | | | | |
| EFRAIN NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN NIEVES CABAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| EFRAIN NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN NUNEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EFRAIN NUNEZ INC | ADDRESS ON FILE | | | | | | | |
| EFRAIN O COLON ROSARIO | ADDRESS ON FILE | | | | | | | |
| EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN O FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN O PADRO CINTRON | ADDRESS ON FILE | | | | | | | |
| EFRAIN OCASIO SOTO | ADDRESS ON FILE | | | | | | | |
| EFRAIN OLIVENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EFRAIN OLIVERAS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EFRAIN OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| EFRAIN O'NEILL CARRILLO | ADDRESS ON FILE | | | | | | | |
| EFRAIN OQUENDO CANALES | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTEGA PENA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTIZ ADORNO | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2506 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN ORTIZ RULLAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN OSORIO IGLESIAS | LCDA. YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | |
| EFRAÍN OSORIO IGLESIAS | LCDO. MIGUEL NAZARIO BRICEÑO | | Ponce DE LEON AVE. SUITE 401 CENTRO DE 701 SEGUROS BLDG. | | SAN JUAN | PR | 009072 | |
| EFRAÍN PEÑA SANTANA | PROPIO APELANTE POR DERECHO PROPIO. EFRAI PO BOX 29595 65 INFANTERÍA STATION | | | | SAN JUAN | PR | 00929 | |
| EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ BRAVO | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ DEIDA | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN PINEIRO LAGUER | ADDRESS ON FILE | | | | | | | |
| EFRAIN QUINONES CASTRO | ADDRESS ON FILE | | | | | | | |
| EFRAIN QUINONES NISTAL | ADDRESS ON FILE | | | | | | | |
| EFRAIN QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| EFRAIN QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN R GOMEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN R MORAN VEGA | ADDRESS ON FILE | | | | | | | |
| EFRAIN RAMIREZ ZABALA | ADDRESS ON FILE | | | | | | | |
| EFRAIN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN REYES NEBEL | ADDRESS ON FILE | | | | | | | |
| EFRAIN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVAS TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA CORTES | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA GOLDEROS | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| EFRAIN RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ DBA RODRIGUEZ BUS LINE | HC-02 BOX 12640 | | | | AGUAS BUENAS | PR | 00703 | |
| EFRAIN RODRIGUEZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ OFARRIL | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROLDAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROMAN CALDERON | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROMERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROSA CORDOVA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROSA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROSADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROSADO MARTI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN ROSADO PINERO | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| EFRAIN RUBIANO CARRERO | ADDRESS ON FILE | | | | | | | |
| EFRAIN RUIZ BAYRON | ADDRESS ON FILE | | | | | | | |
| EFRAIN RUIZ CAMARGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN RUIZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN RUIZ Y JUANITA MOLINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN S RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANABRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANCHEZ RIVERA D/B/A EFRASAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTANA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTANA VELEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTIAGO ELECTRICAL CONTRACTOR IN | PO BOX 1872 | | | | MOCA | PR | 00676 | |
| EFRAIN SANTIAGO ELECTRICAL CONTRACTOR, I | APARTADO 1872 | | | | MOCA | PR | 00676 | |
| EFRAIN SANTIAGO FUENTES | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTIAGO PAGAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN SEDA REYES | ADDRESS ON FILE | | | | | | | |
| EFRAIN SEGARRA GARCIA | ADDRESS ON FILE | | | | | | | |
| EFRAIN SEGARRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SERRANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SERRANO ZAYAS | ADDRESS ON FILE | | | | | | | |
| EFRAIN SOLER RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN SOSA NIEVES | ADDRESS ON FILE | | | | | | | |
| EFRAIN SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN STRUBBE PEREZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | | |
| EFRAIN TIRADO APPRAISAL GROUP PSC | ADDRESS ON FILE | | | | | | | |
| EFRAIN TIRADO PADILLA | ADDRESS ON FILE | | | | | | | |
| EFRAIN TOLENTINO LUYANDO | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFRAÍN TORRES HERNÁNDEZ | LCDO. JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| EFRAIN TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFRAIN TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN TRINIDAD CORTEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN URBINA FLORAN | ADDRESS ON FILE | | | | | | | |
| EFRAIN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| EFRAIN VARGAS BAEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN VAZQUEZ ALGARIN | ADDRESS ON FILE | | | | | | | |
| EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN VAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EFRAIN VAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN VEGA ACEVEDO/ DYNAMIC SOLAR | ADDRESS ON FILE | | | | | | | |
| EFRAIN VEGA CHERENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EFRAIN VEGA VEGA | ADDRESS ON FILE | | | | | | | |
| EFRAIN VEGA Y JUANITA RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN VELAZQUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EFRAIN VELAZQUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EFRAIN VELAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| EFRAIN VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EFRAIN VELEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EFRAIN VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EFRAIN ZAYAS MARRERO | ADDRESS ON FILE | | | | | | | |
| EFRE MARTINEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| EFRE NIEVES, KAREN | ADDRESS ON FILE | | | | | | | |
| EFRE ROSADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| EFRECE MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |
| EFRECE MORENO, JUANA F | ADDRESS ON FILE | | | | | | | |
| EFREIN A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EFREN ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| EFREN BULA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFREN BUTLER FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EFREN C OLIVER FRANCO | ADDRESS ON FILE | | | | | | | |
| EFREN CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EFREN ESTREMERA MONTENEGRO | ADDRESS ON FILE | | | | | | | |
| EFREN FLORES VELLIDO | LIC HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | | | BAYAMON | PR | 00959 | |
| Efrén Galarza | ADDRESS ON FILE | | | | | | | |
| EFREN GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EFREN LAUREANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFREN MARQUEZ VEGLIO | ADDRESS ON FILE | | | | | | | |
| EFREN NEGRON GOMILA | ADDRESS ON FILE | | | | | | | |
| EFREN ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| EFREN PADILLA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFREN PENA CORREA | ADDRESS ON FILE | | | | | | | |
| EFREN PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EFREN RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFREN ROBLES NIEVES | ADDRESS ON FILE | | | | | | | |
| EFREN ROSADO ROSADO | ADDRESS ON FILE | | | | | | | |
| EFREN SANTALIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EFREN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EFREN SANTIAGO / MABELINE RIVERA | ADDRESS ON FILE | | | | | | | |
| EFREN SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| EFREN VELAZQUEZ BELLO | ADDRESS ON FILE | | | | | | | |
| EFREN Y AROCHO GUISAO | ADDRESS ON FILE | | | | | | | |
| EFRHAYN J CABALLERO ALICE | ADDRESS ON FILE | | | | | | | |
| EFRON CANDELARIO, SIBYL | ADDRESS ON FILE | | | | | | | |
| EG CONSULTING GROUP | LOMAS DE MANATUABON #70 | | | | MANATI | PR | 00674 | |
| EGA JAVIER | ADDRESS ON FILE | | | | | | | |
| EGB AIR CONDITIONING INC | ADDRESS ON FILE | | | | | | | |
| EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | | |
| EGBERT QUINONEZ TORO | ADDRESS ON FILE | | | | | | | |
| EGBERTO BERLINGERI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EGBERTO F MORALES Y ASOC | EDIF ILA AVE KENNEDY | OFICINA 206 | | | SAN JUAN | PR | 00920 | |
| EGBERTO MORALES CARRASCO P E | ADDRESS ON FILE | | | | | | | |
| EGC CORP | URB MONTE CLARO | MN18 PASEO DEL RIO | | | BAYAMON | PR | 00961 | |
| EGDA M MATOS NAVEDO | ADDRESS ON FILE | | | | | | | |
| EGDA ROLDAN | ADDRESS ON FILE | | | | | | | |
| EGEA CARDONA, JULIAN | ADDRESS ON FILE | | | | | | | |
| EGEA DEL VALLE, ANA | ADDRESS ON FILE | | | | | | | |
| EGEA GUADARRAMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Egea Guardarrama, Anthony O. | ADDRESS ON FILE | | | | | | | |
| EGEA MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| EGEA VAZQUEZ, LUZ N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EGIDA ASOC/MIEM/POLICIA PR | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| EGIDA DANIEL LUIS FLORES INC | URB SEVERO QUINONES 2000 | CALLE 1 | | | CAROLINA | PR | 00985-5961 | |
| EGIDA DE LA CONCEPCION INC | 1 CALLE VARIANTE | | | | SAN GERMAN | PR | 00683 | |
| EGIDA DE MIRAFLORES | ADDRESS ON FILE | | | | | | | |
| EGIDA DEL COLEGIO ING Y AGRIM | ADDRESS ON FILE | | | | | | | |
| EGIDA DEL PERPETUO SOCORRO | ADDRESS ON FILE | | | | | | | |
| EGIDA DEL POLICIA INC | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00926 | |
| EGIDA DEL POLICIA TRUJILLO ALTO LP | RR 3 BOX 3724 | | | | SAN JUAN | PR | 00976 | |
| EGIDA E INTITUCION EL PARAISO | PMB 1888 C/PARIS #243 | | | | SAN JUAN | PR | 00917 | |
| EGIDA EL PARAISO | ADDRESS ON FILE | | | | | | | |
| EGIDA PERPETUO SOCORRO LP,S.E. | URB. HYDE PARK CALLE AMAPOLA #3 | | | | SAN JUAN | PR | 00927-0000 | |
| EGIDA VISTAS DEL RIO | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO BOU, CARMEN L | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO COLOM, MARIA T | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO FIGUEROA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO FRAGA, RAMON | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO IBANEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO IBANEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO MENDEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO MENDEZ, NADIA | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO RODRIGUE, BELKYS Y | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| EGIPCIACO, FRANDA J | ADDRESS ON FILE | | | | | | | |
| EGLEE W RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EGM SPECIAL REFRIGERATION COOL TEC CORP | URB SANTO TOMAS | 33 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718-6200 | |
| EGOS ALSAN GRUPO MEDICO | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| EGOSCUE DIONISI, MONICA | ADDRESS ON FILE | | | | | | | |
| EGOTT ALVARADO LUGO | ADDRESS ON FILE | | | | | | | |
| EGOZCUE ROSARIO MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| EGP AIR CONDITIONING AND REFRIGERATION, C | EXT. PUNTO ORO | 6045 CALLE REYENT | | | PONCE | PR | 00728 | |
| EGREIN AVILES CANCEL | ADDRESS ON FILE | | | | | | | |
| EGROL SIUL | ADDRESS ON FILE | | | | | | | |
| EGUIA MOREDA MD, VASCO | ADDRESS ON FILE | | | | | | | |
| EGUIA VERA, MARCO A. | ADDRESS ON FILE | | | | | | | |
| EGUIA VERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| EGURROLA ALONSO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| EGUY E VELEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| EH TECHNOLOGY CONSULTANT INC | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 PMB 292 | | | BAYAMON | PR | 00961 | |
| EHEVARRIA CARABALLO, RAMON | ADDRESS ON FILE | | | | | | | |
| EHISA LUGO ENRIGQUEZ | ADDRESS ON FILE | | | | | | | |
| EHLERT BIRRIEL, MAURICIO J. | ADDRESS ON FILE | | | | | | | |
| EHRET INC. | P.O. BOX 71516 | | | | SAN JUAN | PR | 00936-8616 | |
| EHS MANAGEMENT GROUP INC | VALLE HERMOSO SUR | SU 70 CALLE CIRCULO | | | HORMIGUEROS | PR | 00660 | |
| EHV DEVELOPMENT AND CONSULTANT CORP | PO BOX 368120 | | | | SAN JUAN | PR | 00936-9120 | |
| EHYDRAULICS, LLC | MARQUEZ DE SANTA CRUZ 2E5, | URB. COVADONGA | | | TOA BAJA | PR | 00949 | |
| EIBLIA MARTINEZ COTTO | ADDRESS ON FILE | | | | | | | |
| EIBY MATOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EICHLER EICHLER, TRENT | ADDRESS ON FILE | | | | | | | |
| EICK ORTIZ, JOSHUA LEE | ADDRESS ON FILE | | | | | | | |
| EICK ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| EIDA E ALTRECHE TIRADO | ADDRESS ON FILE | | | | | | | |
| EIDA G MENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EIDA L. GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EIDA LAO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EIDA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EIDIOL GHIGLIOTTI VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EIG GROUP CORP | 239 ARTERIAL HOSTOS SUITE 701 | | | | SAN JUAN | PR | 00918 | |
| EIGLA Y TROCHE TROCHE | ADDRESS ON FILE | | | | | | | |
| EIKOVA | CALLE SAN FRANCISCO 407, APT 302 | | | | SAN JUAN | PR | 00901 | |
| EILEEN A ARROYO DUMENG | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EILEEN ACEVEDO BADILLO | ADDRESS ON FILE | | | | | | | |
| EILEEN ALAGO SOTO | ADDRESS ON FILE | | | | | | | |
| EILEEN APONTE VENTURA | ADDRESS ON FILE | | | | | | | |
| EILEEN AVILES VEGA | ADDRESS ON FILE | | | | | | | |
| EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN B GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN BETANCOURT MARQUEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN BUS INC. | COND PLAZA DEL ESTE | AVE MAIN 501 APT 61 | | | CANOVANAS | PR | 00729 | |
| EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | | |
| EILEEN C VILLAFANE DEYACK | ADDRESS ON FILE | | | | | | | |
| EILEEN CANCEL ROSA | ADDRESS ON FILE | | | | | | | |
| EILEEN CORREA SERRANO | LCDO. ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | | | HATO REY | PR | 00918 | |
| EILEEN CRUZ LEBRON | ADDRESS ON FILE | | | | | | | |
| EILEEN D RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EILEEN DE JESUS VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EILEEN DEGRO | ADDRESS ON FILE | | | | | | | |
| EILEEN DIAZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN DIAZ COTTO | ADDRESS ON FILE | | | | | | | |
| EILEEN FEBUS LUCIANO | ADDRESS ON FILE | | | | | | | |
| EILEEN FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| EILEEN FIGUEROA CARRION | ADDRESS ON FILE | | | | | | | |
| EILEEN FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN G ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| EILEEN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN HERNANDEZ ROSA | ADDRESS ON FILE | | | | | | | |
| EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EILEEN HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EILEEN I VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| EILEEN IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| EILEEN J MAESTRE SILVA | ADDRESS ON FILE | | | | | | | |
| EILEEN J MARRERO CHAVES | ADDRESS ON FILE | | | | | | | |
| EILEEN J PABON CRUZ | ADDRESS ON FILE | | | | | | | |
| EILEEN KERCADO MORÁN | EFRAIN LOPEZ | PO 8764 | | | BAYAMON | PR | 00960 | |
| EILEEN KERCADO MORÁN | FRANCISCO SAN MIGUEL | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| EILEEN KERCADO MORÁN | JOSE R. DIAZ | PO BOX 190743 | | | SAN JUAN | PR | 00919 | |
| EILEEN KERCADO MORÁN | MIGUEL A. MORALES | PO BOX 9021722 | | | SAN JUAN | PR | 00902 | |
| EILEEN LLAVINA PEREA | ADDRESS ON FILE | | | | | | | |
| EILEEN LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EILEEN M ALVARADO | ADDRESS ON FILE | | | | | | | |
| EILEEN M DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EILEEN M FIGUEROA Y MARTA I TORO | ADDRESS ON FILE | | | | | | | |
| EILEEN M GOMEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EILEEN M LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| EILEEN M. AVILA AGUILAR | ADDRESS ON FILE | | | | | | | |
| EILEEN M. LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| EILEEN MALAVE SANTOS | ADDRESS ON FILE | | | | | | | |
| EILEEN MARRERO POMALES | ADDRESS ON FILE | | | | | | | |
| EILEEN MARTINEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| EILEEN MARTINEZ SANJURJO | ADDRESS ON FILE | | | | | | | |
| EILEEN MIRANDA ANTUNANO | ADDRESS ON FILE | | | | | | | |
| EILEEN MIRANDA CORUJO | ADDRESS ON FILE | | | | | | | |
| EILEEN N RODRIGUEZ FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| EILEEN OLMEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EILEEN P ALFONSO TORRALBA | ADDRESS ON FILE | | | | | | | |
| EILEEN PADILLA VALLE | ADDRESS ON FILE | | | | | | | |
| EILEEN PAGAN LEBRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2511 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EILEEN PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EILEEN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EILEEN PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| EILEEN PINEDA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EILEEN RAMIREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| EILEEN RAMIREZ COLON | ADDRESS ON FILE | | | | | | | |
| EILEEN RAMOS CRESPO | ADDRESS ON FILE | | | | | | | |
| EILEEN RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| EILEEN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| EILEEN SANCHEZ ALBERIO | ADDRESS ON FILE | | | | | | | |
| EILEEN SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN SEPÚLVEDA TORRES Y OTROS | LCDA. YARLENE JIMENEZ | PMB 291 #1353 | RD. 19 | | GUAYNABO | PR | 00966-2700 | |
| EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | | | |
| EILEEN SUTTON HUDO | ADDRESS ON FILE | | | | | | | |
| EILEEN TORRES CANALES | ADDRESS ON FILE | | | | | | | |
| EILEEN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EILEEN VILLAFAÐE | ADDRESS ON FILE | | | | | | | |
| EILEEN VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EILEEN VILLALBA DELGADO | ADDRESS ON FILE | | | | | | | |
| EILEEN ZAMBRANA DIAZ | ADDRESS ON FILE | | | | | | | |
| EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| EILEEN ZAYAS SERRANO | ADDRESS ON FILE | | | | | | | |
| EILLEEN GONZALEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| EILLEEN GONZALEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EILLEEN Y GALLEGO PAGAN | ADDRESS ON FILE | | | | | | | |
| EILLEN RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| EILLEN SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EILYN M RUIZ SOTO | ADDRESS ON FILE | | | | | | | |
| EIM SHOW WORKS LLC | P O BOX 2113 | | | | CANOVANAS | PR | 00729 | |
| EINAR E MUNIZ CORTES | ADDRESS ON FILE | | | | | | | |
| EINAR L RINCON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EINER BRACERO CRUZ | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| EINER BRACERO CRUZ | JORGE HERNÁNDEZ LÓPEZ-CODEMANDADO | PO BOX 1410 | | | HATILLO | PR | 00659 | |
| EINNA M CANCEL LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| EINSTOSS KRUMBEIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| EIRA L. PINEIRO BIDDLE | ADDRESS ON FILE | | | | | | | |
| EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EIRA MEDINA MUNOZ | ADDRESS ON FILE | | | | | | | |
| EISEL LORENZO VARGAS | ADDRESS ON FILE | | | | | | | |
| EISELE ALBO, ARTURO | ADDRESS ON FILE | | | | | | | |
| EISELE FLORE, ARTHUR | ADDRESS ON FILE | | | | | | | |
| EISELE FLORES, ANDRES G. | ADDRESS ON FILE | | | | | | | |
| EISENBERG, MICHAEL | ADDRESS ON FILE | | | | | | | |
| EISKOWITZ LAUSELL, LINETTE | ADDRESS ON FILE | | | | | | | |
| EITEL VELAZQUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| EITON ARROYO MUNIZ | ADDRESS ON FILE | | | | | | | |
| EITON ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EIVETTELIZ LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EIVY L ALVAREZ LUGO | ADDRESS ON FILE | | | | | | | |
| EIXA TRINIDAD GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EJ ACCURACY GUNS | AVE 5 DE DICIEMBRE # 85 | | | | SABANA GRANDE | PR | 00637-1956 | |
| EJ BUSINESS SOLUTIONS | 57 SE STREET NO 850 | | | | SAN JUAN | PR | 00921-2312 | |
| EJARQUE TORRES, CHRISTHIE | ADDRESS ON FILE | | | | | | | |
| EJARQUE, ANABELLE | ADDRESS ON FILE | | | | | | | |
| EJC CEDRO ARRIBA CONST CORP | HC 72 BOX 3931 | | | | NARANJITO | PR | 00719 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EJE PUERTO RICO, INC. | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| EJE SOCIEDAD PUBLICITARIA | PO BOX 195006 | | | | SAN JUAN | PR | 00919-5006 | |
| EJIOFOR CHIMA, PATRICIA C | ADDRESS ON FILE | | | | | | | |
| EJN TECHNICAL SERVICES | PMB 238 NUM 90 | AVE RIO HONDO | | | BAYAMON | PR | 00961-3105 | |
| EJN TECHNICAL SERVICES INC | PMB 238 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| EJR MOTOR ELECTRICAL -BODY SHOP | A. 4 AVE MIGUEL MELENDEZ MUNOZ | | | | CAYEY | PR | 00736 | |
| EJS INC | PO BOX 661 | | | | BAYAMON | PR | 00960-0661 | |
| EKG INTERPRETATION ACCOUNTG | ONE DAVIS BLD SUITE 507 | | | | TAMPA | FL | 33606 | |
| EKG INTERPRETATIONS ACCOUNTING | ONE DAVIS BLVD | SUITE 507 | | | TAMPA | FL | 33606 | |
| EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 134 | | | | GUAYNABO | PR | 00968-3004 | |
| EKO TECHNOLOGIES | B5 CALLE TABONUCO STE 216 PMB 134 | | | | GUAYNABO | PR | 00968-3022 | |
| EKOCARDIODIAGNOSTICS INC | PO BOX 2569 | | | | GUAYNABO | PR | 00970-2569 | |
| EKSPRESA PUERTO RICO CORP | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| EKTO MANUFACTURING CO | SANFORD INDUSTRIAL ESTATES | | | | SANFORD | ME | 04073 | |
| EL ACANTILADO HOLDINGS LLC | WESTERNBANK WORLD PLAZA SUITE 1905 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| EL ADOQUIN PRODUCCIONES INC | TETUAN 305 APT 301 | | | | SAN JUAN | PR | 00901 | |
| EL ALMACEN DE LA BELLEZA | AVE JOSE DE DIEGO #49 | | | | CAYEY | PR | 00736 | |
| EL AMOR ESPERA | PO BOX 607071 | PMB 286 | | | BAYAMON | PR | 00959-7071 | |
| EL AMOR ESPERA INC | PMB 286 PO BOX 607071 | | | | BAYAMON | PR | 00960-7071 | |
| EL ANCLA AUTO PARTS | URB SAN DEMETRIO | LL 6 CALLE B | | | VEGA BAJA | PR | 00693-3325 | |
| EL ANGEL ICE PLANT INC. | REPTO METROPOLITANO | 1229 CALLE 54 SE | RIO PIEDRAS | | SAN JUAN | PR | 00921 | |
| EL BAZAR MUEBLES Y ENSERES | BO MIRAFLORES  SECTOR PALO BLANCO | | | | ARECIBO | PR | 00612 | |
| EL BORINCANO FEED MILLS INC | PO BOX 26028 | | | | TOA ALTA | PR | 00954 | |
| EL BOSQUE DE BOLONIA | # 137 CARR. # 2 | | | | GUAYNABO | PR | 00966 | |
| EL BOSQUE DE BOLONIA | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| EL BOSQUE DE BOLONIA M HOSTOS INC | PO BOX 364371 | | | | SAN JUAN | PR | 00936-4371 | |
| EL BUCANERO CATERING | VILLA NEVAREZ | 1047 CARR. 41 | | | RIO PIEDRAS | PR | 00927 | |
| EL BUCANERO CATERING | VILLA NEVAREZ | CARRETERA 41 #1047 | | | RIO PIEDRAS | PR | 00927 | |
| EL BUCANERO CATERING INC | 1047 CARR 41 | VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | |
| EL BUCANERO CATERING INC | VILLA NEVAREZ | 1047 CARR 41 | | | SAN JUAN | PR | 00927 | |
| EL BUEN PASTOR FUNERARIA Y CREMACIONES | HC 2 BOX 977 | | | | JUANA DIAZ | PR | 00795 | |
| EL BUEN SAMARITANO | P O BOX 1308 | | | | GURABO | PR | 00778-1308 | |
| EL BURAI FELIX, ASSAD | ADDRESS ON FILE | | | | | | | |
| EL BURAI FELIX, SHADI | ADDRESS ON FILE | | | | | | | |
| EL CAMINO HOSPITAL MULTI SITE | MEDICAL RECORDS | 2500 GRANT RD | | | MOUNTAIN VIEW | CA | 94039 | |
| EL CAN T DELS OCELLS INC | P O BOX 366407 | | | | SAN JUAN | PR | 00936-6407 | |
| EL CANON BAKERY / CARMELO CINTRON | HC 04 BOX 2414 | | | | BARRANQUITAS | PR | 00794 | |
| EL CANTABRICO | TORRIMAR SHOPPING CENTER | AVE RAMIREZ DE ARELLANO 1922 | | | GUAYNABO | PR | 00966 | |
| EL CARIBENO REST INC | EDIFICIO MONSERRATE | | | | SAN JUAN | PR | 00913-4745 | |
| EL CARIBENO REST INC | EDIFICIO MONSERRATE | 104 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00913-4745 | |
| EL CASTILLO FELIZ DE LOS NINOS 2004 INC | URB CIUDAD MASSO | B 19 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| EL CENTRO DEL CRUCERO INC | PO BOX 1247 | | | | BAYAMON | PR | 00960-1247 | |
| EL CERILLO INC/ ENERGIA Y SOL PR | 1478 AVE TITO CASTRO | | | | PONCE | PR | 00716 | |
| EL CHEF RUIZ CATERING | 513 CALLE ANDALUCIA | | | | HATILLO | PR | 00659 | |
| EL CIALENO PIZZA & PUB INC | PO BOX 1393 | | | | CIALES | PR | 00638 | |
| EL CIENTIFICO | CARR. 198 KM 11.9 CEIBA NORTE BOX 2949 | | | | JUNCOS | PR | 00777 | |
| EL CIENTIFICO CAR CARE INC | PO BOX 2949 | | | | JUNCOS | PR | 00777-2949 | |
| EL CONQUISTADOR GOLF RESORT Y CASINO | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| EL CONQUISTADOR PARTNERSHIP L.P. | 1000 EL CONQUISTADOR AVENUE | | | | FAJARDO | PR | 00738-3893 | |
| EL CONSORCIO INTERMUNICIPAL | PO BOX 250 | | | | GUAYANILLA | PR | 00656 | |
| EL COQUI DEL SABOR INC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| EL CORREDOR TECONOECONOMICO DE PR Y EL | ADDRESS ON FILE | | | | | | | |
| EL CUNAO INC | VALLE ALTO | C1 CALLE D | | | CAYEY | PR | 00736 | |
| EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | | CAYEY | PR | 00736 | |
| EL DIA DEL NINO INC | PO BOX 47 | | | | MOROVIS | PR | 00687 | |
| EL DIA INC. | DEPARTAMENTO DE CIRCULACION | PO BOX 7512 | | | SAN JUAN | PR | 00902-0297 | |
| EL DIA, INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| EL DORADO HOTEL | WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| EL EDEN PARAISO INFANTIL | HC-01 BOX 3040 | | | | YABUCOA | PR | 00767 | |
| EL EDEN PARAISO INFANTIL CORP | HC 01 BOX 3040 | | | | YABUCOA | PR | 00767 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2513 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EL EDEN PARAISO INFANTIL CORPORACION | HC 01 BOX 3040 | CARR 3 KM 98.5 JUAN M VILLA | | | YABUCOA | PR | 00767 | |
| EL FARO CHRISTIAN ACADEMY | CARR. #123 KM. 33.5 | BO. SALTILLO | | | ADJUNTAS | PR | 00601 | |
| EL FARO CHRISTIAN ACADEMY | PO BOX 204 | | | | ADJUNTAS | PR | 00601 | |
| EL FARO DE LOS ANIMALES INC | P O BOX 637 | | | | PUNTA SANTIAGO | PR | 00741 | |
| EL FOGON DE SOFIA | 1268 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| EL FOGON DE SOFIA | AVE PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| EL FOGON DE SOFIA , INC. | AVE. CENTRAL 1268 CAPARRA TERRACE | | | | SAN JUAN | PR | 00921-1616 | |
| EL FOGON DE SOFIA, INC. | AVE JESUS T PINERO 1268 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921-1616 | |
| EL FOGON DEL REY | 55 CALLE COLTON | | | | GUAYNABO | PR | 00969 | |
| EL FUMIGADOR CORP | PO BOX 538 | | | | SABANA SECA | PR | 00952 | |
| EL GALLO PRODUCTION CORP | PO BOX 8460 | | | | HUMACAO | PR | 00792 | |
| EL GRAN CAFE REST | 1 CALLE CERVANTES | | | | COROZAL | PR | 00783 | |
| EL GRAN CAFE REST | HC 05 BOX 10697 | | | | COROZAL | PR | 00783 | |
| EL GUAGUERITO | AVE CARLOS J ANDALUZ MENDEZ | 33 A 1 LOMAS VERDES | | | BAYAMON | PR | 00956 | |
| EL GUARDIAN DE LOS NINOS | MCS 2044 | PO BOX 6004 | | | VILLALBA | PR | 00766-6004 | |
| EL HAGE AROCHO, WALID | ADDRESS ON FILE | | | | | | | |
| EL HIPOPOTAMO INC | 880 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| EL HOGAR HUELTAS CORP | P O BOX 370412 | | | | CAYEY | PR | 00737 | |
| EL IMPACTO | APARTADO 500 SUITE 900 | | | | AGUADA | PR | 00602-5000 | |
| EL INSTITUTO DE DESARROLLO PERSONAL DE CA | URB CONDADO MODERNO | AVE RAFAEL CORDERO | M-31 CALLE 13 | | CAGUAS | PR | 00725 | |
| EL JARDIN DE LOS NIXOS | 610 CALLE HIPODROMO | | | | SAN JUAN | PR | 00907 | |
| EL JARDIN DEL EDEN | PO BOX 582 | | | | LAJAS | PR | 00667 | |
| EL KARKOURI BOUCHAOUIR, ABDELKADER | ADDRESS ON FILE | | | | | | | |
| EL LAKKIS MIRANDA, ALISA | ADDRESS ON FILE | | | | | | | |
| EL LEON DE ORO BBQ | SABANA SECA | PO BOX 348 | | | SABANA SECA | PR | 00952-0348 | |
| EL MARCO & LAMIN0 | # 1133 JESUS T PINERO PUERTO NUEVO | | | | RIO PIEDRAS | PR | 00921 | |
| EL MARINO RS INC | P O BOX 9099 | | | | HUMACAO | PR | 00792 | |
| EL MARKET PUERTO RICO CORP | PO BOX 79475 | | | | CAROLINA | PR | 00984 | |
| EL MEDICO VISIANTE PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| EL MEDICO VISITANTE   PSC | PO BOX 364422 | | | | SAN JUAN | PR | 00936-4422 | |
| El Mesón de Felipe | Po Box 3067 | | | | Mayagüez | PR | 00681 | |
| EL MILITAR | CALLE COMERIO 62 | | | | BAYAMON | PR | 00619 | |
| EL MILITAR INC | 72 CALLE VIVES | | | | PONCE | PR | 00733 | |
| EL MIRADOR CAFE INC` | URB LOS CAOBOS | 1515 CALLE JAGUEY | | | PONCE | PR | 00716 | |
| EL MONICA SALES | VALLE VERDE 1 | AQ33 CALLE RIO SONADOR | | | BAYAMON | PR | 00961-3259 | |
| EL MONSTRUO ANARANJADO INC | DITRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE201 | | | SAN JUAN | PR | 00907 | |
| EL MONTE DE LOS AGUILAS INC | COND VENUS TOWER | COSTA RICA ST APT 602 | | | SAN JUAN | PR | 00917 | |
| EL MOROCO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| EL MORRO CORRUGATED BOX CORP | PO BOX 907 | | | | VEGA ALTA | PR | 00692 | |
| EL MUNDO | PO BOX 7515 | | | | SAN JUAN | PR | 00906-7515 | |
| EL MUNDO DE LOS BIZCOCHOS | 371 CALLE POST SUR | | | | MAYAGUEZ | PR | 00680 | |
| EL MUNDO DE LOS MUNECOS | 45 S.O. #783 LAS LOMAS | | | | SAN JUAN | PR | 00921-1154 | |
| EL MUNDO DE LOS MUNECOS | PALMA REAL  IL-5 | ROYAL PALM | | | BAYAMON | PR | 00956 | |
| EL MUNDO DE LOS MUNECOS | ROYAL PALM | I L5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| EL MUNDO DE LOS MUNECOS INC | EXT ROYAL PALM | IL 5 CALLE PALMA REAL | | | BAYAMON | PR | 00956 | |
| EL MUNDO DE LOS MUNECOS INC/PUPPET WORI | URB LAS LOMAS | 783 CALLE 45 SO | | | SAN JUAN | PR | 00921-1154 | |
| EL MUNICIPIO DE RIO GRANDE | APARTADO 847 | | | | RIO GRANDE | PR | 00745 | |
| EL NORTE | PO BOX 140995 | | | | ARECIBO | PR | 00614 | |
| EL NUEVO DIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| EL NUEVO DIA INC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| EL NUEVO DIA INC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| EL NUEVO DIA INC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| EL NUEVO DIA INC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| EL NUEVO DIA INC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| EL NUEVO MILITAR NUM. 2 | CALLE DR. HIRAM GONZALEZ # 60 | | | | BAYAMON | PR | 00961 | |
| EL OASIS CAFE 2 | 21 PRUDENCIO RIVERA | | | | SAN JUAN | PR | 00936 | |
| EL OJO DE LA CAMARA | URB FLORAL PARK | 110 CALLE MALLORCA | | | HATO REY | PR | 00917 | |
| EL ORIENTAL | 36 AVE CRUZ ORTIZ STELLA | | | | HUMACAO | PR | 00791 | |
| EL ORIENTAL | P O BOX 10007 SUITE 356 | | | | GUAYAMA | PR | 00785 | |
| EL ORIENTAL | P O BOX 323 | | | | PONCE | PR | 00717-0211 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2514 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EL PALACIO ROJO COMUNICACIONES INC | VALLE VERDE 2 | AP 1 CALLE RIO MARAVILLAS | | | BAYAMON | PR | 00961 | |
| EL PALCIO ROJO COMUNICACIONES INC | VALLE VERDE 1 | AP1 CALLE RIO MARAVILLA | | | BAYAMON | PR | 00961-3208 | |
| EL PARAISO LANDSCAPING CORP | HC 8 BOX 38711 | | | | CAGUAS | PR | 00725-9417 | |
| EL PASO VA ADMINISTRATION OUTPATIENT CLINIC | 5001 N PIEDRAS ST | | | | EL PASO | TX | 79930-0000 | |
| EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PIDERO 25 SE | | | SAN JUAN | PR | 00921 | |
| EL PAVO ASADO INC | CAPARRA TERRACE | 1152 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| EL PEQUENO MUNDO DE MIMA | CARR 186 KM 25 HM 2 | | | | RIO GRANDE | PR | 00745 | |
| EL PEQUENO PRINCIPE | JARDINES DE CALLE C BLOQUE C #25 | | | | CAROLINA | PR | 00987 | |
| EL PERIODICO INC | PO BOX 2074 | | | | CAGUAS | PR | 00726-2074 | |
| EL PERIODICO PRIMERA HORA | PO BOX 2009 | | | | CATANO | PR | 00963-2009 | |
| EL PIEX PUERTORRIQUEDO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| EL PIEX PUERTORRIQUENO A LA ORDEN DISC | 75 CALLE FRANK BECERRA | | | | SAN JUAN | PR | 00918 1318 | |
| EL PIEX PUERTORRIQUENO, INC. | AL LADO PLAZA LAS AMERICAS 75 | FRACK BECERRA | | | SAN JUAN | PR | 00919-0000 | |
| EL PIEX PUERTORRIQUENO, INC. | PMB 43 BOX 3766 | | | | NARANJITO | PR | 00919-0000 | |
| EL PLANETA | BO CARACOLES I | 352 CALLE I | | | PENUELAS | PR | 00624 | |
| EL POLLO EN UNA PATA INC | P O BOX 192928 | | | | SAN JUAN | PR | 00919 | |
| EL PORTON TROPICAL RESTAURANT | P O BOX 1216 | | | | BAYAMON | PR | 00960 1216 | |
| EL POWERHOUSE 001 LLC | 147 CAMINO DE LOS JUNCOS | URB SABANERA | | | DORADO | PR | 00646 | |
| EL POZO PRODUCTIONS | PO BOX 302 CROMPOND | | | | NEW YORK | NY | 10517 | |
| EL PUEBLO SERVICE STATION | 160 CALLE LUIS MUNOZ RIVERA | | | | SAN LORENZO | PR | 00754 | |
| EL RANCHO | HC 4 BOX 5921 | | | | COROZAL | PR | 00783 | |
| EL RANCHO ORIGINAL | 22282 BO GUAVATE | | | | CAYEY | PR | 00736 | |
| EL REGIONAL DE GUAYAMA INC | CALLE MC ARTHUR #22 | ESQUINA BALDORIOTY | | | GUAYAMA | PR | 00784 | |
| EL REMANSO ELDERLY HOUSING LTD PARTNERSHI | PO BOX 8479 | | | | SAN JUAN | PR | 00910-0479 | |
| EL REMANSO MEMORIAL PARK | PMB.616 P.O. BOX 1283 | | | | SAN LORENZO | PR | 00754-1283 | |
| EL REY DEL FRIO INC | VILLA SAN ANTON | CALLE FLORENTINO ROMAN D-11 | | | CAROLINA | PR | 00989 | |
| EL RINCON BORINQUENO | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| EL RINCON DE JUAN | EDIF UNION PLAZA | 416 PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| EL RINCON DE LA PAZ HOGAR | PMB 402 90 AVE RIO HONDO | | | | BAYAMON | PR | 00961 | |
| EL RIO NORTHWEST | 839 W CONGRESS | | | | TUCSON | AZ | 85705 | |
| EL ROBLE SELF SERVICE INC | P O BOX 161 | | | | TRUJILLO ALTO | PR | 00977 | |
| EL ROSARIO INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725-3757 | |
| EL SEGADOR PRODUCTIONS INC | PO BOX  21637 | | | | SAN JUAN | PR | 00931-1367 | |
| EL SEMAFORO AUTO PARTS CORP | PO BOX 50547 | | | | TOA BAJA | PR | 00950 | |
| EL SENORIAL BAKERY INC | 226 SABANETA INDUSTRIAL PARK | | | | MERCEDITA | PR | 00715 | |
| EL SENORIAL CENTRO DE CONVENCIONES | PO BOX 8621 | | | | PONCE | PR | 00732 | |
| EL SENORIAL SPORTS SHOP | URB CROWN HILLS | 1753 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| EL SHADDAI CHRISTIAN ACADEMY | PO BOX 1459 | | | | DORADO | PR | 00646 | |
| EL SHADDAI GUESTS HOUSE , INC | GOLDEN HILLS | CALLE ESTRELLA 1088 | | | DORADO | PR | 00646 | |
| EL SHADDAI GUESTS HOUSE INC | GOLDEN HILLS | 1008 CALLE ESTRELLA | | | DORADO | PR | 00646 | |
| EL SHAROUNI, RAFIK | ADDRESS ON FILE | | | | | | | |
| EL SHOWROOM DE FALELO | PO BOX 2449 | | | | GUAYNABO | PR | 00970-2449 | |
| EL SUENO DE AMERICA PRODUCTIONS LLC | PO BOX 6813 | | | | SAN JUAN | PR | 00913-6813 | |
| EL SUENO DE MIMA INC. | P.O. BOX 2811 | | | | CAROLINA | PR | 00984 | |
| EL SUPERMERCADO MEDICO INC | 10 CALLE SAN ANTONIO | | | | HORMIGUEROS | PR | 00660 | |
| EL TABLADO TROPICAL | P O BOX 986 | | | | ADJUNTAS | PR | 00601 | |
| EL TALLER CINEMATICO INC. | C/ RIO GUAVATE  AE  28 | RIO HONDO II | | | BAYAMON | PR | 00061 | |
| el taller D CONSULTING INC. | URB.STA.RITA. # 22 CALLE CELIS AGUILERA | | | | SAN JUAN | PR | 00925-0000 | |
| EL TALLER DEL ARTES Y CULTURA | PUERTA DE TIERRA STATION | PO BOX 9066600 | | | SAN JUAN | PR | 00906-6600 | |
| EL TANO CORP DBA DON GIUSEPPE LA CANTINA | P O BOX 16494 | | | | SAN JUAN | PR | 00908 | |
| EL TELAR DE CHIQUI | 43A CALLE MUNOZ RIVERA | | | | VEGA ALTA | PR | 00692 | |
| EL TELAR INC | 15 MUNOZ RIVERA | | | | CAGUAS | PR | 00725 | |
| EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| EL TIOS FRIED CHICKEN | COCO NUEVO | 29 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| EL TOMEGUIN CORP | PO BOX 270210 | | | | SAN JUAN | PR | 00927 | |
| EL TRIALO RINCOENO INC | PO BOX 1750 | | | | RINCON | PR | 00677 | |
| EL TUNEL CAR CARE INC | AVE 65 INF KM 2.0 | P O BOX 16079 | | | SAN JUAN | PR | 00908 | |
| EL TUQUE CENTRO DIAGNOSTICO TRATAMIENTO | PO BOX 220 | | | | MERCEDITA | PR | 00715-0220 | |
| EL UNIVERSO DEL LOS NINOS | URB VILLA ALBA | 34 CALLE B | | | VILLALBA | PR | 00766 | |
| EL VALLE CELESTIAL INC | VILLA CAPRI | F14 CALLE TURIN | | | SAN JUAN | PR | 00924-5027 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2515 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EL VALLE GULF SERVICE STATION | PO BOX 404 | | | | LAJAS | PR | 00667 | |
| EL VARON DELGADO VÁZQUEZ | JOSE O. COTTO LUNA | PO BOX 2234 | | | CAYEY | PR | 00737 | |
| EL VERDADERO AMOR ESPERA INC | P O BOX 8981 | | | | PONCE | PR | 00732 | |
| EL VIEJO PLUMBING , INC. | BOX 926 SABANA HOYOS | | | | ARECIBO | PR | 00688-0000 | |
| EL VIVERO DON TEDDY | 371 CAMINO DEL SUR | | | | PONCE | PR | 00716-2815 | |
| EL VOCERO DE P R | PO BOX 15074 | | | | SAN JUAN | PR | 00902 | |
| EL VOCERO DE P R | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| EL VOCERO DE P R | PO BOX 9067515 | | | | SAN JUAN | PR | 00906-7515 | |
| EL VOCERO DE P.R. | ACCOUNTING DEPARTMENT | PO BOX 9027515 | | | SAN JUAN | PR | 00902-7515 | |
| EL VOCERO DE PUERTO RICO | 206 AVE. DE LA CONSTITUCION | | | | SAN JUAN, | PR | 00901-2103 | |
| EL VOCERO DE PUERTO RICO | PO BOX 9023831 | | | | SAN JUAN | PR | 00902 | |
| EL VOCERO DE PUERTO RICO | PO BOX 9027515 | | | | SAN JUAN | PR | 00902-7515 | |
| EL ZIPPERLE | P O BOX 19-2083 | | | | SAN JUAN | PR | 00919-2083 | |
| EL ZIPPERLE / JOSE R PERTIERRA GARCIA | PO BOX 192083 | | | | SAN JUAN | PR | 00919-2083 | |
| ELA | ASOC. PESCADORES- LCDO. FRANCISCO VALCARO | 1007 AVE. LUIS MUÑOZ RIVERA | SUITE 1200 | | SAN JUAN | PR | 00926-2725 | |
| ELA | ASOC. PESCADORES- LCDO. LUIS BATISTA SALAS/ | MANSIONES DE ROMANI B32 CALLE SIERRA LINDA | | | SAN JUAN | PR | 00928 | |
| ELA | AUTORIDAD DE TIERRAS-LCDO. DICKSON ORTIZ M | PO BOX 9745 | | | SAN JUAN | PR | 00908 | |
| ELA | CARLOS CORREA RAMOS | PO BOX 546 | | | NAGUABO | PR | 00718-0546 | |
| ELA | CARLOS E. POLO, ERNESTO POLO | BANCO COPERATIVO PLAZA | SUITE 705-A 623 | Ponce de LEON | SAN JUAN | PR | 00917 | |
| ELA | CÉSAR A. MATOS BONET | PO BOX 362677 | | | SAN JUAN | PR | 00936-2677 | |
| ELA | FERNANDO BARNES ROSICH | PO BOX 331031 | | | PONCE | PR | 00733-1031 | |
| ELA | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I | 2770 AVE. HOSTOS | SUITE 209 | MAYAGUEZ | PR | 00682-6384 | |
| ELA | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON | OFICINA 1103 | AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | |
| ELA | JOSÉ ÁNGEL REY | PO BOX 10127 | | | SAN JUAN | PR | 00908-1127 | |
| ELA | JOSÉ L. HIDALGO IRIZARRY | PO BOX 19079 | | | SAN JUAN | PR | 00910-1079 | |
| ELA | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | | | HAMPTON | VA | 23661 | |
| ELA | LCDO. JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | | | CAYEY | PR | 00737 | |
| ELA | LCDO. JUAN COBIAN | APARTADO 9020567 | | | SAN JUAN | PR | 00902 | |
| ELA | LCDO. PEDRO J. VARELA FERNÁNDEZ | HC 44 BOX 13470 | | | CAYEY | PR | 00737 | |
| ELA | LCDO. WILFREDO MARCIAL GONZÁLEZ | VILLA CANALES | 1484 CALLE FAURE | | SAN JUAN | PR | 00927-6103 | |
| ELA | LIC EDUARDO M. JOGLAR - ABOGADO PARTE CO | 1403 CALLE DEL PARQUE | SUITE 6 | | SAN JUAN | PR | 00912-3710 | |
| ELA | LIC. MARIO R. ORONOZ RODRIGUEZ - ABOGADO | PO BOX 195473 | | | SAN JUAN | PR | 00919-5473 | |
| ELA | LIC. VICTOR M. RIVERA TORRES - ABOGADO DE C | AVENIDA FERNANDEZ JUNCOS 1502 | ALTOS | | SANTURCE | PR | 00909 | |
| ELA | MANUEL BORGES MENDEZ | PO BOX 16673 | | | SAN JUAN | PR | 00908-6673 | |
| ELA | MARGARTIA TORRES RODRÍGUEZ | SKY TOWER III APT 8.O | | | SAN JUAN | PR | 00926 | |
| ELA | MUN. VIEQUES-LCDA. CARMEN ASTACIO CARABA | PO BOX 724 | | | PUERTO REAL | PR | 00740-0724 | |
| ELA | NILSA TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| ELA | NO TIENE ABOGADO; SOLO SE TIENE PARTES CON | INTERES QUE SE LE NOTIFICA. | | | | | | |
| ELA | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | | | HATILLO | PR | 00659-1441 | |
| ELA | ROSSELL A. DEL TORO | PLAZA SCOTIABANK | SUITE 900 | 273 Ponce de LEÓN AVE.. | SAN JUAN | PR | 00917-1902 | |
| ELA | RUTH E,. TORRES RODRÍGUEZ | PO BOX 686 | | | CEIBA | PR | 00735 | |
| ELA | | | | | | | | |
| ELA (AVP) | LIC. IGNACIO GORRIN MALDONADO - ABOGADO | LIC. IGNACIO GORRIN MALDONADO - VIC TOWER | 1225 AVENIDA Ponce DE LEON | | SAN JUAN | PR | 00907 | |
| ELA (AVP) | LIC. ROBERTO O. MALDONADO NIEVES - ABOGA | LIC. ROBERTO O MALDONADO NIEVES - 344 CALL | OFICINA 1-A | URB. PUERTO NUEVO | SAN JUAN | PR | 00921 | |
| ELA DE PR | CYNTHIA TORRES TORRES | PO BOX 79182 | | | CAROLINA | PR | 00984-9182 | |
| ELA V CORAL COVE | LCDO. LUIS E. DUBON ARRAIZA | PO BOX 366123 | | | SAN JUAN | PR | 00936-6123 | |
| ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. CAROLL J. CABAÑAS RÍOS | LIC. CAROLL J. CABAÑAS RÍOS | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 | |
| ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. GRETCHEN CARLO YAMIN | LIC. GRETCHEN CARLO YAMIN | PO BOX 368103 | | SAN JUAN | PR | 00936-8103 | |
| ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. JESÚS BIRD SERRANO | LIC. JESÚS BIRD SERRANO | PO BOX 946 | | FAJARDO | PR | 00738 | |
| ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | LIC. PEDRO E. RUIZ MELÉNDEZ | LIC. PEDRO E. RUIZ MELÉNDEZ | PO BOX 190879 | | SAN JUAN | PR | 00919-0879 | |
| ELA V SUCN. ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | SUCESIÓN ÁNGEL MONTAÑEZ CARMONA | HC 67 BOX 14612 | | FAJARDO | PR | 00738 | |
| ELA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| ELA, DEPTO. DE SALUD | LCDO. EDWIN RIVERA CINTRÓN | PO BOX 1098 | | | LAS PIEDRAS | PR | 00771 | |
| ELA, MUNICIPIO DE LOIZA | SANDRA TORRES ALICEA | PO BOX 50329 | | | TOA BAJA | PR | 00950-0329 | |
| ELA. | LCDO. NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | | | SAN JUAN | PR | 00910 | |
| ELADIA AGUIRRE | LCDO. GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | | | CAGUAS | PR | 00726 | |
| ELADIA AMARO MORALES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELADIA ARCE DAVILA | ADDRESS ON FILE | | | | | | | |
| ELADIA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELADIA DEL VALLE GALARZA T/C/P | HC 08 BOX 49372 | | | | CAGUAS | PR | 00725 | |
| ELADIA PEREZ TAPIA | ADDRESS ON FILE | | | | | | | |
| ELADIA ROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| ELADIA RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ELADIA SALAMAN Y ALBERTO SASSOON | ADDRESS ON FILE | | | | | | | |
| ELADIA SOSA NOLASCO | ADDRESS ON FILE | | | | | | | |
| ELADINA SEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELADIO A POLANCO REYES | ADDRESS ON FILE | | | | | | | |
| ELADIO ADORNO VEGA | ADDRESS ON FILE | | | | | | | |
| ELADIO AFANADOR NIEVES | ADDRESS ON FILE | | | | | | | |
| ELADIO ALVAREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELADIO CAMACHO VELEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO DAVILA AYALA | ADDRESS ON FILE | | | | | | | |
| ELADIO ESPINAL VIALLAFANE | ADDRESS ON FILE | | | | | | | |
| ELADIO ESPINAL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ELADIO GRILLASCA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO HERNANDEZ MUXOZ | ADDRESS ON FILE | | | | | | | |
| ELADIO INFANTE | ADDRESS ON FILE | | | | | | | |
| ELADIO JIMENEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ELADIO JR QUINONES PELLICIER | ADDRESS ON FILE | | | | | | | |
| ELADIO LOPE LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO LUIS ROQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELADIO MALAVE NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO MARGOYA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ELADIO MELENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ELADIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO MERCEDES PEGUERO | ADDRESS ON FILE | | | | | | | |
| ELADIO MONTALVO FABRELLAS | ADDRESS ON FILE | | | | | | | |
| ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ELADIO PENA AGOSTO | ADDRESS ON FILE | | | | | | | |
| ELADIO PICON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELADIO QUIRINDONGO RIOS | ADDRESS ON FILE | | | | | | | |
| ELADIO RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| ELADIO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| ELADIO RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ELADIO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ELADIO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ELADIO ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELADIO RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELADIO SALCEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELADIO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| ELADIO SERRANO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELADIO SOTO ROLDAN DBA ABLE 1 | TRANSLATION SERVICE | PO BOX 9398 | | | CAROLINA | PR | 00988 | |
| ELAINE BELTRAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELAINE BONILLA PLA | ADDRESS ON FILE | | | | | | | |
| ELAINE C. TORRES MERCADO | ADDRESS ON FILE | | | | | | | |
| ELAINE CHAVES LUGO | ADDRESS ON FILE | | | | | | | |
| ELAINE E BONILLA MATEO | ADDRESS ON FILE | | | | | | | |
| ELAINE F BAUMGARTNER LUGO | ADDRESS ON FILE | | | | | | | |
| ELAINE GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| ELAINE GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELAINE HENRIQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELAINE J COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| ELAINE J COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| ELAINE J RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELAINE J. RIEFKOHL ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELAINE JANNETTE OTERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELAINE M CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELAINE M GORBEA PABON | ADDRESS ON FILE | | | | | | | |
| ELAINE M GUZMAN CORTES | ADDRESS ON FILE | | | | | | | |
| ELAINE MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELAINE MARTINEZ TORO | ADDRESS ON FILE | | | | | | | |
| ELAINE OCANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELAINE PEREZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ELAINE RODRIGUEZ FRANK | ADDRESS ON FILE | | | | | | | |
| ELAINE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELAINE RODRIGUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| ELAINE RUIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELAINE SCHWARTZ | ADDRESS ON FILE | | | | | | | |
| ELAINE SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELAINE SOLER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELAINE SOTO MARTIS | ADDRESS ON FILE | | | | | | | |
| ELAINE TORRES BLANCO | ADDRESS ON FILE | | | | | | | |
| ELAINE TORRES FERRER | ADDRESS ON FILE | | | | | | | |
| ELAN ECHEVARRIA AMADEO | ADDRESS ON FILE | | | | | | | |
| ELAN ECHEVARRIA MARIN | ADDRESS ON FILE | | | | | | | |
| ELAN M COLEN ROGER | ADDRESS ON FILE | | | | | | | |
| ELAN SOLUTIONS INC | B-5 CALLE TABONUCO | SUITE 216 PMB 277 | | | GUAYNABO | PR | 00968 | |
| ELASIO ECHEVARRIA COLON | ADDRESS ON FILE | | | | | | | |
| ELAY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA A SANTANA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELBA ACOSTA PONCE | ADDRESS ON FILE | | | | | | | |
| ELBA ADORNO MORENO | ADDRESS ON FILE | | | | | | | |
| ELBA ALEJANDRINO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELBA ARELIS VEINTIDOS SOTO | ADDRESS ON FILE | | | | | | | |
| ELBA BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| ELBA BOU CARRION | ADDRESS ON FILE | | | | | | | |
| ELBA C LOPEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ELBA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA CARRASQUILLO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELBA CHAVES | ADDRESS ON FILE | | | | | | | |
| ELBA CINTRON GIRONA | ADDRESS ON FILE | | | | | | | |
| ELBA CRESPO LAGARES | ADDRESS ON FILE | | | | | | | |
| ELBA CRESPO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELBA CRISTINA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELBA CRUZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELBA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA D CRUZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ELBA D MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELBA DE LEON | ADDRESS ON FILE | | | | | | | |
| ELBA DIAZ BROWN | ADDRESS ON FILE | | | | | | | |
| ELBA E BARBOSA MEDINA | ADDRESS ON FILE | | | | | | | |
| ELBA E BORRERO SOSA | ADDRESS ON FILE | | | | | | | |
| ELBA E GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELBA E MEDINA QUINTANA | ADDRESS ON FILE | | | | | | | |
| ELBA E PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELBA E TORO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELBA ECHEVARRIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA EMMANUELLI ZAYAS | ADDRESS ON FILE | | | | | | | |
| ELBA ENCARNACION CANALES | ADDRESS ON FILE | | | | | | | |
| ELBA ENCARNACION VILLALONGO | ADDRESS ON FILE | | | | | | | |
| ELBA GARCIA CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ELBA GONZALEZ GOBERT | ADDRESS ON FILE | | | | | | | |
| ELBA GONZALEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ELBA H PEREZ OTERO | ADDRESS ON FILE | | | | | | | |
| ELBA HELMER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELBA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA I ACEVEDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA I ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I ARCE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELBA I AYALA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELBA I CANALES QUINONES | ADDRESS ON FILE | | | | | | | |
| ELBA I CANDELARIO ROBLES | ADDRESS ON FILE | | | | | | | |
| ELBA I CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I CARRASQUILLO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ELBA I COLON SANTA | ADDRESS ON FILE | | | | | | | |
| ELBA I CRUZ MORFI | ADDRESS ON FILE | | | | | | | |
| ELBA I CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELBA I CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ELBA I DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I DELGADO VEGA | ADDRESS ON FILE | | | | | | | |
| ELBA I DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA I ESTRADA CACERES | ADDRESS ON FILE | | | | | | | |
| ELBA I FALTO DE ROMAN | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | | | AGUADILLA | PR | 00603 | |
| ELBA I GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELBA I GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELBA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA I LOPEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| ELBA I LOPEZ ZENO | ADDRESS ON FILE | | | | | | | |
| ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ELBA I MALPICA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ELBA I MARTINEZ / DIANA E ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELBA I MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELBA I MELENDEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ELBA I MIRANDA CORPORAN | ADDRESS ON FILE | | | | | | | |
| ELBA I MORALES COSME | ADDRESS ON FILE | | | | | | | |
| ELBA I MORALES RUIZ | ADDRESS ON FILE | | | | | | | |
| ELBA I MORAN ASENCIO | ADDRESS ON FILE | | | | | | | |
| ELBA I NEGRON LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| ELBA I NIEVES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELBA I PANET CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ELBA I QUINONES MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELBA I RABELL BERRIOS | ADDRESS ON FILE | | | | | | | |
| ELBA I RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I RIOS PINEDA | ADDRESS ON FILE | | | | | | | |
| ELBA I RIVAS PEREZ | ADDRESS ON FILE | | | | | | | |
| ELBA I RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I RIVERA NAVARRO | ADDRESS ON FILE | | | | | | | |
| ELBA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA I RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ELBA I ROMERO CHINEA | ADDRESS ON FILE | | | | | | | |
| ELBA I ROSA FUENTES | ADDRESS ON FILE | | | | | | | |
| ELBA I ROSA PADUA | ADDRESS ON FILE | | | | | | | |
| ELBA I TORRES ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ELBA I VALLEJO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ELBA I VARELA LISBOA | ADDRESS ON FILE | | | | | | | |
| ELBA I VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ELBA I. ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| ELBA I. DIAZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ELBA I. HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA I. MEJÍAS MUÑIZ | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | | | SAN JUAN | PR | 00936-1494 | |
| ELBA I. MORALES MEDINA,MD | ADDRESS ON FILE | | | | | | | |
| ELBA I. RIVERA QUIÑONES | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ELBA IRIS BAUZA | ADDRESS ON FILE | | | | | | | |
| ELBA IRIS PEREZ VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELBA IRIS VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| ELBA ISMARIS BETANCOURT VELEZ | ADDRESS ON FILE | | | | | | | |
| ELBA ISMARIS BETANCURT VELEZ | ADDRESS ON FILE | | | | | | | |
| ELBA J QUINONES CLEMENTE | ADDRESS ON FILE | | | | | | | |
| ELBA J RULLAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| ELBA L AYALA QUINONES | ADDRESS ON FILE | | | | | | | |
| ELBA L BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| ELBA L BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELBA L CARDONA PÉREZ | ADDRESS ON FILE | | | | | | | |
| ELBA L FIGUEROA ARCELAY | ADDRESS ON FILE | | | | | | | |
| ELBA L LOPEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ELBA L MARTIR NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELBA L MERCADO PADILLA | ADDRESS ON FILE | | | | | | | |
| ELBA L MIGUEL SIERRA ESTATE | PO BOX 363103 | | | | SAN JUAN | PR | 00936-3103 | |
| ELBA L MILLAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA L MOJICA MOJICA | ADDRESS ON FILE | | | | | | | |
| ELBA L NAZARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELBA L NUNEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELBA L REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELBA L REYES RUIZ | ADDRESS ON FILE | | | | | | | |
| ELBA L RONDON CANINO | ADDRESS ON FILE | | | | | | | |
| ELBA L. BERRIOS MARTIN | ADDRESS ON FILE | | | | | | | |
| ELBA L. BLONDET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELBA LASANTA Y/O MIGUEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA LIZARDI PORTILLA | ADDRESS ON FILE | | | | | | | |
| ELBA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELBA LOPEZ RODRIGUEZ | OCTAVIO RIVERA BUJOSA | PO BOX 676 | | | Mercedita | PR | 00715-0676 | |
| ELBA LUZ CRUZ PRADO | ADDRESS ON FILE | | | | | | | |
| ELBA LUZ OJEDA OJEDA | ADDRESS ON FILE | | | | | | | |
| ELBA M BOUET RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELBA M CORUJO RAMSEY | ADDRESS ON FILE | | | | | | | |
| ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| ELBA M GANDARA CASTRODAD | ADDRESS ON FILE | | | | | | | |
| ELBA M GONZALEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ELBA M MUNIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ELBA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA M SEPULVEDA CABASSA | ADDRESS ON FILE | | | | | | | |
| ELBA M TAVERAS TAVERAS | ADDRESS ON FILE | | | | | | | |
| ELBA M. CABANILLAS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA M. CARABALLO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ELBA M. MIRANDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELBA MARQUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MARRERO COSME | ADDRESS ON FILE | | | | | | | |
| ELBA MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| ELBA MATTEI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MED DIST DBA PATIO DRUG | 5208 VETERANS BOULEVARD | | | | METAIRIE | LA | 70006 | |
| ELBA MEDINA PARA SEAN A GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELBA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELBA MERCADO AVILES | ADDRESS ON FILE | | | | | | | |
| ELBA MICHELLE QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| ELBA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELBA MORCILIO NADAL | ADDRESS ON FILE | | | | | | | |
| ELBA N BORIA DE LEON | ADDRESS ON FILE | | | | | | | |
| ELBA N GARCIA ALICEA | ADDRESS ON FILE | | | | | | | |
| ELBA N NIEVES VERA | ADDRESS ON FILE | | | | | | | |
| ELBA N ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELBA N. TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELBA NELLY VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELBA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| ELBA ORDUNA ACUM | ADDRESS ON FILE | | | | | | | |
| ELBA PACHECO NADAL | ADDRESS ON FILE | | | | | | | |
| ELBA PEDRAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELBA PELLOT PEREZ | ADDRESS ON FILE | | | | | | | |
| ELBA PENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELBA PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELBA PINTADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |
| ELBA R GUZMAN CASTRO | ADDRESS ON FILE | | | | | | | |
| ELBA R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA R MENDEZ CABASSA | ADDRESS ON FILE | | | | | | | |
| ELBA R MENDEZ MARRERO` | ADDRESS ON FILE | | | | | | | |
| ELBA R MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| ELBA R RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELBA R ROCHE DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA REYES SERRANO | ADDRESS ON FILE | | | | | | | |
| ELBA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELBA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| ELBA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ELBA RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELBA RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELBA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELBA RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELBA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ELBA ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| ELBA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELBA S PADILLA PADILLA | ADDRESS ON FILE | | | | | | | |
| ELBA SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELBA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBA SANTIAGO TOLEDO | ADDRESS ON FILE | | | | | | | |
| ELBA SANTOS PAGAN | ADDRESS ON FILE | | | | | | | |
| ELBA SOTILLO SEGARRA | ADDRESS ON FILE | | | | | | | |
| ELBA SUAREZ FERRER | ADDRESS ON FILE | | | | | | | |
| ELBA SUAREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELBA T ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELBA TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| ELBA TORRES BARRETO | ADDRESS ON FILE | | | | | | | |
| ELBA TORRES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELBA TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELBA TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| ELBA TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| ELBA V. RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBA VARGAS APONTE | ADDRESS ON FILE | | | | | | | |
| ELBA VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELBA VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELBA VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELBA VELEZ | ADDRESS ON FILE | | | | | | | |
| ELBA VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELBA Y DILAN CARO | ADDRESS ON FILE | | | | | | | |
| ELBA Z REYES TORRES | ADDRESS ON FILE | | | | | | | |
| ELBA Z RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2521 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELBA Z. ORTIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ELBA ZAPATA MATOS | ADDRESS ON FILE | | | | | | | |
| ELBA ZOE VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELBANGELIS ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELBERT BABILONIA, BARRY | ADDRESS ON FILE | | | | | | | |
| ELBERT C RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBERT CHAVARRO MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELBERT HILL, BARRY | ADDRESS ON FILE | | | | | | | |
| ELBIA B CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ELBIA I TIRADO LEGUILLOW | ADDRESS ON FILE | | | | | | | |
| ELBIA SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELBIA TORO MARRERO | ADDRESS ON FILE | | | | | | | |
| ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ELBIA VAZQUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ELBIMAR CABRERA MATEU | ADDRESS ON FILE | | | | | | | |
| ELBIN A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELBIN QUILES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBIN QUILES RODRÍGUEZ V . JUAN CARLOS PUIG | LCDA. TANIA RUIZ | PMB 243 | 220 WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976 | |
| ELBIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELBY D RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| ELDA E LATALLADI GARCIA | ADDRESS ON FILE | | | | | | | |
| ELDA I PARES ROSADO | ADDRESS ON FILE | | | | | | | |
| ELDA L ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELDA L. GOMEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELDA M PADILLA CANCEL | ADDRESS ON FILE | | | | | | | |
| ELDA M QUINONEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELDA M RAMIREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELDA M RODRIGUEZ CORA | ADDRESS ON FILE | | | | | | | |
| ELDA M ROSARIO REVERON | ADDRESS ON FILE | | | | | | | |
| ELDA M. ROBLEDO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ELDA NAZARIO CUST EDGARDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELDA R GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELDAHR CHACHOUD, JOSELIN | ADDRESS ON FILE | | | | | | | |
| ELDAHR EL ZAMAK, ABDALLAH | ADDRESS ON FILE | | | | | | | |
| ELDAHR, ISHAK | ADDRESS ON FILE | | | | | | | |
| ELDAHR, JEAN | ADDRESS ON FILE | | | | | | | |
| ELDAHR, KHALIL | ADDRESS ON FILE | | | | | | | |
| ELDER PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELDIA M DIAZ OLMO | ADDRESS ON FILE | | | | | | | |
| ELDIE ALOMAR ROMAN | ADDRESS ON FILE | | | | | | | |
| ELDIN R NUXEZ RIOS | ADDRESS ON FILE | | | | | | | |
| ELDON M AYALA LIZARDI | ADDRESS ON FILE | | | | | | | |
| ELDRIN VELEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELEANOR ACHIN, ROWENA | ADDRESS ON FILE | | | | | | | |
| ELEANOR L ALLEN | ADDRESS ON FILE | | | | | | | |
| ELEAZAR GIL RIVERA | ADDRESS ON FILE | | | | | | | |
| ELEAZAR VAZQUEZ ASENCIO | ADDRESS ON FILE | | | | | | | |
| ELEC ENGINEERING SERVICES INC | AVE UNIV INTERAMERICANA | EDIF 174 SUITE 203 | | | SAN GERMAN | PR | 00683 | |
| ELECTRA | #4 VIEQUES STREET | | | | SAN JUAN | PR | 00917 | |
| ELECTRIC & COMMUNICATION SPECIALTIES | PO BOX 760 | | | | CAROLINA | PR | 00986-0760 | |
| Electric Insurance Company | 75 Sam Fonzo Drive | | | | Beverly | MA | 1915 | |
| Electric Insurance Company | Attn: David Greenbaum, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| Electric Insurance Company | Attn: Dean Murray, Vice President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| Electric Insurance Company | Attn: Douglas Seymour, President | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| Electric Insurance Company | Attn: Ellen Robbins, Circulation of Risk | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| Electric Insurance Company | Attn: Ellen Robbins, Regulatory Compliance Gove | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| Electric Insurance Company | Attn: Gerald McCarthy, Consumer Complaint Cor | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |
| Electric Insurance Company | c/o Electric Insurance Company, Agent for Servic | 75 Sam Fonzo Drive | | | Beverly | MA | 01915 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELECTRIC SERVICE, CORP | P.O. BOX 191921 | | | | SAN JUAN | PR | 00919-1921 | |
| ELECTRICAL & INST CONTRACTORS INC/ | P O BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| ELECTRICAL & INSTRUMENTATION CONTRACTOR | AVE. CASTIGLIONI G28 BAYAMON GARDENS | | | | BAYAMON | PR | 00957-0000 | |
| ELECTRICAL & TESTING SERVICES | CALLE H2 346 | HILL BROTHER | | | RIO PIEDRAS | PR | 00924 | |
| ELECTRICAL & TESTING SERVICES | P O BOX 3216 | | | | CAROLINA | PR | 00984-3216 | |
| ELECTRICAL ENGINEERING SERVICE | PO BOX 270210 | | | | SAN JUAN | PR | 00928 | |
| ELECTRICAL INSTALATION SERV | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ELECTRICAL INSTALATION SERV | PMB 340 HC-01, BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ELECTRICAL INSTALATION SERV | RR 3 BOX 3160 | | | | SAN JUAN | PR | 00926 | |
| ELECTRICAL INSTALLATION & SERVICE CORP | PMB 340 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| ELECTRICAL INSTALLATION & SERVICE CORP | RR-3 BOX 3160 | | | | SAN JUAN | PR | 00926-9603 | |
| ELECTRICAL INSTALLATION & SERVICES CORP. | PMB 340 HC-01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| Electrical Instrumentation Contractors | URB BAYAMON GARDEN | G 28 CALLE CASTIGLIONI | | | BAYAMON | PR | 00957-2429 | |
| ELECTRICAL INSTRUMENTATION CONTRACTORS | URB BAYAMON GDNS | G28 AVENUE CASTIGLIONI | | | BAYAMON | PR | 00957 | |
| ELECTRICAL PEREZ SERVICES | PO BOX 11651 | | | | SAN JUAN | PR | 00922 | |
| ELECTRICAL PROFESSIONALSERVICES , INC. | HC - O2 BOX 14363 | | | | CAROLINA | PR | 00987-0000 | |
| ELECTRO GATE CARIBBEAN | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910 | |
| ELECTRO GATE CARIBBEAN INC. | PO BOX 11248 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-2348 | |
| ELECTRO MECANICA EUROPEA INC | URB HOSTOS | 4 AVE LOS MAESTROS | | | MAYAGUEZ | PR | 00682-5949 | |
| ELECTRO PLUMBING | PO BOX 455 | | | | BARCELONETA | PR | 00617 | |
| ELECTROLUX PUERTO RICO CORP | PO BOX 363287 | | | | SAN JUAN | PR | 00936 | |
| ELECTROMECANICA LONY INC | P O BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| ELECTROMECANICA TONY | PO BOX 8970 | | | | HUMACAO | PR | 00792-8970 | |
| ELECTROMECANICA TONY , INC. | AVE. CRUZ ORTIZ STELLA # 175 | | | | HUMACAO | PR | 00791-0000 | |
| ELECTROMECANICA TONY INC | PO BOX 8970 | | | | HUMACAO | PR | 00792 | |
| ELECTROMECHANICAL & SERVICE INC | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| ELECTROMECHANICAL SALES SERVICES | PO BOX 2065 | | | | CAGUAS | PR | 00726 | |
| ELECTRONIC & STEAM SYSTEMS | PO BOX 10000 STE 77 | | | | CAYEY | PR | 00737 | |
| ELECTRONIC CITY | URB ONEIL | 11 MARGINAL SUITE 5 | | | MANATI | PR | 00674 | |
| ELECTRONIC COOP | 9 CALLE TOMAS DAVILA | | | | BARCELONETA | PR | 00617 | |
| ELECTRONIC COOP | PARQUE INDUSTRIAL PALMAS ALTAS | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | |
| ELECTRONIC DATA SYSTEMS CORP | 54 LEGACY DR | MS H 1 4 D 57 | | | PLANO | TX | 75024 | |
| ELECTRONIC LAB SYSTEMS INC | 1129 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00925 | |
| ELECTRONIC OUTLET | PO BOX 1787 | | | | ARECIBO | PR | 00613 | |
| ELECTRONICA FERNANDEZ | CALLE ELEONOR ROOSEVELT 208 | | | | HATO REY | PR | 00918 | |
| ELECTRONICS CENTER | PO BOX 1157 STOP 20 | | | | SANTURCE | PR | 00910 | |
| ELECTROPHYSIOLOGY ASSOC OF PR PSC | 650 LLOVERAS STE 208 CENTRO PLAZA | | | | SAN JUAN | PR | 00910-2850 | |
| ELECTROSERVICIOS ESPECIALIZADOS INC | URB CAPARRA HTS | 354 AVE ESCORIAL | | | SAN JUAN | PR | 00920-3507 | |
| ELEDIEL TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| ELEDY RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELEIDA ORTIZ APONTE | ADDRESS ON FILE | | | | | | | |
| ELEJAGA GUTIERREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ELEMANIEL LUNA PADILLA | ADDRESS ON FILE | | | | | | | |
| ELEMANIEL PAGAN ARROYO | ADDRESS ON FILE | | | | | | | |
| ELEMENT K JOURNALS | PO BOX 92870 | | | | ROCHESTER | NY | 14692-9976 | |
| ELEMENTAL ADOLFO GRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELEMUEL TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELENA A . RUCABADO ARROYO | ADDRESS ON FILE | | | | | | | |
| ELENA ALCANTARA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA CARMENATY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA CARMENTTY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ELENA CARMONA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ELENA CARRASQUILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| ELENA CARRASQUILLO MERCED | ADDRESS ON FILE | | | | | | | |
| ELENA CHIRINO SOCIAS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| ELENA CORCHADO PERALTA | ADDRESS ON FILE | | | | | | | |
| ELENA CORCHADO PERALTA | ADDRESS ON FILE | | | | | | | |
| ELENA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELENA ESCOBAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELENA FONANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELENA GARCIA MONTES | ADDRESS ON FILE | | | | | | | |
| ELENA GONZALEZ FLORES/ HG ENERGY | SOLUTIONS CORP | HC 30 BOX 32717 | | | SAN LORENZO | PR | 00754 | |
| ELENA HERNANDEZ DE RAMOS | ADDRESS ON FILE | | | | | | | |
| ELENA HERNANDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELENA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELENA I BELTRAN DELGADO | ADDRESS ON FILE | | | | | | | |
| ELENA KIREEVA | ADDRESS ON FILE | | | | | | | |
| ELENA LORENZO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ELENA M IGUINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA M OJEDA TREVINO | ADDRESS ON FILE | | | | | | | |
| ELENA M. ANGUEIRA-BOSCH | ADDRESS ON FILE | | | | | | | |
| ELENA M. IGUINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA M. MARINA MALPICA | ADDRESS ON FILE | | | | | | | |
| ELENA MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELENA MARINA MALPICA | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ELENA MARTE | ADDRESS ON FILE | | | | | | | |
| ELENA MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELENA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELENA MENDOZA DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| ELENA MENDOZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA MOJICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELENA MORALES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| Elena Mulero | ADDRESS ON FILE | | | | | | | |
| ELENA OTERO | ADDRESS ON FILE | | | | | | | |
| ELENA PADILLA ACOSTA | ADDRESS ON FILE | | | | | | | |
| ELENA PEREYO CORDOVA | ADDRESS ON FILE | | | | | | | |
| ELENA PINERO AROCHO | ADDRESS ON FILE | | | | | | | |
| ELENA PIZARRO QUINONES / SHAWIN N MEDERO | ADDRESS ON FILE | | | | | | | |
| ELENA RIVERA MARCUCCI | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| ELENA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ELENA RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELENA RIVERA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELENA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELENA RODRIGUEZ, OVERT | ADDRESS ON FILE | | | | | | | |
| ELENA ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELENA SANCHEZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| ELENA SANTANA CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ELENA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELENA SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELENA SANTOS CORTES | ADDRESS ON FILE | | | | | | | |
| ELENA TELLADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELENA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELENA TRUJILLO GIL | ADDRESS ON FILE | | | | | | | |
| ELENA V PORTUONDO MOSKALENKO | ADDRESS ON FILE | | | | | | | |
| ELENA VIERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELENA VILLALOBOS SANTOS | ADDRESS ON FILE | | | | | | | |
| ELENE MC DONALD CHARLES | ADDRESS ON FILE | | | | | | | |
| ELENEN MATOS, SARA | ADDRESS ON FILE | | | | | | | |
| ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELENITA GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELENITA PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| ELEODORO DE JESUS SERRANO | ADDRESS ON FILE | | | | | | | |
| ELEONOR RODRIGUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ELEONOR TORRUELLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELEONOR VARGAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELEPHANTSTRAT LLC | 603 CALLE ABOY APT 301 | | | | SAN JUAN | PR | 00907 | |
| ELEPHANTSTRAT LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELERDENAI MD, MAHRUN | ADDRESS ON FILE | | | | | | | |
| ELESMA OLIVERAS SIFRE | ADDRESS ON FILE | | | | | | | |
| ELEUTERIA CABRERA LUGO | ADDRESS ON FILE | | | | | | | |
| ELEUTERIA SANTANA CANTALICIO | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO BENITEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO CONCEPCION D/B/A EDIMAROFFISU | 149 CALLE JOSE CELSO BARBOSA | | | | LAS PIEDRAS | PR | 00771 | |
| ELEUTERIO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO LOZADA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO NIEVES VEGA | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO QUIðONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO QUINONEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO RODRIGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO SANCHEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ELEUTERIO THILLET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELEUTICE ACEVEDO, ALAN | ADDRESS ON FILE | | | | | | | |
| Eleutice Acevedo, Axel | ADDRESS ON FILE | | | | | | | |
| ELEUTICE ACEVEDO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| ELEUTICE HERNANDEZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| ELEUTICE MARTINEZ, IDIS MARILYN | ADDRESS ON FILE | | | | | | | |
| ELEUTICE RODRIGUEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ELEUTICE ROSA, ARLENE | ADDRESS ON FILE | | | | | | | |
| Eleutice Santiago, Julio A | ADDRESS ON FILE | | | | | | | |
| ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ELEUTICE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Eleutiza De Jesus, Isell | ADDRESS ON FILE | | | | | | | |
| ELEUTIZA SANTANA, RACHELL | ADDRESS ON FILE | | | | | | | |
| ELEVATEC | URB ROOSEVELT | 385 CESAR GONZALEZ | | | SAN JUAN | PR | 00919 | |
| ELEVATOR SPECIALTY GROUP INC | PO BOX 19382 | | | | SAN JUAN | PR | 00910 | |
| ELFI CARABALLO SANTANA | ADDRESS ON FILE | | | | | | | |
| ELFREN F RIOS | ADDRESS ON FILE | | | | | | | |
| ELFREN RIVERA LAFONT | ADDRESS ON FILE | | | | | | | |
| ELG CONSULTING LLC | PO BOX 8278 | | | | SAN JUAN | PR | 00910 | |
| ELGA A BORRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELGA ALEIDIS NOVOA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELGA ILEANA PEREZ RIOS | ADDRESS ON FILE | | | | | | | |
| ELGA IRIZARRY ROSA | ADDRESS ON FILE | | | | | | | |
| ELGA L MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ELGA L MONELL ACEVEDO | BUFETE ALDARONDO & LÓPEZ BRAS/ EL MUNICI | CELINA ROMANY LAW OFFICE | PMB 291-#1353 RD.19 | | GUAYNABO | PR | 00966-2700 | |
| ELGA M MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ELGA M. MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELGA MARTINEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELGA N FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELGA N VILARO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELGA ROSARIO VARGAS | ADDRESS ON FILE | | | | | | | |
| ELGA SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELGEKEE DIAZ HAMILTON | ADDRESS ON FILE | | | | | | | |
| ELGUI E MELENDEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ELHAGE BUCHEME, FARIDE | ADDRESS ON FILE | | | | | | | |
| ELI A PEREZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELI ABNER ALEMAN ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELI AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| ELI BARRETO MARTINEZ / JESSICA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELI CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELI D BONILLA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELI E NIEVES CASANOVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2525 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-BK-3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELI EIDA ORTIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELI GALARZA LAW OFFICE LLC | PO BOX 9191 | | | | HUMACAO | PR | 00792 | |
| ELI J RODRIGUEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| ELI J TILEN BERNABE | ADDRESS ON FILE | | | | | | | |
| ELI JOURNALS | DEPT. 1380 | | | | DENVER | CO | 80291-1380 | |
| ELI LARRAZABAL REYES | ADDRESS ON FILE | | | | | | | |
| ELI LENNIN BARRETO CORTEZ | ADDRESS ON FILE | | | | | | | |
| ELI LILLY EXPORT S A | 25419 Network Place | | | | Chicago | IL | 60673-1254 | |
| ELI M QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| ELI MATOS ALICEA | ADDRESS ON FILE | | | | | | | |
| ELI PINEIRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELI R OLIVIERI VINCENTY | ADDRESS ON FILE | | | | | | | |
| ELI RESEARCH | PO BOX 413049 | | | | NAPLES | FL | 34101-3049 | |
| ELI ROSA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELI S GALAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELI S HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELI S MATEO ROMAN | ADDRESS ON FILE | | | | | | | |
| ELI S NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELI S ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| ELI S ROSA SALGADO | ADDRESS ON FILE | | | | | | | |
| ELI S. MELENDEZ ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ELI SAMUEL PAGAN CASTRO | ADDRESS ON FILE | | | | | | | |
| ELIA CADALSO DE GRAU | ADDRESS ON FILE | | | | | | | |
| ELIA E MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIA E MEDINA QUINONES | ADDRESS ON FILE | | | | | | | |
| ELIA E VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIA E. MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIA E. RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIA ENID CADILLA | ADDRESS ON FILE | | | | | | | |
| ELIA M COLON DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIA M GONZALEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ELIA MATOS PADRO | ADDRESS ON FILE | | | | | | | |
| ELIA MATOS PADRO | ADDRESS ON FILE | | | | | | | |
| ELIA MILAGROS RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELIA MIRANDA ROBLEDO | ADDRESS ON FILE | | | | | | | |
| ELIA ORTIZ MATEO | ADDRESS ON FILE | | | | | | | |
| ELIA R MARTINEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ELIA R TORRES LUCCA | ADDRESS ON FILE | | | | | | | |
| ELIA ROXANA FELICIANO TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| ELIA SARA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ELIA SARA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ELIABEL ARROYO AYUSO | ADDRESS ON FILE | | | | | | | |
| ELIACIM VIERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIADA PEREZ DELIZ | ADDRESS ON FILE | | | | | | | |
| ELIADY CABANA CORTES | ADDRESS ON FILE | | | | | | | |
| ELIAENID VELES ROBLES | ADDRESS ON FILE | | | | | | | |
| ELIAH ERAZO LOZADA | ADDRESS ON FILE | | | | | | | |
| ELIAKIM LOPEZ WEEKS | ADDRESS ON FILE | | | | | | | |
| ELIAN J IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ELIAN TOLLINCHI | ADDRESS ON FILE | | | | | | | |
| ELIAN Y SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| ELIAN Y. SIERRA APONTE | ADDRESS ON FILE | | | | | | | |
| ELIANA CRESPO | ADDRESS ON FILE | | | | | | | |
| ELIANA GARDENALES GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIANA MARIE ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIANETH RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| ELIANETTE CARDONA ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ELIANETTE MARIE MARTINEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| ELIANETTE MERCED SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIANI TOLENTINO RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIANNY M. REYNOSO PUELLO | ADDRESS ON FILE | | | | | | | |
| Elias Sanabrias, Luis A. | ADDRESS ON FILE | | | | | | | |
| ELIAS & HIJOS INC. | ADDRESS ON FILE | | | | | | | |
| ELIAS ABRAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS ACEVEDO LORENZO | ADDRESS ON FILE | | | | | | | |
| ELIAS ALONSO ESTRADA | ADDRESS ON FILE | | | | | | | |
| ELIAS ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIAS ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Elias Baco, Janice M | ADDRESS ON FILE | | | | | | | |
| ELIAS BAUZA, NORMA | ADDRESS ON FILE | | | | | | | |
| ELIAS BRITO, LUIS | ADDRESS ON FILE | | | | | | | |
| ELIAS CACERES, YVONNE | ADDRESS ON FILE | | | | | | | |
| ELIAS CALDERON, FELICIANO | ADDRESS ON FILE | | | | | | | |
| Elias Camacho, Armando | ADDRESS ON FILE | | | | | | | |
| ELIAS CAMPOS, SARA | ADDRESS ON FILE | | | | | | | |
| ELIAS CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIAS CASTRO DE LEON | ADDRESS ON FILE | | | | | | | |
| ELIAS CHARLES MERCADO | ADDRESS ON FILE | | | | | | | |
| ELIAS CINTRON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ELIAS CLASS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ELIAS COLON, KEN R. | ADDRESS ON FILE | | | | | | | |
| ELIAS COLON, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| ELIAS COLON,KEYLA | ADDRESS ON FILE | | | | | | | |
| ELIAS CORREA MD, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ELIAS CORREA, JAIME | ADDRESS ON FILE | | | | | | | |
| ELIAS CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIAS D CARRERO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELIAS D FONSECA LUGO | ADDRESS ON FILE | | | | | | | |
| ELIAS D. FONSECA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIAS DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ELIAS DE JESUS CONDE | ADDRESS ON FILE | | | | | | | |
| ELIAS DE JESUS, LAURA E | ADDRESS ON FILE | | | | | | | |
| ELIAS DIAZ, MILDRED IVETTE | ADDRESS ON FILE | | | | | | | |
| ELIAS E. MUNIZ LUGO | ADDRESS ON FILE | | | | | | | |
| ELÍAS ERNESTO, ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELIAS F SANCHEZ SIFONTE | ADDRESS ON FILE | | | | | | | |
| ELIAS FEBRES NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIAS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS FELICIANO, ANA L | ADDRESS ON FILE | | | | | | | |
| ELIAS FELICIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| ELIAS FELICIANO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| ELIAS FELICIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ELIAS FERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ELIAS FERNANDEZ, NADJA M | ADDRESS ON FILE | | | | | | | |
| ELIAS FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ELIAS FONT, IDALIA | ADDRESS ON FILE | | | | | | | |
| ELIAS FUENTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS G RIVERA MARTELL | ADDRESS ON FILE | | | | | | | |
| ELIAS GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ELIAS GERENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ELIAS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIAS GONZALEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Elias Gualdarrama, Ivan | ADDRESS ON FILE | | | | | | | |
| ELIAS GUARDARRAMA, IVAN | ADDRESS ON FILE | | | | | | | |
| Elias Gutierez | ADDRESS ON FILE | | | | | | | |
| Elias Gutiérrez Font | ADDRESS ON FILE | | | | | | | |
| ELIAS GUTIERREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIAS J HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIAS J LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix Page 2527 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIAS KUILAN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| ELIAS L. FERNÁNDEZ PÉREZ | ADDRESS ON FILE | | | | | | | |
| ELIAS LOPEZ/PERSIDA ALVAREZ/ABIGAIL | ADDRESS ON FILE | | | | | | | |
| ELIAS LUGO QUINTANA | ADDRESS ON FILE | | | | | | | |
| ELIAS MADERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| ELIAS MALDONADO, ARIEL | ADDRESS ON FILE | | | | | | | |
| ELIAS MALLAR / CARIBBEAN OFFICE PRODUCTS | ADDRESS ON FILE | | | | | | | |
| ELIAS MARQUES SOTO | ADDRESS ON FILE | | | | | | | |
| ELIAS MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIAS MARTINEZ, ADALBERTO E | ADDRESS ON FILE | | | | | | | |
| ELIAS MARTINEZ, ADARIS | ADDRESS ON FILE | | | | | | | |
| ELIAS MARTINEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ELIAS MARTINEZ, JAN E. | ADDRESS ON FILE | | | | | | | |
| ELIAS MARTINEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ELIAS MEDINA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ELIAS MELENDEZ, CORAL V | ADDRESS ON FILE | | | | | | | |
| ELIAS MELENDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ELIAS MOCZO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| ELIAS MONGE PIZARRO | ADDRESS ON FILE | | | | | | | |
| ELIAS MONTALVO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| ELIAS MONTALVO, EVA E | ADDRESS ON FILE | | | | | | | |
| ELIAS MONZON, MARIA | ADDRESS ON FILE | | | | | | | |
| ELIAS NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIAS O DELGADO MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ELIAS OCANA, LINO | ADDRESS ON FILE | | | | | | | |
| ELIAS OQUENDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELIAS ORTEGA, JEAN CARLO | ADDRESS ON FILE | | | | | | | |
| ELIAS PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIAS PEDRO RAMÍREZ DÍAZ | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | | | GUAYNABO | PR | 00969 | |
| ELIAS PENA PINA | ADDRESS ON FILE | | | | | | | |
| ELIAS PEREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ELIAS PEREZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ELIAS PINTO ROSA | ADDRESS ON FILE | | | | | | | |
| ELIAS PRINCIPE TORRES | ADDRESS ON FILE | | | | | | | |
| ELIAS QUINONES BERRIOS | ADDRESS ON FILE | | | | | | | |
| ELIAS QUINONES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ELIAS QUINONES, LINNETTE | ADDRESS ON FILE | | | | | | | |
| ELIAS QUINTANA COLON | ADDRESS ON FILE | | | | | | | |
| ELIAS R MERCADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIAS RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS REY CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIAS REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, GIELLIAM | ADDRESS ON FILE | | | | | | | |
| Elias Rivera, Janice | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, JOANNE A. | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, JUSTO | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, MONICA I | ADDRESS ON FILE | | | | | | | |
| ELIAS RIVERA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ELIAS ROBINSON | ADDRESS ON FILE | | | | | | | |
| ELIAS ROBLES, JOHN C | ADDRESS ON FILE | | | | | | | |
| ELIAS RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| ELIAS RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ELIAS RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ELIAS RODRIGUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2528 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIAS RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| ELÍAS RODRÍGUEZ, JOSÉ R. | LCDA. BLANCA BONHOMME MELENDEZ | PO BOX 7445 | | | SAN JUAN | PR | 00916-7445 | |
| ELIAS ROJAS OCASIO | ADDRESS ON FILE | | | | | | | |
| ELIAS ROJAS TORRES | ADDRESS ON FILE | | | | | | | |
| Elias Romero, Ramonita | ADDRESS ON FILE | | | | | | | |
| ELIAS ROMERO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ELIAS ROMERO, ROSA | ADDRESS ON FILE | | | | | | | |
| ELIAS ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ELIAS SALADINI CAPPA | ADDRESS ON FILE | | | | | | | |
| ELIAS SANTANA | ADDRESS ON FILE | | | | | | | |
| ELIAS SANTANA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ELIAS SANTIAGO CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ELIAS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ELIAS SANTIAGO, DIONISIO | ADDRESS ON FILE | | | | | | | |
| ELIAS SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| Elias Tapia, Sheira Y | ADDRESS ON FILE | | | | | | | |
| ELIAS TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS URBINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ELIAS VALENTIN, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ELIAS VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| ELIAS VALLE, JUAN D | ADDRESS ON FILE | | | | | | | |
| ELIAS VALLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| ELIAS VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ELIAS VAZQUEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| ELIAS VEGA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| ELIAS VEGA, GLENN A | ADDRESS ON FILE | | | | | | | |
| ELIAS VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ELIAS VELEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ELIAS VIERA, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| ELIAS Y CASTRO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| ELIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ELIAS, SHADY | ADDRESS ON FILE | | | | | | | |
| ELIAS,VICTOR M. | ADDRESS ON FILE | | | | | | | |
| ELIASIB NUNEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIASIB VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELIASOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIAS-YAMIL RAFUL, MARIANA | ADDRESS ON FILE | | | | | | | |
| ELIAZ SAEZ RODRIGUEZ DBA SAEZ ROOFING | HC-2 BOX 9600 | | | | OROCOVIS | PR | 00720-0000 | |
| ELIAZABETH MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIAZAR DEL TORO VELEZ | ADDRESS ON FILE | | | | | | | |
| ELIAZAR MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIAZAR RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIAZER UGARTE VENDRELL | ADDRESS ON FILE | | | | | | | |
| ELIAZIN NOYOLA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIAZOB NIEVES CORREA | ADDRESS ON FILE | | | | | | | |
| ELIBERTO CEDENO CRESPO | ADDRESS ON FILE | | | | | | | |
| ELIBETH CEPEDA LEBRON | ADDRESS ON FILE | | | | | | | |
| ELIBETH COLON ROSA | ADDRESS ON FILE | | | | | | | |
| ELIBETH GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| ELIBO VALERIO, REBECA | ADDRESS ON FILE | | | | | | | |
| ELICA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELICA QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELICIER DAVILA, MARISOL | ADDRESS ON FILE | | | | | | | |
| Elicier Encarnacion, Carlos | ADDRESS ON FILE | | | | | | | |
| ELICIER GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ELICIER GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | | |
| ELICIER REYES, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Elicier Rivera, Edwin | ADDRESS ON FILE | | | | | | | |
| ELICIER RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| ELICIER RIVERA, IVETTE M | ADDRESS ON FILE | | | | | | | |
| ELICIER RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| Elicier Vazquez, Ben Anthony F | ADDRESS ON FILE | | | | | | | |
| Elicier Vazquez, Jessica | ADDRESS ON FILE | | | | | | | |
| ELICIER VAZQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ELID R ORTEGA OROZCO | ADDRESS ON FILE | | | | | | | |
| ELIDA A PALACIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIDA GARCIA VALDEZ | ADDRESS ON FILE | | | | | | | |
| ELIDA J. PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIDA JACOME VARGAS | ADDRESS ON FILE | | | | | | | |
| ELIDA M GOMEZ BENCOSME | ADDRESS ON FILE | | | | | | | |
| ELIDA MATOS FONSECA | ADDRESS ON FILE | | | | | | | |
| Elida Ortiz Miranda | ADDRESS ON FILE | | | | | | | |
| ELIDA RAMIREZ ORTIZ & PETER SATZ HANLEY | ADDRESS ON FILE | | | | | | | |
| ELIDA RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| ELIDA RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELIDA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIDA ROVIRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIDA SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| ELIDA Y RUIZ NOGUERAS | ADDRESS ON FILE | | | | | | | |
| ELIDES BONILLA COLON DBA FARMACIA SAN | ANTONIO | TIERRA SANTA CARR 149 KM 5.7 H3 | | | VILLALBA | PR | 00766 | |
| ELIDIA PRIETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIDIO GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ELIDIO MARTINEZ SELPA | ADDRESS ON FILE | | | | | | | |
| ELIDIS A NEGRON MEDINA | ADDRESS ON FILE | | | | | | | |
| ELIE J HERCULES Y MONICA A ESPINAL | ADDRESS ON FILE | | | | | | | |
| ELIECER ECHEVARRIA MORALES | ADDRESS ON FILE | | | | | | | |
| ELIECER PIZARRO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ELIEL DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIEL LUNA RIVERA | JOSE M. COLON ORTIZ | PO BOX 1330 | | | AIBONITO | PR | 00705 | |
| ELIEL MANGUAL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | | |
| ELIEL MIRANDA GALLOZA | ADDRESS ON FILE | | | | | | | |
| ELIEL NAZARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIEL ORTHO MEDICAL CORP | 256 B AVE. JESUS T PINERO URB UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| ELIEL ORTHO MEDICAL CORP | UNIVERSITY GARDENS | 256 B AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00927 | |
| ELIEL PERAZZA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEL PLAZA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEL QUINONES MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELIENEID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIENID ADORNO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIENID GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ELIENID NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| ELIENID ROSADO MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIENIS DE JESUS PIZARRO | ADDRESS ON FILE | | | | | | | |
| ELIER E ESQUILIN QUINONES | ADDRESS ON FILE | | | | | | | |
| ELIER E IZQUIERDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIER MARTINEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ELIER OMAR GARCIA MILLAN | ADDRESS ON FILE | | | | | | | |
| ELIESER FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| ELIESER RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIESIN COLON TORRES | ADDRESS ON FILE | | | | | | | |
| ELIESNER VERA SOTO | ADDRESS ON FILE | | | | | | | |
| ELIETHER RIVERA SANABRIA | ADDRESS ON FILE | | | | | | | |
| ELIETZER VEGA REYES | LCDO. CARLOS GONZÁLEZ SOLER-ABOGADO PAR | 403 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ELIETZER VEGA REYES | LCDO. RAFAEL E. BARRETO SOLÁ- ABOGADO PAR | CANCIO NADAL RIVERA & DIAZ | PO BOX 364966 | | SAN JUAN | PR | 00936 | |
| ELIETZER VEGA REYES | SR. ELIETZER VEGA REYES- DEMANDANTE POR D | INSTITUCIÓN 1,000 PO BOX 10009 | | | GUAYAMA | PR | 00785 | |
| ELIEXIS DELGADO BRITO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIEZER A. ROMAN BATISTA | ADDRESS ON FILE | | | | | | | |
| ELIEZER ACEVEDO CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| Eliezer Barreto Soto | ADDRESS ON FILE | | | | | | | |
| ELIEZER BERMUDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER BURGOS ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIEZER BURGOS/ DBA BURGOS TIRE CENTER | ESTANCIAS DE TORRIMAR | 5 CALLE PALMA REAL | | | GUAYNABO | PR | 00965 | |
| ELIEZER CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CANALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CARABALLO BENITEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| ELIEZER CASTILLO | ADDRESS ON FILE | | | | | | | |
| ELIEZER CASTRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CLASS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIEZER CORDERO PENALBERT | ADDRESS ON FILE | | | | | | | |
| ELIEZER CORTES ORTA | ADDRESS ON FILE | | | | | | | |
| ELIEZER COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CRUZ APONTE | ADDRESS ON FILE | | | | | | | |
| ELIEZER CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER CUBA NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIEZER D RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER D. MEDINA CACERES | JORGE GORDON MENENDEZ | PO BOX 193964 | | | SAN JUAN | PR | 00919-3964 | |
| ELIEZER DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER E HERNANDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ELIEZER FELICIANO CORDERO | ADDRESS ON FILE | | | | | | | |
| ELIEZER GOMEZ AGUILA | ADDRESS ON FILE | | | | | | | |
| ELIEZER GOMEZ ROSA | ADDRESS ON FILE | | | | | | | |
| ELIEZER GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER GUZMAN PABON | ADDRESS ON FILE | | | | | | | |
| ELIEZER HERNADEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER J RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ELIEZER LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ELIEZER MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER MARCHANY ACOSTA | ADDRESS ON FILE | | | | | | | |
| ELIEZER MARRERO COLON / COOPERATIVA DE SE | LCDO. ARMANDO FRANCESCHI FIGUEROA | B5 CALLE TABONUCO | SUITE 216 | PMB 360 | GUAYNABO | PR | 00968-3029 | |
| ELIEZER MARRERO COLON / COOPERATIVA DE SE | LCDO. ARMANDO FRANCESCHI FIGUEROA; LCDO | VICTORIA STATION | APARTADO 265 | | AGUADILLA | PR | 00605 | |
| ELIEZER MARTINEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| ELIEZER MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER MATOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELIEZER MEDINA HUERTAS | ADDRESS ON FILE | | | | | | | |
| ELIEZER MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| ELIEZER MIRANDA OLMEDA | ADDRESS ON FILE | | | | | | | |
| ELIEZER MUNOS DBA ELY'SCATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |
| ELIEZER MUNOZ DBA ELY'S CATERING | 2865 DISTRITO STE, | | | | PONCE | PR | 00730-5401 | |
| ELIEZER MUNOZ IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIEZER NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIEZER NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER NIEVES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIEZER PACHECO MACHADO | ADDRESS ON FILE | | | | | | | |
| ELIEZER PAGAN BANCHS | ADDRESS ON FILE | | | | | | | |
| ELIEZER PAGAN GARCIA | LCDA. MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | | | CAYEY | PR | 00737 | |
| ELIEZER PANTOJA GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIEZER PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | | |
| ELIEZER PIZARRO | ADDRESS ON FILE | | | | | | | |
| ELIEZER PRATTS RUIZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER QUINONES ESQUILIN | ADDRESS ON FILE | | | | | | | |
| ELIEZER QUINONES SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ELIEZER RAMIREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELIEZER RESTO CASILLAS | ADDRESS ON FILE | | | | | | | |
| ELIEZER REYES RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIEZER RIOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER RIOS GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELIEZER RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIEZER RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| Eliezer Rivera Sanchez | ADDRESS ON FILE | | | | | | | |
| ELIEZER ROBLES GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIEZER RODRIGUEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| ELIEZER RODRIGUEZ GRAU | ADDRESS ON FILE | | | | | | | |
| ELIEZER RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIEZER RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIEZER RODRIGUEZ VALLE | ADDRESS ON FILE | | | | | | | |
| ELIEZER RUIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ELIEZER SANTANA BAEZ | ELIEZER SANTANA BAEZ | INDUSTRIAL LUCHETTI | 50 CARR #5 UNIT 501 EDIF 2 J | | Bayamón | PR | 00961-7403 | |
| ELIEZER SANTANA BAEZ | HÉCTOR LUGO MONTALVO | PO BOX 8672 | | | Bayamón | PR | 00960-8036 | |
| ELIEZER SANTANA BAEZ | LCDA. EDNA I. RODRÍGUEZ MARÍN | PMB 256 PO BOX 607071 | | | Bayamón | PR | 00960-7071 | |
| ELIEZER SANTANA BAEZ | LCDO. ARALDO ROGER ROQUE GONZALEZ | PO BOX 51303 | | | TOA BAJA | PR | 00950-1303 | |
| ELIEZER SANTANA BAEZ | LCDO. HÉCTOR L. NIEVES CLAUDIO | URB. PASEO REAL | CALLE TOPACIO | NÚM. 27 | DORADO | PR | 00646 | |
| ELIEZER SANTANA BAEZ | REINA VÁZQUEZ VÉLEZ | 31-36 AVE MAIN URB SANTA ROSA | | | Bayamón | PR | 00959 | |
| ELIEZER SANTANA BAEZ | ROBERTO QUIÑONES LÓPEZ | INDUSTRIAL LUCHETTI | 50 CARR 5 UNIT A-501 EDIF 3J | | BAYAMON | PR | 00960 | |
| ELIEZER SANTANA BAEZ | SR. ELIEZER SANTANA BÁEZ- DEMANDANTE SE RE | 50 CARR. 5 ANEXO 501 EDIFICIO 3-J | IND. LUCHETTI | | Bayamón | PR | 00961-7403 | |
| ELIEZER SANTANA BAEZ | WILNELIA GARCÍA SIERRA | PO BOX 6791 | | | Bayamón | PR | 00960 | |
| ELIEZER SANTANA BAEZHENRY FIGUEROA RAMO | ELIEZER SANTANA BAEZ | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961-7403 | |
| ELIEZER SANTANA BAEZHENRY FIGUEROA RAMO | HENRY FIGUEROA RAMOS | 50 CARR. 5 UNIT A-501 | EDIF 3-J INDUSTRIAL LUCHETTI | | BAYAMON | PR | 00961 | |
| ELIEZER SANTANA BAEZHENRY FIGUEROA RAMO | LCDO. EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 | A-1 | URB. SANFELIZ | COROZAL | PR | 00783 | |
| ELIEZER SANTANA BAEZHENRY FIGUEROA RAMO | LCDO. JULIO A. SANTOS RIVERA | PO BOX 369 | | | CATAÑO | PR | 00963 | |
| ELIEZER SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| ELIEZER SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER SANTIAGO Y EVELYN PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER SANTOS NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIEZER SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| ELIEZER TARAFA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELIEZER TARDI ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER TORRES AMADOR | ADDRESS ON FILE | | | | | | | |
| ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER TORRES DBA TRANSPORTACION ESC | HC 5 BUZON 7208 | | | | YAUCO | PR | 00698 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2532 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIEZER TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER TORRES VEGA | ADDRESS ON FILE | | | | | | | |
| ELIEZER TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER VAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIEZER VEGA CANALES Y DEBORAH BARRETO | ADDRESS ON FILE | | | | | | | |
| ELIEZER VEGA SOTO | ADDRESS ON FILE | | | | | | | |
| ELIEZER VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIEZER VILA MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIEZER ZAYAS SANTGO | ADDRESS ON FILE | | | | | | | |
| ELIFA ROSADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ELIGIA DAVILA NAVARRO | ADDRESS ON FILE | | | | | | | |
| ELIGIA MONEGRO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIGIA SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIGIO DAVID MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIGIO HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIGIO LAGUER SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIGIO MARQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIGIO OLIVIERI ALVARADO | ADDRESS ON FILE | | | | | | | |
| ELIGIO SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIGIO SANTANA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIGIO SERRANO PICON | ADDRESS ON FILE | | | | | | | |
| ELIGIO SOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIGIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Eligio Vega González | ADDRESS ON FILE | | | | | | | |
| ELIGIO WORKERS GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIGRIEL IRIZARRY FLORES | ADDRESS ON FILE | | | | | | | |
| ELIJAH J CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIK A SANTOS ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELIKA J. OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| ELIKA OSORIO OSORIO | ADDRESS ON FILE | | | | | | | |
| ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIKA V BERRIOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIM RAMOS MATTEI | ADDRESS ON FILE | | | | | | | |
| ELIMAGDIER AMARO CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIMAR REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIMARY GONZALEZ SALTAR | ADDRESS ON FILE | | | | | | | |
| ELIMETTE MURGA SIERRA | ADDRESS ON FILE | | | | | | | |
| ELIMINEX PEST EXTERMINATORS INC | URB HILL MANSIONS | BG2 CALLE 68 | | | SAN JUAN | PR | 00926 | |
| ELIN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIN ROSARIO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIN TROCHE PEREZ | ADDRESS ON FILE | | | | | | | |
| ELINA M. CABALLERO ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ELINA MERCADO Y/O JOSE D QUINONES | ADDRESS ON FILE | | | | | | | |
| ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| ELINA MONSEGUR ADAMS | ADDRESS ON FILE | | | | | | | |
| ELINALDO QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| ELINES FRANCO MEDINA | ADDRESS ON FILE | | | | | | | |
| ELINES SERVICE STATION INC | PO BOX 1909 | | | | COAMO | PR | 00769-1909 | |
| ELINETTE BRACERO VICENS | ADDRESS ON FILE | | | | | | | |
| ELINOR MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIO D MORCIGLIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELIO GUAST YIMET | ADDRESS ON FILE | | | | | | | |
| ELIO J RUBIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIO KERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIO M DAVID CEDENO | ADDRESS ON FILE | | | | | | | |
| ELIO RAMOS COLON | ADDRESS ON FILE | | | | | | | |
| ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIOMAR MELENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELIOMAR MORALES SANTANA | ADDRESS ON FILE | | | | | | | |
| ELIOMAR RODRIGUEZ MARMOL | ADDRESS ON FILE | | | | | | | |
| ELIOMAR SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIOMAR SOTO Y BLANCA I MALAVE (TUTORA) | ADDRESS ON FILE | | | | | | | |
| ELIONAY BERGOCHEA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELIONER PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIONEX MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIOT AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIOT HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIOT RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIOT RONDON SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELIOT S HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIOT VELEZ FARIA | ADDRESS ON FILE | | | | | | | |
| ELIOT VERA ALMA | ADDRESS ON FILE | | | | | | | |
| ELIOT Y GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIRIS CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIS A SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIS ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIS COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIS GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIS J. CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIS M CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIS M TORRES | ADDRESS ON FILE | | | | | | | |
| ELIS MALDONADO, IVISS A | ADDRESS ON FILE | | | | | | | |
| ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| ELIS MARIN GUADARRAMA | ADDRESS ON FILE | | | | | | | |
| ELIS MUNIZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ELIS N TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| ELIS S GOYCO MORALES | ADDRESS ON FILE | | | | | | | |
| ELIS W PACHECO MATOS | ADDRESS ON FILE | | | | | | | |
| ELISA A TORRALBES CORREA | ADDRESS ON FILE | | | | | | | |
| ELISA ANDREU | ADDRESS ON FILE | | | | | | | |
| ELISA ARIAS MERCADO | ADDRESS ON FILE | | | | | | | |
| ELISA ARROYO COSME | ADDRESS ON FILE | | | | | | | |
| ELISA BEATRIZ ALVAREZ LABAT | ADDRESS ON FILE | | | | | | | |
| ELISA BENITEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ELISA C REYES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ELISA CARABALLO BREBAN | ADDRESS ON FILE | | | | | | | |
| ELISA CARMONA ALLENDE | ADDRESS ON FILE | | | | | | | |
| ELISA CASTRO MORA | ADDRESS ON FILE | | | | | | | |
| ELISA COLON VELEZ | ADDRESS ON FILE | | | | | | | |
| ELISA COTTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ELISA CRUZ Y/O LUIS A DE LEON | ADDRESS ON FILE | | | | | | | |
| ELISA CUADRADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELISA CUADRADO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELISA D MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELISA DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| ELISA DE JESUS SANTOS | ADDRESS ON FILE | | | | | | | |
| ELISA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELISA E SUAREZ DAVILA | ADDRESS ON FILE | | | | | | | |
| Elisa Franco Machicote | ADDRESS ON FILE | | | | | | | |
| ELISA GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELISA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISA I REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ELISA KARP/ INTEMENT PRODUC MANAGER | ADDRESS ON FILE | | | | | | | |
| ELISA LEBRON MIRO | ADDRESS ON FILE | | | | | | | |
| ELISA M FIGUEROA NARVAEZ/ LUZ S NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ELISA M ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISA M TORRES PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELISA M. CRUZADO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELISA MACHIN FLORES | ADDRESS ON FILE | | | | | | | |
| ELISA NUNEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELISA ORENGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELISA ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELISA QUINONES SANTANA | ADDRESS ON FILE | | | | | | | |
| ELISA QUINONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELISA R GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ELISA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| ELISA RODRIGUEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ELISA RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELISA ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELISA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISA SUAREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| ELISA TAPIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELISA TORRES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELISA V ABRUNA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELISA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISA VEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELISA VEGA COLON | ADDRESS ON FILE | | | | | | | |
| ELISA VELEZ | ADDRESS ON FILE | | | | | | | |
| ELISA YBARRA CHARRO | ADDRESS ON FILE | | | | | | | |
| ELISA ZAVALA CALDERON | ADDRESS ON FILE | | | | | | | |
| ELISABEL CABAN COLON | ADDRESS ON FILE | | | | | | | |
| ELISABEL DELGADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELISABET JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELISABET REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| ELISABET RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELISABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | | |
| ELISADDAI RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELISADEL FIGUEROA HERNANADEZ | ADDRESS ON FILE | | | | | | | |
| ELISADEL FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELISAMUEL LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELISAMUEL MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELISAMUEL MOLINA PARRILLA | ADDRESS ON FILE | | | | | | | |
| ELISAMUEL QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELISAMUEL RAMIREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ELISAMUEL SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ELISANDRA NUNEZ GREEN | ADDRESS ON FILE | | | | | | | |
| ELISANDRA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELISANDRA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISANEL SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELISAUL VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELISAURA VEGA | ADDRESS ON FILE | | | | | | | |
| ELISBEL MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISCAMIL RAMIREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELISCO SOFTWARE CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| ELISCO SOFTWARE CONSULTANTS CORP | ADDRESS ON FILE | | | | | | | |
| ELISEL CINTRON MARZAN | ADDRESS ON FILE | | | | | | | |
| ELISELOTTE VAZQUEZ LEON | ADDRESS ON FILE | | | | | | | |
| ELISEO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |
| ELISEO ACEVEDO RIOS | ADDRESS ON FILE | | | | | | | |
| ELISEO ARCE MORELL | ADDRESS ON FILE | | | | | | | |
| ELISEO CAPPAS FELICIANO | HC 2 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| ELISEO CAPPAS FELICIANO CAPPAS BUS LINE | HC 02 BOX 7816 | | | | GUAYANILLA | PR | 00656-9761 | |
| ELISEO COLON VAZQUEZTELL | ADDRESS ON FILE | | | | | | | |
| ELISEO CORTES | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 | PO BOX 1351 | | SAN SEBASTIÓN | PR | 00685 | |
| ELISEO COTTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELISEO DIAZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ELISEO GONZALEZ Y LUZ GOITYA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2535 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELISEO HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELISEO LOPEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| ELISEO MIRANDA COLON | ADDRESS ON FILE | | | | | | | |
| ELISEO MOLINA ESTRADA | ADDRESS ON FILE | | | | | | | |
| ELISEO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELISEO NIEVES AGOSTO | ADDRESS ON FILE | | | | | | | |
| ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELISEO NIEVES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELISEO NUNEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ELISEO REYES COREANO | ADDRESS ON FILE | | | | | | | |
| ELISEO RIOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELISEO RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELISEO RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| ELISEO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELISEO SANCHEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELISEO SUSTACHE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELISEO TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELISHA CARDENALES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELISHA FELICIANO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELISHA I RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELISHALEM NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELISINA CALCANO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELISONIA MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELISSA J BRAWN SCHEER | ADDRESS ON FILE | | | | | | | |
| ELISSA J. CHAZDON | ADDRESS ON FILE | | | | | | | |
| ELISSETTE VAZQUEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| ELITE BCO. LLC | PO BOX 9023165 | | | | SAN JUAN | PR | 00902 | |
| ELITE BUSINESS CONSULTANT, LLC | 1511 AVE. PONCE DE LEON | SUITE 153 | | | SAN JUAN | PR | 00906 | |
| ELITE BUSINESS CONSULTANTS | 161 AVENIDA PONCE DE LEON | SUITE 201 | | | SAN JUAN | PR | 00917-1205 | |
| ELITE CLEANING SERVICES INC | 252 PONCE DE LEON AVE | SUITE 301 | | | SAN JUAN | PR | 00918 | |
| ELITE INSURANCE SERVICES INC | 1608 CALLE BORI STE 306 | | | | SAN JUAN | PR | 00927-6146 | |
| ELITE REAL ESTATE SALES | 25 ROBLE VALLEY STREET | | | | HUMACAO | PR | 00791 | |
| ELITE SECURITY GROUP INC | PO BOX 20974 | | | | SAN JUAN | PR | 00928 | |
| ELITE SERIES GROUP INC | URB RIO PIEDRAS HEIGHTS | 1631 CALLE TIGRIS | | | SAN JUAN | PR | 00926 | |
| ELITE VERTICAL SUPPLY | URB VILLA CAROLINA | AVE ROBERTO CLEMENTE | BLOQ 123 NÚM 24 | | CAROLINA | PR | 00985 | |
| ELITEBCO LLC | 161 AVE PONCE DE LEON STE 201 | | | | SAN JUAN | PR | 00917 | |
| ELITEBCO LLC | 161 AVENIDA PONCE DE LEON SUITE 201 | | | | SAN JUAN | PR | 00917-1205 | |
| ELITHET SILVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIU A DAVILA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ELIU ECHEVARRIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIU IRIZARRY NEGRON | ADDRESS ON FILE | | | | | | | |
| ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIU ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIU PARRILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIUBERTO TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIUD A DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIUD ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD BALLESTER Y LUZ M JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD BARRETO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| ELIUD BERRIOS Y ANGELA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD DE JESUS SANTANA | ADDRESS ON FILE | | | | | | | |
| ELIUD DEL TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIUD GERENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIUD JUARBE CRUZ DBA EJC CONSULTORES & | ASOCIADOS | PMB 1089 | 243 CALLE PARIS | | SAN JUAN | PR | 00917-3632 | |
| ELIUD JUARBE DBA EJC CONSULTORES & | ASOCIADOS | JARD BAYAMONTE 30 C/ PELICANO | | | BAYAMON | PR | 00956 | |
| ELIUD LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A - Creditor Matrix - Page 2536 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIUD M. DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| ELIUD MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| ELIUD MASSAS BONILLA | ADDRESS ON FILE | | | | | | | |
| ELIUD MOYA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIUD MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| Eliud Ramos Nieves | ADDRESS ON FILE | | | | | | | |
| ELIUD RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| ELIUD RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ELIUD RODRÍGUEZ FIGUEROA | LCDO. ANGEL JUARBE DE JESÚS | PO BOX 1907 | | | UTUADO | PR | 00641 | |
| ELIUD ROMAN MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIUD ROMERO BALBUENA | ADDRESS ON FILE | | | | | | | |
| ELIUD RUBIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD S MENDEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| ELIUD SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIUD SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIUD SOTO ALCAZAR | ADDRESS ON FILE | | | | | | | |
| ELIUD SOTO SALAZAR | ADDRESS ON FILE | | | | | | | |
| ELIUS ROBLES BENITEZ | ADDRESS ON FILE | | | | | | | |
| ELIUT BERRIOS GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIUT BESARES ROSADO V AC | LCDA. RHAYSA HORTA FELICIANO | PO BOX 7992 | | | PONCE | PR | 00732-7992 | |
| ELIUT CONSTRUCTION | P O BOX 1588 | | | | OROCOVIS | PR | 00720 | |
| ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIUT FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIUT ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIUT REYES MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELIUT ROBLES REYES | ADDRESS ON FILE | | | | | | | |
| ELIUT ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIUT SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIX A MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIX AROCHO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELIX M AYALA NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIXMARIE CALIZ DAVILA | ADDRESS ON FILE | | | | | | | |
| ELIZ I TORRES QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELIZ M LOPEZ / LUIS A SILVA | ADDRESS ON FILE | | | | | | | |
| ELIZ Y MARTINEZ BELLBER | ADDRESS ON FILE | | | | | | | |
| ELIZA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Eliza Baez, Juan A. | ADDRESS ON FILE | | | | | | | |
| ELIZA BURGOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZA BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ELIZA CEDENO, DAISY I | ADDRESS ON FILE | | | | | | | |
| ELIZA COLON, LOURDES | ADDRESS ON FILE | | | | | | | |
| ELIZA COLON, MARIA NELLY | ADDRESS ON FILE | | | | | | | |
| ELIZA COLON, NYDIA M | ADDRESS ON FILE | | | | | | | |
| ELIZA GONZALEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ELIZA J. LOPEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELIZA MARQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ELIZA MORALES, RAMONITA E | ADDRESS ON FILE | | | | | | | |
| ELIZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZA ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ELIZA ORTIZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| ELIZA QUILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZA RAMOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| ELIZA RAMOS, OLGA H | ADDRESS ON FILE | | | | | | | |
| ELIZA RIOS VARGAS V LOTERIA DE PR , DEPT DE H | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| ELIZA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ELIZA RIVERA, JOEL M | ADDRESS ON FILE | | | | | | | |
| ELIZA RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ELIZA RODRIGUEZ, ANDREA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZA SANCHEZ, AURIE | ADDRESS ON FILE | | | | | | | |
| ELIZA SANCHEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| ELIZA, JULIA L | ADDRESS ON FILE | | | | | | | |
| ELIZABETH A DALLMAYR VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ABELA FARDONK | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ABELLA FARDONK | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ABRIL GRAJALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ACEVEDO VARGAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ACOSTA VEGA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALERS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALICEA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALMESTICA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALMODOVAR FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ANDINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ANDUJAR ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH APONT MOJCA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH APONTE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ARBELO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ARCE COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ARCHILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ARRIAGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ARROBA BELMONTE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH AVILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH AYALA DURAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH AYALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BADILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BAEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BAEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BARBOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BAUZO CARABALLO Y/O | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BETANCOURT HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BONET ROJAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BRAILOWSKY CABRERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BURGOS GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH BUSIGO CUEBAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CABAN MANSON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CABAN TELLEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CABAN TELLEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CABRERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CAMACHO ACOSTA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CAMERON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CAMILO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CANCEL RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CANDELARIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CARABALLO MASS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CARRERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CARRERO SOTO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CARRION DEL RIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASILLAS VICENTE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH CASTILLO ARTIQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASTILLO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASTRO ALGARIN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASTRO REMIGIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASTRO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CENDOYA DE FERIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CENTENO COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CENTENO TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CHARLES CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CINTRON PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CINTRON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLLADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLLAZO SAEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON COLON | LCDO. ALEX M. LÓPEZ PÉREZ | 2250 Boulevard Luis A. Ferre Aguayo Ste. 525 | | | Ponce | PR | 00717-9997 | |
| ELIZABETH COLON COLON | LCDO. ANTONIO J. BENNAZAR ZEQUEIRA | PO Box 19400 Ste. 212 | | | SAN JUAN | PR | 00919-4000 | |
| ELIZABETH COLON DELGADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON PARA AGNEL A GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON PARA JORGE A GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON PARA LIADYSVETT ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CONTRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CORDOVA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CORREA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CORTES MILLIAM | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COSME | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COSS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH COTTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ BRACERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ RIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CRUZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH CUBERO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DAVILA CASTRO | ADDRESS ON FILE | | | | | | | |
| Elizabeth de Jesus | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DE JESUS COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DE JESUS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| Elizabeth de Jesus Viuda | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DE MATTA MARRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DEL RIO DEL RIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DELGADO DELGADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DELGADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DELGADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DELGADO MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DIAZ SALGADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH DURAN PILARTE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ECHEVARRIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ELIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ESCALANTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH F APONTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH F PADIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FELICIANO RUIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FERNANDEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FIGUEROA DIEPPA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FLORES MORALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FORERO TABARES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FORTUNO TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH FRED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA ADORNO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GARRIGA GALARZA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GERENA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GILLILAND ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GOMEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GOMEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GRACIA MORALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GRACIA MORALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GRIFFIN HARTMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GUADALUPE DE VERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GUERRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH H BAKER | ADDRESS ON FILE | | | | | | | |
| ELIZABETH H PEREZ CHIQUES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HANCE RODRIGUEZ | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| ELIZABETH HERNANDEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HERNANDEZ DIEPPA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HERNANDEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HERNANDEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH HERNÁNDEZ NIEVES | LCDO. EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | | | PONCE | PR | 00717-2234 | |
| ELIZABETH HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH IRIZARRY LOEPZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH IRIZARRY ROMERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH J. IGLESIAS FULBRIGHT | ADDRESS ON FILE | | | | | | | |
| ELIZABETH JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH JOHANNA DURAN IRRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH JUSINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH KAUFMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH L MALDONADO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LEDEE TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LESPIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LLERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LOPEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LOPEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LUGO GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH LUGO MORALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M BERRIOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M CUPELES MATOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M GARCIA FUENTES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M GONZALEZ ORELLANAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M IRIZARRY ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M MENDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH M NEGRON OCASIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONAFO SOTO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO CASTRO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO PONS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MANOSALVAS COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARCANO BETANCOURT | LCDO. MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | | | SAN JUAN | PR | 00926-6013 | |
| ELIZABETH MARIANI DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARRERO / TRANSPORTACION LILY | PO BOX 1805 | | | | CIALES | PR | 00638 | |
| ELIZABETH MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 1805 | | | | CIALES | PR | 00638-1805 | |
| ELIZABETH MARRERO DBA TRANSP ESC LILY | PO BOX 615 | | | | CIALES | PR | 00638 | |
| ELIZABETH MARTI TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ RODRGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MATIAS DIAZ / RUTH DIAZ MAYOL | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MATIAS ROMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MATOS MAYO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH MCGUSTY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MEJILL NEGRON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MELENDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MELENDEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MERCADO COLLADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MERCADO MACEIRA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MERCADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MILTON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MIRANDA BAEZ | ADDRESS ON FILE | | | | | | | |
| Elizabeth Montalvo Montalvo | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MONTES PERALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MONTES PERALES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MONTIGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORA PEREIRA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORALES DONES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORALES Y ELIZABETH M MIRANDA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MORAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MUNOZ MATOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NAZARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NEGRON ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NIEVES OJEDA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NIEVES QUILES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NOA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NOVALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH NUNEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH OCASIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH OLIVERAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH OTERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH OTERO VELEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PABON AGUDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PAGAN FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PAREDES ALCEQUIEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PAULINO PENA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEDRAZA CABAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEDROGO NUÑEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEDROGO NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PENA NIEVES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ BELLIDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ CARRASCO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ FLORES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PITINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PITRE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PIZARRO CINTRON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH POMALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PONCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH PONCE ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH POULLET GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUILES ESTRADA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONES LUGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONES MARTINES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH QUINONEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RAMOS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RETAMAR PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH REYES ALAMEDA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| ELIZABETH REYES MERCED | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIBOT PEREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIOS FEBO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIOS FORTUNA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA MARIANI | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA MC GINN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA OFRAY | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA ROCCA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2543 of 3500

In re: The Commonwealth of Puerto Rico, Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ DECLET | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROMAN JUARBE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROMERO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROQUE SANTANA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSA TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSA Y/O MARIELISA RONDON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSADO CORTI | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSADO ROSA | LCDO. JAIME B. GONZALEZ MALDONADO | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ROSARIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH RUBIO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SAENZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SAEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SALGADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANCHEZ TANCO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANCHEZ WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO FONTANET | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO OJEDA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO PELLOT | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO QUINONES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO ROCHE | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SANTIAGO VALLADARES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SIERRA MAYA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SILVERIO LINARES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOLANA CALDERON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOLER VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOSA CORTES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOTO CATALA | CALLE AMONES 23 HATO TEJAS | | | | BAYAMON | PR | 00959 | |
| ELIZABETH SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOTO ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOTO RAMON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH SOTO VEGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH SUERO INOA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TAMAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES / SAMUEL MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES BURGOS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES MORENO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TOUSET SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TROCHE CORDERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TROCHE RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH TRUJILLO CLASS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VALDIVIESO MODESTO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VALE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VARGAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VARGAS CONTES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VARGAS ROJAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VAZQUEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VAZQUEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VEGA COLON | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VEGA MENDOZA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VEGA VARGAS | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VELEZ CARRERO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VILLAGRASA FLORES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VINELLI ORMENO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH Y CACERES | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ZAMBRANA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELIZABETH ZAPATA SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELIZABETH, COLON-TIRADO | ADDRESS ON FILE | | | | | | | |
| ELIZABETH, PUELLO | ADDRESS ON FILE | | | | | | | |
| ELIZAIDA BALAGUER BALAGUER | ADDRESS ON FILE | | | | | | | |
| ELIZAIDA CONCEPCION MANTILLA | ADDRESS ON FILE | | | | | | | |
| ELIZAIDA MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELIZAIDA RIVERA CARRASQUILLO | BUFETE ALDARONDO & LOPEZ BRAS:CLAUDIO AL | ALDARONDO & LOPEZ BRAS | ALB PLAZA | #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | |
| ELIZALDE VELEZ OLAN | ADDRESS ON FILE | | | | | | | |
| ELIZALDE CAMPOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ELIZALDE CAMPOS, MARIA F | ADDRESS ON FILE | | | | | | | |
| ELIZALDE SOSA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| ELIZAMUEL ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| ELIZANDO MORALES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ELIZANDRA SANCHEZ ABREU | ADDRESS ON FILE | | | | | | | |
| ELIZANETTE SOTO COLLAZO | ADDRESS ON FILE | | | | | | | |
| ELIZARDO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELIZAYDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELIZER MUÑOS DBA ELY S CATERING SERVICES | CALLE DISTRITO #29 | | | | PONCE | PR | 00731 | |
| ELIZER MUÑOS DBA ELY S CATERING SERVICES | SECT CLAUSELL | 29 CALLE DISTRITO | | | PONCE | PR | 00731 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZER VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELIZO VARGAS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ELKA M RIOS CARRION | ADDRESS ON FILE | | | | | | | |
| ELKEEN JAREL TORRES AGRAMONTE | ADDRESS ON FILE | | | | | | | |
| ELKET RODIGUEZ BIRRIEL | ADDRESS ON FILE | | | | | | | |
| ELKIS CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELKIS S BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELLA J WOGER NIEVES | ADDRESS ON FILE | | | | | | | |
| ELLA LUCIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELLA MIRANDA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELLCO GROUP LLC | PO BOX 334037 | | | | PONCE | PR | 00733-4037 | |
| ELLEN A SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELLEN E PRATT/ RENEWABLE SOLUTION | ENGINEERING INC | PO BOX 896 | | | LAJAS | PR | 00667 | |
| ELLEN I CARABALLO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELLEN MALARET OTERO | ADDRESS ON FILE | | | | | | | |
| ELLEN MARTINEZ DIODONET | ADDRESS ON FILE | | | | | | | |
| ELLEN S HOWELL | ADDRESS ON FILE | | | | | | | |
| ELLERY M CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELLERY M ROMAN | ADDRESS ON FILE | | | | | | | |
| ELLIE Y RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELLIN COLOMBANI, JUAN | ADDRESS ON FILE | | | | | | | |
| ELLIN HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ELLIN MARTINEZ, ROXANNA | ADDRESS ON FILE | | | | | | | |
| ELLIN RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ELLIN TIRADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| ELLIN VALENTIN, EDUVIGES | ADDRESS ON FILE | | | | | | | |
| Ellio Rodriguez Santiago | ADDRESS ON FILE | | | | | | | |
| ELLIONEXY LUGO KUILAN | ADDRESS ON FILE | | | | | | | |
| ELLIOT A DAVIS | ADDRESS ON FILE | | | | | | | |
| ELLIOT A MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ELLIOT A PEREZ GARDON | ADDRESS ON FILE | | | | | | | |
| ELLIOT A SEGARRA MATOS | ADDRESS ON FILE | | | | | | | |
| ELLIOT BELTRAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ELLIOT CABRERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ELLIOT CALDERON MATOS | ADDRESS ON FILE | | | | | | | |
| ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | | | |
| ELLIOT CASTANER DIAZ | ADDRESS ON FILE | | | | | | | |
| ELLIOT CLAUDIO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| Elliot de Jesus Huertas | ADDRESS ON FILE | | | | | | | |
| ELLIOT DIAZ TORO | ADDRESS ON FILE | | | | | | | |
| ELLIOT E. DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELLIOT G GOMEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ELLIOT G. CABAN ROBLES | ADDRESS ON FILE | | | | | | | |
| ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | | | |
| ELLIOT GIRAU PINEIRO | ADDRESS ON FILE | | | | | | | |
| ELLIOT GUZMAN BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ELLIOT HERNANDEZ DBA AROS DE | CONSTRUCION HERNANDEZ | PO BOX 2135 | | | MOCA | PR | 00676 | |
| ELLIOT HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELLIOT HOSPITAL | 2250 FOURTH AVE STE 105 | | | | SAN DIEGO | CA | 92101 | |
| ELLIOT I COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ELLIOT J ACEVEDO SOTO | ADDRESS ON FILE | | | | | | | |
| ELLIOT LOPEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| ELLIOT MENDEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ELLIOT NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELLIOT PERDOMA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELLIOT R RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ELLIOT R RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELLIOT RIVERA | ADDRESS ON FILE | | | | | | | |
| ELLIOT RODRIGUEZ GALIANO | ADDRESS ON FILE | | | | | | | |
| ELLIOT S. HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELLIOT SANCHEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| ELLIOT SANTIAGO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ELLIOT SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| ELLIOTNELL VELEZ LATORRE | ADDRESS ON FILE | | | | | | | |
| ELLIOTT NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELLIOTT SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELLIP C CORP INC | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| ELLIP-C CORP | PO BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| ELLIS COLON, DORIS E | ADDRESS ON FILE | | | | | | | |
| ELLIS ECHEVERS, ELIECER | ADDRESS ON FILE | | | | | | | |
| ELLIS HOSPITAL | 1101 NOTT ST | | | | SCHENECTADY | NY | 12308 | |
| ELLIS J SANCHEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ELLIS LARACUENTE, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| ELLIS MARTINEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ELLIS MARTINEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| ELLIS MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ELLIS SHUMACHER, BRETT R. | ADDRESS ON FILE | | | | | | | |
| ELLIUD M PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELLOIT ZUCKERMAN | ADDRESS ON FILE | | | | | | | |
| ELLSWORTH MONTALVAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ELLSWORTH PIMENTEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ELLUZ SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELLYSMAR GOMEZ LUZARDO | ADDRESS ON FILE | | | | | | | |
| ELMAE PROTESIS & ARTESIS MEDICAL INC | HC 20 BOX 29200 | | | | SAN LORENZO | PR | 00754 | |
| ELMANUEL QUINONES PEREZ | ADDRESS ON FILE | | | | | | | |
| ELME J NODAR GAUD | ADDRESS ON FILE | | | | | | | |
| ELMEN MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELMER A ROSADO DIAZ | ADDRESS ON FILE | | | | | | | |
| ELMER ALAMEDA ROMÁN | ADDRESS ON FILE | | | | | | | |
| ELMER CABALLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELMER CINTRÓN DELGADO | ADDRESS ON FILE | | | | | | | |
| ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| ELMER CUADRADO PASTRANA | ADDRESS ON FILE | | | | | | | |
| ELMER E MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELMER FIGUEROA BERRIOS | ADDRESS ON FILE | | | | | | | |
| ELMER FLORES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ELMER GONZALEZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ELMER I DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELMER I PEREZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| ELMER J RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| ELMER J SOSA MUNDO | ADDRESS ON FILE | | | | | | | |
| ELMER J. VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELMER JAVIER CAMACHO SOSTRE | ADDRESS ON FILE | | | | | | | |
| ELMER L CASIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELMER L FUENTES NEGRON | ADDRESS ON FILE | | | | | | | |
| ELMER LOPEZ TELLADO | ADDRESS ON FILE | | | | | | | |
| ELMER MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELMER MEDINA | ADDRESS ON FILE | | | | | | | |
| ELMER N PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELMER NIEVES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELMER PABON NIEVES | ADDRESS ON FILE | | | | | | | |
| ELMER Q HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| ELMER R GONZALEZ RODRIGUEZ DBA 5TO | ELEMENTO | PO BOX 1477 | | | BOQUERON | PR | 00622 | |
| ELMER RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ELMER ZAPATA PADILLA | ADDRESS ON FILE | | | | | | | |
| ELMES RONDON SUAREZ | ADDRESS ON FILE | | | | | | | |
| ELMHURST HOSPITAL CENTER | PO BOX 19058 | | | | GREEN BAY | WI | 54307-9058 | |
| ELMHURT BEHAVORIAL HEALTH CLINIC DR CHAN | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| ELMIR B BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELMO MONTANEZ BONILLA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELMO MURILLO | ADDRESS ON FILE | | | | | | | |
| ELMO ORTIZ/ PRISCILLA R WREN | ADDRESS ON FILE | | | | | | | |
| ELMO S ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELMO X PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELMON R BERNIER SOTO | ADDRESS ON FILE | | | | | | | |
| ELMORE JENKINS | | | | | | | | |
| ELODIA RIVAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELOI DIAZ PEREIRA | ADDRESS ON FILE | | | | | | | |
| ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELOIN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELOINA ARZOLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELOISA COUVERTIER REYES | ADDRESS ON FILE | | | | | | | |
| ELOISA MENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELOISA MONTALVO RUIZ | ADDRESS ON FILE | | | | | | | |
| ELOISA PENA MARRERO | ADDRESS ON FILE | | | | | | | |
| ELOISE JACKSON STOVALL | ADDRESS ON FILE | | | | | | | |
| ELOIZA ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| ELOSEGUI SANTIAGO, MARYLEN | ADDRESS ON FILE | | | | | | | |
| ELOSEGUI, ANA M. | ADDRESS ON FILE | | | | | | | |
| ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELOY A. RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELOY ALEJANDRO GONZALEZ CRUZ | LCDO. JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | | | MERCEDITA | PR | 00715-0676 | |
| ELOY COLON DIEPPA | ADDRESS ON FILE | | | | | | | |
| ELOY GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELOY GUILAMO SANTANA | ADDRESS ON FILE | | | | | | | |
| ELOY GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ELOY J ROBLES PEREZ | ADDRESS ON FILE | | | | | | | |
| ELOY JORGE MONTES DE OCA | ADDRESS ON FILE | | | | | | | |
| ELOY LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELOY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELOY MATOS WALTON | ADDRESS ON FILE | | | | | | | |
| ELOY ORTIZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ELOY P GONZALEZ FOSTER | ADDRESS ON FILE | | | | | | | |
| ELOY QUINONEZ BULERIN | ADDRESS ON FILE | | | | | | | |
| ELOY REYES ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELOY TOLEDO | ADDRESS ON FILE | | | | | | | |
| ELPEZA RODRIGUEZ, CARLOS G | ADDRESS ON FILE | | | | | | | |
| ELPIDIA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELPIDIO BATISTA FELIZ | ADDRESS ON FILE | | | | | | | |
| ELPIDIO BERMUDEZ MILLAN & HILDA I COLON | ADDRESS ON FILE | | | | | | | |
| ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELPIDIO DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELPIDIO MARRERO CINTRON | ADDRESS ON FILE | | | | | | | |
| ELPIDIO NUNEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ELPIDIO PABON JORGE | FOREST VIEW E-157 CARTAGENA | | | | BAYAMON | PR | 00956 | |
| ELPIDIO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELPIDIO RODRIGUEZ COTTO | ADDRESS ON FILE | | | | | | | |
| ELPIDIO RODRIGUEZ DBA ORCHEDAS OFFICE SU | URB. RIO SOL  CALLE 3 - A6 | | | | PENUELAS | PR | 00624-0000 | |
| ELPIDIO SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELRO ENGINNERING SERVISES C S P | PO BOX 3597 | | | | AGUADILLA | PR | 00605-3597 | |
| ELSA A BATISTA COURET | ADDRESS ON FILE | | | | | | | |
| ELSA A CAJIGAS BOSQUES | ADDRESS ON FILE | | | | | | | |
| ELSA A DAVID RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA A. GUERRERO ORELLANA | ADDRESS ON FILE | | | | | | | |
| ELSA AGUILAR | ADDRESS ON FILE | | | | | | | |
| ELSA ALERS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELSA ALVARES MARTE | ADDRESS ON FILE | | | | | | | |
| ELSA ANAZCO MEJIA | ADDRESS ON FILE | | | | | | | |
| ELSA ARRIBAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELSA B CARDALDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| ELSA BURGOS RUIZ | ADDRESS ON FILE | | | | | | | |
| ELSA CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| ELSA CHARLES BELEN | ADDRESS ON FILE | | | | | | | |
| ELSA CORDOVA TORRECH | ADDRESS ON FILE | | | | | | | |
| Elsa Cortes | ADDRESS ON FILE | | | | | | | |
| ELSA D COLON | ADDRESS ON FILE | | | | | | | |
| ELSA D LUGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA D. AULET TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA DE JESUS GONZLEZ | ADDRESS ON FILE | | | | | | | |
| ELSA DE LA CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELSA DIAZ PENA | ADDRESS ON FILE | | | | | | | |
| ELSA DOMENECH FEBRES | ADDRESS ON FILE | | | | | | | |
| ELSA E DEIDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELSA E FREYTES BURGOS | ADDRESS ON FILE | | | | | | | |
| ELSA E SANTIAGO FERMIN TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA FELICIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| ELSA FERNANDEZ MIRALLES | ADDRESS ON FILE | | | | | | | |
| ELSA FIGUEROA CARDONA | ADDRESS ON FILE | | | | | | | |
| ELSA FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELSA G BARROSO HERRANS | ADDRESS ON FILE | | | | | | | |
| ELSA GARCÍA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELSA GAZTAMBIDE SOEGAARD | ADDRESS ON FILE | | | | | | | |
| ELSA HERNANDEZ ROSADO | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | | | HUMACAO | PR | 00791 | |
| ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| ELSA I FERRER PEREZ | ADDRESS ON FILE | | | | | | | |
| ELSA I GINORIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA I GOMEZ PELLOT | ADDRESS ON FILE | | | | | | | |
| ELSA I LEÓN RODRÍGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA I PADRO ROSA | ADDRESS ON FILE | | | | | | | |
| ELSA I RIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ELSA I RIVERA ROQUE | ADDRESS ON FILE | | | | | | | |
| ELSA I SANTIAGO CLASS | ADDRESS ON FILE | | | | | | | |
| ELSA L PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELSA LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELSA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ELSA LUCIANO FEAL | ADDRESS ON FILE | | | | | | | |
| ELSA M ADAMS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA M ADORNO MALAVE | ADDRESS ON FILE | | | | | | | |
| ELSA M BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | | |
| ELSA M CORTES ARCE | ADDRESS ON FILE | | | | | | | |
| ELSA M DEL VALLE DE LEON | ADDRESS ON FILE | | | | | | | |
| ELSA M DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| ELSA M ESQUILIN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELSA M GOMEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ELSA M GONZALEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELSA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA M MENDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ELSA M OBEN CUADROS | ADDRESS ON FILE | | | | | | | |
| ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | | |
| ELSA M ORELLANO COLON | ADDRESS ON FILE | | | | | | | |
| ELSA M PEREIRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELSA M RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELSA M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ELSA M TORRES MOLINA DBA JE SERVICES | COND MIRADORES DE SABANA 2 | AVE PONCE DE LEON APT 181 | | | GUAYNABO | PR | 00965 | |
| ELSA M. ASENCIO CASIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2549 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA M. FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA M. GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSA M. LUNA TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA M. ROBLES VALENTIN | ADDRESS ON FILE | | | | | | | |
| ELSA M. TORRES MOLINA DBA JE SERVICES | BASE MUNIZ 2DO NIVEL EDIF. UPS | | | | CAROLINA | PR | 00983 | |
| ELSA M. TORRES MOLINA DBA JE SERVICES | COND. MIRADORES DE SABANA 2 AVE. | PONCE DE LEON APT. 181 GUAYNABO | | | GUAYNABO | PR | 00965 | |
| ELSA M. TORRES MOLINA DBA JE SERVICES | LLC20 CENTRAL SECTOR BASE MUNIZ | C 2ND PISO | | | CAROLINA | PR | 00979 | |
| ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| ELSA MALAVE VICENTE | ADDRESS ON FILE | | | | | | | |
| ELSA MARIA MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELSA MARIA ORTIZ | LCDO. ARIEL FELIX CINTRON | PO BOX 42007 | | | SAN JUAN | PR | 00940-2007 | |
| ELSA MARIA ORTIZ | LCDO. DENIS H. NUÑEZ RIOS | PO BOX 1142 AIBONITO PR | | | AIBONITO | PR | 00705 | |
| ELSA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELSA MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELSA MILAGROS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSA MILAGROS GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSA MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA MOSQUERA | ADDRESS ON FILE | | | | | | | |
| ELSA N FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| ELSA NIEVES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELSA O. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ELSA ORELLLANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELSA PENA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELSA PERDOMO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELSA PEREZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| ELSA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSA R CARRILLO RUIZ | ADDRESS ON FILE | | | | | | | |
| ELSA R DANDRIDGE MULERO | ADDRESS ON FILE | | | | | | | |
| ELSA R PEÐA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELSA R URENA BENCOSME | ADDRESS ON FILE | | | | | | | |
| ELSA RAMIREZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| ELSA RAMOS SOTO | ADDRESS ON FILE | | | | | | | |
| ELSA REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RIS | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | | | CAROLINA | PR | 00979 | |
| ELSA RIVERA MARTÍNEZ MAPFRE PREFERRED RIS | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | | | SAN JUAN | PR | 00936-5072 | |
| ELSA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA RODRIGUEZ DE GOMEZ | ADDRESS ON FILE | | | | | | | |
| ELSA RODRIGUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELSA RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA ROSARIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA ROSARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELSA ROSI REYES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELSA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| Elsa Soledad Couso Serrano | ADDRESS ON FILE | | | | | | | |
| ELSA SOTO NEGRON | ADDRESS ON FILE | | | | | | | |
| ELSA SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSA TORRES CARINO | ADDRESS ON FILE | | | | | | | |
| ELSA VALENTIN ALMA | ADDRESS ON FILE | | | | | | | |
| ELSA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSA VELEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ELSA Y SERRA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELSA ZAMBRANA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELSADORI DE LA MATA MOREY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELSALID HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSALYN VAZQUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELS-ENTERTAINMENT LIGHTING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| ELSEVIER SCIENCE | ADDRESS ON FILE | | | | | | | |
| ELSEVIER SCIENCE | ADDRESS ON FILE | | | | | | | |
| ELSIE A QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE AYENDE RAMOS | ADDRESS ON FILE | | | | | | | |
| ELSIE BALAGUER MORALES | ADDRESS ON FILE | | | | | | | |
| ELSIE BIANCHI / YOLANDA BIANCHI | ADDRESS ON FILE | | | | | | | |
| ELSIE BONILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE C LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE CAMACHO GALINDO | ADDRESS ON FILE | | | | | | | |
| ELSIE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSIE CASTRO CASTRO | ADDRESS ON FILE | | | | | | | |
| ELSIE CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ELSIE CINTRON NADAL | ADDRESS ON FILE | | | | | | | |
| ELSIE COLON MORALES | ADDRESS ON FILE | | | | | | | |
| ELSIE CORDERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| ELSIE CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ELSIE CRUZ SIERRA | ADDRESS ON FILE | | | | | | | |
| ELSIE D BLASKY DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| ELSIE D. FRANQUI LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE D. MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ELSIE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| ELSIE DÍAZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ELSIE DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ELSIE DORIS ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELSIE E GARRIGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSIE E NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSIE E. MOLINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE FELICIANO TORRES | ADDRESS ON FILE | | | | | | | |
| ELSIE GARCIA VISBAL | ADDRESS ON FILE | | | | | | | |
| ELSIE GELABERT MOLINA | ADDRESS ON FILE | | | | | | | |
| ELSIE GRAFALS FONT | ADDRESS ON FILE | | | | | | | |
| ELSIE H VEGA MUÑOZ | ADDRESS ON FILE | | | | | | | |
| ELSIE H VEGA MUÑOZ | ADDRESS ON FILE | | | | | | | |
| ELSIE H VEGA MUÑOZ | ADDRESS ON FILE | | | | | | | |
| ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELSIE H VEGA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELSIE HOFFMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| ELSIE I COLÓN Y ELSIE M ALEMANY | ADDRESS ON FILE | | | | | | | |
| ELSIE IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSIE L MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE L PRIETO FERRER | ADDRESS ON FILE | | | | | | | |
| ELSIE L. VILLANUEVA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE LECTORA MORALES | ADDRESS ON FILE | | | | | | | |
| ELSIE LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELSIE LOPEZ Y MARIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE LUGO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELSIE LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE M LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE M ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ELSIE M PAGAN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE M ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE M SCHROEDER PARA AIAN TORRES | ADDRESS ON FILE | | | | | | | |
| ELSIE M SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE M VERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ELSIE MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELSIE MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| ELSIE MATIAS BONILLA | ADDRESS ON FILE | | | | | | | |
| ELSIE MATIAS GARCIA | ADDRESS ON FILE | | | | | | | |
| ELSIE MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ELSIE MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE MUÑOZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ELSIE MUNIZ ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ELSIE N MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSIE N. PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELSIE NERCADO QUILES | ADDRESS ON FILE | | | | | | | |
| ELSIE NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| ELSIE NUNEZ SOSA | ADDRESS ON FILE | | | | | | | |
| ELSIE O FERNANDEZ GRAFALS | ADDRESS ON FILE | | | | | | | |
| ELSIE O NAVARRO NAVARRO | ADDRESS ON FILE | | | | | | | |
| ELSIE ORTIZ IRAOLA | ADDRESS ON FILE | | | | | | | |
| ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | | |
| ELSIE PABON NATAL | ADDRESS ON FILE | | | | | | | |
| ELSIE PACHECO IRIGOYEN | ADDRESS ON FILE | | | | | | | |
| ELSIE PADOVANI ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ELSIE PANTOJAS MUSSENDEN | ADDRESS ON FILE | | | | | | | |
| ELSIE PEREZ COLON | ADDRESS ON FILE | | | | | | | |
| ELSIE QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| ELSIE RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE RAMOS TURULL | ADDRESS ON FILE | | | | | | | |
| ELSIE RESTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA ESTEVEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA ISAAC | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA MARCIAL | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| ELSIE RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| ELSIE RODRIGUEZ BERDIEL | ADDRESS ON FILE | | | | | | | |
| ELSIE RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ELSIE RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| ELSIE RODRIGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ELSIE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSIE ROMERO VILLAMIL | ADDRESS ON FILE | | | | | | | |
| ELSIE ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE ROSADO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSIE ROSAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE ROSDIGUEZ BARRETO | ADDRESS ON FILE | | | | | | | |
| ELSIE SANTIAGO CHEVERE | ADDRESS ON FILE | | | | | | | |
| ELSIE SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| ELSIE TOLLINCHI TORRES | ADDRESS ON FILE | | | | | | | |
| ELSIE TORRES INTERIOR DESINGNS, INC | PO BOX 70250 PMB 205 | | | | SAN JUAN | PR | 00936 | |
| ELSIE TORRES NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE VALENTIN AVILEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| ELSIE VALENTIN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ELSIE VAZQUEZ CANALES | ADDRESS ON FILE | | | | | | | |
| ELSIE VELEZ BADILLO | ADDRESS ON FILE | | | | | | | |
| ELSIE VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSIE VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELSIE Y BATLLE ACOSTA | ADDRESS ON FILE | | | | | | | |
| ELSIE Y TORRES ALICEA | ADDRESS ON FILE | | | | | | | |
| ELSIG M VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | | |
| ELSIO NEGRON RUBIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2552 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELSON ARROYO | ADDRESS ON FILE | | | | | | | |
| ELSON ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| ELSON OSORIO FEBRES | ADDRESS ON FILE | | | | | | | |
| ELSON ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| ELSON VARGAS | ADDRESS ON FILE | | | | | | | |
| ELSON VARGAS MANTILLA | ADDRESS ON FILE | | | | | | | |
| ELSON VELAZQUEZ FERRER | ADDRESS ON FILE | | | | | | | |
| ELSON VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELSTON D SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| ELSTON MOJICA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELSY ALVARADO CABRERA | ADDRESS ON FILE | | | | | | | |
| ELSY DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| ELSY E MATIAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELTON IRIZARRY PASARELL | ADDRESS ON FILE | | | | | | | |
| ELUGARDO ACEVEDO, MARTHA | ADDRESS ON FILE | | | | | | | |
| ELUID APONTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELUID PENA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELUPINA M CHALA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELVA H CRUZ PEREA | ADDRESS ON FILE | | | | | | | |
| ELVA IRIS ENCARNACION ENCARNACION | ADDRESS ON FILE | | | | | | | |
| ELVA M FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| ELVA N BONET MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELVE A PAGAN AMADOR | ADDRESS ON FILE | | | | | | | |
| ELVEEN PADILLA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELVELY ROJAS LUNA | ADDRESS ON FILE | | | | | | | |
| ELVER A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ELVER A LUGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ELVIA COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ELVIA I SUAREZ TIBURCIO | ADDRESS ON FILE | | | | | | | |
| ELVIA L MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| ELVIA L TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELVIA M APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIA M CAMAYD VELEZ | ADDRESS ON FILE | | | | | | | |
| ELVIA M GABINO ROBLES | ADDRESS ON FILE | | | | | | | |
| ELVIA M RAMIREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ELVIA RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIA YADIRA RIVERA CIRINO | ADDRESS ON FILE | | | | | | | |
| ELVIALIZ MORALES MONTALVAN | ADDRESS ON FILE | | | | | | | |
| ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| ELVIE ANN NUNEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| ELVIMARIS GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELVIN A CARDONA MERCADO | ADDRESS ON FILE | | | | | | | |
| ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN A GARCIA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN A MARCO MARTINO | ADDRESS ON FILE | | | | | | | |
| ELVIN A MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ELVIN A OCASIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN A RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN A TORRES CARDONA | ADDRESS ON FILE | | | | | | | |
| ELVIN A TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN ALBERTO MALAVE DAVID | ADDRESS ON FILE | | | | | | | |
| ELVIN BABILONIA MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIN BERENGUER SOTILLO | ADDRESS ON FILE | | | | | | | |
| ELVIN BERROCAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELVIN BOSQUE RUIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN COLLAZO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ELVIN CRUZ MORAN | ADDRESS ON FILE | | | | | | | |
| ELVIN D CARLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELVIN D DAVILA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN D DELGADO RAMOS | ADDRESS ON FILE | | | | | | | |
| ELVIN D PILIER ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELVIN DEL RIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ELVIN DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Elvin Diaz Sanchez | ADDRESS ON FILE | | | | | | | |
| ELVIN E ESCOBAR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN ESTRADA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN FELICIANO AGOSTO | ADDRESS ON FILE | | | | | | | |
| ELVIN FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN FELICIANO LOUBRIEL | ADDRESS ON FILE | | | | | | | |
| ELVIN FLORES BOIGES | ADDRESS ON FILE | | | | | | | |
| ELVIN FRANCESCHI CARABALLO | ADDRESS ON FILE | | | | | | | |
| ELVIN G BONILLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELVIN G. HERNANDEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| ELVIN G. RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ELVIN GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| ELVIN GONZALEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELVIN J ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ELVIN J CEDENO MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIN J DELGADO ANDINO | ADDRESS ON FILE | | | | | | | |
| ELVIN J FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN J MALDONADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN J MENDOZA TORRES | ADDRESS ON FILE | | | | | | | |
| ELVIN J MIRANDA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ELVIN J RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ELVIN J SOTO CRESPO | ADDRESS ON FILE | | | | | | | |
| ELVIN J. FIGUEROA ARAUD | ADDRESS ON FILE | | | | | | | |
| ELVIN JOEL MELENDEZ GRAU | ADDRESS ON FILE | | | | | | | |
| ELVIN JOSUE RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN JULIAN PABON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN JUSTINIANO JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| ELVIN LARA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELVIN LATORRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN M CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN M SANCHEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| ELVIN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN MARTINEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN MELENDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELVIN MENDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIN MENDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ELVIN MERCADO LAGARES | ADDRESS ON FILE | | | | | | | |
| ELVIN MERCADO ROSADO | ADDRESS ON FILE | | | | | | | |
| ELVIN MOJICA DEL TORO | ADDRESS ON FILE | | | | | | | |
| ELVIN MOLINA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN MONTERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIN MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELVIN MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ELVIN O CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN O ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |
| ELVIN O MELENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| ELVIN O ROMAN PAOLI | ADDRESS ON FILE | | | | | | | |
| ELVIN O TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| ELVIN O. ECHEVARRIA ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2554 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELVIN OJEDA BONILLA | ADDRESS ON FILE | | | | | | | |
| ELVIN OJEDA PINEDA | ADDRESS ON FILE | | | | | | | |
| ELVIN OMAR TORRES ROMAN | ADDRESS ON FILE | | | | | | | |
| ELVIN ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| ELVIN ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIN ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN PACHECO MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELVIN PAGAN CARDONA | ADDRESS ON FILE | | | | | | | |
| ELVIN PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN PAGAN VELEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN PENA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN R MELENDEZ,MELENDEZ PLUMB ELECTRIC | HC 01 BOX 5582 | | | | OROCOVIS | PR | 00720 | |
| ELVIN R RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| ELVIN RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN RIOS MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIN RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| ELVIN RIVERA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ELVIN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN RIVERA MORET | ADDRESS ON FILE | | | | | | | |
| ELVIN RIVERA PADUA | ADDRESS ON FILE | | | | | | | |
| ELVIN ROBLES ALICEA | ADDRESS ON FILE | | | | | | | |
| ELVIN RODRIGUEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| ELVIN RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN ROQUE CABRERA | ADDRESS ON FILE | | | | | | | |
| ELVIN RULLAN PENA | ADDRESS ON FILE | | | | | | | |
| ELVIN SANTANA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ELVIN SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN SANTIAGO RODRIGUEZ DBA TRANSPORTE | PMB 052 PO BOX 6004 | | | | VILLALBA | PR | 00766-0000 | |
| ELVIN SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELVIN SILVERIO CASANOVA | ADDRESS ON FILE | | | | | | | |
| ELVIN SOTO DIAZ | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 | EDIF. HERNÁNDEZ & LEBRÓN | | AGUADILLA | PR | 00603 | |
| ELVIN SOTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN SOTO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ELVIN T HERNANDEZ DURAN | ADDRESS ON FILE | | | | | | | |
| ELVIN VALLE ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ELVIN VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELVIN VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIN VELEZ SEGURA | ADDRESS ON FILE | | | | | | | |
| ELVIN VERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ELVIN XAVIER SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIN Y RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| ELVING F RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVING TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| Elvira Borges | ADDRESS ON FILE | | | | | | | |
| ELVIRA CABALLERO, JOSE I | ADDRESS ON FILE | | | | | | | |
| ELVIRA CONCEPCION ROSARIO | ADDRESS ON FILE | | | | | | | |
| ELVIRA CONCEPCION SIERRA | ADDRESS ON FILE | | | | | | | |
| ELVIRA CUEVAS/DENNIS CUEVAS/DAVID CUEVAS | ADDRESS ON FILE | | | | | | | |
| ELVIRA DEL TORO MORALES | ADDRESS ON FILE | | | | | | | |
| ELVIRA FELICIANO MATIENZO | ADDRESS ON FILE | | | | | | | |
| ELVIRA GONZALEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| ELVIRA I LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELVIRA M BAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIRA M GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIRA MORALES, ADALIZ | ADDRESS ON FILE | | | | | | | |
| ELVIRA MORALES, VANESSA | ADDRESS ON FILE | | | | | | | |
| ELVIRA MUNOZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ELVIRA P CUEVAS VIERA | ADDRESS ON FILE | | | | | | | |
| ELVIRA PEREZ VILELLA | ADDRESS ON FILE | | | | | | | |
| ELVIRA QUINTANA CONDE | ADDRESS ON FILE | | | | | | | |
| ELVIRA SOSTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| ELVIRA SOTO BOSQUES | ADDRESS ON FILE | | | | | | | |
| ELVIRA SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| ELVIRA V. CANCIO CRESPO | ADDRESS ON FILE | | | | | | | |
| ELVIRA VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIRA VELAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS A FEBUS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ELVIS A MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| ELVIS A MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS CANCEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS CORREA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| ELVIS CORTES ROSA | ADDRESS ON FILE | | | | | | | |
| ELVIS D RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ELVIS DE J SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS E MONTALVO CRUZ | ADDRESS ON FILE | | | | | | | |
| ELVIS FIGUEROA BAEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS FIGUEROA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ELVIS FRED FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIS GABRIEL NIEVES MIRANDA | ADDRESS ON FILE | | | | | | | |
| ELVIS IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS J APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| ELVIS J PESANTE CORREA | ADDRESS ON FILE | | | | | | | |
| ELVIS J RIOS REYES | ADDRESS ON FILE | | | | | | | |
| ELVIS J TRINIDAD GARCIA | ADDRESS ON FILE | | | | | | | |
| ELVIS J. RIOS REYES | ADDRESS ON FILE | | | | | | | |
| ELVIS JAVIER BARBOSA CRUZ | ADDRESS ON FILE | | | | | | | |
| ELVIS L OCASIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ELVIS M SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ELVIS MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS MORA MERCADO | ADDRESS ON FILE | | | | | | | |
| ELVIS N OLMEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| ELVIS N VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| ELVIS P FELICIANO LORENZO | ADDRESS ON FILE | | | | | | | |
| ELVIS R ZENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELVIS RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | | |
| ELVIS T CUEVAS VALLE | ADDRESS ON FILE | | | | | | | |
| ELVIS TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ELVIS TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| ELVYS SEINO GARCIA | ADDRESS ON FILE | | | | | | | |
| ELWIN VEGA TORRES | ADDRESS ON FILE | | | | | | | |
| ELWOOD M CASELLAS BOND | ADDRESS ON FILE | | | | | | | |
| ELY A COLON MIRANDA | ADDRESS ON FILE | | | | | | | |
| ELY BETANCOURT QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ELY BETH TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ELY E ARROYO ALVARADO | ADDRESS ON FILE | | | | | | | |
| ELY J LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ELY JAVIER PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |
| ELY JAVIER PADILLA PEREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2556 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ELY JOSUE SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ELY LOPEZ MERCEDEZ | ADDRESS ON FILE | | | | | | | |
| ELY M CASTRO DIODONET | ADDRESS ON FILE | | | | | | | |
| ELY MARIA ISSAC ANAYA | ADDRESS ON FILE | | | | | | | |
| ELYAXID I GUEVAREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ELYMAR CATERING | ADDRESS ON FILE | | | | | | | |
| ELYMIC COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ELYNNETTE PEREZ LARACUENTE | ADDRESS ON FILE | | | | | | | |
| ELYSANDRA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| ELYSETTE GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ELYZABETH CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELYZABETH CAPPAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ELZEBIR ROSARIO SEISE | ADDRESS ON FILE | | | | | | | |
| EM ACADEMY INC H/N/C CONTINENTAL ACADEM | PO BOX 4031 | | | | AGUADILLA | PR | 00605 | |
| EM ASFALTO INC | RR 1 BOX 1120 | | | | ANASCO | PR | 00610-9750 | |
| EM ASSURANCE, LLC | 400 CALLE CALAF | | | | SAN JUAN | PR | 00918-1314 | |
| EM ELECTRICAL POWER | FAIRVIEW | 711 CALLE 44 | | | SAN JUAN | PR | 00926 | |
| EM ELECTRICAL POWER INC. | CALLE 44 #711 URB. FAIRVIEW | | | | SAN JUAN | PR | 00926 | |
| EM EXPRESS | URB LAS DELICIAS 1314 | ULPINANO COLON | | | PONCE | PR | 00728 | |
| EM POLICIA PRIVADA INC | PO BOX 3363 | | | | BAYAMON | PR | 00958 | |
| EM SOFTWARE INC | 39713 HANOVER RIDGE RD | | | | SCIO | OH | 43988 | |
| EM SYSTEM GROUP | PMB SUITE 309 #90 AVE. RIO HONDO | | | | BAYAMON | PR | 00961-3113 | |
| EM SYSTEMS GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EM SYSTEMS GROUP CORP | CALLE 35 BLOQUE 39 #4 | URB. SIERRA BAYAMON | | | BAYAMON | PR | 00961-0000 | |
| EM SYSTEMS GROUP CORP | PMB SUITE 309 | AVE RIO HONDO 90 | | | BAYAMON | PR | 00961 | |
| EM SYSTEMS GROUP CORP | PMB SUITE 309 | 90 AVE RIO HONDO | | | BAYAMON | PR | 00961-3113 | |
| EM SYSTEMS GROUP CORP | PMB SUITE 309 AVENIDA RIO HONDO | | | | BAYAMON | PR | 00961-0000 | |
| EM SYSTEMS GROUP CORP | ZMS PLAZA RIO HONDO SUITE 309 | | | | BAYAMON | PR | 00961-3100 | |
| EMAGAR LANDSCAPING , CORP. | URB. VILLA ASTURIAS , CALLE 34 BLQ. 25 # 1 | | | | CAROLINA | PR | 00983-0000 | |
| EMAMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMANOEL FIGUEROA ARCE | ADDRESS ON FILE | | | | | | | |
| EMANUAL FORTES BERRIOS | ADDRESS ON FILE | | | | | | | |
| EMANUEL ACOSTA ALVARADO | ADDRESS ON FILE | | | | | | | |
| EMANUEL ARROYO SODA | ADDRESS ON FILE | | | | | | | |
| EMANUEL AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL AVILES MARTINEZ DBA V & A | ROOFING CONTRACTORS | HC 3 BOX 12633 | | | CAMUY | PR | 00627 | |
| EMANUEL AYALA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EMANUEL AYALA ACEVEDO | LCDO. JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | | | Ponce | PR | 00717-2234 | |
| EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL BATISTA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL CANDELARIA LASALLE | ADDRESS ON FILE | | | | | | | |
| EMANUEL CARTAGENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL CATALA CHINEA | ADDRESS ON FILE | | | | | | | |
| EMANUEL COMUNITY HOME,INC | P.O. BOX 2080 | | | | AGUADA | PR | 00602-2080 | |
| EMANUEL CORTES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EMANUEL CRUZ LAGO | ADDRESS ON FILE | | | | | | | |
| EMANUEL D MIRANDA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL DAVILA COLLAZO | ADDRESS ON FILE | | | | | | | |
| EMANUEL DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMANUEL DIAZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL DIEPPA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL EMILIO PINERO CRUZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL FERRER MENDEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL FUENTES DESPIAU | ADDRESS ON FILE | | | | | | | |
| EMANUEL FUENTES V ELA | LIC HECTOR SANTANA NEVAREZ | LIC SANTANA | PO BOX 362529 | | SAN JUAN | PR | 00936-2529 | |
| EMANUEL FUENTES V ELA | LIC MICHAEL CORONA | LIC CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| EMANUEL GARCIA OJEDA | ADDRESS ON FILE | | | | | | | |
| EMANUEL GONZALEZ DAVILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMANUEL GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| EMANUEL IGLESIAS TORRES | ADDRESS ON FILE | | | | | | | |
| EMANUEL II, GEORGE | ADDRESS ON FILE | | | | | | | |
| EMANUEL J JORGE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL J LOPEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EMANUEL J SANCHEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMANUEL J VALENTIN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EMANUEL LORENZO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL MALDONADO BERRIOS | ADDRESS ON FILE | | | | | | | |
| EMANUEL MARRERO BERRIOS | ADDRESS ON FILE | | | | | | | |
| EMANUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL MARRERO RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL MEJIAS LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| EMANUEL MELENDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| EMANUEL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL MOLINA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMANUEL NAZARIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| EMANUEL NEGRON MORALES | ADDRESS ON FILE | | | | | | | |
| EMANUEL NIEVES MERCED | ADDRESS ON FILE | | | | | | | |
| EMANUEL OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMANUEL OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL ORTIZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EMANUEL ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL PAGAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| EMANUEL PENA ALICEA | ADDRESS ON FILE | | | | | | | |
| EMANUEL QUINONES ROSA | ADDRESS ON FILE | | | | | | | |
| EMANUEL R APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL RESTO MARCANO | ADDRESS ON FILE | | | | | | | |
| EMANUEL REYES CALERO | ADDRESS ON FILE | | | | | | | |
| EMANUEL RICARDO GOMEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL RIVERA CLAVIJO | ADDRESS ON FILE | | | | | | | |
| EMANUEL RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| EMANUEL RIVERA PICORELLI | ADDRESS ON FILE | | | | | | | |
| EMANUEL RIVERA SANTANA | ADDRESS ON FILE | | | | | | | |
| EMANUEL ROBERTO SANCHEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL ROBLES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EMANUEL RODRIGUEZ BORRELI | ADDRESS ON FILE | | | | | | | |
| EMANUEL RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EMANUEL RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMANUEL ROLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMANUEL ROSADO PAGAN | ADDRESS ON FILE | | | | | | | |
| EMANUEL SALGADO DIAZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| EMANUEL SANTIAGO SANTANA | ADDRESS ON FILE | | | | | | | |
| EMANUEL SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| EMANUEL SANTIAGO VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EMANUEL TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| EMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMANUEL VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| EMANUEL VENDING MACHINE INC | 500 CARR 149 STE 7 | | | | CIALES | PR | 00638 | |
| EMANUEL ZENO SERRANO | ADDRESS ON FILE | | | | | | | |
| EMANUELEE MARTINEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMANUELLI ALVELO, OHDRIETT MITCHELLE | ADDRESS ON FILE | | | | | | | |
| EMANUELLI BERMUDEZ, LORENCITA | ADDRESS ON FILE | | | | | | | |
| EMANUELLI DIAZ, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| EMANUELLI FONALLEDAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| EMANUELLI FREESE, LILIANA | ADDRESS ON FILE | | | | | | | |
| EMANUELLI GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| EMANUELLI RIVERA, AGNES | ADDRESS ON FILE | | | | | | | |
| EMANUELLI SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| EMANUELLI SANTIAGO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| EMANUELLI SANTIAGO, ARTURO E. | ADDRESS ON FILE | | | | | | | |
| EMANUELY CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EMAP LIMITED | 33 39 BOWLING GREEN LANE | | | | LONDON E | | | UNITED KINGDO, |
| EMAP LIMITED | P O BOX 64724 | GRATER LONDON HOUSE | | | HAMPSTEAD ROAD | | NWI7EJ | UNITED KINGDO, |
| EMARCADOS & KOMPLEMENTOS | CAPARRA TERRACE | 1434 AVE JESUS T PINERO | | | SAN JUAN | PR | 00922 | |
| EMARELY ROSA DAVILA | ADDRESS ON FILE | | | | | | | |
| EMARIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| EMARIE MORALES ANAYA | ADDRESS ON FILE | | | | | | | |
| EMARIELY CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMARIELYS MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| EMAURATH DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMBASSY SUITES DORADO DEL MAR HOTEL | 201 DORADO DEL MAR BOULEVARD | | | | DORADO | PR | 00646 | |
| EMBASSY SUITES PUERTO RICO INC | 8000  CALLE TARTAK | | | | CAROLINA | PR | 00979 | |
| EMBRY RIDDLE AERONAUTICAL UNIVERSTTY INC | 600 S CLYDE MORRIS BLVD | | | | DAYTONA BEACH | FL | 32114 | |
| EMC CORPORATION | 50 CONSTITUTION BOULEVARD | | | | FRANKLYN | MA | 02038 | |
| EMC RESTAURANT INC | PO BOX 362112 | | | | SAN JUAN | PR | 00936 | |
| EMCI INTERIOR CONTRACTORS CORP | CIUDAD REAL | 571 CALLE ANDALUCIA | | | VEGA BAJA | PR | 00693 | |
| EMCOMIUM PUBLICATIONS | 1124 FULLER STREET SUITE 2 | | | | CINCINATI | OH | 45202 | |
| EMEL MARTIN RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| EMELDINA GUASH VALENTIN | ADDRESS ON FILE | | | | | | | |
| EMELI ESTRADA ARROYO | ADDRESS ON FILE | | | | | | | |
| EMELIEL ROSADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMELINA ALMEYDA ROMAN | ADDRESS ON FILE | | | | | | | |
| EMELINA DE VARONA DEL RIO | ADDRESS ON FILE | | | | | | | |
| EMELINA FLORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMELINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMELINA HERNANDEZ HEREDIA | ADDRESS ON FILE | | | | | | | |
| EMELINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EMELINA RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EMELINA TORRES RENTAS | ADDRESS ON FILE | | | | | | | |
| EMELINDA GONZALEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| EMELINDA MARCIAL ROMAN | ADDRESS ON FILE | | | | | | | |
| EMELINDA RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| EMELINDA VARGAS TORRES | ADDRESS ON FILE | | | | | | | |
| EMELINE LAUREANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMELY A. RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMELY BEAUTY CENTER | 248 RAMOS ANTONINI | | | | MAYAGUEZ | PR | 00680 | |
| EMELY CANDELARIO LLANOS | ADDRESS ON FILE | | | | | | | |
| EMELY J CARTAGENA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMELY J PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EMELY MEDINA SORIANO | ADDRESS ON FILE | | | | | | | |
| EMELY MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMELY RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| EMELY RAMOSNIEVES/ REINALDO FRANQUICARL | ADDRESS ON FILE | | | | | | | |
| EMELY RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| EMELY TRUJILLO ROSADO | ADDRESS ON FILE | | | | | | | |
| EMERALDO CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMERENCIA MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| EMERGENCIAS DEL SUR | PO BOX 692 | | | | PONCE | PR | 00715 | |
| EMERGENCIOLOGOS DE PR | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 338 | | | GUAYNABO | PR | 00969-5375 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMERGENCIOLOGOS PARA PUERTO RICO CSP | PMB 338 | SUITE 67 #35 | CALLE JUAN C. BORBON | | GUAYNABO | PR | 00969-5375 | |
| EMERGENCY  CRITICAL CARE TRAININGS LLC | PO BOX 11546 | | | | SAN JUAN | PR | 00922-1546 | |
| EMERGENCY & MEDICAL EQUIPMENTS CORP | PMB 291 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| EMERGENCY BOOKS & TRAINING MATERIAL, INC | 1650 NW 128TH DR. APT. 101 | | | | SUNRISE | FL | 33323-5206 | |
| EMERGENCY FOOD AND SHELTER | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| EMERGENCY MEDICAL CARE , INC. | P. O. BOX 852 | | | | SAN LORENZO | PR | 00754-0000 | |
| EMERGENCY PERSONAL HEALTH DATA INC | PO BOX 142146 | | | | ARECIBO | PR | 00614-2146 | |
| EMERGENCY POWER AND SECURITY SOLUTIONS | 1121 AMERICO MIRANDA | | | | SAN JUAN | PR | 00921 | |
| EMERGENCY POWER AND SECURTY SOLUTION | 1121 AMERICO MIRANDA REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921-0000 | |
| EMERGENCY PRACTICE MANAGEMENT GROUP P | PO BOX 363589 | | | | SAN JUAN | PR | 00936-3589 | |
| EMERGENCY TECHNICAL SERVICES | HC 5  PO BOX  7219 | | | | GUAYNABO | PR | 00971 | |
| EMERIC CARAMBOT, JOSE M | ADDRESS ON FILE | | | | | | | |
| EMERIC CATARINEAU, VICTOR | ADDRESS ON FILE | | | | | | | |
| EMERIC CLEMENTE, MANUEL | ADDRESS ON FILE | | | | | | | |
| EMERIDA BACHILLER NIEVES | ADDRESS ON FILE | | | | | | | |
| EMERIDA BACHILLER NIEVES | ADDRESS ON FILE | | | | | | | |
| EMERIDA DIAZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EMERIDA RIVERA OFARRELL | ADDRESS ON FILE | | | | | | | |
| EMERIELIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| EMERITA DELGADO AGOSTO | ADDRESS ON FILE | | | | | | | |
| EMERITA GARCIA ROBLES | ADDRESS ON FILE | | | | | | | |
| EMERITA JULBE RIVERA | ADDRESS ON FILE | | | | | | | |
| EMERITA LEBRON CORTES | ADDRESS ON FILE | | | | | | | |
| EMERITA MALDONADO MIRANDA | ADDRESS ON FILE | | | | | | | |
| EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| EMERITA MENDEZ RIOS | ADDRESS ON FILE | | | | | | | |
| EMERITA MOTTA ROSA | ADDRESS ON FILE | | | | | | | |
| EMERITA SANTIAGO COLON | ADDRESS ON FILE | | | | | | | |
| EMERITA VALENTIN QUINONES | ADDRESS ON FILE | | | | | | | |
| EMERITA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMERITO ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMERITO AQUINO RAMOS | ADDRESS ON FILE | | | | | | | |
| EMERITO ESTRADA RIVERA ISUZU DE PR INC | PO BOX 11847 | | | | SAN JUAN | PR | 00922 | |
| EMERITO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| EMERITO FLORES NAZARIO | ADDRESS ON FILE | | | | | | | |
| EMERITO G TORRES PEREZ/ELI A PEREZ MENDE | ADDRESS ON FILE | | | | | | | |
| EMERITO GASTON PENA | ADDRESS ON FILE | | | | | | | |
| EMERITO GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMERITO ROMAN MILLET | ADDRESS ON FILE | | | | | | | |
| EMERITO RUPERTO TORRES | ADDRESS ON FILE | | | | | | | |
| EMERY DEL C SANTIAGO AVILES | ADDRESS ON FILE | | | | | | | |
| EMERY WORLWIDE | A CF COMPANY BOX 371232M | | | | PITTSBURG | PA | 15250 | |
| EMETERIO OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| EMETERIO QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| EMETERIO RODRIGUEZ MONTES | ADDRESS ON FILE | | | | | | | |
| EMG INC | 129 GUAYAMA STREET | | | | SAN JUAN | PR | 00917 | |
| EMG LEGAL PARTNERS PSC | EDIFICIO LA ELECTRONICA OFICINA 211 | CALLE BORI 1608 | | | SAN JUAN | PR | 00927 | |
| EMG, INC. (CHROMAGAR-HYLABS) | 129 GUYAMA ST | | | | SAN JUAN | PR | 00917 | |
| EMH REGIONAL MEDICAL CENTER | | | | | | | | |
| EMI QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| EMIANNETTE ROMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| EMIBEL MUNOZ COLON | ADDRESS ON FILE | | | | | | | |
| EMIBELL CHONG TRINIDAD | ADDRESS ON FILE | | | | | | | |
| EMICA P  S  C | 130 AVE WINSTON CHURCHILL STE 1 PMB 176 | | | | SAN JUAN | PR | 00926-6066 | |
| EMICELY TORRES GRACIA | ADDRESS ON FILE | | | | | | | |
| EMIDIO G SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMIGDIO RAMIREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO CAZANO | ADDRESS ON FILE | | | | | | | |
| EMIL J RODRIGUEZ ESCUDERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2560 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMIL NIEVES MOURNIER | ADDRESS ON FILE | | | | | | | |
| EMIL NIEVES MOURNIER | ADDRESS ON FILE | | | | | | | |
| EMIL SOLER FELICIE | ADDRESS ON FILE | | | | | | | |
| EMILARIE QUINONES FONSECA | ADDRESS ON FILE | | | | | | | |
| EMILDA MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| EMILE A DANET GARCIA | ADDRESS ON FILE | | | | | | | |
| EMILIA ALVARADO INGLES | ADDRESS ON FILE | | | | | | | |
| EMILIA ALVAREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIA CORREA COLON | ADDRESS ON FILE | | | | | | | |
| EMILIA E. RAMOS SANTANA | ADDRESS ON FILE | | | | | | | |
| EMILIA GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMILIA GRAU | ADDRESS ON FILE | | | | | | | |
| EMILIA HEREDIA VEGA | ADDRESS ON FILE | | | | | | | |
| EMILIA I RODRIGUEZ TOLEDO | ADDRESS ON FILE | | | | | | | |
| EMILIA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIA IRIZARRY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIA LAMBOY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMILIA MONTERO | ADDRESS ON FILE | | | | | | | |
| EMILIA NUNEZ HOYO | ADDRESS ON FILE | | | | | | | |
| EMILIA OLAZAGASTI TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIA ORTIZ LESPIER | ADDRESS ON FILE | | | | | | | |
| EMILIA ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIA QUINONES | ADDRESS ON FILE | | | | | | | |
| EMILIA RAMIREZ TRABAL | ADDRESS ON FILE | | | | | | | |
| EMILIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| EMILIA RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| EMILIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIANA RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| EMILIANO ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO AYALA APONTE | ADDRESS ON FILE | | | | | | | |
| EMILIANO CALDERON, MAIRENA | ADDRESS ON FILE | | | | | | | |
| EMILIANO COLON SEGARRA | ADDRESS ON FILE | | | | | | | |
| EMILIANO FALU LANZO | ADDRESS ON FILE | | | | | | | |
| EMILIANO FELICIANO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIANO GARCIA | ADDRESS ON FILE | | | | | | | |
| EMILIANO GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| EMILIANO J VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIANO MACHADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO MATOS LORENZO | ADDRESS ON FILE | | | | | | | |
| EMILIANO NEGRON RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| Emiliano Quiles Pagan | ADDRESS ON FILE | | | | | | | |
| EMILIANO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIANO ROSARIO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| EMILIANO SANTOS REILLO | ADDRESS ON FILE | | | | | | | |
| EMILIANO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO TRIGO FRITZ | ADDRESS ON FILE | | | | | | | |
| EMILIANO VAZQUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| EMILICE CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| EMILIE B COLON TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIENNE CACERES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EMILIO A AMEZQUITA SOTO | ADDRESS ON FILE | | | | | | | |
| EMILIO A HERNANDEZ ROMAGUERA | ADDRESS ON FILE | | | | | | | |
| EMILIO A PLAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| EMILIO A RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIO ACEVEDO DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMILIO ACEVEDO TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIO AGUIRRE TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIO ALAMO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ANDINO DIAZ | ADDRESS ON FILE | | | | | | | |
| EMILIO APONTE CARRASQUILLO | LCDO. ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | | | FAJARDO | PR | 00738 | |
| EMILIO APONTE NAVARRO | ADDRESS ON FILE | | | | | | | |
| EMILIO AROCHO REYES | ADDRESS ON FILE | | | | | | | |
| EMILIO ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIO BAEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EMILIO BARBOSA VELEZ, INC | PO BOX 1286 | | | | SAN JUAN | PR | 00936 | |
| EMILIO BONES RAMOS | ADDRESS ON FILE | | | | | | | |
| EMILIO C NAVARRO MARTIN | ADDRESS ON FILE | | | | | | | |
| EMILIO CAMACHO DELGADO | ADDRESS ON FILE | | | | | | | |
| EMILIO CAMPOS REYES | ADDRESS ON FILE | | | | | | | |
| EMILIO CANCIO BELLO JR CSP | ADDRESS ON FILE | | | | | | | |
| EMILIO CANDELARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO CASTRILLON CARDONA | ADDRESS ON FILE | | | | | | | |
| EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| EMILIO CIVIDANES FREIRIA | ADDRESS ON FILE | | | | | | | |
| EMILIO CRUZ | ADDRESS ON FILE | | | | | | | |
| EMILIO CRUZ BAEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO DE JESUS COLLLAZO Y MARIA ROSADO | ADDRESS ON FILE | | | | | | | |
| EMILIO DE JESUS COTTO | ADDRESS ON FILE | | | | | | | |
| EMILIO DE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| EMILIO DEL TORO AGRELOT | ADDRESS ON FILE | | | | | | | |
| EMILIO DEL TORO GUILLERMETY | ADDRESS ON FILE | | | | | | | |
| EMILIO DELGADO OCASIO | ADDRESS ON FILE | | | | | | | |
| EMILIO E PEREZ OLIVERAS | ADDRESS ON FILE | | | | | | | |
| EMILIO E PEREZ QUILES | ADDRESS ON FILE | | | | | | | |
| EMILIO E. ACOSTA RODRÍGUEZ 685-950 | LCDO. EMILIO ACOSTA | HC-4 BOX 11925 | | | YAUCO | PR | 00698 | |
| EMILIO ERNESTO ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO FELICIANO BARBOSA | ADDRESS ON FILE | | | | | | | |
| EMILIO GONZALEZ ESPINAL | ADDRESS ON FILE | | | | | | | |
| EMILIO GONZALEZ ESPINAL | ADDRESS ON FILE | | | | | | | |
| EMILIO H DAVILA BRAVO | ADDRESS ON FILE | | | | | | | |
| EMILIO HERNANDEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| EMILIO J ROSARIO MORALES | ADDRESS ON FILE | | | | | | | |
| EMILIO J TORRES QUINONES | ADDRESS ON FILE | | | | | | | |
| EMILIO J VELAZQUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EMILIO J. GOMEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| EMILIO JIMENEZ MORALES Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EMILIO JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIO LARA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO LOPEZ GELIGA | ADDRESS ON FILE | | | | | | | |
| EMILIO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIO LOZADA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIO MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| EMILIO MARENGO RIOS | ADDRESS ON FILE | | | | | | | |
| EMILIO MARQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO MARRERO PEREZ | ADDRESS ON FILE | | | | | | | |
| EMILIO MARTINEZ CIMADEVILLA | ADDRESS ON FILE | | | | | | | |
| EMILIO MARTY | ADDRESS ON FILE | | | | | | | |
| EMILIO MASSAS DELGADO | ADDRESS ON FILE | | | | | | | |
| EMILIO MELENDEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EMILIO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO MILLAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EMILIO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| EMILIO MORALES MATIAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMILIO MORENO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO MULERO LLC | PO BOX 614 | | | | CAGUAS | PR | 00725 | |
| EMILIO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIO NIEVES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EMILIO NIEVES GRAFALS | ADDRESS ON FILE | | | | | | | |
| EMILIO OCASIO CLASS | ADDRESS ON FILE | | | | | | | |
| EMILIO OQUENDO MOLINA | ADDRESS ON FILE | | | | | | | |
| EMILIO ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| EMILIO ORTIZ JUSINO | ADDRESS ON FILE | | | | | | | |
| EMILIO PACHECO MORALES | ADDRESS ON FILE | | | | | | | |
| EMILIO PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| EMILIO PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| EMILIO PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| EMILIO PORTALATIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EMILIO R TORRES ANTUNANO | ADDRESS ON FILE | | | | | | | |
| EMILIO RAMOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EMILIO RAMOS FUENTES | ADDRESS ON FILE | | | | | | | |
| EMILIO RAMOS ROBLES | ADDRESS ON FILE | | | | | | | |
| EMILIO REYES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EMILIO RIOS TORRES | ADDRESS ON FILE | | | | | | | |
| EMILIO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EMILIO RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILIO RODRIGUEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ROJAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ROSA PEREZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| EMILIO ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO ROSADO VARGAS | ADDRESS ON FILE | | | | | | | |
| EMILIO RUIZ ROSA | ADDRESS ON FILE | | | | | | | |
| EMILIO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMILIO SANTOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO SEGARRA BATISTA | ADDRESS ON FILE | | | | | | | |
| EMILIO SIERRA MONTILLA | ADDRESS ON FILE | | | | | | | |
| EMILIO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| EMILIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| EMILIO VAZQUEZ OJEDA | ADDRESS ON FILE | | | | | | | |
| EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMILIO VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMILIO VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EMILIO VELEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EMILIO VELEZ ROSARIO DBA LINEA VELEZ | HC - 03  BOX  21225 | | | | ARECIBO | PR | 00659-0000 | |
| EMILIO VILA CARRERAS | ADDRESS ON FILE | | | | | | | |
| EMILIO'S POOL & SPACENTER | MUNOZ RIVERA | 25 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| EMILIS ARLENE QUINTANA AVILES | ADDRESS ON FILE | | | | | | | |
| EMILLE J ROSARIO AGOSTO | ADDRESS ON FILE | | | | | | | |
| EMILLIE KUILAN MALDONADO | ADDRESS ON FILE | | | | | | | |
| EMILLY D MELENDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| EMILSE Y GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EMILSIE MORAN RAMOS | ADDRESS ON FILE | | | | | | | |
| EMILY A CUPELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILY BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| EMILY C LOVOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMILY CINTRON MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EMILY COLON LARACUENTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Cristina Arroyo Amaro | ADDRESS ON FILE | | | | | | | |
| EMILY CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EMILY D DAVILA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILY D PADILLA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| EMILY DEL M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMILY E IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| EMILY E OTERO CRESPO | ADDRESS ON FILE | | | | | | | |
| EMILY E. IRIZARRY PAGAN | ADDRESS ON FILE | | | | | | | |
| EMILY ECHEVARRIA PAGAN | ADDRESS ON FILE | | | | | | | |
| EMILY GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| EMILY I RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILY LATORRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMILY LORAN VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMILY M GERENA SILVA | ADDRESS ON FILE | | | | | | | |
| EMILY M PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMILY M TIRADO CORCINO | ADDRESS ON FILE | | | | | | | |
| EMILY M. MATOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMILY MARIE VENTURA MORALES | ADDRESS ON FILE | | | | | | | |
| EMILY MELENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| EMILY MONTAÑEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMILY MONTANEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMILY MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EMILY N GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMILY NEGRON VARGAS | ADDRESS ON FILE | | | | | | | |
| EMILY OLIVO SERRANO | ADDRESS ON FILE | | | | | | | |
| EMILY OLIVO SERRANO | ADDRESS ON FILE | | | | | | | |
| EMILY ORTIZ FRANCO | ADDRESS ON FILE | | | | | | | |
| EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMILY ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | | | |
| EMILY PANTOJA LAZA | ADDRESS ON FILE | | | | | | | |
| EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | | | |
| EMILY PANTOJAS LAZA | ADDRESS ON FILE | | | | | | | |
| EMILY REYES Y CCD QUILLET DE LOS NINOS | ADDRESS ON FILE | | | | | | | |
| EMILY RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EMILY RODRIGUEZ SILVA | ADDRESS ON FILE | | | | | | | |
| EMILY ROSA GODEN | ADDRESS ON FILE | | | | | | | |
| EMILY SANTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILY SANTANA MEDINA | ADDRESS ON FILE | | | | | | | |
| EMILY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMILY SOLIS | ADDRESS ON FILE | | | | | | | |
| EMILY VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EMILY YARLEEN FELICIANO CRUZ | ADDRESS ON FILE | | | | | | | |
| EMILYURELIS VIRUET LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMINEE SILVA CABRERA | ADDRESS ON FILE | | | | | | | |
| EMINETH RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| EMIR A FUENTES PANET | ADDRESS ON FILE | | | | | | | |
| EMIR S RIVERA CASTILLO | ADDRESS ON FILE | | | | | | | |
| EMIRE N RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMIRKA DELGADO | ADDRESS ON FILE | | | | | | | |
| EMIRY MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EMISAEL BERRIOS COLON | ADDRESS ON FILE | | | | | | | |
| EMISORA NUEVA VICTORIA | ADDRESS ON FILE | | | | | | | |
| EMM SYSTEM GROUP CORP | PLAZA RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | | BAYAMON | PR | 00961 | |
| EMMA AROCHO PIRIS | ADDRESS ON FILE | | | | | | | |
| EMMA BURGOS COLLAZO | ADDRESS ON FILE | | | | | | | |
| EMMA C MERCADO FLORES | ADDRESS ON FILE | | | | | | | |
| EMMA CARABALLO VEGA | ADDRESS ON FILE | | | | | | | |
| EMMA COLÓN SANTIAGO | LCDO. PABLO COLÓN SANTIAGO | APARTADO 801175 | | | COTTO LAUREL | PR | 00780-1175 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMMA COLON TELLADO | ADDRESS ON FILE | | | | | | | |
| EMMA CUELLO CABRERA | ADDRESS ON FILE | | | | | | | |
| EMMA CUEVAS TOLEDO | ADDRESS ON FILE | | | | | | | |
| EMMA D BELEN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMA DE LA CRUZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| EMMA E BERRIOS MORALES | ADDRESS ON FILE | | | | | | | |
| EMMA E QUINONES QUINONES | ADDRESS ON FILE | | | | | | | |
| EMMA E TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| EMMA E TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| EMMA EDITH NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EMMA G MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMA G OLMEDO AMARO | ADDRESS ON FILE | | | | | | | |
| EMMA G TORRES DE VEGA | ADDRESS ON FILE | | | | | | | |
| EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMA G. MONTALVO CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMA H. COLON MUNIZ | ADDRESS ON FILE | | | | | | | |
| EMMA I ABREU PEREZ | ADDRESS ON FILE | | | | | | | |
| EMMA I APONTE ORTIZ / IDEAS ARTES MANUAL | ADDRESS ON FILE | | | | | | | |
| EMMA I COLON Y NELIDA R COLON | ADDRESS ON FILE | | | | | | | |
| EMMA I FIGUERAS RASABE | ADDRESS ON FILE | | | | | | | |
| EMMA I HERNANDEZ ADAMES | ADDRESS ON FILE | | | | | | | |
| EMMA I. MOLINA MOLINA | ADDRESS ON FILE | | | | | | | |
| EMMA I. SANTOS RAMOS | ADDRESS ON FILE | | | | | | | |
| EMMA IDALIA BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMMA J LLINAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EMMA J QUIðONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMA J QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMA J RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| EMMA J SANCHEZ PATINO | ADDRESS ON FILE | | | | | | | |
| EMMA J. CUEVAS MATOS | ADDRESS ON FILE | | | | | | | |
| EMMA J. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMMA J. MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| EMMA L MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMA L RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMMA L RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMMA L SANCHEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EMMA L SANTELL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMMA LA TORRE OTERO | ADDRESS ON FILE | | | | | | | |
| EMMA LANDRON PEREZ | ADDRESS ON FILE | | | | | | | |
| EMMA LUIGGI | ADDRESS ON FILE | | | | | | | |
| EMMA LUZ CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| EMMA M MUNOZ BUITRAGO | ADDRESS ON FILE | | | | | | | |
| EMMA M QUERO TORRES | ADDRESS ON FILE | | | | | | | |
| EMMA M RAMIREZ LA TORRE | ADDRESS ON FILE | | | | | | | |
| EMMA M REIGOSA Y EMMA CUELLO | ADDRESS ON FILE | | | | | | | |
| EMMA MARIN DE LEON | ADDRESS ON FILE | | | | | | | |
| EMMA MARRERO PAGAN | ADDRESS ON FILE | | | | | | | |
| EMMA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| EMMA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMMA MD , JOSEPH D | ADDRESS ON FILE | | | | | | | |
| EMMA MELENDEZ LABOY | ADDRESS ON FILE | | | | | | | |
| EMMA MING MING NG NG | ADDRESS ON FILE | | | | | | | |
| EMMA MORALES BARRIOS | ADDRESS ON FILE | | | | | | | |
| EMMA MORALES COLON | ADDRESS ON FILE | | | | | | | |
| EMMA MORALES ROMAN | ADDRESS ON FILE | | | | | | | |
| EMMA MUNIZ GONZALEZ / ESC SUP M CADILLA | ADDRESS ON FILE | | | | | | | |
| EMMA N COLON CAMACHO | ADDRESS ON FILE | | | | | | | |
| EMMA N DIAZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| EMMA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMMA OTERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMMA OYOLA COLON | ADDRESS ON FILE | | | | | | | |
| EMMA P. ALTIERY ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| EMMA PANTOJAS BENITEZ | ADDRESS ON FILE | | | | | | | |
| EMMA QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| EMMA R ARZOLA CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMA R COLON PENA | ADDRESS ON FILE | | | | | | | |
| EMMA R DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMMA R JIMENEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| EMMA R RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EMMA R SANTOS QUILES | ADDRESS ON FILE | | | | | | | |
| EMMA ROCHET SANTORO | ADDRESS ON FILE | | | | | | | |
| EMMA ROCHET SANTORO | ADDRESS ON FILE | | | | | | | |
| EMMA RODAS MULERO | ADDRESS ON FILE | | | | | | | |
| EMMA S BEAUTY ACADEMY | ADDRESS ON FILE | | | | | | | |
| EMMA S CONDIE | ADDRESS ON FILE | | | | | | | |
| EMMA SAMBOLIN QUINONES | ADDRESS ON FILE | | | | | | | |
| EMMA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMA SEPULVEDA  MARKETING MIX INC | EDIF WILSON PARK | 1357 CALLE WILSON APT 502 | | | SAN JUAN | PR | 00907 | |
| EMMA SEPULVEDA & MARKETING MIX INC | COND WILSON PLAZA 1357 | SUITE 602 | | | SAN JUAN | PR | 00907 | |
| EMMA SUAREZ BERNIER | ADDRESS ON FILE | | | | | | | |
| EMMA V BERRIOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMMA, MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EMMALIND GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL A COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL A HERNANDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL A MORENO Y LAURIE S RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ANGELATOS PIGNORI | ADDRESS ON FILE | | | | | | | |
| EMMANUEL APONTE COLON | LIC. MANUEL L. MORALES | URB. SANTA CRUZ | CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | | BAYAMON | PR | 00961 | |
| EMMANUEL ARROYO / MARY LUZ ESPINELL | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ARROYO GIRONA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ASIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL AYALA ROSADO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL AYENDEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL BOBE ROSARIO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CABRERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CALZADA PEREZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CEDENO MADERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CHEVERE RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CINTRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CLAUDIO MORALES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL COLON PAGAN | ADDRESS ON FILE | | | | | | | |
| EMMANUEL COLON ROMERO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL CUBERO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL DIAZ MACHIN | ADDRESS ON FILE | | | | | | | |
| EMMANUEL DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL E SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL EDMOND | ADDRESS ON FILE | | | | | | | |
| EMMANUEL FEBUS PARIS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL FERNANDEZ CORDOVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 2566 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL FERNANDEZ JORGE | EILEEN LANDRÓN GUARDIOLA; EDUARDO VERA R | EDIFICIO JULIO BOGORICÍN | SUITE 501 | 1606 Ave. Ponce De LEÓN | SAN JUAN | PR | 00909 | |
| EMMANUEL FIGUEROA / DBA/ JARDIN LA JALDA | BO CAONILLAS | CARR 726 KM 2.2 | | | AIBONITO | PR | 00705 | |
| EMMANUEL FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL FLORES VELEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL FONTANILLA ESPINAL | ADDRESS ON FILE | | | | | | | |
| EMMANUEL G PINERO CASTRO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL GILBES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL GOMEZ DEL RIO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL GONZALEZ PENA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL HERNANDEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL HERNANDEZ SALAS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL HERNANDEZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL HUERTAS LEON | CARLOS M. CALDERON GARNIER | PO BOX 193881 | | | SAN JUAN | PR | 00919 | |
| EMMANUEL IRIZARRY SOTO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL IZQUIERDO CARRERO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL J CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL J MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL J MORALES ANDINO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL J SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL J TARTAK PUJADAS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL J.FREYRE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL JIMENEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LEBRON DE JESUS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LLAVONA VEGA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL LUGO TORO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MARTIN ACOSTA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MATEO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MELENDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MENENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MONTALVO QUINONES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MONTALVO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MORALES DE JESUS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL MUNIZ SOTO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL NATAL RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL O LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL OJEDA VEGA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL OQUENDO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ORTIZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 2567 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL OTERO CLASS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL OTERO MORALES/NOEL OTERO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL PADILLA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL PADILLA ALICEA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL PADIN TORRES | ADDRESS ON FILE | | | | | | | |
| Emmanuel Pagan Vazquez | ADDRESS ON FILE | | | | | | | |
| EMMANUEL PEDROSA QUINONES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL PEREZ ROMAN | EDWIN R. BONILLA VÉLEZ; | PO BOX 190433 | | | SAN JUAN | PR | 00919-0433 | |
| EMMANUEL PEREZ ROMAN | LCDA. AICZA PIÑEIRO MORALES | METRO OFFICE PARK,EDIFICIO SPRINT | CALLE 1 LOTE 18 | SUITE 400 | GUAYNABO | PR | 00968 | |
| EMMANUEL PEREZ ROMAN | LCDO. EDWIN R. GONZÁLEZ GUZMÁN | URB. VILLA ROSA III | AVE. LOS VETERANOS B - 4 | | GUAYAMA | PR | 00784 | |
| EMMANUEL PIZARRO LEBRON | ADDRESS ON FILE | | | | | | | |
| EMMANUEL QUILES RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA OTERO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Emmanuel Rodriguez Alvarez | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RODRIGUEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ROMERO COLON | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ROSA BAEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL RUIZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL SAEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| EMMANUEL SANCHEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| EMMANUEL SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| EMMANUEL SANTIAGO SILVA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL TOLEDO SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| EMMANUEL TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL TOURS / HERIBERTO MEDINA | ADDRESS ON FILE | | | | | | | |
| EMMANUEL TRANSPORTE | ADDRESS ON FILE | | | | | | | |
| EMMANUEL TRINIDAD VELEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VALLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VEGA DRUZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VELEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VICENTE SANTOS | ADDRESS ON FILE | | | | | | | |
| EMMANUEL VINCENT, BETTY | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ZAMOT REYES | ADDRESS ON FILE | | | | | | | |
| EMMANUEL ZAYAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EMMANUELILLI LUGO, JULIO R | ADDRESS ON FILE | | | | | | | |
| Emmanuell Feliciano, John | ADDRESS ON FILE | | | | | | | |
| EMMANUELL MERLY RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLE MALDONADO SANTANA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI ANZALOTA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI COLON, AUREA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMMANUELLI COSME, ALVIN | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI COSME, FRANCIS | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI COSME, JESSE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Emmanuelli Dominicci, Luis | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI DOMINICI, MAYBETH | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI EMMANUELLI, JOSE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI FERRER, LOLIANNETTE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI GALARZA, AWILDA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI GALARZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI GARCIA, JAIME | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI IBARRA, ALLEGRA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI LUGARO, YADIT M | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MARQUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MOJICA, NILDA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MOJICA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Emmanuelli Montalv, Frances | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MUNIZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MUNIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI MUNIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Emmanuelli Negron, Alexis | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI POLO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI POUDEVIDA, JUAN | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI POUDEVIDA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RAMOS, LAURALYD | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RAMOS, LESBIENID | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA LORNA ANGELIQUE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA, GLENN | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RIVERA, NILSA | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI SANTIAGO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI SOTO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI TORRES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI TORRES, GRICEL | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI TORRES, LESSYETTE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI, GISELLE | ADDRESS ON FILE | | | | | | | |
| EMMANUELLI, INC | 15 SIMON MADERA AVE | | | | RIO PIEDRAS | PR | 00924 | |
| EMMANUELLI, JOSE N. | ADDRESS ON FILE | | | | | | | |
| EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMARIE GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EMMARIE VALENZUELA COLON | ADDRESS ON FILE | | | | | | | |
| EMMARIS VELAZQUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| EMMERYS R DEYNES MORALES | ADDRESS ON FILE | | | | | | | |
| EMMMA R PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EMMNUEL GUADALUPE RIVERA | ADDRESS ON FILE | | | | | | | |
| EMMS TECHNICAL SERVICES INC | PO BOX 3001 STE 235 | | | | RIO GRANDE | PR | 00745 | |
| EMNA MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMMEDIES DAVILA | ADDRESS ON FILE | | | | | | | |
| EMORY MILETE ROBLES | ADDRESS ON FILE | | | | | | | |
| EMORY UNIVERSITY HOSPITAL MIDTOWN | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| EMOTIONAL & MENTAL CONSULTING | GALERIA DEL SUR OFICINA 214 | 1046 AVE. HOSTOS | | | PONCE | PR | 00716 | |
| EMP DEL RIO REY INC | PO BOX 2131 | | | | VEGA BAJA | PR | 00694 | |
| EMP MARTINEZ VALENTIN CORP. | PO BOX 1002 | | | | SABANA GRANDE | PR | 00637 | |
| EMP. MOLINA + ROBLES DBA THE OFFICE EMR | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| EMPACADORA Y PROCESADORA DEL SUR INC | BO IDELFONZO | CARR 14 CALLE PIEL CANELA | | | COAMO | PR | 00769 | |
| EMPARERADOS BORICUA | ADDRESS ON FILE | | | | | | | |
| EMPI LLC | URB EL PEDREGAL | 254 CALLE BASALTO | | | SAN GERMAN | PR | 00683-8547 | |
| EMPIRE COMPANY INC | PO BOX 7066 | | | | PONCE | PR | 00732-7066 | |
| EMPIRE ENTERTAINMENT INC | 352 CALLE SAN CLAUDIO STE 1 PMB 204 | | | | SAN JUAN | PR | 00926-4144 | |
| Empire Fire & Marine Insurance Company | 13810 FNB Parkway | | | | Omaha | NE | 68154 | |
| Empire Fire & Marine Insurance Company | Attn: Cheryl Nelson, Circulation of Risk | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| Empire Fire & Marine Insurance Company | Attn: Chuck Treanor, Premium Tax Contact | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| Empire Fire & Marine Insurance Company | Attn: Dennis Kerrigan , Vice President | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| Empire Fire & Marine Insurance Company | Attn: Eileen Maloney, Regulatory Compliance Go | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| Empire Fire & Marine Insurance Company | Attn: Susan Kendziora, Consumer Complaint Con | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| Empire Fire & Marine Insurance Company | c/o Law Offices of Ivan M. Fernandez, Agent for S | 1400 American Lane | Corporate Law | | Schaumburg | IL | 60196 | |
| Empire Gas Co, Inc. | 109 Andes St Urb Monte Rey | | | | San Juan | PR | 00926 | |
| Empire Gas Co, Inc. | PO Box 353651 | | | | San Juan | PR | 00936-3651 | |
| EMPIRE GAS COMPANY INC. | PO BOX 363651 | | | | SAN JUAN | PR | 00936-3651 | |
| Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | PO Box 190684 | | | San Juan | PR | 00919 | |
| Empleados Civiles Organizados (ECO) | Méndez Cotto, Jorge L. | Urb El Paraíso | 114 Calle Amazonas | | San Juan | PR | 00926 | |
| EMPLEADOS GERENC HACIENDA | HC 1 BOX 5293 | | | | BARRANQUITAS | PR | 00794 | |
| EMPLEADOS GERENC HACIENDA, USWA | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00902 | |
| EMPLEADOS OCPR | | | | | | | | |
| Employers Insurance Company of Wausau | 2000 Westwood Drive | | | | Wausau | WI | 54401 | |
| Employers Insurance Company of Wausau | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Employers Insurance Company of Wausau | Attn: George Ryan, Premium Tax Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Employers Insurance Company of Wausau | Attn: Joseph A. Gilles, President | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Employers Insurance Company of Wausau | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Employers Insurance Company of Wausau | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Employers Insurance Company of Wausau | Attn: Paul Mattera, Regulatory Compliance Gove | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| Employers Insurance Company of Wausau | c/o Eastern America Insurance Agency, Agent for | 175 Berkeley Street | Suite Garlock M-10-F | | Boston | MA | 02116 | |
| EMPLOYMENT CONSULTING SERVICES INC | LOMAS DEL SOL | 63 CALLE CASIOPEA | | | GURABO | PR | 00778-8903 | |
| EMPLOYMENT SOLUTIONS PRO INC | MARAMAR PLAZA | 101 AVE SAN PATRICIO SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| EMPOWER INC | 3343 PEACHTREE RD NE SUITE 510 | | | | ATLANTA | GA | 30326 | |
| EMPOWER INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EMPOWERMRNT STRATEGIES LLC | COND VERDE LUZ APT 307 | | | | VEGA ALTA | PR | 00692 | |
| EMPRESA CMJ LLC | PO BOX 459 | | | | YABUCOA | PR | 00767 | |
| EMPRESA MUNICIPAL AREA RECREATIVA | MEDIA LUNA | HC 3 BOX 10606 | | | COMERIO | PR | 00782 | |
| EMPRESA MUNICIPAL PISCINAS AGUAS | TERMALES | PO BOX 1875 | | | COAMO | PR | 00769 | |
| EMPRESA MUNICIPAL SERVICIOS DE SEGURIDAD | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| EMPRESA MUNICIPAL TODO DEPORTE | PO BOX 1875 | | | | COAMO | PR | 00769 | |
| EMPRESA R ABAD RAMIREZ/ALMACENE OFI ART | PO BOX 1313 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS MIGMARILY INC | PO BOX 1967 | | | | LAS PIEDRAS | PR | 00771-1967 | |
| EMPRESAS A CORDERO BADILLO INC | PLAZA DEL MAR | BO LAPA KM 3 | | | SALINAS | PR | 00751 | |
| EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATADO | PR | 00963 | |
| EMPRESAS A CORDERO BADILLO INC | PO BOX 458 | | | | CATANO | PR | 00963 | |
| EMPRESAS ADWISE, INC | PO BOX 395 | | | | MANATI | PR | 00674-0395 | |
| EMPRESAS AGRICOLAS AULET | 1000 ASHFORD AVENUE | APARTMENT 8 | | | SAN JUAN | PR | 00907 | |
| EMPRESAS AGRICOLAS AULET | 1000 AVE ASHFORD APT 8 | | | | SAN JUAN | PR | 00907 | |
| EMPRESAS AGRICOLAS DEL CENTRO | PO BOX 1009 | | | | CASTANER | PR | 00631 | |
| EMPRESAS AGRICOLAS ISAELIS INC | PO BOX 5144 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMPRESAS AGRICOLAS JOMAR, LLC | RR 1 BOX 37600 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMPRESAS AGRICOLAS RUCAJOAN INC | P O BOX 1165 | | | | SAN SEBASTIAN | PR | 00685 | |
| EMPRESAS AGRICOLAS SAN PABLO | RD 129 K 11.3 SUR | | | | LARES | PR | 00669 | |
| EMPRESAS AGRICOLAS SAN PABLO INC | BO BUENOS AIRES CARR 129 KM 11.3 | | | | LARES | PR | 00669 | |
| EMPRESAS AGRICOLAS SAN PABLO, INC. | PO BOX 1099 | | | | LARES | PR | 00669 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMPRESAS AGRICOLAS TOLEDO INC | PO BOX 820 | | | | HATILLO | PR | 00659 | |
| EMPRESAS AGUSTIN MUNOZ INC | PO BOX 800552 | | | | PONCE | PR | 00780-0552 | |
| EMPRESAS ALICEA CEBOLLERO INC | PO BOX 1619 | | | | CANOVANAS | PR | 00729 | |
| EMPRESAS ALVARADO TORRES | ADDRESS ON FILE | | | | | | | |
| EMPRESAS ALVARO TORRES | ADDRESS ON FILE | | | | | | | |
| EMPRESAS AMBIENTES & EQUIPO | 414 AVE MONOZ RIVERA PISO 10 | | | | SAN JUAN | PR | 00918 | |
| EMPRESAS ARR | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS ARR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EMPRESAS ARR INC | BOX 4961 SUITE 257 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS ARR INC | PO BOX 5373 | | | | CAGUA | PR | 00726 | |
| EMPRESAS ARR INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| EMPRESAS ARR, INC. | PO BOX 5373 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS BARSAN INC | PO BOX 6969 | | | | BAYAMON | PR | 00960 | |
| EMPRESAS BERRIOS INC | BO BAYAMON | CARR 172 KM 49 7 | | | CIDRA | PR | 00739 | |
| EMPRESAS BERRIOS INC | PO BOX 674 | | | | CIDRA | PR | 00739-0674 | |
| EMPRESAS BONILLA MALDONADO INC | P O BOX 113 | SAINT JUST STATION | | | TRUJILLO ALTO | PR | 00978 | |
| EMPRESAS BORIQUE INC | C 28 URB SIERRA LINDA | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS BORIQUE INC | URB SIERRA LINDA | C 28 | | | CABO ROJO | PR | 00623 | |
| EMPRESAS CABAN INC | PO BOX 467 | | | | BAYAMON | PR | 00960-0467 | |
| EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMPRESAS CATALINO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EMPRESAS COLIBRI INC | PO BOX 536 | | | | NAGUABO | PR | 00718 | |
| EMPRESAS CRECIENDO CR3, INC. | CALLE MUNOZ RIVERA  # 38 | | | | NAGUABO | PR | 00718 | |
| EMPRESAS CRECIENDO CR3, INC. | HC-55 BOX 8826 | | | | CEIBA | PR | 00735 | |
| EMPRESAS DE DESARROLLO ECON DE TIERRA A | ADDRESS ON FILE | | | | | | | |
| EMPRESAS DE GAS CO | PO BOX 1025 | | | | SABANA SECA | PR | 00952-1025 | |
| EMPRESAS DE GAS CO, INC. | PO BOX 1025 | | | | BAYAMON | PR | 00952-0000 | |
| EMPRESAS DE GAS CO, INC. | URB. INDUSTRIAL CORUJO LOTE 1 HATO TEJA #2 | | | | BAYAMON | PR | 00952-0000 | |
| EMPRESAS DEL ESPIRITU SANTO V  A , INC | 9 CALLE ORIENTE | | | | MAYAGUEZ | PR | 00680-5002 | |
| EMPRESAS ECHEVARRIA INC | BO AMELIA 38 | AVE PONCE DE LEON | | | GUAYNABO | PR | 00965 | |
| EMPRESAS EL BARRIO INC | PO BOX 81024 | | | | CAROLINA | PR | 00981 | |
| EMPRESAS EZQ INC | PO BOX 362493 | | | | SAN JUAN | PR | 00925 | |
| EMPRESAS FIGUEROA GOYTIA | PO BOX 1468 | | | | TRUJILLO ALTO | PR | 00977-1468 | |
| EMPRESAS FORTIS | ADDRESS ON FILE | | | | | | | |
| EMPRESAS GIUSTI INC | P O BOX 381 | | | | TOA BAJA | PR | 00951 | |
| EMPRESAS GONZALEZ BRIGNONI | ADDRESS ON FILE | | | | | | | |
| EMPRESAS GUARIONEX INC | URB CASA LINDA COURT | 7 CALLE A | | | CAROLINA | PR | 00959 | |
| EMPRESAS HERNANDEZ MERCADO INC | 1055 CALLE BRUMBAUGH | | | | SAN JUAN | PR | 00925 | |
| EMPRESAS IBUYUMU INC DBA DORADO ICE | & WATER PLANT | ROAD 693 425 PMB 227 | | | DORADO | PR | 00646 | |
| EMPRESAS J C INC | P O BOX 8829 | | | | HUMACAO | PR | 00792 | |
| EMPRESAS JAMAY INC | P O BOX 199 | | | | CEIBA | PR | 00735 | |
| EMPRESAS JBR INC | HC 3 BOX 8798 | | | | BARRANQUITAS | PR | 00794 | |
| EMPRESAS JIMMY FERRER INC | COND COLINAS DE BAYAMON | APT 1310 | | | BAYAMON | PR | 00956 | |
| EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EMPRESAS JJ RIVE DBA TECHNOLOGY PLUS INC | PO BOX 1338 | | | | COAMO | PR | 00769 | |
| EMPRESAS JULIAN INC | PO BOX 238 | | | | MOCA | PR | 00676 | |
| EMPRESAS JYG INC | 801 TAURO VENUS GARDENS | | | | SAN JUAN | PR | 00926 | |
| EMPRESAS LA CUBANITA | ADDRESS ON FILE | | | | | | | |
| EMPRESAS LA CUBANITA | ADDRESS ON FILE | | | | | | | |
| EMPRESAS LA CUBANITA | P.M.B. 118 P.O. BOX 4952 | | | | CAGUAS | PR | 00725 | |
| EMPRESAS LA CUBANITA DBA SIXTO L LOPEZ | PMB 118 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| EMPRESAS LA CUBANITA INC | P O BOX 4952 | | | | CAGUAS | PR | 00725 | |
| EMPRESAS LA CUBANITA INC | PMB 118 BOX 4952 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS LA CUBANITA INC | PMB 4952 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS LA CUBANITA INC | PO BOX 4252 SUITE 118 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| EMPRESAS LEAF INC /DBA FRUTATION EDIBLE | 400 CALLE CALAF SUITE 69 | | | | SAN JUAN | PR | 00918-1314 | |
| EMPRESAS LEON MENDEZ INC | PO BOX 330 | | | | BARCELONETA | PR | 00617 | |
| EMPRESAS LORIE S E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMPRESAS LOYOLA I S EN C S E | ADDRESS ON FILE | | | | | | | |
| EMPRESAS MARCELINO SOLA INC | PO BOX 1335 | | | | GURABO | PR | 00778 | |
| EMPRESAS MARTINEZ IBARRA SERV Y SOLUCION | ADDRESS ON FILE | | | | | | | |
| EMPRESAS MASSO | ADDRESS ON FILE | | | | | | | |
| EMPRESAS MATIAS INC | PO BOX 1747 | | | | JUNCOS | PR | 00777 | |
| EMPRESAS MATOS FEBUS INC | RR 3 BOX 10423-1 | | | | TOA ALTA | PR | 00953-9705 | |
| EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | | MAYAGUEZ | PR | 00681-0718 | |
| EMPRESAS MI MANSION INC | HC 10 BOX 7494 | | | | SABANA GRANDE | PR | 00637-9673 | |
| EMPRESAS MOLINA & ROBLES INC DBA | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| EMPRESAS MOLINA & ROBLES, INC. | PO BOX 3893 | | | | BAYAMON | PR | 00958-0893 | |
| EMPRESAS MUDOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| EMPRESAS MUNDO MOTOR IMP. CORP | PO BOX 6249 | MARINA STATION | | | MAYAGUEZ | PR | 00681 | |
| EMPRESAS MUNICIPAL DE MANTENIMIENTO Y | ORNATO DE CARRETERAS | PO BOX 1875 | | | COAMO | PR | 00769 | |
| EMPRESAS MUNICIPALES | APARTADO 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| EMPRESAS MUNICIPALES | TONY LUKES / MUNICIPIO ADUADILLA PO BOX 1008 | | | | AGUADILLA | PR | 00605-0000 | |
| EMPRESAS MUNICIPALES TOALTENAS | PO BOX 82 | | | | TOA ALTA | PR | 00954 | |
| EMPRESAS MUNOZ INC | SABANA REAL | C 1 APDO 24 | | | SAN LORENZO | PR | 00754 | |
| EMPRESAS MUNOZ INC. | SABANA REAL C 1 APDO 24 | C 1 APDO 24 | | | SAN LORENZO | PR | 00754-0000 | |
| EMPRESAS OMAJEDE INC | BCO DESARROLLO ECONOMICO PR | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA | 1608 CALLE BORI SUITE 218 | | | SAN JUAN | PR | 00927 | |
| EMPRESAS ORTIZ DIAZ CORP | PO BOX 1563 | | | | COROZAL | PR | 00783 | |
| EMPRESAS ORTZ BRUNET | PO BOX 1839 | | | | GUAYNABO | PR | 00970-1839 | |
| EMPRESAS PARODI INC | PMB 226 819 AVE HOSTOS | | | | PONCE | PR | 00716-1107 | |
| EMPRESAS PERORDI, INC. | PO BOX 191463 | | | | SAN JUAN | PR | 00919-1463 | |
| EMPRESAS PERORDI, INC. | PO BOX 71325   SUITE 26 | | | | SAN JUAN | PR | 00936 | |
| EMPRESAS PLAYA JOYUDA | HC 3 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS PLAYA JOYUDA DBA PARADOR PERICH | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS PLAYA JOYUDA INC | HC 02 BOX 16310 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS PUCHO INC. | P.O. BOX 991 | | | | AGUADA | PR | 00602 | |
| EMPRESAS PUERTORRIQUENAS DE CONSERV INC | URB SABANERA DE DORADO | 495 CAMINO DEL YUNQUE | | | DORADO | PR | 00646 | |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO | P O BOX 366006 | | | | SAN JUAN | PR | 00936-6006 | |
| EMPRESAS PUERTORRIQUENAS DE DESARROLLO | 975 AVE HOSTOS | SUITE 420 | | | MAYAGUEZ | PR | 00680-1255 | |
| EMPRESAS PUNTOFIJO INC | 1120 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00925 | |
| EMPRESAS R A INC | AVE LOMAS VERDES | 3V-8 ESQ JACINTO | | | BAYAMON | PR | 00959 3309 | |
| EMPRESAS R ABAD RAMIREZ INC | PO  BOX  1313 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS R ABAD RAMIREZ OFFICE ART INC | PO  BOX  1313 | | | | CABO ROJO | PR | 00623 | |
| EMPRESAS RIVERA SIACA | ADDRESS ON FILE | | | | | | | |
| EMPRESAS ROLON INC | PO BOX 1547 | | | | DORADO | PR | 00646-1547 | |
| EMPRESAS ROSANA | ADDRESS ON FILE | | | | | | | |
| EMPRESAS SABON INC DBA ECONO COAMO | PO BOX 789 | | | | RIO GRANDE | PR | 00745 | |
| EMPRESAS SERVICIOS OPTIMOS | P O BOX 2247 | | | | COAMO | PR | 00769 | |
| EMPRESAS SILCAR INC | VILLA DEL CARMEN | 930 CALLE SAMARIA | | | PONCE | PR | 00716-2127 | |
| EMPRESAS SOLER & TITITO S CATERING | PO BOX 296 | | | | CAGUAS | PR | 00726 | |
| EMPRESAS SOLER , INC | PO BOX 296 | | | | CAGUAS | PR | 00726-0296 | |
| EMPRESAS STEWART FUNERARIAS | 157 CALLE VILLA SUITE 101 | | | | PONCE | PR | 00730 | |
| EMPRESAS STEWART FUNERARIAS | 77 CALLE COMERIO | | | | YAUCO | PR | 00698 | |
| EMPRESAS STEWART FUNERARIAS | PO BOX 2841 | | | | BAYAMON | PR | 00960-2841 | |
| EMPRESAS STEWART FUNERARIAS | PO BOX 880 | | | | SAN JUAN | PR | 00919-0880 | |
| EMPRESAS TERRAZAS | ADDRESS ON FILE | | | | | | | |
| EMPRESO TOLEDO INC | 1056 AVE MUNOZ RIVERA | 707 EDIF FIRST FEDERAL | | | SAN JUAN | PR | 00927 | |
| EMPRESAS TORRES BATISTA | ADDRESS ON FILE | | | | | | | |
| EMPRESAS TORRES BATISTA INC | VEGA BAJA CENTRO SHOPPING CENTER | CARR 2 INT 155 | | | VEGA BAJA | PR | 00693 | |
| EMPRESAS VILLAGROSA | ADDRESS ON FILE | | | | | | | |
| EMPRESAS W RIOS INC | PO BOX 1466 | | | | HATILLO | PR | 00659 | |
| EMPRESAS WINEL | PO BOX 4022 | BAYAMON GARDENS STATION | | | BAYAMON | PR | 00959 | |
| EMPS SERVICES INC | JARD DE ARECIBO | O3 CALLE MI | | | ARECIBO | PR | 00612-2821 | |
| EMR ELECTRICAL CONTRACTOR | HC 1 BOX 1044B | | | | ARECIBO | PR | 00612-9713 | |
| EMR ENTERPRISES | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |
| EMR ENTERPRISES CORPORATION | P O BOX  362197 | | | | SAN JUAN | PR | 00936-2197 | |
| EMR ENTERPRISES, CORP | PO BOX 362197 | | | | SAN JUAN | PR | 00936-2197 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EMSER PORTABLE SOLUTIONS CORP | COND VILLAS DEL MONTE | 6050 CARR 844 SUITE 46 | | | SAN JUAN | PR | 00926 | |
| EMTECH REFRIGERATION SERVICES, INC | URB LOS CAOBOS | 2103 CALLE MOTILLO | | | PONCE | PR | 00716 | |
| EMY A. TOUSEF CASTELLAR | ADDRESS ON FILE | | | | | | | |
| EMY GUZMAN NOGUERAS | ADDRESS ON FILE | | | | | | | |
| EMY LEE ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EMYNETTE RAMIREZ SOTO | ADDRESS ON FILE | | | | | | | |
| EMZ DISTRIBUTORS INC | URB COSTA NORTE | 198 CALLE ARENA | | | HATILLO | PR | 00659 | |
| EN EL NOMBRE DE JESUS INC | PO BOX 50429 | | | | TOA BAJA | PR | 00950-0429 | |
| EN PLENA FIESTA INC | ALT RIO GRANDE | R953 CALLE 18 | | | RIO GRANDE | PR | 00745-3217 | |
| ENA E RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ENA GUZMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| ENA I OCTAVIANI SANTANA | ADDRESS ON FILE | | | | | | | |
| ENAIDA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| ENALDO SANTOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ENAMORADO, MAYRALIZ | ADDRESS ON FILE | | | | | | | |
| ENASTO NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ENATURA LLC | 252 AVE PONCE DE LEON CITY TOWERS | SUITE 401 | | | SAN JUAN | PR | 00918 | |
| ENCANTADA SERVICE | FERNANDEZ JUNCOS STATION | PO BOX 8375 | | | SAN JUAN | PR | 00910 | |
| ENCANTADA SERVICE | PO BOX 8375 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910 | |
| ENCANTADA TRAVEL | 2057 CALLE LOIZA | | | | SAN JUAN | PR | 00914 | |
| ENCANTO RESTAURANTS INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922-1858 | |
| ENCANTO SUNRISE INC | P O BOX 11858 | | | | SAN JUAN | PR | 00922 | |
| ENCARNACION ALVARADO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ASTACIO, RAIZA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION AYALA, ALBA N | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BELARDO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BENABE, OMAIRA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BENITEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BENITEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BERMUDEZ, LIRREY | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BURGOS, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BURGOS, ANGELIZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION BURGOS, BELKY J | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CALCANO, RITA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CALO, DABIAN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CAMIS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CAMIS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANALES, EVARISTA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANALES, LUIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANALES, OLGA | ADDRESS ON FILE | | | | | | | |
| Encarnacion Canales, Yaitza | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANCEL, ELBA I. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CANINO MD, GASPAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CAPPACETTI, FRANCES | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARABALLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARABALLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARABALLO, EDWIN A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARABALLO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARABALLO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Encarnacion Carrasqui, Ana | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARRASQUILLO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CARRENO, ROBERT | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CASTRO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Encarnación Castro, Carlos M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACION CASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CASTRO, JAIME E | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CASTRO, LUIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CASTRO, MADELYN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CEPEDA, REINA | ADDRESS ON FILE | | | | | | | |
| Encarnacion Cepeda, Roberto | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CIRILO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| Encarnacion Colon, Iris M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORDERO, CLARISSA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORDOVA, ANA M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORREA, AILEEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Encarnacion Correa, Joel | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORREA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORREA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORREA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CORREA, SHEILA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COSME, GLADYS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COSME, TOMAS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION COSS, MILDRED Y | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Encarnacion Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, ELMO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DAVILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DE JESUS, CHARLOTTE M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DE JESUS, DEBORA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DE LA CRUZ, JANET | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DEL VALLE, ALEXIE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DEL VALLE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DEL VALLE, KELVIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DEL VALLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO QUINONES | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO, GISEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO, JESUS | ADDRESS ON FILE | | | | | | | |
| Encarnacion Delgado, Jorge | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DELGADO, RUTH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACION DENIS, JUANITA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DENIS, MARIA L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, DINELIA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, GEDEON | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, JENIFER K. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Encarnacion Diaz, Luz A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, PILAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DIAZ, STEVEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION DOMINGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ENCARNACION, DARLYN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ENCARNACION, JUAN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ENCARNACION, OSMAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ESCOBAR, KENNETH | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FANCO, ANDI | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FEBRES, LEE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Encarnacion Ferrer, Alexie | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FERRER, DAVID E | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FIGUEROA, ADLIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FIGUEROA, LUZ DE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FIGUEROA, LUZ DE LOS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FRANCO, EMILIO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION FUENTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GARCIA, AMBAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GARCIA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GARCIA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| Encarnacion Garcia, Katiria E | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GARCIA, NELSON | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GAUTIER, DIALMA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GAUTIER, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GAUTIER, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GOMEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GOMEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GONZALEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GONZALEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GUEITS, MARTA Y | ADDRESS ON FILE | | | | | | | |
| ENCARNACION GUZMAN, LUIS M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, JUSAM E. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, MITDALIA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HERNANDEZ, OBED | ADDRESS ON FILE | | | | | | | |
| ENCARNACION HIRALDO, JOSUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2575 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACION HIRALDO, RANDOLF | ADDRESS ON FILE | | | | | | | |
| ENCARNACION JIMENEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION KUILAN MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION KUILAN, CIRILO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LANZO, JORGE | ADDRESS ON FILE | | | | | | | |
| Encarnacion Lanzo, Jorge L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LEBRON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LEDESMA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LIZARDI, MARIA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, ELI S | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION LOPEZ, MYRIAM E. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARCANO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARIN, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Encarnacion Marin, Blanca I | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARIN, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARIN, NELSON | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARQUEZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARQUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARQUEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARQUEZ, JARIDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARQUEZ, SAIRA E | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARTINEZ, CIARLA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MASSA, AWILDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MASSA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Encarnacion Massa, Melvin R. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MD, BEVERLY | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MEDERO, SATURNINO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MEDINA, JULIA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MEDINA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MEDINA,JULIA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MELEDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Encarnacion Millan, Jose J | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MILLAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MOLINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION MONGE, DANIEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NAVARRO, EVA M. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NAVARRO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NAVARRO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NAVARRO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NAZARIO, IRIS B | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NAZARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NIEVES, ELIUDI | ADDRESS ON FILE | | | | | | | |
| Encarnacion Nieves, Samuel | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NIEVES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NIEVES, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION NOVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION OFERRAL, JOSEFA | ADDRESS ON FILE | | | | | | | |
| Encarnacion Ortiz, Eugenio | ADDRESS ON FILE | | | | | | | |
| ENCARNACION OSORIO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ENCARNACION OSORIO, FRANCIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACION OSORIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PABON, ADOLFO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PABON, MARELYS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PABON, MARISOL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PAK, ERICK | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEREZ, EMIL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEREZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEROZA, ENID | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PEROZA, VICMAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PICHARDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PIMENTEL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PIMENTEL, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PIZARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PIZARRO, IVAN R. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PIZARRO, LAURA M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PIZARRO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PLUGUEZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PLUGUEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PLUGUZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PRIETO, ADA L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION PRIETO, MYRNA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION QUILES, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACIÓN QUINONEZ GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION QUITANA, MELANIE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RAMOS, BETSY L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION REYES, BRENDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION REYES, NESTOR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIOS, ELSA I | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Encarnacion Rivera, Antonio | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, EMILIE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, JERSON | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, LUZ A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, MILISSA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, MYRIAM D | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RIVERA, NELSON O | ADDRESS ON FILE | | | | | | | |
| Encarnacion Robles, Jose | ADDRESS ON FILE | | | | | | | |
| Encarnacion Robles, Joselyn | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, DAMARY | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACION RODRIGUEZ, JAZMINE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, JAZZMINE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION ROMAN, JULIO A | ADDRESS ON FILE | | | | | | | |
| ENCARNACION RUIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SALDANA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANCHEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANCHEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTANA, FELIX | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTIAGO, JOANN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTIAGO, JULIO C. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SANTOS, EILEEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SIACA MD, MARIA D | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SIACA, BASILIA | ADDRESS ON FILE | | | | | | | |
| Encarnacion Siaca, Jorge L | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SOLIMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SUAREZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION SULLIVAN, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCARNACION TORRES, NILDA M. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION TORRES, NILKA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VALDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VASQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VASSALLO, DORIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VAZQUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACIÓN VÁZQUEZ, BELKIS | LCDA. YARLENE JIMENEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| ENCARNACION VAZQUEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VEGA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VEGA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VILLALONGO, ELVIN | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VIZCARRONDO, ALMA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION VIZCARRONDO, NORMA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION WALKER, ROBERT A. | ADDRESS ON FILE | | | | | | | |
| ENCARNACION WALKER, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, BETSY | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, ENID D | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, FRANK | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Encarnacion, Lersy | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, PETRA | ADDRESS ON FILE | | | | | | | |
| ENCARNACION, YADIRA M | ADDRESS ON FILE | | | | | | | |
| ENCARNACIONDOMINGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ENCARNACIONFIGUEROA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ENCARNACIONHERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENCARNACIUON OSORIO, GLADYS E. | ADDRESS ON FILE | | | | | | | |
| ENCARNITA PAREDES MORO | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI DIAZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI ENCHAUTEGUI, YARITZA | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI MONTANEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI MONTANEZ, LUZ R | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI PEREZ, JULIE M | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI RAMOS, GEORGE | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI ROMAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI ROQUE, JOSE | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI ROSA, ANA | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI ROSA, EDWARD | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI VAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ENCHAUTEGUI, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ENCIJAR HASSAN RIOS | ADDRESS ON FILE | | | | | | | |
| ENCINAS COLL, LALYANNA | ADDRESS ON FILE | | | | | | | |
| ENCO MANUFACTURING CORP. | BALDORIOTY 43 | | | | CIDRA | PR | 00739-0000 | |
| ENCORE MANAGEMENT | PO BOX 195523 | | | | SAN JUAN | PR | 00919-5523 | |
| ENCUADERNACIONES CESAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENCUADERNACIONES CESAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENCUADERNACIONES CESAR RODRIGUEZ | LOS MILLONES K-10 | V CONTESSA | | | BAYAMON | PR | 00956 | |
| ENDARA ALVAREZ, RODRIGO | ADDRESS ON FILE | | | | | | | |
| ENDARA ALVAREZ, TASHA L | ADDRESS ON FILE | | | | | | | |
| ENDEL M RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENDEL RODRIGUEZ CORTES | JANE A. BECKER-WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| ENDER J VEGA CORREA | ADDRESS ON FILE | | | | | | | |
| Enderton De Jesus, Leslie L | ADDRESS ON FILE | | | | | | | |
| ENDI ALEQUIN, JANET | ADDRESS ON FILE | | | | | | | |
| ENDI GOMEZ, TULIO JOSE | ADDRESS ON FILE | | | | | | | |
| ENDICIA | 285 SHERMAN AVE | | | | PALO ALTO | CA | 94306-1864 | |
| ENDIX GROUP INC | PO BOX 2205 | | | | VEGA BAJA | PR | 00694 | |
| ENDOCRINE & DIABETES CENTER | STE 250 2200 OPTIZ BLVD | | | | WOODBRIDGE | VA | 22191 | |
| ENDOCRINE ASSOCIATES LLC | MEDICAL RECORD | 3180 MAIN ST STE 105 | | | BRIDGEPORT | CT | 06606 | |
| ENDOCRINOLOGY ASSOCIATION | MEDICAL RECORDS | 9097 E DESERT COVE | STE 250 | | SCOTTDALE | AZ | 85251 | |
| ENDOUROLOGICAL INSTITUTE INC | TORRE DE AUXILIO MUTUO  OFIC 608 AVE PONCE DE LEON 735 | | | | SAN JUAN | PR | 00917 | |
| Endurance American Specialty Insurance | Administrative Office | 4 Manhattanville Road | | | Purchase | NY | 10577 | |
| Endurance American Specialty Insurance Compan | Attn: John Zachry, President | 4 Manhattanville Road | 3rd Floor | | Purchase | NY | 10577 | |
| Endurance Assurance Corporation | 750 3rd Avenue Floor 2 | | | | New York | NY | 10017 | |
| Endurance Assurance Corporation | Attn: Christopher Donelan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| Endurance Assurance Corporation | Attn: Laura Shanahan, President | 333 Westchester Avenue | White Plains | | New York | NY | 10604 | |
| ENDY D TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| ENEDIGNA CARDONA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENEDINA FANA ALCANTARA | ADDRESS ON FILE | | | | | | | |
| ENEID ROUTTE GOMEZ | PO BOX 9020058 | | | | SAN JUAN | PR | 00902-0058 | |
| Eneida Aviles Rodriguez | ADDRESS ON FILE | | | | | | | |
| ENEIDA BONILLA NAVARRO | ADDRESS ON FILE | | | | | | | |
| ENEIDA CAMACHO RAVELO | ADDRESS ON FILE | | | | | | | |
| ENEIDA COLON LARA | ADDRESS ON FILE | | | | | | | |
| ENEIDA CORDERO DELGADO | ADDRESS ON FILE | | | | | | | |
| ENEIDA DELGADO BONILLA | ADDRESS ON FILE | | | | | | | |
| ENEIDA DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ENEIDA DIAZ MORALES | ADDRESS ON FILE | | | | | | | |
| ENEIDA E PADILLA AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2579 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENEIDA E. GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA ENID VÉLEZ TORRES | LCDO. HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | | | MERCEDITA | PR | 00715-0120 | |
| ENEIDA GALLOZA AVILES | ADDRESS ON FILE | | | | | | | |
| ENEIDA HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ENEIDA I SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ENEIDA L ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA LOPEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| ENEIDA LOZADA FLORES | ADDRESS ON FILE | | | | | | | |
| ENEIDA LUZ AYALA CARTAGENA V DEPARTAMEN | LCDO HERIBERTO QUINONES | PO BOX 7041 | | | CAGUAS | PR | 00726 7041 | |
| ENEIDA LUZ AYALA CARTAGENA V DEPARTAMEN | LCDO HERIBERTO QUINONES | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | | | CIDRA | PR | 00739 | |
| ENEIDA M GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA M MURIEL GARCIA | ADDRESS ON FILE | | | | | | | |
| ENEIDA MARTINEZ MULERO | ADDRESS ON FILE | | | | | | | |
| ENEIDA MEDINA PINA | ADDRESS ON FILE | | | | | | | |
| ENEIDA MELENDEZ DE TORRES | ADDRESS ON FILE | | | | | | | |
| ENEIDA MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA NIEVES | ADDRESS ON FILE | | | | | | | |
| ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| ENEIDA NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| ENEIDA ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| ENEIDA RIOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA RIVERA DEIDA | ADDRESS ON FILE | | | | | | | |
| ENEIDA RODRIGUEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| ENEIDA RODRIGUEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ENEIDA RODRIGUEZ GALINDEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ENEIDA ROSADO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ENEIDA ROSADO ROLON | ADDRESS ON FILE | | | | | | | |
| ENEIDA S GARCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| ENEIDA S SIERRA LUGO | ADDRESS ON FILE | | | | | | | |
| ENEIDA SANTANA COSME | ADDRESS ON FILE | | | | | | | |
| ENEIDA SANTANA Y BRENDA M ROSAS MUNIZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA TROCHE ALICEA | ADDRESS ON FILE | | | | | | | |
| ENEIDA VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENEIDA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENEIDA VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENEIDY B MERCADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| ENEL M PEREZ MONTE | ADDRESS ON FILE | | | | | | | |
| ENELIA ORTEGA BRANA | ADDRESS ON FILE | | | | | | | |
| ENELIDA JIMENEZ TERRON | ADDRESS ON FILE | | | | | | | |
| ENELLY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| ENELLY RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| ENEMENCIO RECAREY PAYERO | ADDRESS ON FILE | | | | | | | |
| ENEMIAS MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ENEMIAS MARQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ENEMIAS SOTO CRUZ | ADDRESS ON FILE | | | | | | | |
| ENERALDO SERRANO GIRAL | ADDRESS ON FILE | | | | | | | |
| ENERCIDA MARTINEZ MENA | ADDRESS ON FILE | | | | | | | |
| ENERGETIKS CHIROPRACTIC CENTER PSC | URB SANTA ROSA | 10-23 CALLE 3 | | | BAYAMON | PR | 00959-6612 | |
| ENERGIA 2000 INC | PO BOX 4295 | | | | BAYAMON | PR | 00958 | |
| ENERGY ELECTRIC IND SUPPLY INC | PO BOX 6017 PMB 191 | | | | CAROLINA | PR | 00984-6017 | |
| ENERGY GAS STATION | PO BOX 21431 | | | | SAN JUAN | PR | 00928 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2580 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENERGY MANAGEMENT & ENGINERIKS CORPORA | PO BOX 1955 | | | | CIALES | PR | 00638 | |
| ENERGY PROD & ENGINEERING CORP | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| ENERGY PRODUCTS & ENGINEERING RETIR | 425 CARR 693 STE 1 PMB 363 | | | | DORADO | PR | 00646 | |
| ENERGY SYSTEMS OF CARIBBEAN INC. | CALLE 400 KALAF 351 | | | | SAN JUAN | PR | 00918 | |
| ENERGY SYSTEMS OF CARIBBEGE | PO BOX 1851 | | | | SABANA SECA | PR | 00952-1851 | |
| ENERIS M MEDINA LLORENS | ADDRESS ON FILE | | | | | | | |
| ENERIS Y LOZADA PAGAN | ADDRESS ON FILE | | | | | | | |
| ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| ENERIS Y. RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| ENERMECH PSC | URB. SANTA JUANITA | CALLE 14 X-11 | | | CAGUAS | PR | 00725 | |
| ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | | |
| ENEROLIZA PALMERO COMPUSANO | ADDRESS ON FILE | | | | | | | |
| ENERSIDA TERRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| ENERSYS ENGINEERING CORP | CARR 165 TORRE 90 STE 312 | | | | GUAYNABO | PR | 00968-8058 | |
| ENERSYS ENGINEERING CORPORATION | CARR. #165 | TORRE 90 SUITE 312 | | | GUAYNABO | PR | 00968-8058 | |
| ENES EDUCATIONAL GROUP INC. | PO BOX 19808 | | | | SAN JUAN | PR | 00910 | |
| ENES EDUCATIONAL GROUP INC. | PO BOX 55418 | STATION ONE | | | BAYAMON | PR | 00960 | |
| ENEYSHA CARRASQUILLO LANZOT | ADDRESS ON FILE | | | | | | | |
| ENEYZA BARRETO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENFANT DIVIN CORP DBA COMBAT ZONE | PMB 10 | PO BOX 9117 | | | BAYAMON | PR | 00960 | |
| ENFASIS | STA VILLA CAROLINA | 194-20 CALLE 517 | | | CAROLINA | PR | 00985 | |
| ENFASIS INVESTIGACION SOCIAL | PO BOX 190113 | | | | SAN JUAN | PR | 00919-0113 | |
| ENFERMEDADES DEL RINON PSC | PO BOX 13040 | | | | SAN JUAN | PR | 00908 | |
| ENFOCARTE INC | COND MONTE NORTE | AVE HOSTOS 175 APT 720 A | | | SAN JUAN | PR | 00918 | |
| ENFOQUE FILM CORP | URB BORINQUEN | Q 34 CALLE ANTONIA SAEZ | | | CABO ROJO | PR | 00623 | |
| ENG MIGUEL A BONILLA, P S C | URB EL SENORIAL #315 AVE WINSTON | CHURCHILL | | | SAN JUAN | PR | 00926 | |
| ENGEL RAMOS MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| ENGEL RAMOS, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| ENGELBERT PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ENGELBERTH RODRIGUEZ BAUTISTA | ADDRESS ON FILE | | | | | | | |
| ENGELL RIVERA, BRIAN D. | ADDRESS ON FILE | | | | | | | |
| ENGELL RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| ENGELL RIVERA, MEG E | ADDRESS ON FILE | | | | | | | |
| ENGER ARMANDO SANTANA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ENGIE IRIZARRY MALDONADO | P.O. BOX 561375 | | | | GUAYANILLA | PR | 00656-0000 | |
| ENGINEERED METAL FORM & MFG INC | EXT ROOSEVELT | 450 CALLE ARRIGOITIA | | | SAN JUAN | PR | 00918 | |
| ENGINEERED PARTS & SERVICE, INC. | P.O. BOX 1899 | | | | VEGA ALTA | PR | 00692-1899 | |
| ENGINEERED PARTS AND SERVICES INC | PO BOX 1899 | | | | VEGA ALTA | PR | 00692 | |
| ENGINEERED SOLUTIONS PC S | 79 CALLE VIZCARRONDO | | | | CAGUAS | PR | 00725-3664 | |
| ENGINEERING ARCHITECTURAL | PO BOX 51446 | | | | TOA BAJA | PR | 00950 | |
| ENGINEERING & COMMUNICATION GROUP | P O BOX 526 | | | | CAROLINA | PR | 00986 | |
| ENGINEERING & PLANNING SERVICES LLC | PO BOX 79288 | | | | CAROLINA | PR | 00984 | |
| ENGINEERING DESIGN & TESTING | 1022 12 STATE STREET | | | | CAYCE | SC | 29033 | |
| ENGINEERING EXAMINATION SERVICES | 150 FOURTH | AVE NORTH SUITE 800 | | | NASHVILLE | TN | 37219-2417 | |
| ENGINEERING PRODUCTS CO INC | PO BOX 192079 | | | | SAN JUAN | PR | 00919 | |
| ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATAÑO | PR | 00962 | |
| ENGINEERING PRODUCTS CO INC | ROYAL IND PARK | CARR 869 KM 1 5 DLDE M LOCAL 5 | | | CATANO | PR | 00962 | |
| ENGINEERING SERVICES SOLUTIONS | PO BOX 732 | | | | DORADO | PR | 00646-0732 | |
| ENGINEERING SOLUTION FIRM INC | PMB 332 | PO BOX 4960 | | | CAGUAS | PR | 00726-4960 | |
| ENGINEERS MANAGER A RESEARCHERS | ADDRESS ON FILE | | | | | | | |
| ENGIWORKS CORP | PO BOX 8728 | | | | CAGUAS | PR | 00726 | |
| ENGIWORKS CORP | URB SAN ALFONSO | A 11 AVE DEGETAU | | | CAGUAS | PR | 00725 | |
| ENGLAND BAYRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ENGLAND BAYRON, VIRGIN | ADDRESS ON FILE | | | | | | | |
| ENGLAND RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| ENGLAND RODRIGUEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| ENGLAND ROMERO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ENGLAND ROMERO, PEGGY | ADDRESS ON FILE | | | | | | | |
| ENGLEWOOD HOSP & MED CTER | PO BOX 48304 | | | | NEWARK | NJ | 07101 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 2581 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENGLEWOOD HOSPITAL AND MEDICAL CENTER | P.O. BOX 452 | | | | BOGOTA | NJ | 07603 | |
| ENHIL LOPEZ DE VICTORIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ENHORABUENA INC | P O BOX 2352 | | | | BAYAMON | PR | 00960 | |
| ENIA E CAPO MORALES | ADDRESS ON FILE | | | | | | | |
| ENIBETH FLORES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENID A CANCEL IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ENID A ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| ENID A RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENID A RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| ENID A VELEZ BAREA | ADDRESS ON FILE | | | | | | | |
| ENID B DIAZ OSCANA | ADDRESS ON FILE | | | | | | | |
| ENID BADILLO | ADDRESS ON FILE | | | | | | | |
| ENID BAEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ENID BERMUDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ENID BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ENID BLASINI RUBERO | ADDRESS ON FILE | | | | | | | |
| ENID C MALAVE QUINONES | ADDRESS ON FILE | | | | | | | |
| ENID C RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENID C. IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENID COLON VEGA | ADDRESS ON FILE | | | | | | | |
| ENID CRISTINA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID D FLORES RUIZ | ADDRESS ON FILE | | | | | | | |
| ENID D ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENID D RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ENID D VARGAS DELGADO | ADDRESS ON FILE | | | | | | | |
| ENID DEL CARMEN ORTIZ RENOVALES | ADDRESS ON FILE | | | | | | | |
| ENID DEL CARMEN RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENID DEL R VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| ENID DIAZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ENID DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ENID DREVON PEREZ | ADDRESS ON FILE | | | | | | | |
| ENID E ALVARADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ENID E RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ENID ELIAS ROJAS | ADDRESS ON FILE | | | | | | | |
| ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| ENID ENCARNACION DE JESUS | ADDRESS ON FILE | | | | | | | |
| ENID ESPADA DAVILA | ADDRESS ON FILE | | | | | | | |
| ENID FLORES INFANTE | ADDRESS ON FILE | | | | | | | |
| ENID G DIAZ DE FERRO | ADDRESS ON FILE | | | | | | | |
| ENID GOMEZ FERRER | ADDRESS ON FILE | | | | | | | |
| ENID GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENID GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENID HERNANDEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ENID I VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENID IRIZARRY CRUZ | ADDRESS ON FILE | | | | | | | |
| ENID ISAAC COSTOSO | ADDRESS ON FILE | | | | | | | |
| ENID J FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| ENID J FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| ENID J RIVERA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ENID J. ARAMBARY MARRERO | ADDRESS ON FILE | | | | | | | |
| ENID J. FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| ENID J. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID L RODRIGUEZ SOLTREN | ADDRESS ON FILE | | | | | | | |
| ENID L SERRANO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ENID LOPEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ENID LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENID LOPEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | | |
| ENID M BLASCO REILLO | ADDRESS ON FILE | | | | | | | |
| ENID M CARMONA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENID M CARTAGENA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ENID M CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENID M COTTO RIOS | ADDRESS ON FILE | | | | | | | |
| ENID M DEL VALLE RUIZ | ADDRESS ON FILE | | | | | | | |
| ENID M FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ENID M FUENTES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ENID M GIGLIOTTY LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENID M GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENID M GONZALEZ MULERO | ADDRESS ON FILE | | | | | | | |
| ENID M IGLESIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| ENID M LEBRON ROMERO | ADDRESS ON FILE | | | | | | | |
| ENID M LUGO MEDINA | ADDRESS ON FILE | | | | | | | |
| ENID M MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| ENID M PEREZ DENIZA | ADDRESS ON FILE | | | | | | | |
| ENID M PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENID M RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| ENID M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID M SANTOS CRUZ | ADDRESS ON FILE | | | | | | | |
| ENID M VELEZ VALLE | ADDRESS ON FILE | | | | | | | |
| ENID M. AGOSTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID M. REQUENA RODRÍGUEZ Y JORGE D. REQU | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 | PMB 202 | 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 | |
| ENID MARIE OSORIO MARCANO | ADDRESS ON FILE | | | | | | | |
| ENID MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID MELENDEZ GAETAN | ADDRESS ON FILE | | | | | | | |
| ENID MERCADO DECLET | ADDRESS ON FILE | | | | | | | |
| ENID MERCADO SERRANO | ADDRESS ON FILE | | | | | | | |
| ENID MOLINARY CINTRON | ADDRESS ON FILE | | | | | | | |
| ENID MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ENID MORALES ROMERO | ADDRESS ON FILE | | | | | | | |
| ENID ORTIZ AGOSTINI | ADDRESS ON FILE | | | | | | | |
| ENID PACHECO RUIZ | ADDRESS ON FILE | | | | | | | |
| ENID PLUMEY SOTO | ADDRESS ON FILE | | | | | | | |
| ENID POLANCO LAFONTAINE | ADDRESS ON FILE | | | | | | | |
| ENID QUINONES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENID R MAYENS NAZARIO | ADDRESS ON FILE | | | | | | | |
| ENID R TORO VEGA | ADDRESS ON FILE | | | | | | | |
| ENID REYES CORREA | ADDRESS ON FILE | | | | | | | |
| ENID REYES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ENID RIVERA /NELVIS RIVERA/JOSE RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ENID RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| ENID RIVERA TUBENS | ADDRESS ON FILE | | | | | | | |
| ENID RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENID RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| ENID RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENID RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ENID ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| ENID ROSADO NEGRON | ADDRESS ON FILE | | | | | | | |
| ENID S COLON LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENID S MEDINA ROJAS | ADDRESS ON FILE | | | | | | | |
| ENID S PEREZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENID S RODRIGUEZ BINET | ADDRESS ON FILE | | | | | | | |
| ENID SANTIAGO SAEZ | ADDRESS ON FILE | | | | | | | |
| ENID SERRANO FLAISHER | ADDRESS ON FILE | | | | | | | |
| ENID STEPANOF | ADDRESS ON FILE | | | | | | | |
| ENID TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| ENID TORRES ROBLEDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENID V MADERA TORO | ADDRESS ON FILE | | | | | | | |
| ENID V.MELENDEZ CORREA | ADDRESS ON FILE | | | | | | | |
| ENID VARGAS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ENID VARGAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENID VERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ENID VILA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENID VILLAFANE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ENID W DEGRO MARFISI | ADDRESS ON FILE | | | | | | | |
| ENID Y RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENID Y VILLEGAS HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| ENID Y. CANDELARIA WILLIAMS | ADDRESS ON FILE | | | | | | | |
| ENID YANIRA COLON MENDOZA Y OTROS | LCDA. MARITZA LÓPEZ CAMUY(ABOGADA ASEGU | PO BOX 195587 | | | SAN JUAN | PR | 00919-5587 | |
| ENID YANIRA COLON MENDOZA Y OTROS | LCDO. JUAN CORCHADO JUARBE | URB HERMANAS DAVILA | AVE. BETANCES | I-2 | Bayamón | PR | 00959 | |
| ENID Z LACEN PIZARRO | ADDRESS ON FILE | | | | | | | |
| ENID Z.QUILES DIAZ | ADDRESS ON FILE | | | | | | | |
| ENID ZURITA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENIDCILIA SOTO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ENIDSABEL TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENIEL RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ENIGNA VIDEO SYSTEMS CORP | PO BOX  79 | | | | CAYEY | PR | 00737 | |
| ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ENILDA RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ENILL MONTALVO MORALES | ADDRESS ON FILE | | | | | | | |
| ENIO E MONTES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ENIO R FERRIS TORRES | ADDRESS ON FILE | | | | | | | |
| ENIO R SUASNAVAR TORRES | ADDRESS ON FILE | | | | | | | |
| ENIO RAFAEL SEPULVEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENIO REFRIGERATOR SERVICES | CARR 861  B 21 SIERRA LINDA | | | | BAYAMON | PR | 00957 | |
| ENIO RUSSEN PENA | ADDRESS ON FILE | | | | | | | |
| ENITH A BANCHS VINAS | ADDRESS ON FILE | | | | | | | |
| ENITH M VALDES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENITH MULERO ALGARIN | ADDRESS ON FILE | | | | | | | |
| ENITYASET RODRIGUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| ENITZA CABAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENITZA CRUZ CORREA | ADDRESS ON FILE | | | | | | | |
| ENITZA M CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ENITZA TORRES ROSA | ADDRESS ON FILE | | | | | | | |
| ENIVELISSE VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ENIVELYS BETANCOURT APONTE | ADDRESS ON FILE | | | | | | | |
| ENJOLRAS ALICEA CINTRON | ADDRESS ON FILE | | | | | | | |
| ENJOYMENT INC | PO BOX 594 | | | | TRUJILLO ALTO | PR | 00977-0594 | |
| ENLACE MERCANTIL INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| ENLACES INTEGRATED COUNSILTING INC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| ENMARCADOS ALEGRES | ADDRESS ON FILE | | | | | | | |
| ENNA RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENNIE CARTAGENA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ENNIO A GAUD FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ENNIO BELLIA FIGHERA | ADDRESS ON FILE | | | | | | | |
| ENNIO QUIRINDONGO LUGO | ADDRESS ON FILE | | | | | | | |
| ENNIR J BETANCOURT CRUZ | ADDRESS ON FILE | | | | | | | |
| ENNIS APRN , KATHLEEN A | ADDRESS ON FILE | | | | | | | |
| ENNOVATION, CORP | PO BOX 8155 | | | | SAN JUAN | PR | 00910 | |
| E-NNOVATIONS TECHNOLOGIES SIST | JARD DE MEDITERRANEO | 384 CALLE JARDIN LIBERTAD | | | TOA ALTA | PR | 00953-3646 | |
| ENNOVETION CORP | LOIZA VALLEY | A 55 CALLE ROSA | | | CANOVANAS | PR | 00729 | |
| ENNY DE JESUS URENA | ADDRESS ON FILE | | | | | | | |
| ENNYS L LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ENOC AYALA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENOC AYALA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ENOC CRESPO ELLIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENOC DANIEL CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| ENOC FRANCISCO RAMOS PEREZ | LCDO. EDWIN CASTRO FONTANEZ | PMB 101 390 | Suite #1 | Carr. 853 Carolina | CAROLINA | PR | 00987-8799 | |
| ENOC G RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |
| ENOC POMALES CASTELLANO | ADDRESS ON FILE | | | | | | | |
| ENOC RAMOS CANCEL | ADDRESS ON FILE | | | | | | | |
| ENOC TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| ENOCK CEDENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ENOEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ENORY HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENOS E PIZARRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENOX CEDENO AVILLAN | ADDRESS ON FILE | | | | | | | |
| ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| ENRICO SARTORI | ADDRESS ON FILE | | | | | | | |
| ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ENRICO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ENRIGHT NIEVES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A BALLADARES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A COLLAZO SUAREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A EMMANUELLI ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A GONZALEZ TORO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A MANFREDY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A NANITA CASTILLO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A PAOLI ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A PEREZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A RODRIGUEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE A. CARDONA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ABRUNA LOJO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ADAMES SOTO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ALCARAZ MICHELI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ALMEIDA ALONSO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ALVARADO HERNADEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE AMADOR BRAVO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ARVELO BRITO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE AYALA REYES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BAEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BALLESTAS CASANOVA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BALLESTER MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BERNABE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BIRLICKI WYPYCHYNSSHI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BOSCH GOSALVEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CALERO CARRION | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CAMACHO HUERTAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CARABALLO / LUZ MARCANO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CARBONELL MAMERY | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CARMOEGA QUIROS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CARRILLO ARROYO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CARRION SEGARRA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CASTILLO GOMEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CHAVIER | ADDRESS ON FILE | | | | | | | |
| ENRIQUE COLLAZO PELIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2585 of 3500

In re: The Commonwealth of Puerto Rico
Case No.17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE CORCINO FUENTE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CORTES RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CORTES Y DORIS ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ENRIQUE CRUZ VALI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DE LEON CRUZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DELGADO CUEVAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DIAZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE E VELEZ RIVE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ESCOBAR / EDUARDO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ESCOBAR RESTO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ESCUTER LUQUIS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ESTRADA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE F BARED ATAMPAR | ADDRESS ON FILE | | | | | | | |
| ENRIQUE F CLAUDIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE F FELICIANO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE F GARAY RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE F GELPI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE FELIZ MOREY | ADDRESS ON FILE | | | | | | | |
| ENRIQUE FIGUEROA HERNANDEZ/ A M ELETRIC | PO BOX 1212 | | | | MAYAGUEZ | PR | 00681 | |
| ENRIQUE FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE FIGUEROA SERRANO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE FREIRIA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE G DE TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE G PEREZ PRADO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GALARZA Y YOLANDA GALARZA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GARCIA CHAPARRO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GARCIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GARCIA SERRANO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GASCOT IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GERENA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GODINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GONZALEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE GOZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE HERNANDEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE HIDALGO GALARZA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE I LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE IRIZARRY SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J CALDERON ROBLES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J COLON MOJICA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J LANDRON NAVAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J LOPEZ ORTIZ Y CARMEN M GARCIA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J MARTINEZ BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J MENDOZA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE J TORRES ROCHE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE JARA PINO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE JOSE HERNANDEZ ORTEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2586 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE JOVE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE JULIA RAMOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE JURADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE L DOMINGUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE L VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LAUSELL CARRION | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LLANOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LLANTIN RIVERA DBA WEST PEST | CONTRO PR | URB PUERTA DE COMBATE | BUZON 170 | | BOQUERON | PR | 00622-1230 | |
| ENRIQUE LLUCH FRONTERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LOPEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LOPEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LUGO TEXIDOR | ADDRESS ON FILE | | | | | | | |
| ENRIQUE LUIS PINEIRO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE M FERRER | ADDRESS ON FILE | | | | | | | |
| Enrique M. Lopez Perez | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MAESTRE VEGA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MALDONADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MALDONADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MALDONADO VALE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MANGUAL FLORES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MANGUAL MORALES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MANUEL NAVARRETE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MARTINO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MELENDEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MELENDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MENDEZ LORENZO Y JESSICA M ROMAI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MILLAN RAMOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MOLINA CUEVAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MONTES ROLDAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE N VELA COLON | ADDRESS ON FILE | | | | | | | |
| ENRIQUE NASSAR & ASOCIADOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE NAZARIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE NIEVES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE NIGGEMANN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE O FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ORENGO ANCIANI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ORTIZ GUERRA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE OSORIO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ENRIQUE OSORIO JULIO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PACHECO CAMACHO/ EP ENERGY LLC | QUINTAS DE CABO ROJO | 196 CALLE CANARIO | | | CABO ROJO | PR | 00623 | |
| ENRIQUE PAGAN | HC-01 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| ENRIQUE PAGAN BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PAGAN ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PASARELL JULIAO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PERAL LAW OFFICES, PSC | PASEO DEL BOSQUE | 340 AVE DONA FELISA RINCON DE APT 2508 | | | SAN JUAN | PR | 00926-6641 | |
| ENRIQUE PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PEREZ QUIJANO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PINET LANZO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE PIOVANETTI PIETRI MD, J | ADDRESS ON FILE | | | | | | | |
| ENRIQUE QUINONES AROCHO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2587 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE QUINONES MAISONET | ADDRESS ON FILE | | | | | | | |
| ENRIQUE QUINONES MOLINA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE R ADAMES/ ERAS LEGAL SERVICE CSP | 434 AVE HOSTOS | | | | SAN JUAN | PR | 00918 | |
| ENRIQUE R CAPO TRUYOL | ADDRESS ON FILE | | | | | | | |
| ENRIQUE R DE ORBETA CONTRERAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE R LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE R LUIGGI LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE R PIOVANETTI | ADDRESS ON FILE | | | | | | | |
| ENRIQUE R SIACA ESTEVES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMOS CASTILLO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMOS QUINONES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMOS UMPIERRE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE REBOLLO PORTELA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE REYES CAMACHO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVAS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA CALCANO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROBERT CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROBLES / MIGDALIA ROBLES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ /MILAGROS CINTRON | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ CACERES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROMAN BARRETO, JULIO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROMAN MENA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSA MORALES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSADO BAEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSADO MATIAS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSARIO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSARIO AVILLAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSARIO FORTUNO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ROSSY FULLANA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE RUIZ & ASOCIADO PSC. | P.O. BOX 360977 | | | | SAN JUAN | PR | 00936-0977 | |
| ENRIQUE RUIZ ASOCIADO | AVE AMERCO MIRANDA 1226 | REPTO. METROPOLITANO | | | SAN JUAN | PR | 00921 | |
| ENRIQUE RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SALGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANCHEZ GALLOZA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANTIAGO CARDONA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANTIAGO GREO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SEGARRA / LUIS E SEGARRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUE SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SILVA AYALA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SOTO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE SOTO DBA KIKES CATERION | PO BOX 1357 | | | | AGUADA | PR | 00602 | |
| ENRIQUE TORRE, LUIS F | ADDRESS ON FILE | | | | | | | |
| ENRIQUE TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE TORRES TURELL | ADDRESS ON FILE | | | | | | | |
| ENRIQUE TRINIDAD ADORNO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE TRINIDAD APONTE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE UBARRI BLANES | ADDRESS ON FILE | | | | | | | |
| ENRIQUE UMPIERRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VALE VALE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VAZQUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VAZQUEZ PRESTAMO | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VAZQUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| Enrique Vazquez, Carlos J | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VEGA RIOPEDRE | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VÉLEZ PÉREZ Y ENRIQUE VÉLEZ AYALA | LCDO. ANGEL R. MANGUAL | PO BOX 801055 | | | COTO LAUREL | PR | 00780-1055 | |
| ENRIQUE VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VIERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE VILLAZEVALLOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUE ZAMOT MERCADO | ADDRESS ON FILE | | | | | | | |
| ENRIQUETA HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUETA MONTANEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ ALVAREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ APONTE, CARLOS M | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ BAEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ BERRIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ BERRIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ BETANCOURT, LUZ | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ CAPON, JOHN | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ DE LA PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ DELGADO, LOUIS | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ FIGUEROA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ FLORES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ GEORGI, AXEL | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ GUZMAN, PEDRO H | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ MENDEZ, IRIS S | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ MORENO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ ORTIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ PEREZ, MARTHA P | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ RAMOS, BETTY | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Enriquez Rentas, Nancy Y. | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ RIVERA, CARLA | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ RODRIGUEZ, IGRI S | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ SANTIAGO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ SEIDERS MD, ELISA | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ TROCHE, SOFIA | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2589 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENRIQUEZ VEGA, ABEL E | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ VEGA, ILSA A | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ VEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ VEGA, TIRSA V | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| ENRIQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ENRIZO ARIAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ENROLL NOW PR LLC | 452 AVE PONCE DE LEON STE 401-A | | | | SAN JUAN | PR | 00918 | |
| ENSCO CARIBE, INC. | P O BOX 361282 | | | | SAN JUAN | PR | 00936-1282 | |
| ENSENAT DUENO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ENSUENOS DE GABIAS INC | PO BOX 1328 | | | | AIBONITO | PR | 00705 | |
| ENSUENOS DE MUJER | AVE JOBOS CARR 459 KM 11.5 | BOX 8543 | | | ISABELA | PR | 00662 | |
| ENSUENOS DE MUJER | AVE. JOBOS, BUZON 8543 | | | | ISABELA | PR | 00662 | |
| ENSUENOS DE PUERTO RICO | P O  BOX  580 | | | | GUAYNABO | PR | 00970 | |
| ENT AND ALLERGY ASSOCIATES | 160 HAWLEY LANE | SUITE 202 | | | TRUMBULL | CT | 06611 | |
| ENT SPECIALTIES INC | P O BOX 2111 | | | | GUAYNABO | PR | 00970-2111 | |
| ENT SPECIALTIES, INC | PO BOX 361034 | | | | SAN JUAN | PR | 00936-1034 | |
| ENTECH DESIGN & PROJECT MANAGEMENT P S C | 352 CALLE SAN CLAUDIO PMB 173 | | | | SAN JUAN | PR | 00926 | |
| ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M LABIOSA AVE | STE304 | | | SAN JUAN | PR | 00926 | |
| ENTECH DESIGN AND PROJECT MANAGEMENT | 1665 VICTOR M. LABIOSA AVE. | SUITE 304 | | | SAN JUAN | PR | 00926 | |
| ENTENZA CABRERA MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ENTER LIFE AMBULANCES CORP | 76 CALLE GEORGETTI ALTOS | | | | SAN JUAN | PR | 00928 | |
| ENTERNAINMENT IN MOTION LLC | URB LAGOS DE PLATA | N 9 CALLE 14 | | | TOA BAJA | PR | 00949 | |
| ENTERNTAINMENT CENTER INC | JOSÉ GUEITS | FRANCIS & GUEITS LAW OFICES | PO BOX 267 | | | | | |
| ENTERPRICE EVENTS INC | CORPORATE OFFICE PARK | 36 MARTINEZ NADAL HIGHWAY | SUITE 204 BOX 707 | | GUAYNABO | PR | 00966 | |
| ENTERPRISE HOLDINGS INC | P O BOX 405738 | | | | ATLANTA | GA | 30384-5738 | |
| ENTERPRISE HOLDINGS INC | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| ENTERPRISE NETWORK SOLUTIONS LLC | PO  BOX  13894 | | | | SAN JUAN | PR | 00908 | |
| ENTERPRISE PLATINUM INC | COTO LAUREL | PO BOX 801081 | | | PONCE | PR | 00780 | |
| ENTERPRISE PLATINUM, INC | PO BOX 801081 | | | | COTO LAUREL | PR | 00780 | |
| ENTERPRISE RISK I.I. | Attn: Eric Miller, Principal Representative | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| ENTERPRISE RISK I.I. | Attn: Joseph Taussig, President | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| ENTERPRISE RISK I.I. | c/o Pinnacle Actuarial Resources, Inc, Actuary | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| ENTERPRISE RISK I.I. | c/o RSM Puerto Rico, External Auditor | American International Plaza | 250 MuÃ±oz Rivera Avenue, Suite 710 | | Hato Rey | PR | 00918 | |
| ENTERPRISE RISK I.I. | | | | | | | | |
| ENTERPRISE SERVICES CARIBE LLC | 350 CHARDON AVE. CHARDON TOWER | SUITE 810 | | | SAN JUAN | PR | 00918 | |
| ENTERPRISES SECURITY SOLUTION | URB RIO GRANDE EST | X1 CALLE 26 | | | RIO GRANDE | PR | 00745-5112 | |
| ENTERTAINMENT CENTER | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEÓN | STE. 605-B | SAN JUAN | PR | 00917-4820 | |
| ENTERTAINMENT CENTER INC. | ANGEL E. GONZALEZ ORTIZ Y EFRAIN GONZALEZ | BANCO COOPERATIVO PLAZA | 623 AVE. Ponce DE LEON | SUITE 605-D | SAN JUAN | PR | 00917-4820 | |
| ENTERTAINMENT IN MOTION LLC | CARR 188 KM 07 | SECTOR INDUSTRIAL SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| ENTRERIOS CORRIENTES HOMEOWNER ASSOC INC | PMB 51 BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| ENTRETENIMIENTO SIN LIMITE | CENTRO COM.ALTAMESA | 1386-B CALLE SAN JACNT URB ALTAMESA | RIO PIEDRAS | | SAN JUAN | PR | 00921-0000 | |
| ENTRIALGO GRANADO, KAREN | ADDRESS ON FILE | | | | | | | |
| Entrust | P O Box 7483 | Postal Station A | | | Toronto | ON | M5W 3C1 | Canada |
| ENUDIO A COLON CEDENO | HC 01 BOX 4217 | | | | VILLALBA | PR | 00766-9711 | |
| ENUES OBED GUADALUPE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ENUT CORP | 4TA SECC VILLA CAROLINA | 143 8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| ENVEJECER ARMONIA INC | PO BOX 2400 | | | | AIBONITO | PR | 00705 | |
| ENVEJECER EN ARMONIA INC | P O BOX 2400 | | | | AIBONITO | PR | 00705 | |
| ENVIRO PERMITS INC | PO BOX 1176 | | | | TOA ALTA | PR | 00954 | |
| ENVIRO SAFETY COMPLIANCE ALTERNATIVE | PONCE DE LEON AVENUE 623 OFFICE 703 B | | | | HATO REY | PR | 00917 | |
| ENVIRO SAFETY COMPLIANCE ALTERNATIVE INC | ADDRESS ON FILE | | | | | | | |
| ENVIRO SOURE INC. | P O BOX 4990 | | | | | PR | 00685-4990 | |
| ENVIROMANAGERS CORP | PALACIO IMPERIAL | 1389 PERSIA ST | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2590 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIROMENT CONDITIONING SERVICE | PO BOX 195018 | | | | SAN JUAN | PR | 00919 | |
| ENVIROMENTAL & PROJET MANAGER CORP | B 31 MONTE CARLO | | | | VEJA BAJA | PR | 00693 | |
| ENVIROMENTAL ASSOCIATES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ENVIROMENTAL INVENTORY & CONSULTINGGRO | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| ENVIROMENTAL POWER | PO BOX  414 | | | | MERCEDITA | PR | 00715-0414 | |
| ENVIROMENTAL PROTECTION AGENCY | LAS VEGAS FINANCE CENTER 4220 S MARYLAND | PKWY BLDG C SU | | | LAS VEGAS | NV | 89119 | |
| ENVIROMENTAL QUALITY LAB/PV PROPERTIES | MINILLAS INDUSTRIAL PARK | 60 CALLE E | | | BAYAMON | PR | 00959 | |
| ENVIROMENTAL QUALITY LABORATORIO | PO BOX 11458 | SANTURCE | | | SAN JUAN | PR | 00910-1458 | |
| ENVIROMENTAL RESOURCE GROUP | RR 8 BOX 2099 | | | | BAYAMON | PR | 00956 | |
| ENVIROMENTAL RESOURCES MANAGEMENT | PO BOX 192291 | | | | SAN JUAN | PR | 00919-2291 | |
| ENVIROMENTAL SYSTEMS RESEARCH INSTITUTE | FILE 54630 | | | | LOS ANGELES | CA | 90074-4630 | |
| ENVIROMENTAL XCHANGE INFORMATION & TEC | CUPEY PROFESIONAL MAIL | | | | SAN JUAN | PR | 00926 | |
| ENVIRONIC ENGINEERING GROUP CORP | P O BOX  29595 | | | | SAN JUAN | PR | 00929 | |
| ENVIRONIC RECYCLING SERVICES, INC. | PO BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| ENVIRONICS ENGINEERING GROUP CORP | P.O. BOX 29535 | | | | SAN JUAN | PR | 00929-0535 | |
| ENVIRONICS ENGINEERING GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ENVIRONICS ENGINEERING GROUP CORP | P O BOX 29535 | | | | SAN JUAN | PR | 00929 | |
| ENVIRONMENTA RESOURCE TECHNOLOGIES | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| ENVIRONMENTAL & TRANSPORT GROUP, INC | URB MARIANI | 1575 AVE MUNOZ RIVERA PMB 372 | | | PONCE | PR | 00717 | |
| ENVIRONMENTAL ASSESSMENT CONSULTING IN | PO BOX 11 | | | | HORMIGUEROS | PR | 00660 | |
| ENVIRONMENTAL CONSULTANT GROUP INC | VILLA CAROLINA | 68-12 CALLE 55 | | | CAROLINA | PR | 00985-4930 | |
| ENVIRONMENTAL HEALTH & SAFETY SERVICES | PMB  142400  CALLE CALAF | | | | SAN JUAN | PR | 00693-0000 | |
| ENVIRONMENTAL HYDROLOGY LAW CONSULT | URB VALPARAISO | J5 VALPARAISO CALLE 3 | | | LEVITTOWN | PR | 00949 | |
| ENVIRONMENTAL PROTECTION AGENCY | P O BOX 979076 | | | | ST LOUIS | MO | 63197-9000 | |
| Environmental Protection Agency (EPA) | Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| Environmental Protection Agency (EPA) | Attn: Ariel Rios | 1200 Pennsylvania Ave., NW | | | Washington | DC | 20460 | |
| ENVIRONMENTAL QUALITY LAB INC | PO BOX 11095 | | | | SAN JUAN | PR | 00910-2195 | |
| ENVIRONMENTAL TRAINING & PROFESSIONAL | GUAYAMA ST AA-38 SANTA GUANITA | | | | BAYAMON | PR | 00956 | |
| ENVIRORESOURCES INC | HC 01 BOX 5595 | | | | BARRANQUITAS | PR | 00794 | |
| ENVIRORESOURCES INC | MIRADOR BAIROA | | | | CAGUAS | PR | 00727 | |
| ENVIROSOLUTIONS | PO BOX 4960 PMB 194 | | | | CAGUAS | PR | 00726 | |
| ENVIROTAB , INC | HC - 72 BOX 3766 PMB 316 | | | | NARANJITO | PR | 00719-9788 | |
| ENVIROTAB INC | PMB 316 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| ENVISION ENERGY CORP | 5 AVE APOLO | | | | GUAYNABO | PR | 00969 | |
| Envision Insurance Company | 181 East Aurora Road | Suite 201 | | | Twinsburg | OH | 44087 | |
| Envision Insurance Company | Attn: Deanna Homer, Consumer Complaint Cont | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| Envision Insurance Company | Attn: Eugene Samuels, Circulation of Risk | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| Envision Insurance Company | Attn: Eugene Samuels, Regulatory Compliance G | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| Envision Insurance Company | Attn: Scott Gonia, Premiun Tax Contact | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| Envision Insurance Company | Attn: William Epling, President | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| Envision Insurance Company | c/o CGF Insurance, L.L.C., Agent for Service of Pr | 2181 East Aurora Road | | | Twinsburg | OH | 44087 | |
| ENVISION TECHNOLOGIES | MSC 345 100 GRAN BOULEVARD PASEOS | SUITE 112 | | | SAN JUAN | PR | 00926-5955 | |
| ENYA ENID SANTIAGO FRANCO | HC 43 BOX 11531 | | | | CAYEY | PR | 00736 | |
| ENYBETTE RIVERA CATALA | APARTADO 211 | | | | NARAJINTO | PR | 00719 | |
| ENZO R VAZQUEZ LATIMER | ADDRESS ON FILE | | | | | | | |
| ENZON PHARMACEUTICALS, INC | PO BOX 15406 | | | | NEWARK | NJ | 07192-5406 | |
| EONETT R RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| EOS EVENTS INC | 50 PASEO COVADONGA | | | | SAN JUAN | PR | 00901 | |
| EOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| EP ENTERPRISES | URB COUNTRY CLUB | 822 CALLE MOLUCAS | | | SAN JUAN | PR | 00924-1723 | |
| EPA INACTIVO | P O BOX 979087 | | | | ST LOUIS | MO | 63197-9000 | |
| EPAFRODITO MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EPC EQUIPO PRO CONVALESCENCIA INC | URB EL PARAISO | 107 CALLE GANGES EDIF JIHP | | | SAN JUAN | PR | 00926-2915 | |
| EPG INSURANCE INC | P O BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| EPG INSURANCE INC | PO BOX 171199 | | | | MEMPHIS | TN | 38187 | |
| EPHRATA COMMUNITY HOSPITAL | 169 MARTIN AVE | PO BOX 1002 | | | EPHRATA | PA | 17522-1022 | |
| EPI A BIOMET CO | P O BOX 1359 | | | | GUAYNABO | PR | 00970 | |
| EPIC MEDICAL SUPPLY | 4 EXT VILLA CAROLINA | 143-8 CALLE 401 | | | CAROLINA | PR | 00985 | |
| EPIFANIA CRUZ VAZQUEZ | LCDO ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | | | | | | |
| EPIFANIA DE JESÚS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EPIFANIA ESCOBAR Y/O AGUSTIN SOTO | ADDRESS ON FILE | | | | | | | |
| EPIFANIA NEGRON PICART | ADDRESS ON FILE | | | | | | | |
| EPIFANIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIA RALAT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EPIFANIA RIOPEDRE RODRIGUEZ | LCDA. IVETTE R. GARCIA CRUZ | PO BOX 373151 | | | Cayey | PR | 00737-3151 | |
| EPIFANIO ALDAHONDO DELGADO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO BURGOS CALDERON | ADDRESS ON FILE | | | | | | | |
| EPIFANIO CASANOVA FEBUS | ADDRESS ON FILE | | | | | | | |
| EPIFANIO CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| EPIFANIO ESPARRA CARATTINI | ADDRESS ON FILE | | | | | | | |
| EPIFANIO FELICIANO VEGA | ADDRESS ON FILE | | | | | | | |
| EPIFANIO FLORES OYOLA | ADDRESS ON FILE | | | | | | | |
| EPIFANIO GONZALEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EPIFANIO J POLANCO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIO LORENZO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EPIFANIO RUSSI RAMOS | ADDRESS ON FILE | | | | | | | |
| EPIFANIO SANTANA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| EPIFANIO SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIO TORRES MORALES Y MARGARITA CANT | LCDA. NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | | | NAGUABO | PR | 00718 | |
| EPIFANIO TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIO VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EPIFANIO VELEZ/ CARMEN VELEZ | ADDRESS ON FILE | | | | | | | |
| EPIPE ENGINEERING LLC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EPIPE ENGINEERING LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| EPJ RENEWABLE | PO BOX 3636 | | | | MAYAGUEZ | PR | 00681 | |
| EPPEDDORF NORTH AMERICA INC. | PO BOX 13275 | | | | NEWARK | NJ | 07101-3275 | |
| EPPS MELENDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| EPR MARINE WILDONG CONSTRUCION SERVICES | CALLE MIRAFLORES ESQ. VILLA VERDE MUELLE 1 | P.O BOX 13987 | | | | PR | 00907 | |
| EPSILON CONSTRUCTION CORP | PMB 247 P O BOX 30500 | | | | MANATI | PR | 00674 | |
| EPSTEIN BECKER & GREEN P C | 200 SOUTH BISCAYNE BOULEVARD | STE 4300 W F C | | | MIAMI | FL | 33131 | |
| EPSTEINS MORALES, IVING J | ADDRESS ON FILE | | | | | | | |
| EPUMPS SOLUTIONS LLC | PO BOX 1357 | | | | BAYAMON | PR | 00960 | |
| EPV GENERAL SERVICES INC. | AVENIDA DOCTOR SUSONI #132 | | | | HATILLO | PR | 00659-0000 | |
| EQ METAL ARTS, INC | PO BOX 182 | | | | CAMUY | PR | 00627-0182 | |
| EQ SOFTBALL MASC LOS MONTANESES UTUADO | 205 AVE ROLANDO CABANAS | | | | UTUADO | PR | 00641 | |
| EQR Safety Fire Corp. | Quiñones, Emisael | PMB 458 PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| EQUILIBRIUM | 1101 FIFTH AVENUE SUITE 200 | | | | SAN RAFAEL | CA | 94901 | |
| EQUILIN MELENDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| EQUINE ASSOCIATES OF P R | PO BOX 1672 | | | | CANOVANAS | PR | 00729 | |
| EQUIP AA SUP LOS ANTESALISTAS DE CATANO | PO BOX 715 | | | | CATANO | PR | 00963 | |
| EQUIPEX INTERNACIONAL PR INC | LA CERAMICA INDUSTRIAL PARK | B 2 UNIT 5 | | | CAROLINA | PR | 00985 | |
| EQUIPEX INTERNACIONAL PR INC | PO BOX 3403 | | | | CAROLINA | PR | 00984-3403 | |
| EQUIPMENT PLUSINC | PMB 614 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| EQUIPMENT SALES  ENGINEERING CORP | PO BOX 29024 | | | | SAN JUAN | PR | 00929 | |
| EQUIPMENT SERVICES INC | BOX 71325 SUITE 7 | | | | SAN JUAN | PR | 00936 | |
| EQUIPO | RR #9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| EQUIPO AA CARIDUROS DE FAJARDO INC | PO BOX 691 | | | | FAJARDO | PR | 00738 | |
| EQUIPO AA CARIDUROS DE FAJARDO INC | URB MONTE BRISAS III | 3F23 CALLE 101 | | | FAJARDO | PR | 00738 | |
| EQUIPO AA GIGANTES CAROLINA CORP | P O BOX 715 | | | | CATANO | PR | 00963 | |
| EQUIPO BALONCESTO CAPITANES DE ARECIBO | 152 RODRIGUEZ IRIZARRY | | | | ARECIBO | PR | 00612 | |
| EQUIPO BALONCESTO JUV EXPLOSIVOS MOCA | P O BOX 372 | | | | MOCA | PR | 00676 | |
| EQUIPO BASEBALL JJ | HC 09 58838 | | | | CAGUAS | PR | 00725 | |
| EQUIPO BASEBALL LOS BRAVOS CAT 9/10 ANOS | P O BOX 1672 | | | | UTUADO | PR | 00641 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EQUIPO BASEBALL LOS PIRATAS 11/12 ANOS | J 14 URB JESUS M LAGO | | | | UTUADO | PR | 00641 | |
| EQUIPO BASEBALL LOS PIRATAS 15-16 | LOS PENAS | 1A CALLE SORRETO 10 | | | SAN JUAN | PR | 00924 | |
| EQUIPO BASEBALL LOS SONICS 7/8 ANOS | BOX 546 | | | | UTUADO | PR | 00611 | |
| EQUIPO BASEBALL NEW YANKEES | CATEGORIA 13 Y 14 ANOS /LUIS ORTIZ | RES SAN ALBERTO GDENS EDIF 3 APT 36 | | | UTUADO | PR | 00641 | |
| EQUIPO BEISBOL DOBLE A PEREGRINOS INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| EQUIPO BEISBOL JUV TIBURONES AGUADILLA | PO BOX 4302 | | | | AGUADILLA | PR | 00605 | |
| EQUIPO CLASE A DE PINONES INC | HC 01 BOX 7304 | | | | LOIZA | PR | 00772 | |
| EQUIPO CLASE A PASTILLO | HC 02 BOX 10012 | | | | JUANA DIAZ | PR | 00795 | |
| EQUIPO CLASE A PUNTA SANTIAGO INC | PO BOX 698 | | | | PUNTA SANTIAGO | PR | 00741 | |
| EQUIPO CREATIVO INC | URB MANSIONES DE SANTA PAULA | CALLE A 8 | | | GUAYNABO | PR | 00969 | |
| EQUIPO DE BEISBOL AA JUVENIL DE UTUADO | 187 AVE ESTEVEZ | | | | UTUADO | PR | 00641 | |
| EQUIPO DE BEISBOL AA MONTANESES UTUADO | P O BOX 27 | | | | UTUADO | PR | 00641 | |
| EQUIPO DE BEISBOL CLASE A DEL BARRIO | MARIANA DE HUMACAO INC | HC 1 BOX 17135 | | | HUMACAO | PR | 00791 | |
| EQUIPO DE BEISBOL COLICEBA ISABELA INC | JARDINES DE MIRAMEZ | F 8 CALLE CEREZAL | | | ISABELA | PR | 00662 | |
| EQUIPO DE BEISBOL NACIONAL DE P R | PO BOX 191897 | | | | SAN JUAN | PR | 00919-1897 | |
| EQUIPO DE BEISBOL NACIONAL DE P R INC | PO BOX 191897 | | | | SAN JUAN | PR | 00918 | |
| EQUIPO DE PRO CONVALECENCIA | RR 9 BOX 1870 | | | | SAN JUAN | PR | 00926 | |
| EQUIPO DE SOFTBALL DE LAS PIEDRAS | LOS RETADORES INC | HC 03 BOX 7861 | | | LAS PIEDRAS | PR | 00771 | |
| EQUIPO DE SOFTBOL SUPERIOR FEMENINO LAS | INDUSTRIALES INC | | | | BARCELONETA | PR | 00617 | |
| EQUIPO DIAMOND BACKS | HC 03 BOX 20490 | | | | RIO GRANDE | PR | 00745 | |
| EQUIPO DOBLE A SUPERIOR MASCULINO LOS | PLATANEROS DE COROZAL INC | PO BOX 715 | | | CATANO | PR | 00963 | |
| EQUIPO GINECOLOGICO OBSTETRICO DE SALUD | PO BOX 7375 | | | | CAGUAS | PR | 00726 | |
| EQUIPO KNIGHTS | CIUDAD UNIVERSITARIA | AA 9 CALLE 32 | | | TRUJILLO ALTO | PR | 00976 | |
| EQUIPO LOS ANGELITOS PENA POBRE | HC 1 BOX 4552 | | | | NAGUABO | PR | 00718-9722 | |
| EQUIPO LOS BRAVOS JR INC | P O BOX 62 | | | | CIDRA | PR | 00739 | |
| EQUIPO NACIONAL FEMENINO JUVENIL DE POLO | ACUATICO DE PR INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | |
| EQUIPO NACIONAL TACKWON-DO PUERTO RICO | P O BOX 371893 | | | | CAYEY | PR | 00737-1893 | |
| EQUIPO NACIONAL TAEKWON DO P R ANT CORP | PO BOX 371893 | | | | CAYEY | PR | 00737-1883 | |
| EQUIPO NATACION LLANEROS DE TOA BAJA | PO BOX 52320 | | | | TOA BAJA | PR | 00950 | |
| EQUIPO PENA POBRE SOFTBALL TEAM | HC 02 BOX 4497 | | | | LAS PIEDRAS | PR | 00771 | |
| EQUIPO PEQUENAS LIGAS BO TUQUE | SANTIAGO Y LIMA | BOX 15 | | | NAGUABO | PR | 00718 | |
| EQUIPO SOFTBALL LOS MAESTROS | P O BOX 645 | | | | YABUCOA | PR | 00767 | |
| EQUIPO SUP. MASCULINO SOFTBALL CA.CORP | PO  BOX  F-15 | | | | CATANO | PR | 00967 | |
| EQUIPO Y CONSTRUCTORA RVD INC | LA MUDA CONSTRACT BRANCH | | | | CAGUAS | PR | 00725 | |
| EQUIPOS COMERCIALES INC | 1029 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EQUIPOS DE CAROLINA CORP | PLAZA CAROLINA STA | PO BOX 9120 | | | CAROLINA | PR | 00988 | |
| EQUIPOS MED DEL CARIBE INC | PO BOX 564 | | | | LAS MARIAS | PR | 00670-0564 | |
| EQUIPOS MEDICOS DEL NOROESTE | HC 4 BOX 15196 | | | | MOCA | PR | 00676 | |
| EQUIPOS MEDICOS DEL SUR | PO BOX 915 | | | | YAUCO | PR | 00698 | |
| EQUIPOS MEDICOS LA MONTANA | CARR 891 KM 15.0 SALIDA DEL PUEBLO | | | | COROZAL | PR | 00783 | |
| EQUIPOS PRO - IMPEDIDOS , INC. | P. O. BOX 9734 | | | | CAGUAS | PR | 0026-0000 | |
| EQUIPOS PRO CONVALECENCIA INC | RR 37 BOX 1870 | | | | SAN JUAN | PR | 00926-9728 | |
| EQUIPOS PRO IMPEDIDOS , INC | BOX 9734 | | | | CAGUAS | PR | 00725 | |
| EQUIPOS Y CONSTRUCTORA RVD INC | LA MUDA CONTRACT BRANCH | CARR 1 KM 22 HM 3 | | | CAGUAS | PR | 00725 | |
| EQUISALES INC | P O BOX 270284 | | | | SAN JUAN | PR | 00927-0284 | |
| EQUITECH CORP | 138 AVE WINTON CHURCHILL | PMB 927 | | | SAN JUAN | PR | 00926-6023 | |
| EQUITECH CORP | URB CROWN HLS | 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6013 | |
| EQUITY DE PUERTO RICO, INC. | PO BOX 5415 | | | | SAN JUAN | PR | 00906-5415 | |
| ER ENGINEERING INC | L 131 URB ALTURAS DE MIRADERO | | | | CABO ROJO | PR | 00623 | |
| ER PROFESSIONAL SERVICES CORP | PO BOX 6255 | | | | MAYAGUEZ | PR | 00681-6255 | |
| ER SERVICIOS MANTENIMIENTO INC | URB VISTAMAR | 1012 CALLE NAVARRA | | | CAROLINA | PR | 00983-1642 | |
| ER TRANSPORT INCORPORATED | HC 1 BOX 4949 | | | | NAGUABO | PR | 00718-9571 | |
| ERA A WATERS COMPANY | 16341 TABLE MOUNTAIN PARKWAY | | | | GOLDEN | CO | 80403 | |
| ERA INSURANCE INC | PO BOX 1431 | | | | JUNCOS | PR | 00777-1431 | |
| ERA ORTHOPEDICS CORP. | P.O. BOX 1449 | | | | LUQUILLO | PR | 00773 | |
| ERADIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERAIDA SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ERALIS MORALES REYES | ADDRESS ON FILE | | | | | | | |
| ERANIO COLLAZO OCASIO | ADDRESS ON FILE | | | | | | | |
| ERANS SANTIAGO, JOSEFINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2593 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERASMO COLON COLON | RR01 BOX 10512 | | | | OROCOVIS | PR | 00720-9607 | |
| ERASMO GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ERASMO LEBRON MONCLOVA | ADDRESS ON FILE | | | | | | | |
| ERASMO MARTINEZ COUVERTIER | ADDRESS ON FILE | | | | | | | |
| ERASMO MEDERO GENARO | ADDRESS ON FILE | | | | | | | |
| ERASMO RAMOS, INC | CALLE JAJOME | 1753 URB CROWN HILL | | | SAN JUAN | PR | 00926 | |
| ERASMO REYES PENA | ADDRESS ON FILE | | | | | | | |
| ERASMO RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERASMO ROLDAN OQUENDO | ADDRESS ON FILE | | | | | | | |
| ERASMO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| ERASTO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ERASTO FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| ERASTO SANTIAGO AREVALO | ADDRESS ON FILE | | | | | | | |
| ERAZMO A DAVILA MELTZ | ADDRESS ON FILE | | | | | | | |
| ERAZO ALVARADO, AMAURY | ADDRESS ON FILE | | | | | | | |
| ERAZO ALVELO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ERAZO ALVELO, EDGAR J. | ADDRESS ON FILE | | | | | | | |
| ERAZO BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ERAZO BURGOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| ERAZO BURGOS, LOIDA | ADDRESS ON FILE | | | | | | | |
| ERAZO BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ERAZO CALDERON, NELSON | ADDRESS ON FILE | | | | | | | |
| ERAZO CEPEDA, GLADYS | ADDRESS ON FILE | | | | | | | |
| ERAZO CEPEDA, SONIA I | ADDRESS ON FILE | | | | | | | |
| ERAZO COTTO, CARLOS V | ADDRESS ON FILE | | | | | | | |
| ERAZO CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ERAZO CRUZ, PLACIDA | ADDRESS ON FILE | | | | | | | |
| ERAZO CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ERAZO CRUZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ERAZO CRUZ, YAHIRA | ADDRESS ON FILE | | | | | | | |
| ERAZO DIAZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ERAZO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ERAZO DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Erazo Felix, Luis D | ADDRESS ON FILE | | | | | | | |
| ERAZO GARCIA, NOEL | ADDRESS ON FILE | | | | | | | |
| ERAZO GONZALEZ, JENNIE E | ADDRESS ON FILE | | | | | | | |
| ERAZO GUTIERREZ, CLARA | ADDRESS ON FILE | | | | | | | |
| ERAZO GUZMAN, AURELIA | ADDRESS ON FILE | | | | | | | |
| ERAZO HERNANDEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ERAZO KUILAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| ERAZO LOZADA, ELIAH | ADDRESS ON FILE | | | | | | | |
| ERAZO LOZADA, RAUL | ADDRESS ON FILE | | | | | | | |
| ERAZO MALDONADO, JORGE M | ADDRESS ON FILE | | | | | | | |
| ERAZO MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| ERAZO MEJIAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ERAZO MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| ERAZO MORALES, IRIS | ADDRESS ON FILE | | | | | | | |
| ERAZO MORALES, JUDITH J | ADDRESS ON FILE | | | | | | | |
| ERAZO MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| ERAZO NAZARIO, ANA M | ADDRESS ON FILE | | | | | | | |
| ERAZO NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ERAZO NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ERAZO NIEVES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ERAZO OLIVIERI, LINA G | ADDRESS ON FILE | | | | | | | |
| ERAZO ORTEGA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ERAZO ORTIZ, TIRSON L. | ADDRESS ON FILE | | | | | | | |
| ERAZO PEREZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ERAZO RAMIREZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| ERAZO RAMIREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ERAZO RAMON, CARLOS A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERAZO RAMOS, ADRIA E. | ADDRESS ON FILE | | | | | | | |
| ERAZO RAMOS, ELIEMIL | ADDRESS ON FILE | | | | | | | |
| ERAZO RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| ERAZO RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| ERAZO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| ERAZO ROBLES, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, CARIELIS | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, DORCAS | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ERAZO RODRIGUEZ, NELLIDIZ | ADDRESS ON FILE | | | | | | | |
| ERAZO ROMAN, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ERAZO ROSARIO, JENNIE | ADDRESS ON FILE | | | | | | | |
| ERAZO SANTIAGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ERAZO SANTIAGO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ERAZO SANTIAGO, JASON | ADDRESS ON FILE | | | | | | | |
| ERAZO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ERAZO SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| ERAZO SANTIAGO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| ERAZO SERRANO, HEIDY | ADDRESS ON FILE | | | | | | | |
| ERAZO TAVAREZ, WILLNELIA | ADDRESS ON FILE | | | | | | | |
| ERAZO TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| ERAZO TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| ERAZO TORRES, EULISES | ADDRESS ON FILE | | | | | | | |
| ERAZO TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| ERAZO VAZQUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| ERAZO VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ERAZO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ERAZO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ERB PARALEGAL SERVICE INC | URB MUNOZ RIVERA | 1113 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969-3546 | |
| ERBA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ERBE, SETH | ADDRESS ON FILE | | | | | | | |
| ERC COMPUTER TRAINING & SOFTWARE SERVICE | PO BOX 190838 | | | | SAN JUAN | PR | 00919-0838 | |
| ERC INTEGRATED COMMUNICATIONS | 100 CARRETERA 165 SU | | | | GUAYNABO | PR | 00968-8052 | |
| ERC MANUFACTURING CORP | HC 71 BOX 3150 | | | | NARANJITO | PR | 00719 | |
| ERC SOLUTION, INC | PO BOX 190877 | | | | SAN JUAN | PR | 00919-0877 | |
| ERC SOLUTIONS INC | G 10 CALLE ONEILL | | | | SAN JUAN | PR | 00918 | |
| ERCILIA M GARCIA AYALA | ADDRESS ON FILE | | | | | | | |
| ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERCILIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERCILIO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ERCILLA VALENTIN CALVENTE | ADDRESS ON FILE | | | | | | | |
| ERDIN VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERDULFO SALCEDO PARES | ADDRESS ON FILE | | | | | | | |
| EREDIA E SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| EREDIA E SOTO VELEZ | ADDRESS ON FILE | | | | | | | |
| ERENIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ERG A/C CONTRACTORS | PMB 284 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| ERGAS MD, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ERGO DIRECT .COM | 510 ELM STREET | | | | SAN CARLOS | CA | 94070 | |
| ERGO IN DEMAND INC | 4900 INDUSRY DRIVE | | | | CENTRAL POINT | OR | 97502 | |
| ERGODY TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| ERGON CARIBBEAN CORP | PO BOX 832 | | | | GUAYNABO | PR | 00970 | |
| ERHARD A VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ERHARD A. VAZQUEZ MORALES | LCDO. ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2595 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIANA RIVERA BROCO | ADDRESS ON FILE | | | | | | | |
| ERIBERTO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ERIC / AUTO COLLISION | PO BOX 202 | | | | HATILLO | PR | 00659 | |
| ERIC A ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ERIC A BETANCOURT SANTAELLA | ADDRESS ON FILE | | | | | | | |
| ERIC A BOLORIN VEGA | ADDRESS ON FILE | | | | | | | |
| ERIC A CORDERO ALFONSO | ADDRESS ON FILE | | | | | | | |
| ERIC A GARCIA MARRERO | ADDRESS ON FILE | | | | | | | |
| ERIC A GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ERIC A GOYCO VELEZ | ADDRESS ON FILE | | | | | | | |
| ERIC A JIMENEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERIC A MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| ERIC A MARRERO ARROYO | ADDRESS ON FILE | | | | | | | |
| ERIC A MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ERIC A PABON MERCADO | ADDRESS ON FILE | | | | | | | |
| ERIC A REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC A SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| ERIC A VARGAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ERIC A VEGA REYES | ADDRESS ON FILE | | | | | | | |
| ERIC A VELASCO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ERIC A. GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIC A. MARQUEZ GUERRA | ADDRESS ON FILE | | | | | | | |
| ERIC A. OLIVERAS RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC ADELAIDE GAMESS | ADDRESS ON FILE | | | | | | | |
| ERIC AGUAYO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERIC ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC ALFARO CALERO | ADDRESS ON FILE | | | | | | | |
| ERIC ALONSO VEGA | ADDRESS ON FILE | | | | | | | |
| ERIC APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERIC AQUINO GARCIA | ADDRESS ON FILE | | | | | | | |
| ERIC ARCHILLA TRINIDAD CORP | PO BOX 5081 | | | | CAGUAS | PR | 00726-5081 | |
| ERIC B CHANDLER HEALTH CENTER | 277 GEORGE ST | | | | NEW BRUNSWICK | NJ | 08901 | |
| ERIC BACHIER ROMAN | ADDRESS ON FILE | | | | | | | |
| ERIC BADILLO BLAS | ADDRESS ON FILE | | | | | | | |
| ERIC BAYO VARGAS | ADDRESS ON FILE | | | | | | | |
| ERIC BEACHAMP CINTRON | ADDRESS ON FILE | | | | | | | |
| ERIC BOEDELIES DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIC BRANA KUILAN | ADDRESS ON FILE | | | | | | | |
| ERIC CAMANO DONES | ADDRESS ON FILE | | | | | | | |
| ERIC CANCEL ALGARIN | ADDRESS ON FILE | | | | | | | |
| ERIC CARDOZA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERIC CARRION RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ERIC CASTRO GIL | ADDRESS ON FILE | | | | | | | |
| ERIC CASTRO ROSADO | ADDRESS ON FILE | | | | | | | |
| ERIC COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| ERIC CURBELO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERIC D MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC D NAGLE | ADDRESS ON FILE | | | | | | | |
| ERIC D RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ERIC D RODRIGUEZ BUONOMO | ADDRESS ON FILE | | | | | | | |
| ERIC D RYAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC D TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERIC D. PINEIRO | ADDRESS ON FILE | | | | | | | |
| ERIC DE LA CRUZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ERIC DEKONY VIERA | ADDRESS ON FILE | | | | | | | |
| ERIC DELGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERIC DIEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| ERIC DOMENECH Y MAYRA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| ERIC DURAN ROSA | ADDRESS ON FILE | | | | | | | |
| ERIC E FERNANDEZ BERRIOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC E NIEVES COLON | ADDRESS ON FILE | | | | | | | |
| ERIC E PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| ERIC E SANTOS MEDINA | ADDRESS ON FILE | | | | | | | |
| ERIC ESCALANTE DELGADO | ADDRESS ON FILE | | | | | | | |
| ERIC ESCOBAR MOREIRA | ADDRESS ON FILE | | | | | | | |
| ERIC ESPONDA CABRERA | ADDRESS ON FILE | | | | | | | |
| ERIC F ROBLES OTERO | ADDRESS ON FILE | | | | | | | |
| ERIC F VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIC F. VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIC FALCON RAMOS | ADDRESS ON FILE | | | | | | | |
| ERIC FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ERIC FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| ERIC FUENTES QUINONES | ADDRESS ON FILE | | | | | | | |
| ERIC G CARDONA VELEZ | ADDRESS ON FILE | | | | | | | |
| ERIC G GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIC G MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ERIC G ORTEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC G SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERIC G. GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIC GARCIA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ERIC GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC GIL SANCHEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ERIC GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERIC GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ERIC GRAFALS SEMIDEL | ADDRESS ON FILE | | | | | | | |
| ERIC HERNANDEZ BATALLA | ADDRESS ON FILE | | | | | | | |
| ERIC HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| ERIC HERRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC HONMA | ADDRESS ON FILE | | | | | | | |
| ERIC I FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERIC ICE CREAM (EDY'S ICE CREAM) | ADDRESS ON FILE | | | | | | | |
| ERIC J ANDINO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| ERIC J BARRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERIC J BERRIOS BELTRAN | ADDRESS ON FILE | | | | | | | |
| ERIC J CALCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ERIC J CARO BONILLA | ADDRESS ON FILE | | | | | | | |
| ERIC J COLLAZO COLON | ADDRESS ON FILE | | | | | | | |
| ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | | |
| ERIC J COTTO MATOS | ADDRESS ON FILE | | | | | | | |
| ERIC J DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERIC J DELGADO BIAGGI | ADDRESS ON FILE | | | | | | | |
| ERIC J DOMINGUEZ MILLAN/GASPAR DOMINGUE | ADDRESS ON FILE | | | | | | | |
| ERIC J FREYTES DE CHOUDENS | ADDRESS ON FILE | | | | | | | |
| ERIC J GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC J HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| ERIC J MALAVE APONTE | ADDRESS ON FILE | | | | | | | |
| ERIC J MARTINEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIC J MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIC J MARTINEZ LEON | ADDRESS ON FILE | | | | | | | |
| ERIC J MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC J MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIC J MILLAN | ADDRESS ON FILE | | | | | | | |
| ERIC J OJEDA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERIC J OQUENDO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC J ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ERIC J PABON MORALES | ADDRESS ON FILE | | | | | | | |
| ERIC J PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| ERIC J PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC J PASTRANA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC J PIJUAN TORRES | ADDRESS ON FILE | | | | | | | |
| ERIC J RIVERA LLORENS | ADDRESS ON FILE | | | | | | | |
| ERIC J RIVERA MATOS DBA ERIC TRANSPORT S | HC 01 BOX 3854 | | | | SANTA ISABEL | PR | 00757 | |
| ERIC J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERIC J RUIZ | ADDRESS ON FILE | | | | | | | |
| ERIC J RUIZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| ERIC J SANTIAGO CORREA | ADDRESS ON FILE | | | | | | | |
| ERIC J SANTIAGO PIETRI | ADDRESS ON FILE | | | | | | | |
| ERIC J TORRES REYES | ADDRESS ON FILE | | | | | | | |
| ERIC J VAZQUEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| ERIC J VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| ERIC J. COLON CARRSQUILLO | ADDRESS ON FILE | | | | | | | |
| ERIC J. MEDINA MULERO | ADDRESS ON FILE | | | | | | | |
| ERIC JAVIER ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ERIC JOEL MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC JOHNSON MD, GLEN | ADDRESS ON FILE | | | | | | | |
| ERIC JOSUE ORTIZ MEDERO | ADDRESS ON FILE | | | | | | | |
| ERIC L IRIZARRY ELIAS | ADDRESS ON FILE | | | | | | | |
| ERIC LABOY MAISONET | ADDRESS ON FILE | | | | | | | |
| ERIC LABRADOR ROSA | ADDRESS ON FILE | | | | | | | |
| ERIC LUGO GOTAY | ADDRESS ON FILE | | | | | | | |
| ERIC LUGO RIOS | ADDRESS ON FILE | | | | | | | |
| ERIC M BAEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIC M COLON APONTE | ADDRESS ON FILE | | | | | | | |
| ERIC M GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ERIC M GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ERIC M JURADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERIC M LLANOS LLANOS | ADDRESS ON FILE | | | | | | | |
| ERIC M PABON ROSADO | ADDRESS ON FILE | | | | | | | |
| ERIC M RAMIREZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| ERIC M TORO GUERRIDO | ADDRESS ON FILE | | | | | | | |
| ERIC M VIGOREAUX RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC M. MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| ERIC MARRERO AIZPRUA | ADDRESS ON FILE | | | | | | | |
| ERIC MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERIC MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIC MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ERIC MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERIC MATTA COSTA | ADDRESS ON FILE | | | | | | | |
| ERIC MEJIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| ERIC MENDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| ERIC MERCADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERIC MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| ERIC MIRANDA MUELLER | ADDRESS ON FILE | | | | | | | |
| ERIC MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| ERIC MORALES MUNIZ | ADDRESS ON FILE | | | | | | | |
| ERIC MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | | |
| ERIC N COLON LUCCA | ADDRESS ON FILE | | | | | | | |
| ERIC N COTTO CORREA | ADDRESS ON FILE | | | | | | | |
| ERIC N GIRON QUILINCHINI | ADDRESS ON FILE | | | | | | | |
| ERIC N MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC N TORRES ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ERIC NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIC NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| ERIC NOEL MOLINA CRUZ | ADDRESS ON FILE | | | | | | | |
| ERIC O NAVARRO MOJICA | ADDRESS ON FILE | | | | | | | |
| ERIC O NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ERIC O. JACKSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC O. RUIZ BELEN | ADDRESS ON FILE | | | | | | | |
| ERIC OJEDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ERIC OMAR RODRIGUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ERIC OMAR VELAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ERIC ORTIZ LLAVONA | ADDRESS ON FILE | | | | | | | |
| ERIC ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ERIC PIMENTEL MEDINA | ADDRESS ON FILE | | | | | | | |
| ERIC PINEIRO CARRERO | ADDRESS ON FILE | | | | | | | |
| ERIC PORRATA CRUZ | ADDRESS ON FILE | | | | | | | |
| ERIC QUETGLAS | ADDRESS ON FILE | | | | | | | |
| ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| ERIC QUINONES | ADDRESS ON FILE | | | | | | | |
| ERIC R CINTRON / RUTH E SOTO | ADDRESS ON FILE | | | | | | | |
| ERIC R COLLAZO TORRES | ADDRESS ON FILE | | | | | | | |
| ERIC R FERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| ERIC R FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| ERIC R GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERIC R LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| ERIC R MUNOZ CANDANEDO | ADDRESS ON FILE | | | | | | | |
| ERIC R ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ERIC R RODRIGUEZ ARROCHO | ADDRESS ON FILE | | | | | | | |
| ERIC R VERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERIC R. LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC RAFAEL VELAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ERIC RAMIREZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ERIC RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC RIOS PLAZA | ADDRESS ON FILE | | | | | | | |
| ERIC RIVERA CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ERIC RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERIC RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ERIC RIVERA SANTOS | ADDRESS ON FILE | | | | | | | |
| ERIC RIVERA VELEZ | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 | Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| ERIC ROBLES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIC RODRIGUEZ PULIDO | ADDRESS ON FILE | | | | | | | |
| ERIC ROMERO JORGE/ER MEDICAL BILLING | URB ALTAMESA | 1449 AVE SAN IGNACIO | | | SAN JUAN | PR | 00921-4718 | |
| ERIC RUIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ERIC S MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| ERIC S RIVERA LABOY | ADDRESS ON FILE | | | | | | | |
| ERIC SANCHEZ SALGADO | ADDRESS ON FILE | | | | | | | |
| ERIC SANTIAGO AGUAYO | ADDRESS ON FILE | | | | | | | |
| ERIC SANTIAGO ALMESTICA | ADDRESS ON FILE | | | | | | | |
| ERIC SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC SNYDER DE LA VEGA | ADDRESS ON FILE | | | | | | | |
| ERIC SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIC T ADLER | ADDRESS ON FILE | | | | | | | |
| ERIC T ADLER | ADDRESS ON FILE | | | | | | | |
| ERIC TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC VAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIC VARELA VARGAS | ADDRESS ON FILE | | | | | | | |
| ERIC VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERIC VEGA ROQUE | ADDRESS ON FILE | | | | | | | |
| ERIC VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| ERIC VELAZQUEZ JUST | ADDRESS ON FILE | | | | | | | |
| ERIC X MORALES SNYDER | ADDRESS ON FILE | | | | | | | |
| ERIC X PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIC Y PADRO RAMOS | ADDRESS ON FILE | | | | | | | |
| ERIC Y SIERRA MULLER | ADDRESS ON FILE | | | | | | | |
| ERICA A GARCIA MATOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERICA CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERICA CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERICA G NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERICA I. REXACH DIAZ | ADDRESS ON FILE | | | | | | | |
| ERICA L MATA | ADDRESS ON FILE | | | | | | | |
| ERICA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| ERICA M CLAUDIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICA M RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| ERICA M ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERICA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICA NAVARRO CARRILLO | ADDRESS ON FILE | | | | | | | |
| ERICA PINERO SIERRA | ADDRESS ON FILE | | | | | | | |
| ERICA RAMOS MERCED | ADDRESS ON FILE | | | | | | | |
| ERICA SANTOS MAS | ADDRESS ON FILE | | | | | | | |
| ERICA VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ERICA VELEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ERICARLOS MORALES LIZARDI | ADDRESS ON FILE | | | | | | | |
| ERICBERTO SANTANA SANTANA | ADDRESS ON FILE | | | | | | | |
| ERICBERTO SANTOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ERICH G. RIVERA MURILLO | ADDRESS ON FILE | | | | | | | |
| ERICHA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICK A MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| ERICK A NATAL ZAYAS | ADDRESS ON FILE | | | | | | | |
| ERICK A NAVEDO CORREA | ADDRESS ON FILE | | | | | | | |
| ERICK A POSTIGO QUINONES | ADDRESS ON FILE | | | | | | | |
| ERICK A SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERICK A SOLA MORALES | ADDRESS ON FILE | | | | | | | |
| ERICK ALBERTO CASANOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICK ALMODOVAR SANTOS | ADDRESS ON FILE | | | | | | | |
| ERICK ALVAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| ERICK AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| ERICK APONTE GUZMAN | ADDRESS ON FILE | | | | | | | |
| ERICK ASTASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| ERICK B RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ERICK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ERICK CARABALLO MERCADO | ADDRESS ON FILE | | | | | | | |
| ERICK COURET RIOS | ADDRESS ON FILE | | | | | | | |
| ERICK D RAMOS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERICK D RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| ERICK D RIVERA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| ERICK D. CEPEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| ERICK DANIEL MONTANEZ VEGA | ADDRESS ON FILE | | | | | | | |
| ERICK DE JESUS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ERICK DE JESUS HARRISON | LCDO. RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | | | ARECIBO | PR | 00612 | |
| ERICK DELGADO LOZADA | LCDA. ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | | | PEÑUELAS | PR | 00624 | |
| ERICK E AGILAR JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ERICK E KOLTHFF BENNER | ADDRESS ON FILE | | | | | | | |
| ERICK E MELENDEZ VILLALOBO | ADDRESS ON FILE | | | | | | | |
| ERICK E RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK F MENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ERICK F. RIOS ALVARADO | LCDO. ERASMO LEÓN ROSARIO | LCDO. ERASMO LEÓN ROSARIO PO BOX 842 | | | JUANA DÍAZ | PR | 00795 | |
| ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ERICK G LOPEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ERICK G MARTINEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| ERICK G NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICK G ROBLES BREA | ADDRESS ON FILE | | | | | | | |
| ERICK G TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK G VILLEGAS FONSECA | ADDRESS ON FILE | | | | | | | |
| ERICK GABRIEL CARRASQUILLO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERICK GALARZA CORNIER | ADDRESS ON FILE | | | | | | | |
| ERICK GALVAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK GARCIA ARROYO | ADDRESS ON FILE | | | | | | | |
| ERICK GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERICK GONZALEZ CHEVERE | ADDRESS ON FILE | | | | | | | |
| ERICK GONZALEZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ERICK HADDOCK LOZADA | ADDRESS ON FILE | | | | | | | |
| ERICK HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERICK I BELARDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| ERICK IRIZARRY BURGOS | ADDRESS ON FILE | | | | | | | |
| ERICK IRIZARRY LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERICK J CAMACHO DIAZ | ADDRESS ON FILE | | | | | | | |
| ERICK J DIAZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ERICK J GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERICK J QUINONES DELGADO | ADDRESS ON FILE | | | | | | | |
| ERICK J RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK J ROSARIO TORRES | ADDRESS ON FILE | | | | | | | |
| ERICK J. DE JESUS SILVA | LCDO. CHRISTIAN FRANCIS MARTÍNEZ (DEMANDA | PO BOX 267 | | | CAGUAS | PR | 00726 | |
| ERICK J. DE JESUS SILVA | LCDO. FERNANDO MACHADO FIGUEROA (DEMAN | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| ERICK JAMES SALCEDO CARVAJAL | ADDRESS ON FILE | | | | | | | |
| ERICK JAVIER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERICK JAVIER GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERICK JOEL GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICK JOEL VEGA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERICK L GONZALEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ERICK LEARNDRO ACOSTA DÍAZ | JANE HOFFMANN MOURIÑO | PO BOX 7742 | | | SAN JUAN | PR | 00916-7742 | |
| ERICK LUIS AYALA PEREZ | ADDRESS ON FILE | | | | | | | |
| ERICK M ANDREW GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERICK M QUINTANA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERICK M SOTO AYALA | ADDRESS ON FILE | | | | | | | |
| ERICK M SURENS PADILLA | ADDRESS ON FILE | | | | | | | |
| ERICK M TORO COLON | ADDRESS ON FILE | | | | | | | |
| ERICK M TORRES NAVARRO | ADDRESS ON FILE | | | | | | | |
| ERICK MARIN ROMAN | LCDO. ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | | | Ponce | PR | 00717 | |
| ERICK MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERICK MARTY RULLAN | ADDRESS ON FILE | | | | | | | |
| ERICK MCDONALD | ADDRESS ON FILE | | | | | | | |
| ERICK MELENDEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ERICK MEMORIAL SERV INC | HC 02 BOX 7174 | | | | OROCOVIS | PR | 00720 | |
| ERICK MONSERRATE CRUZ | ADDRESS ON FILE | | | | | | | |
| ERICK MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| ERICK MYRTIL RENE | ADDRESS ON FILE | | | | | | | |
| ERICK NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICK NOEL TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| ERICK O CASANAS BURGOS | ADDRESS ON FILE | | | | | | | |
| ERICK O GUADALUPE | ADDRESS ON FILE | | | | | | | |
| ERICK O RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| ERICK O RIVERA SOSTRE | ADDRESS ON FILE | | | | | | | |
| ERICK O. PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERICK PAGAN MONERT | ADDRESS ON FILE | | | | | | | |
| ERICK PEREZ PADILLA | ADDRESS ON FILE | | | | | | | |
| ERICK R DIEPPA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ERICK R ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERICK R TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| ERICK RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ERICK RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERICK RIVERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ERICK RODRIGUEZ CASTRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2601 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK S ALEJANDRO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ERICK SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ERICK SOTO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ERICK TORRES PANTOJA | ADDRESS ON FILE | | | | | | | |
| ERICK TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERICK UJAQUE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERICK V KOLTHOFF CARABALLO | ADDRESS ON FILE | | | | | | | |
| ERICK V KOLTHOFF CARABALLO | ADDRESS ON FILE | | | | | | | |
| ERICK VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| ERICK VALENTIN FLORES | ADDRESS ON FILE | | | | | | | |
| ERICK VEGA SILVA | ADDRESS ON FILE | | | | | | | |
| ERICK VELEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ERICK VIDAL VILLEGAS | ADDRESS ON FILE | | | | | | | |
| ERICK W SANTOS OJEDA | ADDRESS ON FILE | | | | | | | |
| ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | | | |
| ERICK X MAYO NIEVES | ADDRESS ON FILE | | | | | | | |
| ERICK X SUAREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERICK Y COSME SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ERICK Y. MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| ERICKA ALVERIO MORAN | ADDRESS ON FILE | | | | | | | |
| ERICKA DENNIS RIVERA MANGUAL | ADDRESS ON FILE | | | | | | | |
| ERICKA LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| ERICKA MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERICKSON ROBERTO GARCIA CABRERA | ADDRESS ON FILE | | | | | | | |
| ERICS TRANSMISIONES AUTOMATICAS | 26 AVE GEORGETTI | | | | CAGUAS | PR | 00725 | |
| ERICSON MARTINEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERICSON SANCHEZ PREKS | ADDRESS ON FILE | | | | | | | |
| ERIDA BERMUDEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ERIDANIA COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIDANIA LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIE COUNTY CORRECTIONAL FACILITY | 11581 WALDEN AVE | | | | ALDEN | NY | 14004 | |
| ERIE COUNTY MEDICAL CENTER | 925 NORTH POINT PKWY STE 350 | | | | ALPHARETTA | GA | 30005-5214 | |
| ERIE FAMILY HEALTH CENTER | ATTN MEDICAL RECORDS DEPT | 1701 W SUPERIOR 2ND FL | | | CHICAGO | IL | 60622-0000 | |
| ERIED BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIEL E RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| ERIEL MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| ERIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| ERIEL VAZQUEZ PARDO | ADDRESS ON FILE | | | | | | | |
| ERIEL VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| ERIEL VELEZ MALAVE | LCDA. SYLVIA M. SOTO MATOS | Urb. La Planicie D-18 Calle2 | | | Cayey | PR | 00736 | |
| ERIEL VELEZ MALAVE | LCDO. MAXIMILIANO TRUJILLO GONZÁLEZ | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. Suite 112 | | | SAN JUAN | PR | 00926-5955 | |
| ERIEL VELEZ MALAVE | LCDO. RAFAEL ALVAREZ FORTUÑO | PO Box 364847 / PMB 429 100 Grand Paseos Blvd. Suite 112 | | | SAN JUAN | PR | 00926-5955 | |
| ERIER E DAVILA CARABALLO | ADDRESS ON FILE | | | | | | | |
| ERIER NEGRON BELTRAN | ADDRESS ON FILE | | | | | | | |
| ERIEZER BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIK BENITEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| ERIK BORGES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIK C DELGADO AVILA | ADDRESS ON FILE | | | | | | | |
| ERIK CASANAS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ERIK D COLLAZO SAN MIGUEL | ADDRESS ON FILE | | | | | | | |
| ERIK DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIK E MARTINEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ERIK FELICIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| ERIK G. MEDINA PI | ADDRESS ON FILE | | | | | | | |
| ERIK J RAMIREZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| ERIK JON RISOLVATO CARCIO | ADDRESS ON FILE | | | | | | | |
| ERIK M SANTIAGO FEBRES | ADDRESS ON FILE | | | | | | | |
| ERIK RIVERA MARCHAND | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2602 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIK X RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIK X. RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIK X. RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIKA A CALCANO CRUZ | ADDRESS ON FILE | | | | | | | |
| ERIKA A CARLO DE JESUS/ ARLENE DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERIKA A. RIVERA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERIKA ADORNO DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIKA AGOSTO BURGOS | ADDRESS ON FILE | | | | | | | |
| ERIKA ALCANTARA MARTNEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA AROCHO SANTOS | ADDRESS ON FILE | | | | | | | |
| ERIKA B ISAAC VEGA | ADDRESS ON FILE | | | | | | | |
| ERIKA BERRIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | | |
| ERIKA CAMACHO OLMO | ADDRESS ON FILE | | | | | | | |
| ERIKA COLON NAVARRO | ADDRESS ON FILE | | | | | | | |
| ERIKA CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| ERIKA D. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIKA E FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERIKA E VAZQUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIKA ENID VEGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ERIKA FELICIANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| ERIKA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| ERIKA GISSELLE VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ERIKA GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIKA GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| ERIKA GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIKA I ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| ERIKA I PEREZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERIKA I SEPULVEDA QUINONES | ADDRESS ON FILE | | | | | | | |
| ERIKA I SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERIKA I. CRUZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ERIKA IRIZARRY VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| ERIKA J MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA J RODRIGUEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ERIKA J. JIMENEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| ERIKA JANICE RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA LAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA LOPEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA LOZADA VEGA | ADDRESS ON FILE | | | | | | | |
| ERIKA M BENABE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA M MOLINA TORRES | ADDRESS ON FILE | | | | | | | |
| ERIKA M MONTANEZ OLMEDA | ADDRESS ON FILE | | | | | | | |
| ERIKA M PEREZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| ERIKA M RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| ERIKA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA M RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIKA M ROSADO SALGADO | ADDRESS ON FILE | | | | | | | |
| ERIKA M TRAVIS AYALA | ADDRESS ON FILE | | | | | | | |
| ERIKA M VERA RIOS | ADDRESS ON FILE | | | | | | | |
| ERIKA M. GANDIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA M. LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| ERIKA M. MUSSNER | ADDRESS ON FILE | | | | | | | |
| ERIKA M. RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| ERIKA MALDONADO ROMAN | ADDRESS ON FILE | | | | | | | |
| ERIKA MEDINA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERIKA MENDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| ERIKA MENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA MIRACH VEGA | ADDRESS ON FILE | | | | | | | |
| ERIKA MOLINA VERGARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2603 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERIKA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA MONTANEZ RESTO | ADDRESS ON FILE | | | | | | | |
| ERIKA N ESPADA SANTOS | ADDRESS ON FILE | | | | | | | |
| ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | | |
| ERIKA NUNEZ RUBERT | ADDRESS ON FILE | | | | | | | |
| ERIKA OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERIKA PAZOS CEVALLOS | ADDRESS ON FILE | | | | | | | |
| ERIKA PORRATA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA QUINONES NAVEDO | ADDRESS ON FILE | | | | | | | |
| ERIKA QUINONES PIZARRO | ADDRESS ON FILE | | | | | | | |
| ERIKA REYES LEBRON | ADDRESS ON FILE | | | | | | | |
| ERIKA RIVERA FELICIE | ADDRESS ON FILE | | | | | | | |
| ERIKA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ERIKA RODRIGUEZ OLMO | ADDRESS ON FILE | | | | | | | |
| ERIKA RODRIGUEZ PLAZA | ADDRESS ON FILE | | | | | | | |
| ERIKA RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ERIKA ROLON LATORRE / SANDRA LATORRE | ADDRESS ON FILE | | | | | | | |
| ERIKA ROLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ERIKA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERIKA SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| ERIKA TORRES BADILLO | ADDRESS ON FILE | | | | | | | |
| ERIKA VARGAS ROLON | ADDRESS ON FILE | | | | | | | |
| ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIKA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERIKA Y PELLOT CRESPO | ADDRESS ON FILE | | | | | | | |
| ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| ERIKA Y. CORIANO REYES | ADDRESS ON FILE | | | | | | | |
| ERIKSON SEPULVEDA, ELAINE J | ADDRESS ON FILE | | | | | | | |
| ERILIBETH RIBOT ESPADA | ADDRESS ON FILE | | | | | | | |
| ERIMARIE WILLIAMS DIAZ | ADDRESS ON FILE | | | | | | | |
| ERIO D. QUINONES VILLAHERMOSA | ADDRESS ON FILE | | | | | | | |
| ERIOMAR J RIVERA JUSINO | ADDRESS ON FILE | | | | | | | |
| ERIONEXIS VIVES ROSA | ADDRESS ON FILE | | | | | | | |
| ERIS M GONZALEZ CLAUSELL | ADDRESS ON FILE | | | | | | | |
| ERISH K VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| ERISMARIS MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| ERISON CORTES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERITH T PENA JUAREZ | ADDRESS ON FILE | | | | | | | |
| ERITZA M COLON BARBOSA | ADDRESS ON FILE | | | | | | | |
| ERIVEL AYALA AMOIT | ADDRESS ON FILE | | | | | | | |
| ERIZEL TORRES DBA GUADIANA BUS LINE | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ERIZEL TORRES DBA GUADIANA BUS LINE | P O BOX 879 | | | | NARANJITO | PR | 00717 | |
| ERIZEL TORRES TORRES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ERIZEL TORRES TORRES | BOX 879 | | | | NARANJITO | PR | 00719 | |
| ERK CONSTRUCTION & MANTENIANCE SERVICE | RR 01 BOX 12107 | | | | MANATI | PR | 00674 | |
| ERLEEN J MELENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| ERLIBERLISTH DELGADO BURGOS | ADDRESS ON FILE | | | | | | | |
| ERLIN MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERLINDA MARRERO MORALES | ADDRESS ON FILE | | | | | | | |
| ERLINE M ALVAREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ERLIS ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ERLYN RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ERM COPIER & BUSINESS EQUIPMENT, INC. | 136 CALLE VIVES | | | | PONCE | PR | 00730-3506 | |
| ERM SAFETY INC | PO BOX 6586 | | | | MAYAGUEZ | PR | 00681-6586 | |
| ERMAN, DANUTE | ADDRESS ON FILE | | | | | | | |
| ERMEL M RIVERA GUZMAN | ADDRESS ON FILE | | | | | | | |
| ERMELINDA ADORNO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ERMELINDA DIAZ/ ANIBAL VELEZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDA MERCADO JIMENEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDA MIRANDA MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDA ROMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| ERMELINDA ROMAN OCASIO | ADDRESS ON FILE | | | | | | | |
| ERMELINDA RUIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDO OSTOLAZA MUNOZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDO RIVERA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERMELINDO SALDANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERMELINDO SANCHEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ERMI O TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| ERMIDES CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| ERMILA RODRIGUEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| ERMIN RODRIGUEZ JORGE | ADDRESS ON FILE | | | | | | | |
| ERMIS M HERNANDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ERMITANIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERMITANO MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| ERMITANO ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ERNA P OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ERNANDEZ GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| ERNANDEZ ROSADO, NYD | ADDRESS ON FILE | | | | | | | |
| ERNEST CRISSON CANCEL | ADDRESS ON FILE | | | | | | | |
| ERNEST GABRIEL PAGAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERNEST HEATH ALBERT | ADDRESS ON FILE | | | | | | | |
| ERNEST INACAY MD | 701 W MILK BLVD STE 2 | | | | TAMPA | FL | 33603 | |
| ERNEST INACAY, MD | 701 W MLK BLVD - STE 1 | | | | TAMPA | FL | 33603 | |
| ERNEST L LOVELAND / NILSA I VARGAS | ADDRESS ON FILE | | | | | | | |
| ERNEST SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNEST VILLAFANE MORALES | ADDRESS ON FILE | | | | | | | |
| ERNESTA RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERNESTINA DE LA ROSA PORTES | ADDRESS ON FILE | | | | | | | |
| ERNESTINA DISDIER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTINA FERNANDEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| ERNESTINA ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| ERNESTINA PACHECO ECHEVARIA | ADDRESS ON FILE | | | | | | | |
| ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| ERNESTINA RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| ERNESTINA ROMAN VERGES | ADDRESS ON FILE | | | | | | | |
| ERNESTINA TORRES ADORNO | ADDRESS ON FILE | | | | | | | |
| ERNESTINA VALIENTE | CABRERA COLÓN, CARLOS M. | COND PONCIANA | 9140 CALLE MARINA | STE 202 | PONCE | PR | 00717 | |
| ERNESTINA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO A ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| ERNESTO A CORDERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO A DOMINGUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| ERNESTO A GONZALEZ MARTORELL | ADDRESS ON FILE | | | | | | | |
| ERNESTO A LOMBAY ANDINO | ADDRESS ON FILE | | | | | | | |
| ERNESTO A LOMBAY QUINONES | ADDRESS ON FILE | | | | | | | |
| ERNESTO A PUJOLS MOLINA | ADDRESS ON FILE | | | | | | | |
| ERNESTO A RIVERA UMPIERRE | ADDRESS ON FILE | | | | | | | |
| ERNESTO A SAVINON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO A SMITH BRINGAS | ADDRESS ON FILE | | | | | | | |
| ERNESTO A VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO A VELOZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ERNESTO A. ALONSO LABORI | ADDRESS ON FILE | | | | | | | |
| ERNESTO ACEVEDO BAEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO ACOSTA MATOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2605 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO ACOSTA SANTANA | ADDRESS ON FILE | | | | | | | |
| ERNESTO ADAMES VELEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO ADORNO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO ALVERIO BAEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO AMARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO AQUINO PLAZA | ADDRESS ON FILE | | | | | | | |
| ERNESTO AVEZUELA PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO AYALA AYALA | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| ERNESTO BAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ERNESTO BATISTA MIRANDA | ADDRESS ON FILE | | | | | | | |
| ERNESTO BERRIOS SANTANA | ADDRESS ON FILE | | | | | | | |
| ERNESTO BOLORIN | ADDRESS ON FILE | | | | | | | |
| ERNESTO CAMACHO PAGAN | ADDRESS ON FILE | | | | | | | |
| ERNESTO CARABALLO BROOKS | ADDRESS ON FILE | | | | | | | |
| ERNESTO CASTILLO MORALES | ADDRESS ON FILE | | | | | | | |
| ERNESTO CASTRO CARABALLO | ADDRESS ON FILE | | | | | | | |
| ERNESTO CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| ERNESTO CLASS DIAZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO COLON CRESPO | ADDRESS ON FILE | | | | | | | |
| ERNESTO COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO D BORGES SARRAGA | ADDRESS ON FILE | | | | | | | |
| ERNESTO D MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO D SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO D VELEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ERNESTO DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ERNESTO DIAZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO E CONCEPCION VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| ERNESTO E GUERRA SOLTERO | ADDRESS ON FILE | | | | | | | |
| ERNESTO ESPADA CRUZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO F RODRIGUEZ SURIS ESTATE | 1263 CARR 19 APT 15I | | | | GUAYNABO | PR | 00966-2735 | |
| ERNESTO FERNANDEZ DURAN | ADDRESS ON FILE | | | | | | | |
| ERNESTO FERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO FIGUEROA ROMAN | ADDRESS ON FILE | | | | | | | |
| ERNESTO GOMEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO GONZALEZ INC | PO BOX 1622 | | | | ARECIBO | PR | 00688 | |
| ERNESTO GONZALEZ PINERO | ADDRESS ON FILE | | | | | | | |
| ERNESTO GUZMAN GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |
| ERNESTO I ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNESTO J BARRAL CUSIDO | ADDRESS ON FILE | | | | | | | |
| ERNESTO J MALAVE SANTIAGO DBA JM | MALAVE SERVICES | PO BOX 800804 | | | COTO LAUREL | PR | 00780 | |
| ERNESTO J PANISSE NIEVES | ADDRESS ON FILE | | | | | | | |
| ERNESTO J RIVERA RODRIGUEZ/ ABAD BRITO | ADDRESS ON FILE | | | | | | | |
| ERNESTO J SANTIAGO FLORES | ADDRESS ON FILE | | | | | | | |
| ERNESTO J VEGA IRLANDA DBA HTT SERVICES | PO BOX 99 | | | | SAN GERMAN | PR | 00683 | |
| ERNESTO J VEGA LEON | ADDRESS ON FILE | | | | | | | |
| ERNESTO J. DE JESUS DBA EDJ SALES | 924 AVE. HOSTOS | | | | PONCE | PR | 00716-1113 | |
| ERNESTO J. MIRANDA FRANCO | ADDRESS ON FILE | | | | | | | |
| ERNESTO JIMENEZ MONTES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO JOSE NEGRON IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ERNESTO JOSE ZAYAS GARCIA | ADDRESS ON FILE | | | | | | | |
| ERNESTO L BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ERNESTO L CABRERA/DBA/DESIGNERS & CONTR | CIM II 90 CARR 165 SUITE 310 | | | | GUAYNABO | PR | 00968 | |
| ERNESTO L CHIESA APONTE | ADDRESS ON FILE | | | | | | | |
| ERNESTO L DAVILA MARIN | ADDRESS ON FILE | | | | | | | |
| ERNESTO L JUAN CHINEA | ADDRESS ON FILE | | | | | | | |
| ERNESTO L RODRIGUEZ/ SANDRA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO L SOTO APONTE | ADDRESS ON FILE | | | | | | | |
| ERNESTO L TOLEDO ALVERIO | ADDRESS ON FILE | | | | | | | |
| ERNESTO L TORRES BERMEJO | ADDRESS ON FILE | | | | | | | |
| ERNESTO L VERGNE RAMOS | ADDRESS ON FILE | | | | | | | |
| ERNESTO LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO LOPEZ & ASOCIADO | ADDRESS ON FILE | | | | | | | |
| ERNESTO LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| ERNESTO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO LOPEZ REINES INC | URB FAIRVIEW | G1 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| ERNESTO LUGO MOTA | ADDRESS ON FILE | | | | | | | |
| ERNESTO LUIS ANZIANI GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO LUIS MARTIN LOSADA | ADDRESS ON FILE | | | | | | | |
| ERNESTO M GONZALEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| ERNESTO M OLIVARES GOMEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO M ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNESTO MARQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| ERNESTO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNESTO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO MORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| ERNESTO MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PMB 3011 | PO BOX 90000 | | | COROZAL | PR | 00783 | |
| ERNESTO NEGRON DBA COROZAL AUTO SERVICE | PO BOX 1375 | | | | COROZAL | PR | 00783 | |
| ERNESTO NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| ERNESTO NUNEZ CABAN | ADDRESS ON FILE | | | | | | | |
| ERNESTO NUNEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO OCHART RESTO | ADDRESS ON FILE | | | | | | | |
| ERNESTO ORTEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO ORTEGA TOLEDO | ADDRESS ON FILE | | | | | | | |
| ERNESTO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ERNESTO PACHECO PENA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PADILLA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO PELEGRINA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PENA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PENA / D/B/A ROTULOS PENA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PEREZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PÉREZ OCASIO | ERNESTO PEREZ OCASIO | COND. VILLA | CAROLINA COURT, | AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | |
| ERNESTO PEREZ PENA | ADDRESS ON FILE | | | | | | | |
| ERNESTO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO PLAZA MANSO | ADDRESS ON FILE | | | | | | | |
| ERNESTO QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| ERNESTO R NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| ERNESTO R RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| ERNESTO R TANTAO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO R. QUILES MOLINA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAICES MONTIJO | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAMOS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAMOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO RAMOS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAMOS LIZARDI | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAMOS MALDONADO | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO RAMOS RUIZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO RENTAS Y NORMA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO REYES MONTESQUIEUS | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIOS ADORNO | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| ERNESTO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| ERNESTO ROCHER ROSA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODAS | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODRIGUEZ ALZUGARAY | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORI | PO BOX 330190 | | | | PONCE | PR | 00733-0190 | |
| ERNESTO RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| ERNESTO ROSA BIGIO | ADDRESS ON FILE | | | | | | | |
| ERNESTO ROSARIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO ROVIRA GANDARA | ADDRESS ON FILE | | | | | | | |
| ERNESTO RUIZ LEBRON | ADDRESS ON FILE | | | | | | | |
| ERNESTO RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO RUIZ ROMERO | DEMANDANTE (POR DERECHO PROPIO) | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| ERNESTO RUIZ ROMERO | DEMANDANTE ERNESTO RUIZ ROMERO | Lago Horizonte 2025 calle Zafiro | | | COTO LUREL | PR | 00780 | |
| ERNESTO RUIZ ROMERO | LCDA. ALYS COLLAZO BOUGEOIS | PO Box 331429 | | | Ponce | PR | 00733-1429 | |
| ERNESTO RUIZ ROMERO | LCDO. RICARDO A. RAMÍREZ LUGO | PO Box 195587 | | | SAN JUAN | PR | 00919-5587 | |
| ERNESTO RUIZ ROMERO | SR. ERNESTO RUIZ ROMERO | LAGO HORIZONTE | 2025 CALLE ZAFIRO | | COTO LAUREL | PR | 00780 | |
| ERNESTO SANCHEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ERNESTO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| ERNESTO SANTINI CAISEDA | ADDRESS ON FILE | | | | | | | |
| ERNESTO SANTINI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO SGROI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO SOLTERO HARRINGTON | ADDRESS ON FILE | | | | | | | |
| ERNESTO TAPIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERNESTO TIRADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO TORRES RUIZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO VALENTIN CRUZ | ADDRESS ON FILE | | | | | | | |
| ERNESTO VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| ERNESTO VAZQUEZ RECCA | ADDRESS ON FILE | | | | | | | |
| ERNESTO VELEZ REYES | ADDRESS ON FILE | | | | | | | |
| ERNESTO VIDAL BECERRA | ADDRESS ON FILE | | | | | | | |
| ERNESTO VILLANUEVA MORALES | ADDRESS ON FILE | | | | | | | |
| ERNESTO VIRELLA TORRES | ADDRESS ON FILE | | | | | | | |
| ERNESTO WILLIAM BRANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2608 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERNESTO WILLIAM BRANA | ADDRESS ON FILE | | | | | | | |
| ERNESTO YUNES MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERNESTY VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERNEYS R. DEYNES MORALES | ADDRESS ON FILE | | | | | | | |
| ERNIC BARRETO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERNIE ALGARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| ERNIE ECHANDIA COLON | ADDRESS ON FILE | | | | | | | |
| ERNIE J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERNIE MEJIAS DIAZ | ADDRESS ON FILE | | | | | | | |
| ERNIE MELENDEZ HUERTA | ADDRESS ON FILE | | | | | | | |
| ERNIE RODRIGUEZ MILLET | ADDRESS ON FILE | | | | | | | |
| ERNIE ROLDAN MEDINA | ADDRESS ON FILE | | | | | | | |
| ERNIE TORRES REYES | ADDRESS ON FILE | | | | | | | |
| ERNIE VELAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| ERNIE X ALBINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERNIE X RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| ERNIEL MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERNNIE H MARTINEZ SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| ERNST & YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ERNST & YOUNG LLP | 1201 ELM STREET STE 1400 | | | | DALLAS | TX | 75270 | |
| ERNST & YOUNG LLP | PLAZA 273 PISO 10 | 273 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| ERNST HUCKELHOFEN | ADDRESS ON FILE | | | | | | | |
| ERNST YOUNG LLP | 1000 SCOTIABANK PLAZA | 273 PONCE DE LEON AVE. | | | HATO REY | PR | 00917-1989 | |
| ERNY AGUILAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EROHILDA NIEVES DIAZ | ADDRESS ON FILE | | | | | | | |
| EROHITA SUAREZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| EROILDA CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| EROILDA RODRIGUEZ | PO BOX 204 | | | | YAUCO | PR | 00698-0204 | |
| EROILDO BONILLA BONILLA | ADDRESS ON FILE | | | | | | | |
| EROZ J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ERROL DE JESUS COLOM | ADDRESS ON FILE | | | | | | | |
| ERROLL COLON PARADISO | ADDRESS ON FILE | | | | | | | |
| ERS OAKBROOK | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ERTEC P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| ERTEC- P S C ENVIRONMENTAL CONSULTANTS | PO BOX 195336 | | | | SAN JUAN | PR | 00919-5336 | |
| ERVIN A RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| ERVIN F ORTIZ ROLON | ADDRESS ON FILE | | | | | | | |
| ERVIN ISAAC RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ERVIN J CHAPARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERVIN L TORRES SIRRA | ADDRESS ON FILE | | | | | | | |
| ERVIN LABOY CARABALLO | ADDRESS ON FILE | | | | | | | |
| ERVIN OCASIO / CHRISTIAN ARCE | ADDRESS ON FILE | | | | | | | |
| ERVIN PEREZ | ADDRESS ON FILE | | | | | | | |
| ERVIN R VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| ERVIN RIVERA CASTELLAR | ADDRESS ON FILE | | | | | | | |
| ERVIN RODRIGUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| ERVIN ROMERO VEGA | ADDRESS ON FILE | | | | | | | |
| ERVIN ROSA RAMOS | ADDRESS ON FILE | | | | | | | |
| ERVIN ZAYAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| ERVITA PEREZ | ADDRESS ON FILE | | | | | | | |
| ERWIN A MAYOL ROSADO | ADDRESS ON FILE | | | | | | | |
| ERWIN BRUNO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ERWIN D MORALES ROJAS | ADDRESS ON FILE | | | | | | | |
| ERWIN J RIEFKOHL MARTY | ADDRESS ON FILE | | | | | | | |
| ERWIN ORTIZ RIOS | ADDRESS ON FILE | | | | | | | |
| ERWIN PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ERWIN R SUAZO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ERWIN V ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ERWING A PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2609 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ERWING A. PARRA DE JESUS | ADDRESS ON FILE | | | | | | | |
| ERWINS FELICIANO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| ERWIRK G GIBOYEAUX | ADDRESS ON FILE | | | | | | | |
| ES TEVEZ CORTES, ERIKA | ADDRESS ON FILE | | | | | | | |
| ESAI RIVERA GOTAY | ADDRESS ON FILE | | | | | | | |
| ESAM A HUSSEIN HASSAN | ADDRESS ON FILE | | | | | | | |
| ESAN CONCRETE MIX | SABANA BRANCH | P O BOX 949054 | | | VEGA BAJA | PR | 00694 | |
| ESANE GUADALUPE MARQUEZ | ADDRESS ON FILE | | | | | | | |
| ESAU RODRIGUEZ BETANCOURT | ADDRESS ON FILE | | | | | | | |
| ESAU RUIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| ESAUL RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ESAUU HERNANDEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| ESB PUERTO RICO CORP | PO BOX 4825 | | | | CAROLINA | PR | 00984-4825 | |
| ESB PUERTO RICO CORPORATION | PO BOX 4825 | | | | CAROLINA | PR | 00987 | |
| ESBERG RUIZ, JOHN A. | ADDRESS ON FILE | | | | | | | |
| ESBRI AMADOR, RICARDO LUIS | ADDRESS ON FILE | | | | | | | |
| ESBRI COSME, LYNELL | ADDRESS ON FILE | | | | | | | |
| ESBRI COSME, LYNELL J. | ADDRESS ON FILE | | | | | | | |
| ESBRI LOMBA, HUMBERTO R | ADDRESS ON FILE | | | | | | | |
| ESBRI ORTIZ, ALFONSA | ADDRESS ON FILE | | | | | | | |
| ESC ABELARDO DIAZ ALFARO | ADDRESS ON FILE | | | | | | | |
| ESC ADOLFINA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ESC ARISTIDES CALES QUIROS | ADDRESS ON FILE | | | | | | | |
| ESC BENITA GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ESC CARMEN VIGNALS ROSARIO | ADDRESS ON FILE | | | | | | | |
| ESC COM ESP EN DEP DEL ALBERQUE OLIMPICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| ESC COMUNIDAD LUIS MUNOS MARIN | PO BOX 3501-274 | | | | JUANA DIAZ | PR | 00795 | |
| ESC DE BONBA Y PLENA DARIE CARIDAD BRENS | ADDRESS ON FILE | | | | | | | |
| ESC DE COMUNIDA INTERMEDIA SABANA LLANA | ADDRESS ON FILE | | | | | | | |
| ESC DE LA COM ERNESTINA BRACERO PEREZ | ADDRESS ON FILE | | | | | | | |
| ESC DE LA COM GENARO CAUTINO VAZQUEZ | CALLE ASHFORD | Y SAN AGUSTIN BOX 90 | | | GUAYAMA | PR | 00785 | |
| ESC DE LA COM JESUS MARIA QUINONES | VILLA PALMERAS | 2212 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| ESC DE LA COM LUIS MUNOZ MARIN | PO BOX 1116 | | | | ARECIBO | PR | 00613 | |
| ESC DE LA COM LUIS MUNOZ RIVERA | PO BOX 98 | | | | LAS PIEDRAS | PR | 00771 | |
| ESC DE LA COM RAFAEL CORDERO | PO BOX 630217 | | | | CATANO | PR | 00963-0217 | |
| ESC DE LA COM SEVERO E COLBERG RAMIREZ | PO BOX 1150 | | | | CABO ROJO | PR | 00623 | |
| ESC DE LA COMUN DR GUSTAVO MUNOS DIAZ | FINAL CALLE ROMAN ROSA | | | | AGUAS BUENAS | PR | 00703 | |
| ESC DE LA COMUNIDAD ANDRES SOTO QUINONE | P O BOX 128 | | | | YABUCOA | PR | 00767 | |
| ESC DE LA COMUNIDAD ANGEL RAMOS | 1RA EXT URB COUNTRY CLUB | CALLE SISONTE Y DENOTIERA | | | SAN JUAN | PR | 00924 | |
| ESC DE LA COMUNIDAD CARMEN CASASUS MAR | BOX CARRERAS | | | | ANASCO | PR | 00623 | |
| ESC DE LA COMUNIDAD CARMEN CASASUS MAR | PO BOX 1576 | | | | ANASCO | PR | 00610 | |
| ESC DE LA COMUNIDAD JESUS T PINEIRO | PO BOX 3158 | | | | MANATI | PR | 00674 | |
| ESC DE LA COMUNIDAD JESUS T PINEIRO | VEGA BAJA LAKES | I 15 CALLE 9 | | | VEGA BAJA | PR | 00693 | |
| ESC DE LA COMUNIDAD LA ESPERANZA | PUERTO NUEVO | CALLE 19 N E | | | SAN JUAN | PR | 00921 | |
| ESC DE LA COMUNIDAD LUIS MUNOZ RIVERA | 58 CALLE MATIAS GONZALEZ | | | | GURABO | PR | 00778 | |
| ESC DE LA COMUNIDAD LUIS T BALINAS | BO MULAS | P O BOX 68 | | | AGUAS BUENAS | PR | 00703 | |
| ESC DE LA COMUNIDAD VENUS GARDENS | PO BOX 1211 SA JUST STA | | | | SAN JUAN | PR | 00978-1211 | |
| ESC DESAR Y ENTRENAMIENTO VOL JUANA DIAZ | URB LAS FLORES | CALLE 3-14 | | | JUANA DIAZ | PR | 00795 | |
| ESC ELEM PINAS ARRIBA | ADDRESS ON FILE | | | | | | | |
| ESC EMILIANO FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| ESC ESPECIALIZADA BILIGUE JUAN P DE LEON | ADDRESS ON FILE | | | | | | | |
| ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | BO PARIS | 78 CALLE MIGUEL A SANTINI | | | MAYAGUEZ | PR | 00680 | |
| ESC EUGENIA M HOSTOS MAYAGUEZ CLASE 59 | URB ALTURAS DE FLAMBOYAN | N 67 CALLE 23 | | | BAYAMON | PR | 00924 | |
| ESC EUGENIO M DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| ESC FORMACION FUTBOLISTAS ESPANOLA EFFE | ADDRESS ON FILE | | | | | | | |
| ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| ESC FRANCISCO MARIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| ESC GABRIELA MISTRAL CASTANER | ADDRESS ON FILE | | | | | | | |
| ESC HORACE MANN | ADDRESS ON FILE | | | | | | | |
| ESC INDUSTRIAL PARA MUJERES VEGA ALTA | ATT RECORD MEDICO | PO BOX 1079 | | | VEGA ALTA | PR | 00762 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESC INFANTIL CARITA DE ANGEL | ADDRESS ON FILE | | | | | | | |
| ESC INT TALLABOA ALTA | P O B OX 1010 | | | | PENUELAS | PR | 00624 | |
| ESC JAIME CASTANER | ADDRESS ON FILE | | | | | | | |
| ESC JESUS T PINERO | ADDRESS ON FILE | | | | | | | |
| ESC JOSE EMILIO LUGO | ADDRESS ON FILE | | | | | | | |
| ESC JOSE SANTOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | | | |
| ESC JOSE VIZCARRONDO ANESES | ADDRESS ON FILE | | | | | | | |
| ESC JOSEFINA MUNOZ DE BERNIER | ADDRESS ON FILE | | | | | | | |
| ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | H 13 CALLE LUIS MUNOZ RIVERA | | | | CAROLINA | PR | 00986 | |
| ESC LA COM LUIS MUNOZ RIVERA CAROLINA I | PO BOX 7848 | | | | CAROLINA | PR | 00985 | |
| ESC LUIS MUñOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUñOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOS RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESC LUIS MUNOZ RIVERA II | ADDRESS ON FILE | | | | | | | |
| ESC LUZ ENEIDA COLON | ADDRESS ON FILE | | | | | | | |
| ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | CALLE LOS MARQUES FINAL SABANA SECA | | | | TOA BAJA | PR | 00952 | |
| ESC MARIA T PINEIRO/CLASE GRADUANDA 2004 | PO BOX 495 | | | | TOA BAJA | PR | 00952 | |
| ESC MIGUEL A SANTRO | ADDRESS ON FILE | | | | | | | |
| ESC NARCISO RABELL / PROG ED FISICA Y/O | ADDRESS ON FILE | | | | | | | |
| ESC RAFAEL QUINONES VIDAL | ADDRESS ON FILE | | | | | | | |
| ESC RAMON MARIN SOLA | ADDRESS ON FILE | | | | | | | |
| ESC RAMON QUINONES PACHECO | ADDRESS ON FILE | | | | | | | |
| ESC REG BILINGUE RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| ESC S U MANUEL TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ESC SECUNDARIA GERARDO SELLES SOLA INC | URB SAN PEDRO STATE | E 14 CALLE SAN PEDRO | | | CAGUAS | PR | 00725 | |
| ESC SUP FRANCISCO OLLER- CATANO | ADDRESS ON FILE | | | | | | | |
| ESC SUP JOSEFA VELEZ BAUZA | ADDRESS ON FILE | | | | | | | |
| ESC SUP LUIS MUNOZ MARIN CLASE EXTS 98 | ADDRESS ON FILE | | | | | | | |
| ESC SUP RAMON QUINONES MEDINA | ADDRESS ON FILE | | | | | | | |
| ESC SUPERIOR JUAN SUAREZ PELEGRINA | ADDRESS ON FILE | | | | | | | |
| ESC SUPERIOR LUIS MUNOZ MARIN | ADDRESS ON FILE | | | | | | | |
| ESC SUPERIOR PATRIA LATORRE/SOLIER MARTI | ADDRESS ON FILE | | | | | | | |
| ESC TOMAS MASO RIVERA ( INT PINAS) | ADDRESS ON FILE | | | | | | | |
| Esc. Medicina Y Ciencias Salud Ponce | PO BOX 7004 | | | | PONCE | PR | 00732-0000 | |
| ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ESCABI CELA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ESCABI MENDEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| Escabi Morales, Cesar E | ADDRESS ON FILE | | | | | | | |
| ESCABI PAGAN MD, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| ESCABI PENA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ESCABI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCABI QUILES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ESCABI RAMIREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ESCABI,NIXCY | ADDRESS ON FILE | | | | | | | |
| ESCABIR RODRIGUEZ,ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESCAJADILLO CRUZ, HENRY | ADDRESS ON FILE | | | | | | | |
| Escajadillo Cruz, Vannenrys C | ADDRESS ON FILE | | | | | | | |
| ESCAJADILLO CRUZ, VANNENRYS CHATZEL | ADDRESS ON FILE | | | | | | | |
| ESCALANA PEREZ SANCHEZ | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2611 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALANTE ANTONETTI, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| ESCALANTE ANTONETTI, JOSE L | ADDRESS ON FILE | | | | | | | |
| ESCALANTE BAQUERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESCALANTE CINTRON, IRMA I | ADDRESS ON FILE | | | | | | | |
| ESCALANTE COLON, ANGEL F | ADDRESS ON FILE | | | | | | | |
| ESCALANTE COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESCALANTE DE JESUS, ELIAN | ADDRESS ON FILE | | | | | | | |
| ESCALANTE DELGADO, CECILIA | ADDRESS ON FILE | | | | | | | |
| Escalante Delgado, Eric | ADDRESS ON FILE | | | | | | | |
| ESCALANTE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| ESCALANTE DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCALANTE ESCALANTE, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| ESCALANTE FACUNDO, LAURA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE FONSECA, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCALANTE GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESCALANTE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCALANTE MELENDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Escalante Nieves, Edgardo | ADDRESS ON FILE | | | | | | | |
| ESCALANTE ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE OSUNA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| ESCALANTE PASTRANA, JOEL | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RIVERA, DIXON | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RIVERA, ELY | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE RODRIGUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE ROQUE, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE SALAZAR, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| ESCALANTE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE SILVESTRE, MARIELY | ADDRESS ON FILE | | | | | | | |
| ESCALANTE TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALANTE TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE TORRES, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ESCALANTE TROCHE, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESCALANTE VAZQUEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| Escalante Vazquez, Luis A | ADDRESS ON FILE | | | | | | | |
| ESCALANTE, MARTA | ADDRESS ON FILE | | | | | | | |
| ESCALANTE, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ESCALENA MUNOZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Escalera Acosta, Melissa | ADDRESS ON FILE | | | | | | | |
| ESCALERA ACOSTA, SHARONLY | ADDRESS ON FILE | | | | | | | |
| ESCALERA ALICEA, YARITZA | ADDRESS ON FILE | | | | | | | |
| ESCALERA AMADOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALERA ANDINO, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALERA ANDINO, MARICELA | ADDRESS ON FILE | | | | | | | |
| ESCALERA AVILES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA AVILES, DORIAL F. | ADDRESS ON FILE | | | | | | | |
| ESCALERA AYALA, ANA M | ADDRESS ON FILE | | | | | | | |
| ESCALERA AYALA, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALERA AYALA, FELIX DE V | ADDRESS ON FILE | | | | | | | |
| ESCALERA AYALA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ESCALERA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCALERA BENITEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCALERA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Escalera Caldero, Inocencio | ADDRESS ON FILE | | | | | | | |
| ESCALERA CALDERON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCALERA CALDERON, GERMAN | ADDRESS ON FILE | | | | | | | |
| ESCALERA CALDERON, RUBEN | ADDRESS ON FILE | | | | | | | |
| ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CALDERON, WILNELIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CALDERON,NYDIA J. | ADDRESS ON FILE | | | | | | | |
| ESCALERA CANALES, MARISELA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CANDELARIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ESCALERA CANTRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA CARATINI,JOHNNY | ADDRESS ON FILE | | | | | | | |
| ESCALERA CARDONA, ILIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CARDONA, OBSVALDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA CASANOVA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ESCALERA CIFREDO, VIVIAN J | ADDRESS ON FILE | | | | | | | |
| ESCALERA CLEMENTE, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA CLEMENTE, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCALERA CLEMENTE, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ESCALERA CLEMENTE, MARIA FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CLEMENTE, NITZA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CLEMENTE, VILMA LIZ | ADDRESS ON FILE | | | | | | | |
| ESCALERA CORCHADO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA CORCHADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA CORTIJO, RUBEN | ADDRESS ON FILE | | | | | | | |
| ESCALERA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCALERA CRUZ, ZURISHADAI | ADDRESS ON FILE | | | | | | | |
| ESCALERA DAVILA, CAROL | ADDRESS ON FILE | | | | | | | |
| ESCALERA DE LA CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| ESCALERA DEL TORO, LUIS | ADDRESS ON FILE | | | | | | | |
| Escalera Del Valle, Rafael | ADDRESS ON FILE | | | | | | | |
| ESCALERA DIAZ, ANA C | ADDRESS ON FILE | | | | | | | |
| ESCALERA DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Escalera Duprey, Ernesto O. | ADDRESS ON FILE | | | | | | | |
| Escalera Escaler, Margarita | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, ANDREA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, JANET | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, JANET | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCALERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCOBAR, JOSE ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA ESCOBAR, MILITZA | ADDRESS ON FILE | | | | | | | |
| ESCALERA FEBUS, JOSE L | ADDRESS ON FILE | | | | | | | |
| ESCALERA FEBUS, MAGALI | ADDRESS ON FILE | | | | | | | |
| ESCALERA FELICIANO, HILDA E | ADDRESS ON FILE | | | | | | | |
| ESCALERA FELICIANO, HILDA R | ADDRESS ON FILE | | | | | | | |
| ESCALERA FERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA FERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| ESCALERA FERRAN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| ESCALERA FERRERAS, JESSICA M | ADDRESS ON FILE | | | | | | | |
| ESCALERA FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA FIGUEROA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESCALERA FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| ESCALERA FLORES, JOSE JR | ADDRESS ON FILE | | | | | | | |
| ESCALERA FLORES, NOEL | ADDRESS ON FILE | | | | | | | |
| ESCALERA FLORES, SONIA E | ADDRESS ON FILE | | | | | | | |
| ESCALERA FONTANEZ, NORMINES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALERA FREYTES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| ESCALERA GARCIA, ARLYMARIE | ADDRESS ON FILE | | | | | | | |
| ESCALERA GEIGEL, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCALERA GOLDILLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCALERA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ESCALERA GUADALUPE, ROSA | ADDRESS ON FILE | | | | | | | |
| ESCALERA GUTIERREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA JAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCALERA JAMES, CECIBETH | ADDRESS ON FILE | | | | | | | |
| ESCALERA JIMENEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA KNIGHT, CELESTINA | ADDRESS ON FILE | | | | | | | |
| ESCALERA LATORRE, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA LUGO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| ESCALERA LUGO, KAREN M | ADDRESS ON FILE | | | | | | | |
| ESCALERA MALDONADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA MARRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCALERA MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| ESCALERA MASSO, WANDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA MATIENZO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA MATOS, AURELIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA MATOS, AURELIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| ESCALERA MELENDEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ESCALERA MERCADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA MERCED, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESCALERA MOLINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ESCALERA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCALERA MORALES, JOSE WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESCALERA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESCALERA MORCILIO, AURORA | ADDRESS ON FILE | | | | | | | |
| Escalera Munoz, Josue | ADDRESS ON FILE | | | | | | | |
| Escalera Munoz, Noel | ADDRESS ON FILE | | | | | | | |
| ESCALERA OLIVI, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESCALERA OLIVIERI, YEIDY M | ADDRESS ON FILE | | | | | | | |
| ESCALERA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ORTIZ, BETSAIDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ORTIZ, EMY | ADDRESS ON FILE | | | | | | | |
| ESCALERA ORTIZ, EMY LEE | ADDRESS ON FILE | | | | | | | |
| ESCALERA ORTIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ESCALERA ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| ESCALERA OSORIO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| ESCALERA OTERO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESCALERA PABELLON, ELLIOT | ADDRESS ON FILE | | | | | | | |
| ESCALERA PABON, MARITZA | ADDRESS ON FILE | | | | | | | |
| Escalera Pagan, Hector J | ADDRESS ON FILE | | | | | | | |
| ESCALERA PAGAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| ESCALERA PEREIRA, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA PEREIRA, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCALERA PEREIRA, MAGALY | ADDRESS ON FILE | | | | | | | |
| Escalera Perez, Jose R. | ADDRESS ON FILE | | | | | | | |
| ESCALERA PEREZ, LYANA | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, JULIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALERA PIZARRO, LAURA A | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, NILKAMARIE | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, NURIA V | ADDRESS ON FILE | | | | | | | |
| ESCALERA PIZARRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Escalera Quinones, Clara E | ADDRESS ON FILE | | | | | | | |
| ESCALERA QUINONES, SANTA S | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, AMABEL | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Escalera Rivera, Charlie | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Escalera Rivera, Henry | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, LENIZ | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, LENIZ I | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, LESLIE I | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, MYRTA R | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, NESMARY | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, PAULA | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| Escalera Rivera, Yilenia | ADDRESS ON FILE | | | | | | | |
| ESCALERA RIVERA, YILENIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA RODRIGUEZ, JESSIKA | ADDRESS ON FILE | | | | | | | |
| ESCALERA RODRIGUEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMAN, LAURA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, JUAN R. | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, NELSON | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, SUSANA | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, WANDA O. | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROMERO, ZULMA LIZ | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROSADO, ANDY | ADDRESS ON FILE | | | | | | | |
| ESCALERA ROSARIO, ABDON | ADDRESS ON FILE | | | | | | | |
| ESCALERA SALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCALERA SALAMAN, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| ESCALERA SALAMAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| ESCALERA SALAMAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANCHEZ, ISEL | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTELL, DAIANNA | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAG, NATHALY | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO FRANCISCO A. | DEMANDANTE: LCDO. LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | | | CAGUAS | PR | 00726-6648 | |
| ESCALERA SANTIAGO FRANCISCO A. | ELA POR LA ASEGURADORA INTEGRAND: BUFETE | ELA POR LA ASEGURADORA INTEGRAND: PO BOX 9024081 | | | SAN JUAN | PR | 00902 | |
| ESCALERA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, KEYLA | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, MARISELA | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, NATHALY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2615 of 3500

In re: The Commonwealth of Puerto Rico
Case No.17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCALERA SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| Escalera Santos, Freddie | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTOS, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ESCALERA SANTOS, OLGA | ADDRESS ON FILE | | | | | | | |
| ESCALERA TAPIA, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| ESCALERA THOMAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESCALERA TORRES, DESIREE | ADDRESS ON FILE | | | | | | | |
| ESCALERA TORRES, NATHALIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA VEGA, HILDA | ADDRESS ON FILE | | | | | | | |
| ESCALERA VEGA, TATIANA | ADDRESS ON FILE | | | | | | | |
| ESCALERA VEGA, YISELLE I. | ADDRESS ON FILE | | | | | | | |
| ESCALERA VIERA, RAMON L | ADDRESS ON FILE | | | | | | | |
| ESCALERA ZAPATA, ARELYS E. | ADDRESS ON FILE | | | | | | | |
| Escalera Zarzuela, Jose A | ADDRESS ON FILE | | | | | | | |
| ESCALERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESCALERA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| ESCALERA, JOSE HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ESCALERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCALERAPIZARRO, CRUZ A | ADDRESS ON FILE | | | | | | | |
| ESCALERA-SANTIAGO, ERIK | ADDRESS ON FILE | | | | | | | |
| ESCALET GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ESCALONA COLMENERO MD, JAIME | ADDRESS ON FILE | | | | | | | |
| ESCALONA COLON, LIMARIE | ADDRESS ON FILE | | | | | | | |
| ESCALONA COYANTE, ROSSY | ADDRESS ON FILE | | | | | | | |
| ESCALONA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCALONA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESCALONA GUERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| ESCALONA GUTIERREZ, MARIO | ADDRESS ON FILE | | | | | | | |
| ESCALONA MARRERO MD, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ESCALONA MARRERO, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| ESCALONA MERCADER, GRETCHELLE | ADDRESS ON FILE | | | | | | | |
| ESCALONA MERCADER, HANSEN | ADDRESS ON FILE | | | | | | | |
| ESCALONA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESCALONA RUIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| ESCALONA TERAN, JAIRO | ADDRESS ON FILE | | | | | | | |
| ESCAMBRON BEACH CLUB | PO BOX 9023774 | | | | SAN JUAN | PR | 00902-3774 | |
| ESCAMILO QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESCANDON DOMINICCI, JADIRA | ADDRESS ON FILE | | | | | | | |
| ESCANDON II NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ESCANDON NEGRON, MORAIMA | ADDRESS ON FILE | | | | | | | |
| ESCANDON VELAZQUEZ, ZEIDY | ADDRESS ON FILE | | | | | | | |
| ESCANELLAS & JUAN PSC | 204 AVE DOMENECH | | | | SAN JUAN | PR | 00918 | |
| ESCANELLAS JORDAN, MARIEDITH | ADDRESS ON FILE | | | | | | | |
| Escanio Quinones, Albert | ADDRESS ON FILE | | | | | | | |
| ESCANIO QUINONES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ESCANO GONZALEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| ESCAPA FERNANDEZ, CELIA INES | ADDRESS ON FILE | | | | | | | |
| ESCARFULLERY CRISOSTOMO, AMNERYS | ADDRESS ON FILE | | | | | | | |
| ESCARFULLERY RIVERA, BARBARA | ADDRESS ON FILE | | | | | | | |
| ESCARIZ VAZQUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ESCASENA CASTELLANOS, MONICA | ADDRESS ON FILE | | | | | | | |
| ESCASO PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCENA LATINA INC | PMB 278 | PO BOX 20000 | | | CANOVANAS | PR | 00729-0042 | |
| ESCENAS LATINAS INC | PMB 278 PO BOX 20,000 | | | | CANOVANAS | PR | 00729 | |
| ESCENAS LATINAS INC | PO BOX 22372 | | | | SAN JUAN | PR | 00931-2372 | |
| ESCH EMMERT, LORA L | ADDRESS ON FILE | | | | | | | |
| ESCHEIK YEPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ESCLAVON MATIAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| ESCLAVON MATIAS, EDNA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCLAVON SEGUINOT, MARINA | ADDRESS ON FILE | | | | | | | |
| ESCLUSA ZAYAS, NOMARIE A | ADDRESS ON FILE | | | | | | | |
| ESCO EQUIPMEN RENTAL CORP | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| ESCO EQUIPMENT RENTALS CORP (INTACO) | PO BOX 4040 | | | | CAROLINA | PR | 00984-4040 | |
| ESCO GROUP INC | P O BOX 3269 | | | | CAROLINA | PR | 00987 | |
| ESCO MFG INC | PO BOX 2331 | | | | TOA BAJA | PR | 00951 | |
| ESCOBALES CUEVAS, BERNICE | ADDRESS ON FILE | | | | | | | |
| ESCOBALES ESCOBALES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| ESCOBALES ESCOBALES, ZULMA | ADDRESS ON FILE | | | | | | | |
| ESCOBALES FELICIANO, INES M. | ADDRESS ON FILE | | | | | | | |
| ESCOBALES GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ESCOBALES MEDINA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ESCOBALES NUNEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| ESCOBALES NUQEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| Escobales Perez, Jose A. | ADDRESS ON FILE | | | | | | | |
| ESCOBALES PEREZ, NORMAN LUIS | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RAMIREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RAMOS, LAURA L | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RAMOS, ROSA O | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RAMOS, YOEL | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RIVERA, ERIKA | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RODRIGUEZ, IVANIANETTE | ADDRESS ON FILE | | | | | | | |
| ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| ESCOBALES ROSA, LIONEL | ADDRESS ON FILE | | | | | | | |
| ESCOBALES RUIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| Escobales Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| ESCOBALES TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBALES TORRES, IXCIA I | ADDRESS ON FILE | | | | | | | |
| ESCOBALES TORRES, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| ESCOBALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| ESCOBALES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ., FELIX J | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ACEVEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ACEVEDO, IRIS D | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ACEVEDO, ROSA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ACEVEDO, ROSA E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR AGUIAR, GERARDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ALEJANDRO, AIXA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ANDINO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ARCE JR, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ARIZMENDI, LILLIAN IVETTE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR AYALA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BARRETO, JANNETTE I | ADDRESS ON FILE | | | | | | | |
| Escobar Barreto, Jose E. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BARRETO, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BARRETO, MARIA C | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BARRETO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BARRETO, NANCY M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BELARDO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BELARDO, PETRA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BERGOLLO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BONILLA, AIDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR BRAVO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CABAN, CACINDIA | ADDRESS ON FILE | | | | | | | |
| Escobar Caban, Daniel | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CABAN, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOBAR CABAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CALCANO, NORMA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CALDERON, YAMARIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CAMACHO, NAHAIMA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CARDONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CARO, SARA T | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CARRERAS, RACHEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CASTRO, LUZ D | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CEBALLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CEPEDA, PABLO A. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CLAUSELL, DOMINGO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CLAUSELL, SANTA V | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CLEMENTE, JESUS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR COLON, EMMA E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CONTRERAS, PATRICIO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CORDOBA, FEDERICO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CORDOVA, HERMIN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CORREA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| ESCOBAR CRUZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DATIL, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DE MORENO, ANA E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DE SIERRA, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DEBIEN, ANA M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DEBIEN, RAUL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DEL VALLE, YEIDY M. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DIAZ, TANIA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR DONES, LYDIA | ADDRESS ON FILE | | | | | | | |
| Escobar Dorrscheid, Maria A | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ESCOBAR, RAMON | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FALU, NELLIE | ADDRESS ON FILE | | | | | | | |
| Escobar Falu, Roberto | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FELIX, CARMEN N | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FELIX, LUIS E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FERNANDEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FIGUEROA, ERICK | ADDRESS ON FILE | | | | | | | |
| ESCOBAR FLORES, LIXLIA M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GALINDEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GALINDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GARCIA, JADYRAH | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GARCIA, JAMYLAH | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GARCIA, JULIO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GOMEZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GOMEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GOMEZ, ROSABELLE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, ELVIN E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, EUGENIA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GONZALEZ,KEILA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR GUANILL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2618 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCOBAR HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR IGLESIAS, DENYLUZ | ADDRESS ON FILE | | | | | | | |
| ESCOBAR IRIZARRY, ARGEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR JIMENEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR LOPEZ, MARTA V. | ADDRESS ON FILE | | | | | | | |
| Escobar Lorenzo, Jose R | ADDRESS ON FILE | | | | | | | |
| ESCOBAR LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR LUGO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MACHADO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Escobar Machado, Rene | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MACHADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MACHICOTE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MAISONET, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARADIAGA, DENNI | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARQUEZ, NASHALIE | ADDRESS ON FILE | | | | | | | |
| Escobar Martinez, Andres | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARTINEZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MATOS, ABNER | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MEDINA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MOLINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MORALES, AMY L. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MORALES, JAIME | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MORALES, NAYDA E. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR MORENO, SANDRALEE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR NAVARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESCOBAR NEGRON, BARBARA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR NIEVES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, DORA L | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, ELID | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, ELIZAM | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, JINETTE | ADDRESS ON FILE | | | | | | | |
| Escobar Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, LEXSY | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ORTIZ, SARA L. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR OTERO, NILMARIE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PABON, ANA I. | ADDRESS ON FILE | | | | | | | |
| Escobar Padro, Efrain | ADDRESS ON FILE | | | | | | | |
| Escobar Padro, Luis F | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PADRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Escobar Pineiro, Luis A | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PINEIRO, MIDNA L | ADDRESS ON FILE | | | | | | | |
| ESCOBAR PORTALATIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR QUINONES, AIDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR QUINONES, NILDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RAMIREZ, YASBEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RAMOS, MURIEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RAMOS, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, ADY | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, IVIS I | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, JOSELY | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, KRISTAL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RIVERA, ZUMALLA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROBLES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROBLES, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROBLES, JORGE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROBLES, RAMON | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROBLES, RAMON A | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, FELIZ H. | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, KITSA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR RODRIGUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROLDAN, RAMONITA E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROMERO, VICENTA H | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSA, ELBA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSA, LISANDRO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSARIO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR ROSARIO, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SANTIAGO, CESAR | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SANTIAGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SARDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SOTO, MARIA E | ADDRESS ON FILE | | | | | | | |
| ESCOBAR SOTO, TAMARA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESCOBAR TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VALLE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VARGAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2620 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Escobar Vazquez, Efrain | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VELOZ, LAURA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VIDOT, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR VILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ESCOBAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESCOBAR, ELSA | ADDRESS ON FILE | | | | | | | |
| ESCOBAR, JAQUELINE | ADDRESS ON FILE | | | | | | | |
| ESCOBAR, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCOBARCASTRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESCOBOSA, PABLO | ADDRESS ON FILE | | | | | | | |
| ESCODA COREANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESCODA DEL VALLE, REY | ADDRESS ON FILE | | | | | | | |
| ESCOLA GOMEZ, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| ESCOLAR GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| ESCOLAR KRAYOLA ,CENTRO PRE | ADDRESS ON FILE | | | | | | | |
| ESCOLARA TRANSPORT LLC | PO BOX 4952 PMB 496 | | | | CAGUAS | PR | 00726-4952 | |
| ESCOLARA TRANSPORT, LLC | PMB 496 PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| ESCORCIA TAFUR, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCORIAL DEVELOPMENT / MAPFRE PRAICO | PMB 33 | 400 CALLE CALAF | | | SAN JUAN | PR | 00918 | |
| ESCORIAL MRI & CT IMAGING CENTER | SUITE 170 ESCORIAL OFFICE BUILDING ONE AVE SUR 1400 | | | | CAROLINA | PR | 00937 | |
| ESCORIAZA SAAVEDRA, LAURA | ADDRESS ON FILE | | | | | | | |
| ESCORIAZA SAAVEDRA, MARY H | ADDRESS ON FILE | | | | | | | |
| ESCORIAZA SANTANA, PHILLIP A | ADDRESS ON FILE | | | | | | | |
| ESCORP SERVICES CORPORATION | PO BOX 1005 | | | | HATILLO | PR | 00659-1005 | |
| ESCOTO CAMACHO, SYLVIA G. | ADDRESS ON FILE | | | | | | | |
| ESCOTO COTTE, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| ESCOTO ZELAYA, JOSUE | ADDRESS ON FILE | | | | | | | |
| ESCOTTO MEDINA, NIURKA | ADDRESS ON FILE | | | | | | | |
| ESCOTTO MORALES, BIANCA M. | ADDRESS ON FILE | | | | | | | |
| ESCRIBA LOPEZ, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| ESCRIBA QUINONEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ARCE, ERIC | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO BERNACET, DAISY | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO BURGOS, MARYVELISSE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO CAMPOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO CASTRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO CASTRO, EILEEN | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| Escribano Claudio, Lucy | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO COLON, EVA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO COLON, LISA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO COLON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Escribano Cora, Jannette | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO CRESPO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO DIAZ, BELKIS M | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO FERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO FONTANEZ, NORA I | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO FUENTES, LUIS R | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO JIMENEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO LOPEZ, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MAGUAL, LUIS A | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MALDONADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MARRERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCRIBANO MARRERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MARTINEZ, FEDERICO F | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MEDINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MEDINA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MEDINA, ROSA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| Escribano Miranda, Pablo R | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO MORALES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO PASTRANA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO PEREZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO RAMOS, EVA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO RIOS, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROBELLO, JOSEPH D. | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROBELLO, REBECCA | ADDRESS ON FILE | | | | | | | |
| Escribano Rodrig, Esteban J | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROMAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROMAN, YOLANDA MICHELLE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROSA, AINELLE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROSA, JENNY | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROSA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROSADO, BRENDALI | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ROSSY, JORGE A. | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO RUIZ, DADIA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO SANCHEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO SANCHEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO SANTANA, VILMA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO TORRES, ARELIZ | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO TRINIDAD, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO URBINA, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO VELEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO VELEZ, YOFFRED | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO VILLAFANE, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ZAYAS, NILEDIZ | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO ZAYAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ESCRIBANO, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| ESCRIBANOMONTALVO, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESCROGGIN CEDANO, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| ESCUADRA INTERIOR CORP | URB CAPARRA TERR | 1612 CALLE 4 SW | | | SAN JUAN | PR | 00921-1449 | |
| ESCUDERO ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| ESCUDERO BETANCOURT, WINETTE X | ADDRESS ON FILE | | | | | | | |
| ESCUDERO CHABERT, JANET | ADDRESS ON FILE | | | | | | | |
| ESCUDERO CHU, KARINA | ADDRESS ON FILE | | | | | | | |
| ESCUDERO CINTRON, SONIA J. | ADDRESS ON FILE | | | | | | | |
| ESCUDERO COBB, ALFONSO | ADDRESS ON FILE | | | | | | | |
| ESCUDERO COBB, SONIA | ADDRESS ON FILE | | | | | | | |
| ESCUDERO DIAZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| ESCUDERO FERNANDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| ESCUDERO GINES, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCUDERO IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| ESCUDERO LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESCUDERO LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCUDERO MALDONADO, AMID | ADDRESS ON FILE | | | | | | | |
| ESCUDERO MALDONADO, IDARIS | ADDRESS ON FILE | | | | | | | |
| ESCUDERO MAYMI, RAUL | ADDRESS ON FILE | | | | | | | |
| ESCUDERO MORALES, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| ESCUDERO MORALES, GLORIA | ADDRESS ON FILE | | | | | | | |
| ESCUDERO ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| Escudero Ortiz, Raul | ADDRESS ON FILE | | | | | | | |
| ESCUDERO ORTIZ, ROSADEL | ADDRESS ON FILE | | | | | | | |
| ESCUDERO PEREZ, CESAR | ADDRESS ON FILE | | | | | | | |
| ESCUDERO PRATTS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ESCUDERO REYES, EVELIA M. | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RIVERA MD, IRIS M | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RIVERA, DONALD | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RIVERA, ESTHER | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RIVERA, IRIS MARGARITA | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RIVERA, LUZ Y | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESCUDERO RODRIGUEZ, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| ESCUDERO ROSADO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ESCUDERO SAEZ, JYBETTSSY M | ADDRESS ON FILE | | | | | | | |
| ESCUDERO SANTIAGO, FELIX | ADDRESS ON FILE | | | | | | | |
| ESCUDERO SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| ESCUDERO SUAREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESCUDERO SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ESCUELA ALCIDES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ESCUELA AVANZADA DE ADM REC HUMANOS Y L | 452 AVE PONCE DE LEON | | | | HATO REY | PR | 00918 | |
| ESCUELA BONIFACIO SANCHEZ JIMENEZ | 119 CALLE SAN JOSE | | | | AIBONITO | PR | 00705 | |
| ESCUELA CATOLICA DE LA SALLE | P O BOX 61 | | | | ANASCO | PR | 00610 | |
| ESCUELA COMUNIDAD LUIS MUNOZ IGLESIAS | ADDRESS ON FILE | | | | | | | |
| ESCUELA DE ARTES PLASTICAS | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ESCUELA DE ARTES PLASTICAS DE PUERTO RICO | PO BOX 9021112 | | | | SAN JUAN | PR | 00902-1112 | |
| ESCUELA DE BALONCESTO ORO BASKET INC | PO BOX 1979 | | | | OROCOVIS | PR | 00720 | |
| ESCUELA DE DERECHO PONTIFICIA UNIV. | 2250 AVE. LAS AMÉRICAS | SUITE 543 | | | PONCE | PR | 00717-9997 | |
| ESCUELA DE DERECHO UPR | DERECHO -APDO. POSTAL 23349 EST. UNIVERSIDAD | | | | RIO PIEDRAS | PR | 00931 | |
| ESCUELA DE FUTBOL TAURINOS DE CAYEY | PO BOX 10000 SUITE 233 | | | | CAYEY | PR | 00737 | |
| ESCUELA DE LA COM LUIS MUNIZ SOUFFRONT | PO BOX 10517 | | | | SAN JUAN | PR | 00921 | |
| ESCUELA DE LA COMUN ELEM DANIEL WEBSTER | APARTADO 549 | | | | PENUELAS | PR | 00624 | |
| ESCUELA DE LA COMUNIDAD ANGEL RAMOS | URB COUNTRY CLUB | 1 CALLE SINSONTE | | | SAN JUAN | PR | 00924 | |
| ESCUELA DE LA COMUNIDAD ANTONIO RIVERA | PO BOX 80110 | | | | COROZAL | PR | 00783 | |
| ESCUELA DE LA COMUNIDAD EL SENORIAL | URB EL SENORIAL | CALLE PIO VAROJAS ESQ FEIJO | | | SAN JUAN | PR | 00926 | |
| ESCUELA DE MEDICINA DENTAL UNIVERSIDAD DE | PO BOX 365067 | | | | SAN JUAN | PR | 00936 | |
| ESCUELA DE MEDICINA SAN JUAN BAUTISTA | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| ESCUELA DE MEDICINA SAN JUAN BAUTISTA | PO BOX 4968 | | | | CAGUAS | PR | 00726-4964 | |
| ESCUELA DE OPTOMETRIA | UNIVERSIDAD INTERAMERICANA | 500 AVE JOHN WILL HARRY | | | BAYAMON | PR | 00956-3255 | |
| ESCUELA DE TROQUELERIA Y HERRAMIENTAJE | 150 CARR #174 | URB INDUSTRIAL MINILAS | | | BAYAMON | PR | 00959 | |
| ESCUELA DR RAMON E BETANCES | URB LA PROVIEDENCIA | 2229 CALLE SUCRE | | | PONCE | PR | 00728 | |
| ESCUELA ELEMENTAL DE VILLA CAPRI | URB VILLA CAPRI | 1139 CALLE TOSCANIA | | | SAN JUAN | PR | 00924 | |
| ESCUELA ESPECIAL NILMAR | PO BOX 4878 | | | | SAN JUAN | PR | 00905 | |
| ESCUELA ESPECIALIZADA AGROECOLOGICA | LAURA MERCADO | PO BOX 588 | | | SAN GERMAN | PR | 00636 | |
| ESCUELA EUGENIO MARIA DE HOSTOS | ADDRESS ON FILE | | | | | | | |
| ESCUELA EUGENIO MARIA DE HOSTOS | RR 2 BOX 20 A | | | | SAN JUAN | PR | 00926-9701 | |
| ESCUELA FEDERICO FUTBOL INC | PO BOX 250641 | | | | AGUADILLA | PR | 00604 | |
| ESCUELA FRANCISCO ROQUE MUNOZ | PO BOX 790 | | | | NARANJITO | PR | 00719 | |
| Escuela Hotelera de San Juan | 229 Calle Guayama San Juan | | | | San Juan | PR | 00917 | |
| Escuela Hotelera de San Juan | CALLE GUAYAMA #229 | | | | SAN JUAN | PR | 00917 | |
| ESCUELA HOTELERA DE SAN JUAN | HATO REY | | | | SAN JUAN | PR | 00917 | |
| ESCUELA HOTELERA DE SAN JUAN INC | 229 CALLE GUAYAMA | 229 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| ESCUELA INT JUAN RAMON JIMENEZ | PO BOX 29856 | | | | SAN JUAN | PR | 00929-0556 | |
| ESCUELA ISABEL SUAREZ | PO BOX 1874 | | | | ANASCO | PR | 00610 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2623 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESCUELA JOSE SEVERO QUINONES | URB JOSE SEVERO QUINONES | CALLE ULISES ORTIZ Y JOSE DE DIEGO | | | CAROLINA | PR | 00985 | |
| ESCUELA JUAN I VEGA | PO BOX 9100 | | | | SAN JUAN | PR | 00908-0163 | |
| ESCUELA JUAN PONCE DE LEON | PO BOX 9252 | | | | HUMACAO | PR | 00792 | |
| ESCUELA JULIO MILLAN CEPEDA | COMUNIDAD LA DOLORES | CALLE CHILE | | | RIO GRANDE | PR | 00745 | |
| ESCUELA JULIO MILLAN CEPEDA | P O BOX 43002 | SUITE 389 | | | RIO GRANDE | PR | 00745 | |
| ESCUELA LOS CANOS | 651 BO TANAMA | CARR 10 RAMAL INT | | | ARECIBO | PR | 00612 | |
| ESCUELA LOS CANOS | BO SAN FRANCISCO | 3 CALLE MARTE | | | ARECIBO | PR | 00613 | |
| ESCUELA LUIS MUNOZ MARIN | BO PINAS SECTOR LA MORA | BOX 1123 | | | COMERIO | PR | 00782 | |
| ESCUELA LUIS MUNOZ MARIN | PO BOX 868 | | | | CABO ROJO | PR | 00623 | |
| ESCUELA LUIS MUNOZ RIVERA | 124 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| ESCUELA LUIS MUNOZ RIVERA | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| ESCUELA LUIS MUNOZ RIVERA II | G 6 VILLA ESPERANZA | | | | PONCE | PR | 00731 | |
| ESCUELA MARIA MONTANEZ GOMEZ | PO BOX 5475 | | | | CAGUAS | PR | 00726-5475 | |
| ESCUELA MERCEDES MORALES | AVE. ESMERALDA 53 | PMB 195 | | | GUAYNABO | PR | 00969-4429 | |
| ESCUELA NACIONAL DE COOPERATIVISMO | PMS 171 | PO BOX 191007 | | | SAN JUAN | PR | 00919 | |
| ESCUELA NACIONAL DE COOPERATIVISMO | RMS 171 B | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| ESCUELA NINOS UNIENDO AL MUNDO INC | PO BOX 871 | | | | CAGUAS | PR | 00726-0871 | |
| ESCUELA SAN AGUSTIN | URB SAN AGUSTIN | CALLE 6 | | | SAN JUAN | PR | 00929 | |
| ESCUELA SANTO DOMINGO SAVIO | P O BOX 14125 | | | | SAN JUAN | PR | 00916 | |
| ESCUELA SEBASTIAN PABON ALVES | PARC COROZO | CARR 301 KM 9 | | | CABO ROJO | PR | 00623 | |
| ESCUELA SEGUNDARIA DE COM AMALIA MARIN | URB PARADISE HILLS | 1648 CALLE PENASCO | | | SAN JUAN | PR | 00926 | |
| ESCUELA SUPERIOR VOCACIONAL DE CIDRA | CARR 171 KM 0 7 BO SUD | | | | CIDRA | PR | 00739 | |
| ESCUELA TECNICA DE ELECTRICIDAD INC | RECINTO SAN JUAN | 65 INT STATION | PO BOX 29743 | | SAN JUAN | PR | 00929 | |
| Escuela Técnica de Electricidad | Calle Villa #190 | | | | Ponce | PR | 00730 | |
| ESCUELA TRINA PADILLA DE SANZ | 950 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| ESCUELA VOCACIONAL AGRICOLA SOLLER | P O BOX 840 | | | | CAMUY | PR | 00627 | |
| ESCUELA Y COMUNIDAD OPTIMA Y | ESCUELA COMUNIDAD OPTIMA Y SUSTENTABLE I | PO BOX 837 | | | MARICAO | PR | 00606 | |
| ESCUELA Y COMUNIDAD OPTIMA Y | SUSTENTABLE DEL PUEBLO,  INC. | PO BOX 1117 | | | LARES | PR | 00669 | |
| ESCULTURAS TORRUELLAS | COND. TENERIFE APT 1201 | 1507 AVE ASHFORD | | | SAN JUAN | PR | 00911 | |
| ESCUTE CEBALLOS, YARISIS | ADDRESS ON FILE | | | | | | | |
| ESCUTE DAVILA, AUREA | ADDRESS ON FILE | | | | | | | |
| ESCUTE LEVEST, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| ESCUTE QUINONES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ESCUTE QUINONES, JOSE M | ADDRESS ON FILE | | | | | | | |
| ESCUTER LUQUIS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| ESDRAS M ORTIZ CRUZ | BO PLAYA | 93 CALLE CALAMAR | | | PONCE | PR | 00717 | |
| ESDRAS SANTIAGO MERCED | ADDRESS ON FILE | | | | | | | |
| ESDRAS VELEZ | ADDRESS ON FILE | | | | | | | |
| eSecuritel Holdings, LLC | 2325 Lakeview Parkway | Suite 700 | | | Alpharetta | GA | 30009 | |
| eSecuritel Holdings, LLC | 2325 Lakeview Pkwy | | | | Alpharetta | GA | 30009 | |
| ESEIN HOLDINGS LCC | PO BOX 1350 | | | | TRUJILLO ALTO | PR | 00977-1350 | |
| ESEMSE INC | PO BOX 1731 | | | | CABO ROJO | PR | 00623 | |
| ESENCIAS | 19 CALLE FLOR GERENA STE B | | | | HUMACAO | PR | 00791 | |
| ESG CONSULTING UC/ESSENTIAL SERV FOR | GOVERMENT LLC | | | | SAN JUAN | PR | 00907 | |
| ESI ACQUISITION INC | 823 BROAD STREET | | | | AUGUSTA | GA | 30901 | |
| ESI ACQUISITION, INC / DBA INTERMEDIX | 6451 N. FEDERAL HWY | SUITE 1000 | | | FT. LAUDERDALE | FL | 33308 | |
| ESJ RESORT LLC-EL SAN JUAN HOTEL | 6063 AVENIDA ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| ESJ TOWERS INC | 6165 AVE ISLA VERDE SUITE 2200 | | | | CAROLINA | PR | 00979-5729 | |
| ESLI | 2000, CARR. 8177, SUITE 26PMB #500 | | | | GUAYNABO | PR | 00966 | |
| ESMELIDA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ESMERALDA ARROYO CRESPO | ADDRESS ON FILE | | | | | | | |
| ESMERALDA BATISTA PEREZ | ADDRESS ON FILE | | | | | | | |
| ESMERALDA CORREA QUILES | ADDRESS ON FILE | | | | | | | |
| ESMERALDA COTTO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ESMERALDA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| ESMERALDA EXPRESS DRY CLEANING | URB. P. LEON #13, AVE. ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| ESMERALDA EXPRESS DRY CLEANING SASTRERIA | URB PONCE DE LEON | 13 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| ESMERALDA MIRANDA LAMA | ADDRESS ON FILE | | | | | | | |
| ESMERALDA PEREZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ESMERALDA PEREZ/ RAYMOND HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESMERALDA QUINONES ROMAN | ADDRESS ON FILE | | | | | | | |
| ESMERALDA RIOS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ESMERALDA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ESMERALDA ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| ESMERALDA ROSARIO GARCIA | ADDRESS ON FILE | | | | | | | |
| ESMERALDA SEDA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| ESMERALDA VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ESMERALDO BAUZO PINTO | ADDRESS ON FILE | | | | | | | |
| ESMERALDO NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| ESMIRNA NEGRO IRLANDA | ADDRESS ON FILE | | | | | | | |
| Esmirna Puerta al Paraiso Eterno Corp. | 2653 CARR. 459 K 8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690-0000 | |
| ESMIRNAPUERT AL PARAISO ETERNO CORP | BZN.2653 CARR.459 K8.1 SAN ANTONIO | | | | AGUADILLA | PR | 00690 | |
| ESMO CORP | PO BOX 25297 | | | | SAN JUAN | PR | 00928 | |
| ESMO CORP | URB SAN IGNACIO | 1702 CALLE SAN ESTEBAN | | | SAN JUAN | PR | 00927 | |
| ESMURIA BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ESMURRIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESMURRIA GONZALEZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| ESMURRIA HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESMURRIA HERNANDEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ESMURRIA HERNANDEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ESMURRIA PLUGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| ESMURRIA RIVERA, JORGE J | ADDRESS ON FILE | | | | | | | |
| ESMURRIA RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Esmurria Santiago, Anibal | ADDRESS ON FILE | | | | | | | |
| ESMURRIA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESMURRIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ESMURRIA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| Esmurria Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| Esmurria Torres, Noel | ADDRESS ON FILE | | | | | | | |
| ESMURRIA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| ESMURRIA VAZQUEZ, DAISY J. | ADDRESS ON FILE | | | | | | | |
| Esmurrias De Jesus, Edgardo | ADDRESS ON FILE | | | | | | | |
| ESMURRIAS HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Esmurrias Rivera, Luis E. | ADDRESS ON FILE | | | | | | | |
| ESNARD DE ALVAREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ESOLUTIONS INC | MANS DE CALDAS | 6 CALLE SAN CARLOS | | | SAN JUAN | PR | 00926-5330 | |
| ESOTERIX INC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| ESOV S VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ESOV SIUL VELAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ESPACIO TAFT INC | 104 CALLE TAFT | | | | SAN JUAN | PR | 00911-2016 | |
| ESPADA ALEJANDRO, DAVID | ADDRESS ON FILE | | | | | | | |
| ESPADA ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESPADA ALICEA, NESTOR | ADDRESS ON FILE | | | | | | | |
| ESPADA APONTE,YANIRA I. | ADDRESS ON FILE | | | | | | | |
| ESPADA ARROYO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| ESPADA BARRIOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| ESPADA BARRIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPADA BERMUDEZ, NILDA V | ADDRESS ON FILE | | | | | | | |
| ESPADA BERNARDI, ANA M | ADDRESS ON FILE | | | | | | | |
| ESPADA BERNARDI, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ESPADA BERNARDI, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| ESPADA BERRIOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| ESPADA BERRIOS, LUIS R. | ADDRESS ON FILE | | | | | | | |
| ESPADA BERRIOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| ESPADA CARO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| ESPADA CARTAGENA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPADA CASTILLO, MAGALY I | ADDRESS ON FILE | | | | | | | |
| ESPADA CASTILLO, MARIANO | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPADA COLON, EDMARIE | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, ELIMARIE | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, LUZ E | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, MAYRA L | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, MERVIN | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, NEFTALI | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, SAM | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESPADA COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| ESPADA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPADA CRUZ, CARLOS T | ADDRESS ON FILE | | | | | | | |
| Espada Cruz, Ernesto | ADDRESS ON FILE | | | | | | | |
| ESPADA CRUZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| ESPADA CUBANO, VILMA | ADDRESS ON FILE | | | | | | | |
| ESPADA DAVID, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| ESPADA DAVILA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| ESPADA DAVILA, ENID | ADDRESS ON FILE | | | | | | | |
| ESPADA DAVILA, SONIA I | ADDRESS ON FILE | | | | | | | |
| ESPADA DE JESUS, HIRAM | ADDRESS ON FILE | | | | | | | |
| ESPADA DE JESUS, HIRAM O. | ADDRESS ON FILE | | | | | | | |
| Espada De Jesus, Isai | ADDRESS ON FILE | | | | | | | |
| ESPADA DE LA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| Espada Diaz, Miguel A | ADDRESS ON FILE | | | | | | | |
| Espada Dominicci, Hugo R | ADDRESS ON FILE | | | | | | | |
| ESPADA ESPADA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| ESPADA ESPADA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| ESPADA FEBO, REBECCA | ADDRESS ON FILE | | | | | | | |
| ESPADA FRANCO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| ESPADA GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ESPADA GARCIA, GRISEL | ADDRESS ON FILE | | | | | | | |
| ESPADA GARCIA, LINDA | ADDRESS ON FILE | | | | | | | |
| ESPADA GARCIA, PASTORA | ADDRESS ON FILE | | | | | | | |
| ESPADA GOITIA, ILIA E. | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, DINAH R | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, HERENIA | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESPADA GONZALEZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| ESPADA GUILBE, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| ESPADA HEREDIA, XAVIER | ADDRESS ON FILE | | | | | | | |
| ESPADA HERNANDEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| ESPADA IRIZARRY, ELBA I | ADDRESS ON FILE | | | | | | | |
| ESPADA IRIZARRY, JUDITH | ADDRESS ON FILE | | | | | | | |
| ESPADA LASANTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESPADA LEBRON, JANET | ADDRESS ON FILE | | | | | | | |
| ESPADA LEBRON, NIDIA | ADDRESS ON FILE | | | | | | | |
| ESPADA LEON, HILDA J | ADDRESS ON FILE | | | | | | | |
| ESPADA LOPEZ, GICELLIS | ADDRESS ON FILE | | | | | | | |
| ESPADA LOPEZ, JASMIN S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2626 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPADA LOPEZ, SAMIR | ADDRESS ON FILE | | | | | | | |
| ESPADA LUNA, FELIX | ADDRESS ON FILE | | | | | | | |
| ESPADA LUNA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| ESPADA LUPIANEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| ESPADA MALDONADO, JAIME A | ADDRESS ON FILE | | | | | | | |
| Espada Marrero, Alex | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, CARMIN | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, CHRISTIAN J | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| Espada Martinez, Eric N. | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, ILEANA V. | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, ILIA A | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Espada Martinez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| ESPADA MARTINEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Espada Mateo, Carlos E | ADDRESS ON FILE | | | | | | | |
| Espada Mateo, Carlos M. | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO, FLORA | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO, SAIRA | ADDRESS ON FILE | | | | | | | |
| ESPADA MATEO,MARIA D. | ADDRESS ON FILE | | | | | | | |
| Espada Matos, Benny I | ADDRESS ON FILE | | | | | | | |
| ESPADA MATOS, LUIS I. | ADDRESS ON FILE | | | | | | | |
| ESPADA MATOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| ESPADA MATTEI, ENID | ADDRESS ON FILE | | | | | | | |
| ESPADA MELENDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| ESPADA MENDEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESPADA MENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESPADA MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPADA MOLINA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| ESPADA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESPADA MORALES, ANGEL G | ADDRESS ON FILE | | | | | | | |
| ESPADA NEGRON, NELL M | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, ALEX | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, FELIX L. | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, SANTA | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| ESPADA ORTIZ, YARIZ | ADDRESS ON FILE | | | | | | | |
| ESPADA PAGAN, DAISY | ADDRESS ON FILE | | | | | | | |
| ESPADA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPADA PEREZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| Espada Perez, Sheila I | ADDRESS ON FILE | | | | | | | |
| ESPADA PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ESPADA RAMOS, MILITZA | ADDRESS ON FILE | | | | | | | |
| ESPADA REYES, JUAN C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPADA REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| ESPADA REYES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ESPADA RIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| Espada Rios, Nancy I | ADDRESS ON FILE | | | | | | | |
| ESPADA RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Espada Rivera, Carlos A | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, FRANCES | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| Espada Rivera, Jose G. | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, PERLA | ADDRESS ON FILE | | | | | | | |
| ESPADA RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| ESPADA RODRIGUEZ, ALEXAIDA | ADDRESS ON FILE | | | | | | | |
| Espada Rodriguez, Juan | ADDRESS ON FILE | | | | | | | |
| ESPADA RODRÍGUEZ, NIKOLE | LCDA. MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | | | SAN JUAN | PR | 00908 | |
| ESPADA RODRIGUEZ, SANTA | ADDRESS ON FILE | | | | | | | |
| ESPADA RODRIGUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| ESPADA ROLON, JOSE M | ADDRESS ON FILE | | | | | | | |
| ESPADA ROMAN, ASHLEY | ADDRESS ON FILE | | | | | | | |
| ESPADA ROMAN, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESPADA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| Espada Rosa, Jose L. | ADDRESS ON FILE | | | | | | | |
| ESPADA ROSADO, HILDA R. | ADDRESS ON FILE | | | | | | | |
| ESPADA ROSADO, YESMARIE | ADDRESS ON FILE | | | | | | | |
| ESPADA ROSADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Espada Sanchez, Hector | ADDRESS ON FILE | | | | | | | |
| ESPADA SANCHEZ, ORVIL | ADDRESS ON FILE | | | | | | | |
| ESPADA SANCHEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| ESPADA SANDOVAL, LUIS R | ADDRESS ON FILE | | | | | | | |
| ESPADA SANTANA MD, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESPADA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Espada Santiago, Julio D | ADDRESS ON FILE | | | | | | | |
| Espada Santiago, Luis O | ADDRESS ON FILE | | | | | | | |
| ESPADA SANTIAGO, LUZ A | ADDRESS ON FILE | | | | | | | |
| ESPADA SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESPADA SANTOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ESPADA SANTOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ESPADA SOTO, ANAD. | ADDRESS ON FILE | | | | | | | |
| ESPADA SOTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| ESPADA SOTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESPADA SOTO, MILITZA | ADDRESS ON FILE | | | | | | | |
| ESPADA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| ESPADA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPADA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESPADA TORRES, ROSAURA M | ADDRESS ON FILE | | | | | | | |
| ESPADA VAZQUEZ, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| ESPADA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ESPADA VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESPADA VEGA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESPADA VEGA, SAUL | ADDRESS ON FILE | | | | | | | |
| Espada Vives, Ray J | ADDRESS ON FILE | | | | | | | |
| ESPADA Y ASSOCIADOS INC | URB PARQUE DE BUCARE II | B 20 CALLE TUREY | | | GUAYNABO | PR | 00969 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPADA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| ESPADA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ESPADA, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| Espada-Martinez, Olga | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT CENTENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT CENTENO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT COLON, CELENIA V | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT FELICIANO, LUZ | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT FELICIANO, LUZ E | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT HERNANDEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT PENA, CESAR | ADDRESS ON FILE | | | | | | | |
| ESPAILLAT PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESPANOL ARTEAGA, VERONICA | ADDRESS ON FILE | | | | | | | |
| ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPANOL ENCARNACION, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPANOL REYES, GRIMARI | ADDRESS ON FILE | | | | | | | |
| ESPANOL RODRIGUEZ, MAGALY J | ADDRESS ON FILE | | | | | | | |
| ESPARA RIVERA & ASSOC | COND CECILIA CALLE ROSA | SUITE 509 | | | CAROLINA | PR | 00979 | |
| ESPAROLINI MIRANDA, LUZ M | ADDRESS ON FILE | | | | | | | |
| ESPAROLINI PAGAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| ESPARRA ALBELO, JORGE | ADDRESS ON FILE | | | | | | | |
| ESPARRA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPARRA ALVAREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ESPARRA ALVAREZ, JOSEPH E. | ADDRESS ON FILE | | | | | | | |
| ESPARRA BARRIOS, KAIDALIE | ADDRESS ON FILE | | | | | | | |
| ESPARRA BERRIOS, LISETTE | ADDRESS ON FILE | | | | | | | |
| ESPARRA CANSOBRE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| ESPARRA CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| Esparra Cartagena, Orlando | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLLAZO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLLAZO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLON, JOSE FELIX | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLON, LEMUEL | ADDRESS ON FILE | | | | | | | |
| ESPARRA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| ESPARRA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Esparra David, Ana L | ADDRESS ON FILE | | | | | | | |
| ESPARRA MALAVE, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ESPARRA MALAVE, MARTA E | ADDRESS ON FILE | | | | | | | |
| ESPARRA MARTINEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| ESPARRA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| ESPARRA MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ESPARRA MATOS, IDA H | ADDRESS ON FILE | | | | | | | |
| ESPARRA MATOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ESPARRA MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESPARRA MERCADO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| ESPARRA MORALES, GINGER | ADDRESS ON FILE | | | | | | | |
| ESPARRA NIEVES, AMERICA | ADDRESS ON FILE | | | | | | | |
| ESPARRA NUNEZ, MILLIEANNETTE | ADDRESS ON FILE | | | | | | | |
| ESPARRA ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ESPARRA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPARRA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ESPARRA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ESPARRA PEREZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| ESPARRA RAMOS, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| ESPARRA RIVERA, DOMINGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPARRA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPARRA ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESPARRA ROSELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPARRA ROSELLO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| ESPARRA SAEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| ESPARRA SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPARRA TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| ESPARRA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| ESPARRA VEGA, STEPHANTE L. | ADDRESS ON FILE | | | | | | | |
| ESPARRA VEGA, ZILMARIE | ADDRESS ON FILE | | | | | | | |
| ESPARRA, ALICIA | ADDRESS ON FILE | | | | | | | |
| ESPARZA RAZO MD, BOGART R | ADDRESS ON FILE | | | | | | | |
| ESPARZA RAZO, BOGART R. | ADDRESS ON FILE | | | | | | | |
| ESPASAS ALEMANY, JOANNA | ADDRESS ON FILE | | | | | | | |
| ESPASAS GARCIA, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| ESPASAS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPEJEL RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESPENDEZ CARRASQUILLO, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| ESPENDEZ MARTINEZ, LEXIER | ADDRESS ON FILE | | | | | | | |
| ESPENDEZ MONTE, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| ESPENDEZ SANTISTEBAN, CYNTHIA G. | ADDRESS ON FILE | | | | | | | |
| ESPENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| ESPER MD , WILLIAM A | ADDRESS ON FILE | | | | | | | |
| ESPERANZA A DE JESUS HERNANDEZ | COND BAHIA A APT 1201 | | | | SAN JUAN | PR | 00907 | |
| ESPERANZA AM OR VIDA ADUL INST. | RR-4 BOX 530 BO CERRO GORDO | | | | BAYAMON | PR | 00956 | |
| ESPERANZA AMOR VIDA ADULTO | R.R. 4 BOX 530 | BO. CERRO GORDO | | | BAYAMON | PR | 00956 | |
| ESPERANZA AMOR Y VIDA ADULOS INC. | BAYAMON PR | | | | BAYAMON | PR | 00956 | |
| ESPERANZA AMOR Y VIDA INST. | RR-4 2890 | | | | BAYAMON | PR | 00956 | |
| ESPERANZA BELTRAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESPERANZA BERMUDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| ESPERANZA CEPEDA ONORO | ADDRESS ON FILE | | | | | | | |
| ESPERANZA CORTES MORALES | ADDRESS ON FILE | | | | | | | |
| ESPERANZA CUEVAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| ESPERANZA DE AMOR, INC | CARR.978 KM.1.4 PARCELA 238 | BARRIO CHUPACALLOS | | | CEIBA | PR | 00735 | |
| ESPERANZA DE UN NUEVO AMOR, INC. | PMB 14 BOX 70011 | | | | FAJARDO | PR | 00738 | |
| ESPERANZA EN EL MANANA INC | PO BOX 2959 | | | | JUNCOS | PR | 00777 | |
| ESPERANZA ENCARNACION MARTE | ADDRESS ON FILE | | | | | | | |
| ESPERANZA FELICIANO APOLINARIS | ADDRESS ON FILE | | | | | | | |
| ESPERANZA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA HEALTH CENTER | 2940 N 5TH ST | | | | PHILADELPHIA | PA | 19133 | |
| ESPERANZA HEALTH CENTER INC | 1331 E WYOMING AVE | | | | PHILADELPHIA | PA | 19124 | |
| ESPERANZA HEALTLH CENTER | 4417 NORTH 6TH STREET | | | | PHILADELPHIA | PA | 19140 | |
| ESPERANZA LINARES MELITON | ADDRESS ON FILE | | | | | | | |
| ESPERANZA LORENZO ALERS | ADDRESS ON FILE | | | | | | | |
| ESPERANZA M BATISTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA MARTIN | ADDRESS ON FILE | | | | | | | |
| ESPERANZA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| ESPERANZA MESA RIJOS | ADDRESS ON FILE | | | | | | | |
| ESPERANZA ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| ESPERANZA PADIN REXACH | ADDRESS ON FILE | | | | | | | |
| ESPERANZA PAGAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| ESPERANZA PARA LA VEJEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA PASTRANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA RODRIGUEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA RODRIGUEZ TORRES | 180 CALLA # 22 URB. PONCE DE LEON | | | | GUAYNABO | PR | 00969 | |
| ESPERANZA ROLON RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPERANZA ROMAN CRUZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZA SERRANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ESPERANZA UNIDA INC | 38 C/ HUCAR BO SABANETAS MERCEDITA | | | | PONCE | PR | 00715 | |
| ESPERANZA VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ESPERANZA VELAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESPERANZO CRUZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPERON MACHUCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPIET CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESPIET COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESPIET LOPEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ESPIET MIRAY MD, JUAN A | ADDRESS ON FILE | | | | | | | |
| ESPIET RIOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| ESPIET RIOS, SONIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| ESPIET RIVERA, RAQUEL E | ADDRESS ON FILE | | | | | | | |
| ESPINA ARROYO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESPINA ARROYO, SAUDI | ADDRESS ON FILE | | | | | | | |
| ESPINA BERRIOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ESPINA CONCEPTS CORP | 352 SAN CLAUDIO SUITE 305 | | | | SAN JUAN | PR | 00926 | |
| ESPINA MARTI, CAMILA | ADDRESS ON FILE | | | | | | | |
| ESPINA PONTON, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPINAL ALCINA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESPINAL ALMONTE, ADALJISA | ADDRESS ON FILE | | | | | | | |
| ESPINAL ALONSO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Espinal Baez, Diogenes R | ADDRESS ON FILE | | | | | | | |
| ESPINAL BRITO, LIGIA | ADDRESS ON FILE | | | | | | | |
| ESPINAL CABRERA, ISMARLIEN | ADDRESS ON FILE | | | | | | | |
| ESPINAL CABRERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ESPINAL CRUZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| ESPINAL DOMINGUEZ, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| ESPINAL ESPINAL, FELIX | ADDRESS ON FILE | | | | | | | |
| ESPINAL FAJARDO, JAIME | ADDRESS ON FILE | | | | | | | |
| ESPINAL FALERO, KEVIN N | ADDRESS ON FILE | | | | | | | |
| ESPINAL FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| Espinal Gonzalez, Luis R. | ADDRESS ON FILE | | | | | | | |
| ESPINAL HEREDIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| ESPINAL HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ESPINAL HOLGUIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPINAL LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| ESPINAL MATIAS, DALMARIS | ADDRESS ON FILE | | | | | | | |
| ESPINAL MEJIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| ESPINAL MENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESPINAL PAGAN, YESENIA | ADDRESS ON FILE | | | | | | | |
| ESPINAL PERALTA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPINAL RIOS, JAYSON | ADDRESS ON FILE | | | | | | | |
| Espinal Rodriguez, Jose M. | ADDRESS ON FILE | | | | | | | |
| ESPINAL RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| ESPINAL RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| ESPINAL ROHENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINAL ROSADO, YENTL | ADDRESS ON FILE | | | | | | | |
| ESPINAL SANCHEZ, YIRA | ADDRESS ON FILE | | | | | | | |
| ESPINAL SANTANA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| ESPINAL SANTOS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| ESPINAL SURUN, JENNY | ADDRESS ON FILE | | | | | | | |
| ESPINAL SURUN, NILDA L | ADDRESS ON FILE | | | | | | | |
| ESPINAL TEJEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESPINAL VARGAS, JUANA | ADDRESS ON FILE | | | | | | | |
| ESPINAL VAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2631 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINAL VILLANUEVA,KENNETH ALEXIS | ADDRESS ON FILE | | | | | | | |
| ESPINAL, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| ESPINAR CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| ESPINAR CRUZ, ENID | ADDRESS ON FILE | | | | | | | |
| ESPINDOLA FERNANDEZ, STELLA M | ADDRESS ON FILE | | | | | | | |
| ESPINEL CASTRO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ESPINEL COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESPINEL CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Espinel Cuevas, Jose A. | ADDRESS ON FILE | | | | | | | |
| ESPINEL NIEVES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| ESPINELL BERRIOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| ESPINELL CASTRO, JORGE | ADDRESS ON FILE | | | | | | | |
| ESPINELL CASTRO, LUIS N. | ADDRESS ON FILE | | | | | | | |
| ESPINELL CASTRO, MARIVED | ADDRESS ON FILE | | | | | | | |
| ESPINELL CHEVRES, LAUDELINA | ADDRESS ON FILE | | | | | | | |
| ESPINELL CINTRON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ESPINELL CINTRON, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESPINELL CINTRON, MELANNIE | ADDRESS ON FILE | | | | | | | |
| ESPINELL GONZALEZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| ESPINELL LAMAS, JESSED | ADDRESS ON FILE | | | | | | | |
| ESPINELL NARVAEZ, OMARY | ADDRESS ON FILE | | | | | | | |
| ESPINELL OTERO, DALILA | ADDRESS ON FILE | | | | | | | |
| ESPINELL OTERO, EVELIRIS | ADDRESS ON FILE | | | | | | | |
| ESPINELL OTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| ESPINELL PEDROSA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ESPINELL PEREZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| ESPINELL PINTADO, NORMA | ADDRESS ON FILE | | | | | | | |
| ESPINELL SANABRIA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ESPINELL SANABRIA, WANDA | ADDRESS ON FILE | | | | | | | |
| ESPINELL SILVA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| ESPINELL SILVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESPINELL VAZQUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESPINELL VAZQUEZ, IDARMIS | ADDRESS ON FILE | | | | | | | |
| ESPINELL VAZQUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| ESPINELL VAZQUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| ESPINELL VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPINET COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESPINET CORDERO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| ESPINET DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| ESPINET DOMINGUEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| ESPINET FLORES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| ESPINET GARCIA, LISSY | ADDRESS ON FILE | | | | | | | |
| ESPINET GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPINET GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ESPINET ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| ESPINET ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINET PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| ESPINET PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINET QUINTANA, JUDITH M. | ADDRESS ON FILE | | | | | | | |
| ESPINET QUINTANA, MARIA D | ADDRESS ON FILE | | | | | | | |
| Espinet Rosado, Rosa E | ADDRESS ON FILE | | | | | | | |
| ESPINET SERRANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINET TORRES, CAROLINE | ADDRESS ON FILE | | | | | | | |
| ESPINO APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Espino Fuentes, Harry | ADDRESS ON FILE | | | | | | | |
| ESPINO GONZALEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| ESPINO HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| ESPINO MARTINEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| ESPINO MARTÍNEZ, ELSA | LCDA. HILDA COLON RIVERA | PO BOX 219 | | | BARRANQUITA | PR | 00794 | |
| ESPINO MENA, NAYDIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINO MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| ESPINO NARVAEZ, NURINALDA | ADDRESS ON FILE | | | | | | | |
| ESPINO PITRE, MARIA E | ADDRESS ON FILE | | | | | | | |
| ESPINO RAMIREZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| Espino Ramirez, Manuel M | ADDRESS ON FILE | | | | | | | |
| ESPINO RIVERA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ESPINO RIVERA, ROCHELLIE | ADDRESS ON FILE | | | | | | | |
| ESPINO SANCHEZ, EDLIZ | ADDRESS ON FILE | | | | | | | |
| ESPINO SANTANA, IDELISE M | ADDRESS ON FILE | | | | | | | |
| ESPINO SEPULVEDA, EMILY | ADDRESS ON FILE | | | | | | | |
| ESPINO SOTO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| ESPINO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| ESPINO VALCARCEL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| ESPINO VALENTIN, DORCA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANTIAGO, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA & ESPINOSA INC | PO BOX 20230 | | | | SAN JUAN | PR | 00928-0230 | |
| ESPINOSA ALDOY, JUAN A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ALMESTICA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| ESPINOSA APONTE, ROSA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA APONTE, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Espinosa Aristud, Luis E | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ARROYO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ASTACIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESPINOSA AUTO GLASS | P O BOX 6417 | | | | BAYAMON | PR | 00959 | |
| ESPINOSA BABILONIA, FELIX | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| ESPINOSA BABILONIA, FELIX | MELBA DIAZ RAMIREZ | APARTADO 40473 | | | SAN JUAN | PR | 00940-0473 | |
| ESPINOSA BAEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA BELTRAN, NANCY | ADDRESS ON FILE | | | | | | | |
| ESPINOSA BURGOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA BUSINESS SOLUTIONS | RR 2 BOX 5646 | | | | CIDRA | PR | 00739-9670 | |
| ESPINOSA CAMACHO, YANNICK | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CANCEL, ANA M | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CANCEL, JUAN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CANDELARIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CARDONA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CASSO, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CASTELLANOS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CASTILLO, BRAULIO E. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CASTILLO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA COLLAZO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA COLON, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CORALES, ROSA E | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CORALES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CORTES, CARMELO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CRUZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| Espinosa Cruz, Gilberto | ADDRESS ON FILE | | | | | | | |
| ESPINOSA CRUZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DAVILA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DE LA CRUZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DESPIAU, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DESPIAU, SUSANA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DIAZ, ELIANID | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DIAZ, EURIDIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Espinosa Diaz, Jose A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DIAZ, LEIDA L. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA DIAZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOSA DIAZ, LOIDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ESPINOSA, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| Espinosa Espinosa, Luis A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ESPINOSA, REINALDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ESPINOSA, YARIXZA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA FELICIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA FIGUEROA, ALMA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA FIGUEROA, ALMA M. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA FIGUEROA, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA FLORES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GARCIA, NELIS L | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GLASS SHOP | PO BOX 6417 | | | | BAYAMON | PR | 00960-6417 | |
| ESPINOSA GOMEZ, LINA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GONZALEZ, GABRIEL GERARDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GREEN, ANA I | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GREEN, ROSA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA GREEN, ROSA JEANNETTE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA IRIZARRY, MELISSA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA JAIME, ALICIA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LABOY, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LAPAIX, ISABEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LARA, DANTE RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LOPEZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, JORGE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, SONIA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA LUGO, YARELIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MARITNES, NELUDIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MARTINEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| Espinosa Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MARTINEZ, LUZ IDALIA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MARTINEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MENDEZ, GIDEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MENDEZ, LEYLANIE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MERCADO, MEYEICHEA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MILLET, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MORALES, ELIZABETH M. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MORALES, IVONNE | ADDRESS ON FILE | | | | | | | |
| Espinosa Morales, Jesus M | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MORALES, MAYRA H | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MORALES, MICHAEL N | ADDRESS ON FILE | | | | | | | |
| Espinosa Morales, Samuel | ADDRESS ON FILE | | | | | | | |
| ESPINOSA MORALES, SANDRA J | ADDRESS ON FILE | | | | | | | |
| ESPINOSA NAZARIO, ENID DEL C | ADDRESS ON FILE | | | | | | | |
| ESPINOSA NOVA, MAYERLING | ADDRESS ON FILE | | | | | | | |
| Espinosa Ortiz, Alexis A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOSA OTERO, AUREA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PADIN, JUAN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PADIN, LISANDRA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PADIN, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PADIN,ARLENE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PEREZ, RICKY N | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PINZON, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PINZON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PLACA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA PLUAS, ANGELA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RAMON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RAMOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RAMOS, IRIS N | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RIVER A, MARTA M | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RIVERA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RIVERA, MARTIN | ADDRESS ON FILE | | | | | | | |
| Espinosa Rivera, Ramon A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Espinosa Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Espinosa Rodriguez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, ONELIA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, WIDALYS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RODRIGUEZ, YARESLI | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ROLDAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ROSA, ADA L | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ROSA, EDWARDO I | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ROSA, EDWARDO I. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA ROSADO, EVYFLOR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA RUIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Espinosa Sanchez, Edwin | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANCHEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANCHEZ, MICHELE N | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANCHEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANCHEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANTANA, JANETTE | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANTIAGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SANTIAGO, INABELL | ADDRESS ON FILE | | | | | | | |
| Espinosa Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SEDA, HILDA E | ADDRESS ON FILE | | | | | | | |
| ESPINOSA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| ESPINOSA TARNIELLA, EDGAR | ADDRESS ON FILE | | | | | | | |
| ESPINOSA TEXACO SERVICE CENTER | 255 URB ALTAMONTE | | | | CAMUY | PR | 00627-2612 | |
| ESPINOSA TEXACO SERVICE CENTER | HC 03 BOX 31891 | | | | HATILLO | PR | 00659 | |
| Espinosa Tirado, Raymond | ADDRESS ON FILE | | | | | | | |
| ESPINOSA TOLEDO, BLANCA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA TORRES, JERONIMO | ADDRESS ON FILE | | | | | | | |
| ESPINOSA TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESPINOSA URENA, SENIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESPINOSA VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VALENTIN, ANIBAL E. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VARGAS, ANA T | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VARGAS, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VARGAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VEGA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VEGA, NERIDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VILLEGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| ESPINOSA VIRELLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Espinosa Viruet, Nelson | ADDRESS ON FILE | | | | | | | |
| ESPINOSA, NELSON | ADDRESS ON FILE | | | | | | | |
| ESPINOSA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ESPINOSA, SUSANA | ADDRESS ON FILE | | | | | | | |
| ESPINOSARODRIGUEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| ESPINOZA GUTIERREZ, JUDHTH | ADDRESS ON FILE | | | | | | | |
| ESPINOZA LOPEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| ESPINOZA MD , LUIS R | ADDRESS ON FILE | | | | | | | |
| ESPINOZA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| ESPINOZA YAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 C/ MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| ESPIRAL MONTESSORI INC | URB FLORAL PARK | 119 CALLE MATIENZO CINTRON | | | SAN JUAN | PR | 00917 | |
| ESPIRITA POSADA DE LA CARIDAD EGI D | P. O. BOX 194668 | | | | SAN JUAN | PR | 00919 | |
| ESPIRITU SANTOS, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| ESPN REGIONAL TV INC | 11001 RUSHMURZ DRIVE | | | | CHARLOTTE | NC | 28277 | |
| ESPOCETTI RODRIGUEZ, OLIVER | ADDRESS ON FILE | | | | | | | |
| ESPOLA SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| ESPOLA SEPULVEDA, AXEL | ADDRESS ON FILE | | | | | | | |
| ESPONDA FLORES, LUZ C | ADDRESS ON FILE | | | | | | | |
| ESPONDA RAMOS, OMAR | ADDRESS ON FILE | | | | | | | |
| ESPONDA RAMOS, OMAR L. | ADDRESS ON FILE | | | | | | | |
| ESPONJITAS DE LA MONTANA | ADDRESS ON FILE | | | | | | | |
| ESPREE, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ESPRESSO VENDORS, INC | PMB 176 | 1357 AVE. ASHFORD | | | SAN JUAN | PR | 00907 | |
| ESQ LEGAL SERVICES PSC | P O BOX 193813 | | | | SAN JUAN | PR | 00919-3813 | |
| ESQUEMA TALLER DE ARQUITECTURA PSC | 1812 AVE PONCE DE LEON PISO 3 | | | | SAN JUAN | PR | 00909 | |
| ESQUER ITURRIOS, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ESQUERDO CRUZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| ESQUERDO CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ESQUERDO CRUZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| ESQUERDO DEL VALLE, LYMARIE | ADDRESS ON FILE | | | | | | | |
| ESQUERDO MARRERO, HILDA T | ADDRESS ON FILE | | | | | | | |
| ESQUERDO MARRERO, JOSE O | ADDRESS ON FILE | | | | | | | |
| ESQUERDO MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESQUERDO NAZARIO, AMAYRA | ADDRESS ON FILE | | | | | | | |
| ESQUERDO NAZARIO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ESQUERDO PESANTE, AWILDA | ADDRESS ON FILE | | | | | | | |
| ESQUERDO RIOS, IDELISA | ADDRESS ON FILE | | | | | | | |
| ESQUERDO RIVERA, YARINET | ADDRESS ON FILE | | | | | | | |
| ESQUIABRO HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| ESQUILI N ALAMO, YAMIL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN AGOSTO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Esquilin Alamo, Marianne | ADDRESS ON FILE | | | | | | | |
| Esquilin Alamo, Mayte | ADDRESS ON FILE | | | | | | | |
| Esquilin Algarin, Christian D. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ALVAREZ, ELIER | ADDRESS ON FILE | | | | | | | |
| ESQUILIN AYALA, RAYMOND | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUILIN BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESQUILIN BERRIOS, SIXTO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN BETANCOURT, DOLORES | ADDRESS ON FILE | | | | | | | |
| ESQUILIN BURGOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CANALES, ANA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CANDELARIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARMONA, MARY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRASQUILLO, MONICA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRERO, PAMELA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRERO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRERO, SHIRLEY M | ADDRESS ON FILE | | | | | | | |
| Esquilin Carrion, Angel S | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRION, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CARRRERO, SAMUEL J. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CINTRON, FE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| Esquilin Clemente, Angel M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Esquilin Correa, Francisco | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CORREA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, GAVINO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, MELBA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN CRUZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN DAVILA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN DE JESUS, JULIO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN DE LEON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN DE LEON, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN DE LEON, VICTOR J | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ESCOBAR, ALEYSHKA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ESCOBAR, LUIS A | ADDRESS ON FILE | | | | | | | |
| Esquilin Esquilin, Carmelo | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ESQUILIN, CARMELO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ESQUILIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ESQUILIN, EVELYNE I. | ADDRESS ON FILE | | | | | | | |
| Esquilin Esquilin, Marcelino | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ESQUILIN, MARIO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN FALCON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ESQUILIN FEBRES, JANICE M. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN FUENTES, FLOR M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GARAY, HENRY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GARCIA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Esquilin Garcia, Tayna | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GERENA, IVAN | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GERENA, MARIAM | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GOMEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GOMEZ, NILDA L | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN GUZMAN, MARTA N | ADDRESS ON FILE | | | | | | | |
| ESQUILIN HUERTAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN JIMENEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUILIN JIMENEZ, MARCELO E | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LANZO, EDGAR | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LANZO, EIS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LEBRON, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LLORET, ANNA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LOPEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LOZADA, ADIBEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| ESQUILIN LUGO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MARCANO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MARIN, GERMAN | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MARQUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MARQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MARQUEZ,JOSE L | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MEDINA, JALIRYS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MEDINA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MEDINA, MILAURISE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MELENDEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MILLAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MILLAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MILLAN, JORGE E | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MOLINA, MINERVA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MOLINA,MINERVA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MONGE, EDGAR | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN NOGUEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN NUNEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN NUNEZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ORTA, EVA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ORTIZ, JASON | ADDRESS ON FILE | | | | | | | |
| Esquilin Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| ESQUILIN OSORIO, LAURIE A. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN OSORIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN OSORIO, VALERIE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN OTERO, KATHERINE I | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PASTOR, SONIA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PEREZ, NELLY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PIZARRO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PIZARRO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PIZARRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PIZARRO, SAMMY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN POMALES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ESQUILIN POMALES, NILDA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN PRINCIPE, MARISOL | ADDRESS ON FILE | | | | | | | |
| Esquilin Quinones, Elier E | ADDRESS ON FILE | | | | | | | |
| ESQUILIN QUINONES, ESTHER | ADDRESS ON FILE | | | | | | | |
| ESQUILIN QUINONEZ, YADIER | ADDRESS ON FILE | | | | | | | |
| ESQUILIN QUINTANA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RAMIREZ, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| Esquilin Ramirez, Mayra | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RAMOS, BELITZA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIOS, ROSE MARIE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESQUILIN RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, INES | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, JOANLISE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, PEDRO P. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA, YOVANI | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RIVERA,CARLOS | ADDRESS ON FILE | | | | | | | |
| Esquilin Robles, Hector M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, MIRTHA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, REY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Esquilin Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, YEUDIEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ROJAS, CARMELO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ROSADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESQUILIN ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SALVA, RAMON | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SANCHEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SANCHEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SANTIAGO, IVETTE A | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SANTIAGO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SANTIAGO, WILMARI | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SOLER, ANA I | ADDRESS ON FILE | | | | | | | |
| ESQUILIN SOLER, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| ESQUILIN TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Esquilin Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| Esquilin Velazquez, Jose C | ADDRESS ON FILE | | | | | | | |
| ESQUILIN VELEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN VELEZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| ESQUILIN VELOZ, YANCY C. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN VILLANUEVA, HILDA I. | ADDRESS ON FILE | | | | | | | |
| ESQUILIN, GEORGE | ADDRESS ON FILE | | | | | | | |
| ESQUIVEL HERRERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESSEN MEDICAL ASSOCIATES | PO BOX 788 | | | | HARTSDALE | NY | 10530 | |
| ESSENCE FOR LIFE INC | URB COUNTRY CLUB | 929 CALLE DURBEC | | | SAN JUAN | PR | 00924 | |
| ESSENTIAL PHARMACIST SERV | AVENIDA TITO CASTRO | 301C DRAWER201 | | | PONCE | PR | 00731 | |
| ESSENTIALS PHARMACIST SERVICES INC | 609 AVE TITO CASTRO STE 102 PMB 201 | | | | PONCE | PR | 00716 | |
| ESSENTIUM GROUP, LLC | B-5 TABONUCO ST., SUITE 216 PMB 112 | | | | GUAYNABO | PR | 00968-3022 | |
| ESSIE SARAH RUTH BRYANT | ADDRESS ON FILE | | | | | | | |
| ESSIS TRAINING INC | URB VILLA DEL CARMEN | 2732 CALLE TOLEDO | | | PONCE | PR | 00716-2032 | |
| ESSO SERVICENTRO/VELEZ ESSO SERVICE | P O BOX 324 | | | | ANASCO | PR | 00610 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESSO STANDARD OIL CO. | PO BOX 4369 | | | | SAN JUAN | PR | 00936-4269 | |
| ESSO STANDARD OIL COMPANY PR | OLD SAN STATION | PO BOX 50001 | | | SAN JUAN | PR | 00902 | |
| ESSROC SAN JUAN INC | CARR 2 KM 26 7 BO ESPINOSA | | | | DORADO | PR | 00646 | |
| EST DEFENSA CIVIL Y LUZ M CEDENO RIVERA | PO BOX 9066597 | | | | SAN JUAN | PR | 00906-6597 | |
| EST TALENTOSOS INC C/O GLADYS PINEIRO | PO BOX 31070 | | | | SAN JUAN | PR | 00929 | |
| ESTABLO CARIEGO INC Y BANCO DESARROLLO | ECONOMICO PARA PTO RICO | P O BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| ESTABLO PENSYLVANIA | PO BOX 361360 | | | | SAN JUAN | PR | 00936-1360 | |
| ESTACION CORA GUAL | PO BOX 1433 | | | | ARROYO | PR | 00714 | |
| ESTACION EXPERIMENTAL DE LAJAS | HC 2 BOX 11656 | | | | LAJAS | PR | 00667 | |
| ESTACION TEXACO GOMICENTRO | 10 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| ESTACIONAMIENTO NATAL HERMANOS | AVE. 65 INF. K 2.0 | SUITE 20 | | | SAN JUAN | PR | 00927 | |
| ESTACY CONQUET REYES | CIUDAD UNIVERSITARIA | A1 9 AVE PERIFERIAL | | | TRUJILLO ALTO | PR | 00976 | |
| ESTADA BAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESTADES BETANCOURT, ANGELA | ADDRESS ON FILE | | | | | | | |
| ESTADES BOYER, JO ANN | ADDRESS ON FILE | | | | | | | |
| ESTADES BOYER, JO-ANN | ADDRESS ON FILE | | | | | | | |
| ESTADES CARRASQUILLO, OBED | ADDRESS ON FILE | | | | | | | |
| ESTADES CINTRON, WILMER | ADDRESS ON FILE | | | | | | | |
| ESTADES COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTADES DEL LLANO, RAUL | ADDRESS ON FILE | | | | | | | |
| ESTADES GARCIA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| ESTADES HERNANDEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| ESTADES HERNANDEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESTADES MADERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ESTADES MALDONADO, LUIS R | ADDRESS ON FILE | | | | | | | |
| ESTADES MUNIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| ESTADES QUIROS, DANELYS | ADDRESS ON FILE | | | | | | | |
| ESTADES ROMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| ESTADES ROMAN, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| ESTADES ROQUE, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| ESTADES SANTALIZ, JOHANN | ADDRESS ON FILE | | | | | | | |
| ESTADIA FELIZ INC. | P. O. BOX 404 | | | | CAROLINA | PR | 00986 | |
| ESTALI ORENGO CARABALLO | URB HACIENDA CONCORDIA | 11099 CALLE AZALEA | | | SANTA ISABEL | PR | 00759 | |
| ESTAMPADO DEPORTIVO | P.O. BOX 998 | | | | GUAYNABO | PR | 0098 | |
| ESTAMPADOS AZ | VILLA UNIVERSITARIA | K-26 CALLE 2 | | | HUMACAO | PR | 00791-0000 | |
| ESTAMPADOS CARIBE | ESQ ELEONOR ROOSEVELT | 398 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| ESTAMPAS DE MI PAIS | APARTADO 22808 | UPR STATION | | | SAN JUAN | PR | 00931 | |
| ESTANCIA CORAZON | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ESTANCIA CORAZON | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| ESTANCIA CORAZON INC | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| ESTANCIA CORAZON INC | PO BOX 3309 | | | | MAYAGUEZ | PR | 00681 | |
| ESTANCIA SERENA, INC. | PO BOX 271 | | | | JUNCOS | PR | 00777 | |
| ESTANCIAS DE, SABANANA | ADDRESS ON FILE | | | | | | | |
| ESTANCIAS VEMIR INC | P O BOX 1367 | | | | TRUJILLO ALTO | PR | 00977-1367 | |
| ESTANISLAU MEDINA, PAUL H. | ADDRESS ON FILE | | | | | | | |
| ESTARELLA AGUIRRE, JOSE I | ADDRESS ON FILE | | | | | | | |
| ESTARELLAS ESTARELLAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| ESTARELLAS PRODUCTS CORP | PO BOX 190059 | | | | SAN JUAN | PR | 00919 | |
| ESTARELLAS QUILES, FRANCISCO G. | ADDRESS ON FILE | | | | | | | |
| ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ESTARELLAS SABATER, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| ESTATE DANIEL COIFMAN | PO BOX 9507 | | | | SAN JUAN | PR | 00908-0507 | |
| ESTATE FELIPA ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ESTATE NELSON TORRES Y SARA TORRES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF AHMED L SAWI | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ALAN COWLISHAW | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ALEXANDER T RAGAN | COND PARQ DE LAS FUENTES | 690 CALLE CESAR GONZALEZ APT PH103 | | | SAN JUAN | PR | 00918 3907 | |
| ESTATE OF ALFRED HERGER | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ANA S RODRIGUEZ FIGUEROA | URB TINTILLO GDNS | 1 AVE WALL | | | GUAYNABO | PR | 00966-1649 | |
| ESTATE OF ANN CORNELIA MURDAUGH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ANN STRZESZEWSKI | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ANNE DOOLEY | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ANTONIA GUERRIOS ORTIZ | SR. DOMINGO RIVERA ROSADO PRO SE | NOT AVAILABLE | | | | | | |
| ESTATE OF ARTURO CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| ESTATE OF BERTRAND SHAFFER | ADDRESS ON FILE | | | | | | | |
| ESTATE OF BLAS HERNANDEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| ESTATE OF BLNCHE GROSS DECEASED | ADDRESS ON FILE | | | | | | | |
| ESTATE OF CARLOS A CENTENO | PO BOX 9020663 | | | | SAN JUAN | PR | 00902-0663 | |
| ESTATE OF CARMEN ROCHESTER RONNIE | ADDRESS ON FILE | | | | | | | |
| ESTATE OF CATHERINE O WEIR | ADDRESS ON FILE | | | | | | | |
| ESTATE OF DAISY L SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| ESTATE OF EDWARD P GIAIMO JR | ADDRESS ON FILE | | | | | | | |
| ESTATE OF EHEL J HERRON | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ERNEST E KICLITER WINN | PO BOX 366856 | | | | SAN JUAN | PR | 00936 | |
| ESTATE OF FERMIN IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ESTATE OF FRANCESCA RIGAUD | ADDRESS ON FILE | | | | | | | |
| ESTATE OF FREDDY GERSON LEMMER | ADDRESS ON FILE | | | | | | | |
| ESTATE OF FRUCTUOSO LAMBOY | ADDRESS ON FILE | | | | | | | |
| ESTATE OF GENEVA B HEIPLEY | ADDRESS ON FILE | | | | | | | |
| ESTATE OF GILDA ARVIZU- HAYDEE ATILES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF HANS HEITKOENIG | ADDRESS ON FILE | | | | | | | |
| ESTATE OF HAYDEE ATILES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF HERMINIO HERNANDEZ MORENO | ADDRESS ON FILE | | | | | | | |
| ESTATE OF HIRAM TORRES RIGUAL | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JEREMIAH JOCHNOWITZ | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JESUS VELAZQUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JOSE A BON MORALES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JOSE I CARVAJAL CUERVO | URB VISTAMAR | F5 CALLE JAEN | | | CAROLINA | PR | 00983-1508 | |
| ESTATE OF JOSE L MOLINA ALICEA | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JOSE V CHANG | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JOSE V CHANG Y ANA G CHANG | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JOSEPH QUINONES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF JUAN LABADIE | CONWAY 3909 | LAKE PROVIDENCE DR | | | HARVEY | LA | 70058 | |
| ESTATE OF JULIA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| ESTATE OF LEOPOLDO SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MANUEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MANUEL ROJAS | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MANUEL VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MARIA DE LOS ANGELES BODDEN | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MARINA PRISCILLA GEORGE | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MARTIN CAVANAGH | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MICHAEL WOODBURY CORNU | ADDRESS ON FILE | | | | | | | |
| ESTATE OF MIRTA CRUZ | ADDRESS ON FILE | | | | | | | |
| ESTATE OF NATHAN RIFKINSON | 1351 AVE MAGDALENA APT 14B | | | | SAN JUAN | PR | 00907 | |
| ESTATE OF OLGA BARBER | URB LA COLINA | B10 CALLE B | | | GUAYNABO | PR | 00969-3261 | |
| ESTATE OF PAUL GREEN | 425 PARK AVE FL 27 | | | | NEW YORK | NY | 10022-3517 | |
| ESTATE OF PAULINE LYONS | ADDRESS ON FILE | | | | | | | |
| ESTATE OF PORFIRIO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF RAFAEL F ECHAVARRIA | ADDRESS ON FILE | | | | | | | |
| ESTATE OF RANDALL E JENKINS | ADDRESS ON FILE | | | | | | | |
| ESTATE OF RICHARD J CUMMINS | ADDRESS ON FILE | | | | | | | |
| ESTATE OF SAN JUAN EURITE | PO BOX 3088 | | | | HARVEY | LA | 70059-3088 | |
| ESTATE OF VERA BRYANT | ADDRESS ON FILE | | | | | | | |
| ESTATE OF WEATHERLY T KAVANACH | ADDRESS ON FILE | | | | | | | |
| ESTATE OF WILLIAM J VAFIADES | ADDRESS ON FILE | | | | | | | |
| ESTATE OF WILLIAM S POSTEN | ADDRESS ON FILE | | | | | | | |
| ESTATE OF ZACHARIAH REUBEN | ADDRESS ON FILE | | | | | | | |
| ESTATEOF ANDRES GUARDARRAMA Y EMMA CO | ADDRESS ON FILE | | | | | | | |
| ESTATEXIA POLITICA CORP | 130 WINSTON CHURCHILL AVE | SUITE 1 PMB 210 | | | SAN JUAN | PR | 00926 | |
| ESTAVILLO ARCELAY, DOGARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEBA VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| Esteba Zayas, Jose E | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ALVARADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ARZUAGA PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN AYALA LACEN | ADDRESS ON FILE | | | | | | | |
| ESTEBAN BERRIOS FEBO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN BUS LINE INC | HC 4 BOX 7871 | | | | JUANA DIAZ | PR | 00795 | |
| ESTEBAN BUS LINE INC. | HC 4 BOX 8306 | | | | JUANA DIAZ | PR | 00795 | |
| ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CABAN DE JESUS | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CANDELARIA PONCE | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CANEVARO JULIA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CARDONA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN COLON, EDNA E. | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CUEBAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CUEVAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ESTEBAN CUEVAS PEREA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN DE JESUS FLAZ FLAZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN DORTA DORTA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ESCUTE DAVILA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN FELIX BULTRON | ADDRESS ON FILE | | | | | | | |
| ESTEBAN FERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN FLORES CARDONA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN FRIAS RUIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN HERNANDEZ VERA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN I FERNANDEZ NODA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN J RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN L RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LIMA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LINARES MARTIN | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LOPEZ OLVARRIA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LOPEZ PINEDA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN LOPEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| ESTEBAN M JAIME ROCHE | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MALDONADO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MARTES ALTURET | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MARTINEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MD, LOURDES | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MENDEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MENDEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MONTES DBA AEM ENTERPRISE | AVE ASHFORD | 1451 EDIF LA GALERIA | | | SAN JUAN | PR | 00907 | |
| ESTEBAN MORA DELGADO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN MUJICA COTTO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN NAVARRO ARCHILLA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEBAN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PAGAN FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PEREZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PEREZ UBIETA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN PESANTE | ADDRESS ON FILE | | | | | | | |
| ESTEBAN QUINONES CENTENO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RAFAEL BENITEZ MERCADER | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA BONANO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA HIRALDO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ROHENA DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ROMERO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN RUIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SANCHEZ ESPINOSA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SIERRA PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN SOSA DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN TORRES, LUZ E | ADDRESS ON FILE | | | | | | | |
| ESTEBAN VALENTIN GUERRERO | ADDRESS ON FILE | | | | | | | |
| ESTEBAN VAN TOLL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN VARGAS GIL | ADDRESS ON FILE | | | | | | | |
| ESTEBAN VEGA, HERMAN | ADDRESS ON FILE | | | | | | | |
| ESTEBAN VEGA, MADELINE D. | ADDRESS ON FILE | | | | | | | |
| ESTEBAN WILLIAM CRUZ | ADDRESS ON FILE | | | | | | | |
| ESTEBAN ZAVALA PAGAN | ADDRESS ON FILE | | | | | | | |
| ESTEBANEZ HEINZMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTEBANIA GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTEBANIA MARQUEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ESTEBANIA MELENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ESTEBANIA RAMIREZ PALOMO | ADDRESS ON FILE | | | | | | | |
| ESTEBANIA SAEZ CASTRO | ADDRESS ON FILE | | | | | | | |
| ESTEBITA AUTO CORP | PO BOX 70005 | | | | FAJARDO | PR | 00738 | |
| ESTEBITA MOTORS INC | P.O. BOX 1663 | | | | CANOVANAS | PR | 00729 | |
| ESTEBITA MOTORS INC | PO BOX 1732 | | | | CANOVANAS | PR | 00729 | |
| ESTEFAN G SALAZAR RAMOS | ADDRESS ON FILE | | | | | | | |
| ESTEFAN VELAZQUEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| ESTEFANI VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| ESTEFANIA P PIERAS HILERA | ADDRESS ON FILE | | | | | | | |
| ESTEFANIA RODRIGUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| ESTEFANY M TORRES COLON | ADDRESS ON FILE | | | | | | | |
| ESTEFANY RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTEL, JEAN | ADDRESS ON FILE | | | | | | | |
| ESTELA BURGOS, GLORIA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTELA CRUZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| ESTELA CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| ESTELA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTELA FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| ESTELA GARCIA FERNANDEZ/NELSON A SANTANA | ADDRESS ON FILE | | | | | | | |
| ESTELA I VALLES ACOSTA | ADDRESS ON FILE | | | | | | | |
| ESTELA INESTA QUINONES | ADDRESS ON FILE | | | | | | | |
| ESTELA LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTELA M QUINTANA CARDONA | ADDRESS ON FILE | | | | | | | |
| ESTELA M VEGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| ESTELA MALAVE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ESTELA MORALES | ADDRESS ON FILE | | | | | | | |
| ESTELA NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESTELA OLIVERAS, RAMON | ADDRESS ON FILE | | | | | | | |
| ESTELA OLIVERAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| ESTELA OLIVERAS, YARELIS | ADDRESS ON FILE | | | | | | | |
| ESTELA RAMOS, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ESTELA RIVAS NINA | ADDRESS ON FILE | | | | | | | |
| Estela Rivera, Oscar O | ADDRESS ON FILE | | | | | | | |
| ESTELA RODRIGUEZ, FRANSHELYS | ADDRESS ON FILE | | | | | | | |
| ESTELA RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTELA SANCHEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| ESTELA SINTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ESTELA TORRES, LOU | ADDRESS ON FILE | | | | | | | |
| ESTELA TORRES, LOU | YARLENE JIMENEZ ROSARIO | PMB-133 | 1353 AVE. LUIS VIGOREAUZ | | GUAYNABO | PR | 00966-2700 | |
| ESTELA VARGAS, IRMA | ADDRESS ON FILE | | | | | | | |
| ESTELA VAZQUEZ, HAROL | ADDRESS ON FILE | | | | | | | |
| ESTELA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTELLA MULERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| ESTELLA Y RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| ESTELLE CAQUIAS VEVE | ADDRESS ON FILE | | | | | | | |
| ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| ESTELLE L VILAR SANTOS | ADDRESS ON FILE | | | | | | | |
| ESTELRITZ VEGA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| ESTEPA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| ESTEPA SANTIAGO, CARLINDA | ADDRESS ON FILE | | | | | | | |
| ESTEPA SERRANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| ESTEPHANY MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| ESTEPHANY TORRES NAZARIO | ADDRESS ON FILE | | | | | | | |
| ESTER M. MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| ESTER M. MORENO RUIZ | ADDRESS ON FILE | | | | | | | |
| ESTERAS ARROYO, EVA | ADDRESS ON FILE | | | | | | | |
| ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. HOSTOS GALLARDO | LCDO. HOSTOS GALLARDO | PO BOX 70244 | | SAN JUAN | PR | 00936-8244 | |
| ESTERAS CINTRON, LUIS ORLANDO Y OTROS | LCDO. RUBÉN TORRES DÁVILA | LCDO. RUBÉN TORRES DÁVILA | URB. PARADÍS | CALLE BALDORIOTY D-3 | CAGUAS | PR | 00725 | |
| ESTERAS CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| ESTERAS CRUZ, LUIS O | ADDRESS ON FILE | | | | | | | |
| ESTERAS DEL RIO, DALEXA | ADDRESS ON FILE | | | | | | | |
| ESTERAS GORDIAN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ESTERAS MACIAS MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| ESTERAS MARTINEZ, CHRISTIAN E. | ADDRESS ON FILE | | | | | | | |
| ESTERAS NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| ESTERAS REYES, MELISSA | ADDRESS ON FILE | | | | | | | |
| Esteras Rivera, Olivet | ADDRESS ON FILE | | | | | | | |
| ESTERAS RODRIGUEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| ESTERAS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTERAS ROMAN, LUZ I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTERAS VAZQUEZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| ESTERBINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | | | |
| ESTERBINA GARCIA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| ESTERBINA RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTERIS ISOMEDIC SERVICES | PO BOX 415 | | | | VEGA ALTA | PR | 00692 | |
| ESTERRICH INDUSTRIAL SALES CORP | PO BOX 3844 | | | | GUAYNABO | PR | 00970-3844 | |
| ESTERRICH LOMBAY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ESTERRICH LOMBAY, GABRIEL | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| ESTERRICH LOMBAY, GABRIEL | ADDRESS ON FILE | | | | | | | |
| ESTERRICH LOMBAY, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESTERRICH RIVERA, VERUSCHKA | ADDRESS ON FILE | | | | | | | |
| ESTERVINA DE PENA DE PENA | ADDRESS ON FILE | | | | | | | |
| ESTERVINA DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ESTERVINA ESCROGGIN CEDANO | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, GISELLA | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, IVONNE Y. | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESTEVA BAEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| ESTEVA CANCEL, JAIME | ADDRESS ON FILE | | | | | | | |
| ESTEVA CRESPO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ESTEVA CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESTEVA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ESTEVA CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ESTEVA DELGADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESTEVA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESTEVA HEAL MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTEVA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ESTEVA LOPEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| ESTEVA NADAL, MARIA | ADDRESS ON FILE | | | | | | | |
| ESTEVA ORTIZ, EGDA | ADDRESS ON FILE | | | | | | | |
| ESTEVA PACHECO, JOEL | ADDRESS ON FILE | | | | | | | |
| ESTEVA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| ESTEVA ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| ESTEVA TAVAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| ESTEVA TIRADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Esteva Tirado, Miurka | ADDRESS ON FILE | | | | | | | |
| ESTEVA VIRELLA, JAIME | ADDRESS ON FILE | | | | | | | |
| ESTEVA VIRELLA, JAIME SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESTEVA VIRELLA, MONICA | ADDRESS ON FILE | | | | | | | |
| ESTEVAN DE MIGUEL, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESTEVE ESTEVEZ, CAROLINA | ADDRESS ON FILE | | | | | | | |
| ESTEVEN DIAZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| ESTEVEN FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| Esteves Barreto, Arcelio E | ADDRESS ON FILE | | | | | | | |
| ESTEVES AMADOR, IRENE | ADDRESS ON FILE | | | | | | | |
| ESTEVES ARRECHE, CATERINA | ADDRESS ON FILE | | | | | | | |
| ESTEVES ARRECHE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTEVES ARROYO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Esteves Barrera, Anthony M | ADDRESS ON FILE | | | | | | | |
| ESTEVES BARRERA, CYBELE Y. | ADDRESS ON FILE | | | | | | | |
| ESTEVES BARRERA, KESTHIN | ADDRESS ON FILE | | | | | | | |
| ESTEVES BARRERA, KESTHIN M | ADDRESS ON FILE | | | | | | | |
| ESTEVES BARRERTO, ARCELIO EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTEVES BARRETO, JESUS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2645 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEVES CARDONA, IAN | ADDRESS ON FILE | | | | | | | |
| ESTEVES CASIANO, RENE | ADDRESS ON FILE | | | | | | | |
| ESTEVES CENTENO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESTEVES CENTENO, DAMARIS E. | ADDRESS ON FILE | | | | | | | |
| ESTEVES CONTRERAS, EURONICE | ADDRESS ON FILE | | | | | | | |
| ESTEVES DE CLASS, MYRNA | ADDRESS ON FILE | | | | | | | |
| ESTEVES DE LA CRUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| ESTEVES DIAZ, JOAN | ADDRESS ON FILE | | | | | | | |
| ESTEVES ESTEVES, JORGE | ADDRESS ON FILE | | | | | | | |
| ESTEVES ESTEVES, OLGA | ADDRESS ON FILE | | | | | | | |
| ESTEVES ESTRELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESTEVES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTEVES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTEVES GONZALEZ, NAHIMARY | ADDRESS ON FILE | | | | | | | |
| ESTEVES GONZÁLEZ, PABLO | PABLO ESTEVES GONZÁLEZ(CONFINADO POR DE | INSTITUCIÓN MÁXIMA SEGURIDAD Ponce | SECCIÓN C-2 CELDA 2026 | 3699 Ponce BYP | PONCE | PR | 00728-1500 | |
| ESTEVES HERNANDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| ESTEVES IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTEVES JIMENEZ, KRISMAR | ADDRESS ON FILE | | | | | | | |
| ESTEVES JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTEVES LUCIANO, CLARA | ADDRESS ON FILE | | | | | | | |
| ESTEVES LUCIANO, MILITZA | ADDRESS ON FILE | | | | | | | |
| ESTEVES LUCIANO, PASTORA | ADDRESS ON FILE | | | | | | | |
| ESTEVES LUCIANO, RUPERTA | ADDRESS ON FILE | | | | | | | |
| Esteves Lugo, Heriberto | ADDRESS ON FILE | | | | | | | |
| Esteves Martinez, Jaime | ADDRESS ON FILE | | | | | | | |
| ESTEVES MARTINEZ, LIZ I | ADDRESS ON FILE | | | | | | | |
| ESTEVES MASSO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Esteves Matta, Edward | ADDRESS ON FILE | | | | | | | |
| Esteves Matta, Javier | ADDRESS ON FILE | | | | | | | |
| ESTEVES MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTEVES MENA, EVA | ADDRESS ON FILE | | | | | | | |
| ESTEVES MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTEVES MONTANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESTEVES MORALES, JO MARIE | ADDRESS ON FILE | | | | | | | |
| ESTEVES MORENO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| ESTEVES MUINAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| ESTEVES OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| ESTEVES OLAVARRIA, YARITZA | ADDRESS ON FILE | | | | | | | |
| Esteves Pagan, Vicente | ADDRESS ON FILE | | | | | | | |
| ESTEVES PEREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| ESTEVES PEREZ, NOROHILDA | ADDRESS ON FILE | | | | | | | |
| ESTEVES RIVERA, AIDA M | ADDRESS ON FILE | | | | | | | |
| ESTEVES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| ESTEVES RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| ESTEVES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| ESTEVES RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| ESTEVES RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ESTEVES RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESTEVES RODRIGUEZ, RITA T | ADDRESS ON FILE | | | | | | | |
| ESTEVES RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESTEVES ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| ESTEVES ROSADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| ESTEVES SALINAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESTEVES SERRANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ESTEVES SERRANO, ANNETTE DEL | ADDRESS ON FILE | | | | | | | |
| ESTEVES SOLER, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Esteves Suarez, Heriberto | ADDRESS ON FILE | | | | | | | |
| Esteves Suarez, Omar | ADDRESS ON FILE | | | | | | | |
| Esteves Torres, Hector II | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTEVES VALENTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| ESTEVES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| ESTEVES VELEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| ESTEVES VELEZ, RAMSIS G | ADDRESS ON FILE | | | | | | | |
| ESTEVES VILLANUEVA, JUDITH | ADDRESS ON FILE | | | | | | | |
| ESTEVES, ANTHONY M | ADDRESS ON FILE | | | | | | | |
| ESTEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ ALCOLADO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ ALVAREZ, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ DATIZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ DATIZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ DATIZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ DE CHOUDENS, ROSALIND | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ DIAZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ GUERRERO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ GUTIERREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ GUTIERREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ GUTIERREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ LEON, PATRICIO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MARTINEZ, JONAIDA | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MARTINEZ, JORGE E. | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MARTINEZ, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MATTA, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MEDINA, BRYAN O. | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MENDEZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MENDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MIRANDA, ALAN J | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ MUINAS, CAMILO E | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ NAZARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ ORTIZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ PEREZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ PONS, MARIA I. | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ REGALADO, BETSY | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ REGALADO, BETSY | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Estevez Roman, Nancy I | ADDRESS ON FILE | | | | | | | |
| Estevez Rosado, Norberto | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ SEGURA, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ TERC, ROBERTO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ TOUSARD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ VELEZ, GLADYVETTE | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ VELEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ VELEZ, SERGIO E. | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ VILLANUEVA, MARISOL | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ VILLANUEVA, MILDRED | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ, AGUSTINA P. | LCDA. GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| ESTEVEZ, AGUSTINA P. | LCDO. DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | | | SAN JUAN | PR | 00902-3518 | |
| ESTEVEZ, DANYZ | ADDRESS ON FILE | | | | | | | |
| ESTEVEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| ESTHER A ORTEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER A. MORENO BONET | ADDRESS ON FILE | | | | | | | |
| ESTHER A. QUINONES MONTES | ADDRESS ON FILE | | | | | | | |
| ESTHER B ROSADO MORALES | ADDRESS ON FILE | | | | | | | |
| ESTHER BERRIOS ARROYO | ADDRESS ON FILE | | | | | | | |
| ESTHER BURGOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| ESTHER CABALLERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| ESTHER CALDERON ASTACIO | ADDRESS ON FILE | | | | | | | |
| ESTHER CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER COLON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESTHER COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| ESTHER CRESPIN CREDIT ESQ. | ADDRESS ON FILE | | | | | | | |
| ESTHER CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ESTHER CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| ESTHER CRUZ SANTONI | ADDRESS ON FILE | | | | | | | |
| ESTHER CRUZ SOJO | ADDRESS ON FILE | | | | | | | |
| ESTHER CUBANO MONAGAS | ADDRESS ON FILE | | | | | | | |
| ESTHER DE JESUS VILLAFANE | ADDRESS ON FILE | | | | | | | |
| ESTHER DIAZ QUINONES | ADDRESS ON FILE | | | | | | | |
| ESTHER DUMENG ABREU | ADDRESS ON FILE | | | | | | | |
| ESTHER FIGUEROA PARA FRANKIE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| ESTHER FIGUEROA RIOS | ADDRESS ON FILE | | | | | | | |
| ESTHER GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| ESTHER GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| ESTHER HEREDIA ALAMO | ADDRESS ON FILE | | | | | | | |
| ESTHER HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| ESTHER HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER I DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| ESTHER I SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTHER I. DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| ESTHER J ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTHER JIMENEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| ESTHER JUSINO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESTHER L AGUILA RIVERA | ADDRESS ON FILE | | | | | | | |
| ESTHER L SERRANO MATOS | ADDRESS ON FILE | | | | | | | |
| ESTHER L. RIVERA PIMENTEL | ADDRESS ON FILE | | | | | | | |
| ESTHER LEYRA-BENITEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER LUISA GARAY CANABAL | ADDRESS ON FILE | | | | | | | |
| ESTHER M CHEVERE GALARZA | ADDRESS ON FILE | | | | | | | |
| ESTHER M COLOM MEDINA | ADDRESS ON FILE | | | | | | | |
| ESTHER M ESPONDA NUNEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER M ITARA LOPEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER M LOZADA | ADDRESS ON FILE | | | | | | | |
| ESTHER M MARTINEZ /JOSE NICOLAU | ADDRESS ON FILE | | | | | | | |
| ESTHER M NATER MAISONET | ADDRESS ON FILE | | | | | | | |
| ESTHER M PAGAN BAYONA | ADDRESS ON FILE | | | | | | | |
| ESTHER M PAGAN SERRANO | ADDRESS ON FILE | | | | | | | |
| ESTHER M PEREZ ALERS | ADDRESS ON FILE | | | | | | | |
| ESTHER M PEREZ REYES | ADDRESS ON FILE | | | | | | | |
| ESTHER M PIMENTEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER M RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| ESTHER M RENTAS ANCIANI | ADDRESS ON FILE | | | | | | | |
| ESTHER M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESTHER M VALENTIN NUNEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER M. FONSECA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ESTHER M. GARCÍA VARELA | LUIS MADERA | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| ESTHER M. RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| ESTHER MALDONADO Y MARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MARIA VELEZ SALVA | ADDRESS ON FILE | | | | | | | |
| ESTHER MARIE LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MARTINEZ REMEDIOS | ADDRESS ON FILE | | | | | | | |
| ESTHER MEDINA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MEJIAS CALDER | ADDRESS ON FILE | | | | | | | |
| ESTHER MERCADO | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | | | SAN JUAN | PR | 00902-1782 | |
| ESTHER MERCADO | LAURA DOMINGUEZ LLERANDI | 30 REPARTO PINERO ST. | | | GUAYNABO | PR | 00969 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTHER MERCADO SANTANA | ADDRESS ON FILE | | | | | | | |
| ESTHER MONTANEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTHER MONTENEGRO BARRIOS | ADDRESS ON FILE | | | | | | | |
| ESTHER MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTHER N AGOSTO DIAZ | ADDRESS ON FILE | | | | | | | |
| ESTHER N ROMAN TORO | ADDRESS ON FILE | | | | | | | |
| ESTHER N. MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER OLMO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER PIZARRO MILLAN | ADDRESS ON FILE | | | | | | | |
| ESTHER QUINTERO CARTAGENA | ADDRESS ON FILE | | | | | | | |
| ESTHER RAMIREZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| ESTHER RAMOS PAGAN | ADDRESS ON FILE | | | | | | | |
| ESTHER RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTHER RIOS CRESPO | ADDRESS ON FILE | | | | | | | |
| ESTHER RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| ESTHER RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| ESTHER RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| ESTHER RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| ESTHER RODRIGUEZ Y HERMINIA SANTOS | ADDRESS ON FILE | | | | | | | |
| ESTHER ROSADO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER SANTOS PACHECO | ADDRESS ON FILE | | | | | | | |
| ESTHER SERRANO OCASIO | ADDRESS ON FILE | | | | | | | |
| ESTHER SOSA NIEVES | ADDRESS ON FILE | | | | | | | |
| ESTHER SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| ESTHER TIRADO | ADDRESS ON FILE | | | | | | | |
| ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| ESTHER TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| ESTHER V CASTILLO LOZANO | ADDRESS ON FILE | | | | | | | |
| ESTHER VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER VAQUER JULIA | ADDRESS ON FILE | | | | | | | |
| ESTHER VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ESTHER VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ESTHER VICENTE | ADDRESS ON FILE | | | | | | | |
| ESTHER VILLARRUBIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ESTHER Y. BERRIOS DAVILA | ADDRESS ON FILE | | | | | | | |
| ESTHER Z MACEIRA JIRAU | ADDRESS ON FILE | | | | | | | |
| ESTHERMARIE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ESTIEN MELENDEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| ESTIEN RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| Eston Amor, Juan | ADDRESS ON FILE | | | | | | | |
| ESTRADA ABRAHAMS, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ACEVEDO, KAROL | ADDRESS ON FILE | | | | | | | |
| ESTRADA ADORNO, ANGELA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ADORNO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ADORNO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA ALEJANDRO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| ESTRADA ALEJANDRO, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTRADA ALEJANDRO, NORMA I | ADDRESS ON FILE | | | | | | | |
| Estrada Almodovar, Jose | ADDRESS ON FILE | | | | | | | |
| ESTRADA ALVARADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ANGULO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA APONTE, AIME L. | ADDRESS ON FILE | | | | | | | |
| ESTRADA APONTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| ESTRADA ARROYO, EMELI | ADDRESS ON FILE | | | | | | | |
| ESTRADA AUTO AIR | BO APEADERO | HC 764 BUZON 6214 | | | PATILLAS | PR | 00723 | |
| ESTRADA AVILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| ESTRADA AYALA, DELIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA AYALA, JARIER | ADDRESS ON FILE | | | | | | | |
| ESTRADA BAEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| ESTRADA BARADA, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| ESTRADA BARADA, JOEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA BARRETO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Estrada Batista, Willhem | ADDRESS ON FILE | | | | | | | |
| ESTRADA BATISTA, WILMA L | ADDRESS ON FILE | | | | | | | |
| Estrada Batista, Wilmer | ADDRESS ON FILE | | | | | | | |
| Estrada Benitez, Xavier J. | ADDRESS ON FILE | | | | | | | |
| ESTRADA BOLIVAR, JOSE | ADDRESS ON FILE | | | | | | | |
| Estrada Bonano, Oscar J | ADDRESS ON FILE | | | | | | | |
| ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ESTRADA BONILLA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| ESTRADA BRAVO, ERIC | ADDRESS ON FILE | | | | | | | |
| ESTRADA CABEZA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| ESTRADA CAMACHO, ARIANNE | ADDRESS ON FILE | | | | | | | |
| ESTRADA CANALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARDONA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARRASQUILLO, GILMARIE | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARRASQUILLO, MARGIE | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARRERAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARRILLO, DAVID | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARRILLO, NELSON | ADDRESS ON FILE | | | | | | | |
| ESTRADA CARRION, SHARON | ADDRESS ON FILE | | | | | | | |
| ESTRADA CASTILLO, LEYDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESTRADA CASTILLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESTRADA CASTILLO, WANDA E. | ADDRESS ON FILE | | | | | | | |
| ESTRADA CASTRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESTRADA CHICLANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA CLAUDIO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA CLAUDIO, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLLAZO MD, FIDEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLLAZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLLAZO, FIDEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLLAZO, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLLAZO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLOMBANI, ERICK | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, JESSICA | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, SONIA R | ADDRESS ON FILE | | | | | | | |
| Estrada Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| ESTRADA COLON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA CORA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA CORREA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| ESTRADA CORREA, SILVIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA COSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA COTTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| ESTRADA COTTO, MARIAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRAIG, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Estrada Crespo, Daniel | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, ERIK A. | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, SARA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA CRUZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, WILMER | ADDRESS ON FILE | | | | | | | |
| ESTRADA CRUZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DE JESUS, SHEILA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DE JESUS, YARITZA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DEIDA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ESTRADA DEL CAMPO, OMAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA DEL CAMPO, TAMARA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DEL VALLE, JANET | ADDRESS ON FILE | | | | | | | |
| ESTRADA DEL VALLE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ESTRADA DEL VALLE, NOEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA DELGADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| ESTRADA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA DELGADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DELGADO, MILDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, JENNIFER V | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| Estrada Diaz, Modesto | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| ESTRADA DIAZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| ESTRADA ECHEVARRIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| ESTRADA FEBO, VALERIE | ADDRESS ON FILE | | | | | | | |
| Estrada Febres, Luis | ADDRESS ON FILE | | | | | | | |
| ESTRADA FERNANDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| ESTRADA FERNANDEZ, ANNETTE F | ADDRESS ON FILE | | | | | | | |
| ESTRADA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA FERRER, GERARDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA FERRER, ROSA M. | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, AIDA L | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, GONZALO | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, IRMA | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, LIZA | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, MARISABEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA FIGUEROA, YAMARI | ADDRESS ON FILE | | | | | | | |
| ESTRADA FLORES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| ESTRADA GALARZA, IRENE | ADDRESS ON FILE | | | | | | | |
| ESTRADA GALARZA, NIDIA E | ADDRESS ON FILE | | | | | | | |
| ESTRADA GALARZA, NOEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| Estrada Garcia, Daisy | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, ELVIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, IXCIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, LUZ E | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, MYRNA | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, YASMIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA GARCIA, YOHIRALIES | ADDRESS ON FILE | | | | | | | |
| ESTRADA GOMEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| ESTRADA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| ESTRADA GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ESTRADA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA GONZALEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico.
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix Page 2651 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA GUADALUPE, FRANK | ADDRESS ON FILE | | | | | | | |
| ESTRADA GUZMAN, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| ESTRADA HASSELL, LUZ P | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, JOEL I | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| ESTRADA HIDALGO, ERIKA | ADDRESS ON FILE | | | | | | | |
| ESTRADA LANZA, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEBRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEBRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEBRON, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEBRON, NYDIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEBRON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEBRON, SONIA I | ADDRESS ON FILE | | | | | | | |
| ESTRADA LEDESMA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| ESTRADA LLINAS, YARIBETH | ADDRESS ON FILE | | | | | | | |
| Estrada Lopez, Felipe Saul | ADDRESS ON FILE | | | | | | | |
| ESTRADA LOPEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| ESTRADA LOPEZ, LEOCADIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| ESTRADA LOPEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| ESTRADA LOPEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ESTRADA LOZADA, MABEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA LUGO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| ESTRADA LUGO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MALDONADO, CESAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA MALDONADO, LIZ | ADDRESS ON FILE | | | | | | | |
| ESTRADA MANATOU, MARTA DE LOS R | ADDRESS ON FILE | | | | | | | |
| ESTRADA MANATOV, JANETTE | ADDRESS ON FILE | | | | | | | |
| ESTRADA MANTANEZ, CELIAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA MARQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| ESTRADA MARTINEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESTRADA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| ESTRADA MARTINEZ, JESUS L | ADDRESS ON FILE | | | | | | | |
| ESTRADA MASSAS, LICERPIDIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MEDERO, NAISHA J | ADDRESS ON FILE | | | | | | | |
| ESTRADA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA MELENDEZ, HARA M | ADDRESS ON FILE | | | | | | | |
| ESTRADA MELENDEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MENA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MENDOZA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA MERCED, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA MERCED, SAMUEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA MEZA, GLORIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MIRANDA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA MIRANDA, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| ESTRADA MIRANDA,ARMANDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA MOJICA, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA MOLL, ANA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MOLL, IRMA T | ADDRESS ON FILE | | | | | | | |
| ESTRADA MONGE, JAMES | ADDRESS ON FILE | | | | | | | |
| ESTRADA MONTANEZ, IRMARYS | ADDRESS ON FILE | | | | | | | |
| ESTRADA MONTANEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA MORALES, LUCY I. | ADDRESS ON FILE | | | | | | | |
| ESTRADA MULERO, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| ESTRADA MUNIZ, EMMA | ADDRESS ON FILE | | | | | | | |
| ESTRADA MUNIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| ESTRADA MUNOZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| ESTRADA NAVARRO, BETTY E | ADDRESS ON FILE | | | | | | | |
| ESTRADA NAVARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| ESTRADA NEGRON, LORIMAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA NEGRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA NEGRON, NARCISA | ADDRESS ON FILE | | | | | | | |
| ESTRADA NERIS, JORGE | ADDRESS ON FILE | | | | | | | |
| Estrada Neris, Jorge D | ADDRESS ON FILE | | | | | | | |
| ESTRADA NERIS, JUAN A. | ADDRESS ON FILE | | | | | | | |
| Estrada Neris, Modesto | ADDRESS ON FILE | | | | | | | |
| ESTRADA NERIS, MODESTO | ADDRESS ON FILE | | | | | | | |
| ESTRADA NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| ESTRADA OCASIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTRADA OCASIO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA OCASIO, LUZ C | ADDRESS ON FILE | | | | | | | |
| ESTRADA OCASIO, MARIA J. | ADDRESS ON FILE | | | | | | | |
| Estrada Ocasio, Reinaldo | ADDRESS ON FILE | | | | | | | |
| ESTRADA OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Estrada Ojeda, Enrique | ADDRESS ON FILE | | | | | | | |
| ESTRADA OLAVARRIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| ESTRADA OLIVER, BRIDGET | ADDRESS ON FILE | | | | | | | |
| ESTRADA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA OLIVER, LUIS G | ADDRESS ON FILE | | | | | | | |
| ESTRADA OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA OQUENDO, KEYLA ENID | ADDRESS ON FILE | | | | | | | |
| Estrada Orozco, Nedtalee | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTEGA, EDGAR D | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTEGA, LIZA I. | ADDRESS ON FILE | | | | | | | |
| Estrada Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTIZ, NOEMA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ORTIZ, SUHAILY | ADDRESS ON FILE | | | | | | | |
| Estrada Otero, Guillermo | ADDRESS ON FILE | | | | | | | |
| ESTRADA PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| Estrada Padilla, Noel | ADDRESS ON FILE | | | | | | | |
| Estrada Padilla, Victor R. | ADDRESS ON FILE | | | | | | | |
| ESTRADA PAGAN ANTHONY B. Y OTROS | LCDO. JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | | | SAN JUAN | PR | 00918 | |
| ESTRADA PARIS, RAUL | ADDRESS ON FILE | | | | | | | |
| ESTRADA PASSAPERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESTRADA PASTRANA, JUAN A | ADDRESS ON FILE | | | | | | | |
| ESTRADA PASTRANA, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| ESTRADA PENA, EVA L | ADDRESS ON FILE | | | | | | | |
| ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA PENA, JULIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA PENA, MARIA E | ADDRESS ON FILE | | | | | | | |
| ESTRADA PENA, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA PENA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, GLENDALI | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, JEANIALISSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, KARINA | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESTRADA PEREZ, ZAIDA I | ADDRESS ON FILE | | | | | | | |
| ESTRADA PINERO, ANGELINA | ADDRESS ON FILE | | | | | | | |
| ESTRADA POL, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ESTRADA POL, MYRNA | ADDRESS ON FILE | | | | | | | |
| ESTRADA POL, NILSA | ADDRESS ON FILE | | | | | | | |
| ESTRADA QUILES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| ESTRADA QUINONES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| ESTRADA QUINONES, ENILDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RAMIREZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RAMIREZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| ESTRADA RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESTRADA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RESTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA RESTO, NILKA | ADDRESS ON FILE | | | | | | | |
| ESTRADA REVERON, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTRADA REYES, BLANCA M | ADDRESS ON FILE | | | | | | | |
| ESTRADA REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA REYES, ERICK | DIEGO LEDEE | PO BOX 891 | | | GUAYAMA | PR | 00785 | |
| ESTRADA REYES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| ESTRADA REYEZ, EMMA I | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVAS, ADALICIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVAS, ANA L | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVAS, AVENTURADA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVAS, FLOR M | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVAS, LUZ Z | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, BETSY | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, ERICK A | ADDRESS ON FILE | | | | | | | |
| Estrada Rivera, Erick A. | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, ERIK | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, FELIPE A | ADDRESS ON FILE | | | | | | | |
| Estrada Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, IRENE | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Estrada Rivera, Jorge L | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, JOSELINE NABELL | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, LINDA FE | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, RANDY | ADDRESS ON FILE | | | | | | | |
| ESTRADA RIVERA, WALESKA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, JOHANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, MIRIAM ESTHER | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, NELLY L | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| ESTRADA RODRIGUEZ,ELIZABETH | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROHENA, BRENDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROHENA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Estrada Rojas, Hector L | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROJAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROJAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROLON, CESAR | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROMERO, ILEANET | ADDRESS ON FILE | | | | | | | |
| ESTRADA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESTRADA RUIZ, CHISTOPHER | ADDRESS ON FILE | | | | | | | |
| ESTRADA RUIZ, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| Estrada Ruiz, Ferdinand | ADDRESS ON FILE | | | | | | | |
| ESTRADA RUIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| ESTRADA RUIZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| ESTRADA RUIZ, JANICE | ADDRESS ON FILE | | | | | | | |
| ESTRADA SALGADO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| Estrada Salgado, Luis E | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Estrada Sanchez, Noel | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTANA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Estrada Santana, Michael | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTANA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTIAGO, ANTONIO | LCDO. PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| ESTRADA SANTIAGO, ANTONIO | LCDO. WILLIAM MARINI ROMAN | PO BOX 1688 LARES PR | | | LARES | PR | 00669 | |
| ESTRADA SANTIAGO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Estrada Santiago, Hector L. | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTIAGO, LEISA | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTRADA SANTOS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| ESTRADA SEDA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| ESTRADA SEGARRA, NOEMI | ADDRESS ON FILE | | | | | | | |
| ESTRADA SEPULVEDA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| ESTRADA SEPULVEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| ESTRADA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESTRADA SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| Estrada Serrano, Julio E | ADDRESS ON FILE | | | | | | | |
| Estrada Serrano, Yomar | ADDRESS ON FILE | | | | | | | |
| ESTRADA SIERRA, KATHY | ADDRESS ON FILE | | | | | | | |
| ESTRADA SILVA, RAUL J | ADDRESS ON FILE | | | | | | | |
| ESTRADA SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA SOTOMAYOR, CAROLYN | ADDRESS ON FILE | | | | | | | |
| ESTRADA TARAZA, LYDIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA TOLEDO, JOHN | ADDRESS ON FILE | | | | | | | |
| ESTRADA TOLENTINO, MARIA | ADDRESS ON FILE | | | | | | | |
| ESTRADA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRADA TORRES, LEONELIZA | ADDRESS ON FILE | | | | | | | |
| ESTRADA TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| ESTRADA VARGAS, ANA L | ADDRESS ON FILE | | | | | | | |
| ESTRADA VARGAS, BEATRICE | ADDRESS ON FILE | | | | | | | |
| ESTRADA VARGAS, DAISY | ADDRESS ON FILE | | | | | | | |
| ESTRADA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| ESTRADA VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| ESTRADA VAZQUEZ, MARIO C. | ADDRESS ON FILE | | | | | | | |
| Estrada Vazquez, Sylvia | ADDRESS ON FILE | | | | | | | |
| ESTRADA VEGA, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| ESTRADA VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| ESTRADA VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| ESTRADA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRADA VELAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESTRADA VELAZQUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| ESTRADA VELEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| ESTRADA VELEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| ESTRADA VIERA, ABIUD | ADDRESS ON FILE | | | | | | | |
| ESTRADA VILLANUEVA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| ESTRADA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESTRADA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| ESTRADA, PALOMA KRYSTAL | ADDRESS ON FILE | | | | | | | |
| ESTRADA,FELIX | ADDRESS ON FILE | | | | | | | |
| ESTRADAA ANDUJAR, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTRADAS AVILES, PEDRO | ADDRESS ON FILE | | | | | | | |
| ESTRATEGIA A COMMUNICATIONS | P O BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| ESTRELLA A VAN DERDYS VIDAL | ADDRESS ON FILE | | | | | | | |
| Estrella Abreu, Carlos M | ADDRESS ON FILE | | | | | | | |
| ESTRELLA AGOSTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ESTRELLA AGOSTO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ALEJANDRO, JANET | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ALVELO, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ANDINO, MYRNA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA APONTE, OFELIA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA BAEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ESTRELLA BARADA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CABRERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CEREZO, ARIEL | ADDRESS ON FILE | | | | | | | |
| Estrella Cerezo, Javier | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CEREZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CONCEPCION, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CORREA, AMARIS | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CORREA, AYDELIS A | ADDRESS ON FILE | | | | | | | |
| ESTRELLA CRUZ, JONATHAN GONZALEZ | LCDO. JAIME A. ALCOVER DELGADO | PO Box 919 | | | QUEBRADILLAS | PR | 00678-0919 | |
| ESTRELLA D SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTRELLA DE JESUS, PATRICIA L | ADDRESS ON FILE | | | | | | | |
| ESTRELLA DE RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA DIAZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ESTRELLA DIAZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| ESTRELLA DOMENECH ALFONSO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ELECTRICAL SERVICE | HC 05 BOX 27168 | | | | CAMUY | PR | 00627 | |
| ESTRELLA ESTRELLA, CAONABO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA FERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA FRAGOSA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA FRAGOSO, LEONOR | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GALARZA, ANGELO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GARCIA SOLER | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GARCIA, ISABELINO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GARCIA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| Estrella Garcia, Raymond L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRELLA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, AMADA T | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GUERRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA GUERRERO, MERY J | ADDRESS ON FILE | | | | | | | |
| ESTRELLA HERRERA, ANDREA A | ADDRESS ON FILE | | | | | | | |
| ESTRELLA JIMENEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ESTRELLA JIMENEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA JUARBE, LUZ I | ADDRESS ON FILE | | | | | | | |
| ESTRELLA L. CRUZ CORTES | LCDO. JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS | 452 Ponce DE LEON STE 514 | | SAN JUAN | PR | 00918-3413 | |
| ESTRELLA LOPEZ COLON | ADDRESS ON FILE | | | | | | | |
| ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA LUGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MARRERO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MARTIR / PRIMITIVA LUGO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MATOS, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MATOS, RUTH | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MELENDEZ, JASON | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MERCADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MORALES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MORALES, EDUARDO R. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MORALES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MUNOZ BELTRAN | ADDRESS ON FILE | | | | | | | |
| ESTRELLA MUNOZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA NUNEZ CALDERO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ORTEGA, LORNA E | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PEREZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PEREZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PEREZ, ANA JORMELYS | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PEREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Estrella Perez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PEREZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PEREZVALDIVIESO, MAYRA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA PIERLUISI, ROSELLE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA POMALES, YIRIAM N | ADDRESS ON FILE | | | | | | | |
| Estrella Quinones, Victor M. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RAMOS, ALLERTSE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RAMOS, MARIVY | ADDRESS ON FILE | | | | | | | |
| ESTRELLA REYES, ANA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA REYES, NOEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIOS, FELICIA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIOS, JESSICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTRELLA RIOS, WENDY | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIVERA, MAGDA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RODRIGUEZ, GLISETTE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ROJAS, ZEIDA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Estrella Rosado, Rosa I | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SANTIAGO LUGO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SOTO | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SOTO PEREZ | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SOTO, ANETTE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA SOTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA TORRES, ANNA M. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| ESTRELLA TORRES, IVONNE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA TORRES, NILDA L | ADDRESS ON FILE | | | | | | | |
| ESTRELLA TORRES, ROXANA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA URETA, MIRCORD | ADDRESS ON FILE | | | | | | | |
| ESTRELLA VAZQUEZ, JOMARIE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA VAZQUEZ, MARIBLANCA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA VEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| ESTRELLA VEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA VEGA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA ZAMBRANA, SYLKIA L. | ADDRESS ON FILE | | | | | | | |
| ESTRELLA, ADELA | ADDRESS ON FILE | | | | | | | |
| ESTRELLA, WILBERT | ADDRESS ON FILE | | | | | | | |
| ESTRELLAGUZMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| ESTRELLAS ORIENTALES PROPERTIES CORP | PO BOX 4317 | | | | VEGA BAJA | PR | 00694-4317 | |
| ESTRELLITA ACEVEDO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| ESTRELLITA ACEVEDO TRINIDAD | LA PROPIA APELANTE POR DERECHO PROPIO. | URB. LOMAS VERDES CALLE PABONA 446 | | | BAYAMON | PR | 00956 | |
| ESTRELLITA B VELEZ SOTO | ADDRESS ON FILE | | | | | | | |
| ESTREMARA HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ACEVEDO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESTREMERA CANTRES, MARIA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA CARABALLO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA CASANOVA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| ESTREMERA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DE JESUS, ERNESTO R | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DE JESUS, LUIS E | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DEID, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Estremera Deida, Javier A | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DELEO, NAZARETH | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DIAZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| ESTREMERA FELICIANO, CARMEN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTREMERA FELICIANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESTREMERA FELICIANO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| ESTREMERA FIGUEROA, TRACY | ADDRESS ON FILE | | | | | | | |
| ESTREMERA GARAY, HERMEDA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA GONZALEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| Estremera Gonzalez, Orlando | ADDRESS ON FILE | | | | | | | |
| ESTREMERA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESTREMERA GONZALEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA HERNANDEZ, SUHAIL | ADDRESS ON FILE | | | | | | | |
| ESTREMERA JIMENEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA JIMENEZ, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| Estremera Llitera, Victor M. | ADDRESS ON FILE | | | | | | | |
| ESTREMERA LUGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| ESTREMERA LUGO, MARIDELIA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MENDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MENDEZ, JUAN B | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MENDEZ, LANETTE | ADDRESS ON FILE | | | | | | | |
| Estremera Mendez, William | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MERCADO, AIDA L | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MILLAN, KATHERINE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MONTENEGRO, EFREN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MONTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| ESTREMERA MURPHY, IRIS D | ADDRESS ON FILE | | | | | | | |
| Estremera Nieves, Angel L | ADDRESS ON FILE | | | | | | | |
| Estremera Nieves, Pedro L | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ORTIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ORTIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ORTIZ, VIVIAN C | ADDRESS ON FILE | | | | | | | |
| ESTREMERA PEREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| ESTREMERA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| ESTREMERA PEREZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RAMOS, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA REILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA REILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RIOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Estremera Roman, Gloria I | ADDRESS ON FILE | | | | | | | |
| ESTREMERA ROMAN, KATHALINE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| ESTREMERA RUIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANCHEZ, VALERY | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANTIAGO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SANTIAGO, MADELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ESTREMERA SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SIERRA, SHEILA I. | ADDRESS ON FILE | | | | | | | |
| Estremera Sierra, Sheila Ivette | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SOTO, ETIENNE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| ESTREMERA SOTO, JUAN J | ADDRESS ON FILE | | | | | | | |
| ESTREMERA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| ESTREMERA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Estremera Vargas, Vivianse | ADDRESS ON FILE | | | | | | | |
| ESTREMERA VAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| ESTREMERA VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| ESTREMERA VELAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| ESTREMERA, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| Estremera, Juan A | ADDRESS ON FILE | | | | | | | |
| ESTREMERAPLAZA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| ESTREMERAS ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| ESTREMERAS SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| ESTREMERASOTO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| ESTRONZA GRACIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| ESTRONZA MALDONADO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| ESTRONZA MALDONADO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| Estronza Martinez, Richard | ADDRESS ON FILE | | | | | | | |
| ESTRONZA RODRIGEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| ESTRONZA RODRIGUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| ESTRONZA TORO, ANIXXA M | ADDRESS ON FILE | | | | | | | |
| ESTRONZA VARGAS, BLANCA | ADDRESS ON FILE | | | | | | | |
| ESTRONZA VELEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| ESTRONZA VELEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| ESTRUCTURAS AE PSC | ADDRESS ON FILE | | | | | | | |
| ESTRUCTURAS AE PSC | 352 CALLE SAN CLAUDIO STE 1 PMB 213 | | | | SAN JUAN | PR | 00926-4144 | |
| ESTUDILLO RIVAS, JESUS | ADDRESS ON FILE | | | | | | | |
| ESTUDIO GRAFICO UNIVERSAL | CALLE AIBONITO 1451 PDA. 20 | | | | SANTURCE | PR | 00909 | |
| ESTUDIO INTERLINEA CORP | 67 IER PISO CALLE LOS BANOS | | | | SAN JUAN | PR | 00911 | |
| ESTUDIO INTERLINEA CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ESTUDIO LABORAL | APARTADO 1211 | | | | LAS PIEDRAS | PR | 00771 | |
| ESTUDIO LEGAL DEL 2000 | URB SANTA ROSA | 51-49 AVE MAIN | | | BAYAMON | PR | 00959 | |
| ESTUDIO LEGAL ECHEANDIA Y ASOCIADOS | PO BOX 140549 | | | | ARECIBO | PR | 00614-0549 | |
| ESTUDIO LEGAL MARRERO ALCANTARA PSC | PO BOX 310 | | | | MANATI | PR | 00674 | |
| ESTUDIO LEGAL MARRERO-ALCANTARA, PSC | CARR #2 KM 4238 | | | | VEGA BAJA | PR | 00693 | |
| ESTUDIO TECNICOS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| ESTUDIO TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| ESTUDIOS COMERCIALES INC | P O BOX 9021194 | | | | SAN JUAN | PR | 00902-1194 | |
| ESTUDIOS TECNICOS INC | APARTADO 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| ESTUDIOS TECNICOS INC | PO BOX 12144 | | | | SAN JUAN | PR | 00914-0144 | |
| ESTUPINAN CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| ESTUPINAN CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| ESTUPIQAN RODRIGUEZ, CELIA | ADDRESS ON FILE | | | | | | | |
| ESUILIN MELENDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| ET ENGRAVING | ROYAL PALM | IK16 AVE NOGAL URB ROYAL PALM | | | BAYAMON | PR | 00956 | |
| ETANISLAO MARTINEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| ETANISLAO MAYMI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| ETANISLAO NAVARRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ETANISLAO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| ETECO INC | HC 3 BOX 10607 | | | | JUANA DIAZ | PR | 00795-9591 | |
| ETELVINA GARCIA/ ANDRES VELASCO | ADDRESS ON FILE | | | | | | | |
| ETEMADI, JINOUS | ADDRESS ON FILE | | | | | | | |
| ETHAN A TEJADA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| ETHEL L JIMENEZ TULIER | ADDRESS ON FILE | | | | | | | |
| ETHEL M TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| ETHEL M. SANTIAGO FIGUEROA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2660 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| ETHELDREDA MERCADO VIERA | ADDRESS ON FILE | | | | | | | |
| ETHERIDGE MD , BARBARA A | ADDRESS ON FILE | | | | | | | |
| ETHERL G RUIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| ETHERLINDA RENTA ZAYAS | ADDRESS ON FILE | | | | | | | |
| ETHICON LLC/ SUNE WPRI LLC | 475 CALLE C | STE 401 | | | GUAYNABO | PR | 00969 | |
| ETHICON LLC/ SUNE WPRI LLC | HATO INDUSTRIAL PARK | ROAD 183 KM 8.3 | | | SAN LORENZO | PR | 00754 | |
| ETHIEL A LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ETHIER SOTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| ETHMARIE GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| ETHOS PROGRAM INC / ETHOS | CARIBBEAN MEDICAL CENTRE | 2275 PONCE BY PASS SUITE 204 | | | PONCE | PR | 00717 | |
| ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| ETIENNE GUADALUPE, RUFUS | ADDRESS ON FILE | | | | | | | |
| ETIENNE MUNOZ Y EVELYN LOPEZ | ADDRESS ON FILE | | | | | | | |
| ETIENNE ROLON | ADDRESS ON FILE | | | | | | | |
| ETIONY ALDARONDO | ADDRESS ON FILE | | | | | | | |
| ETMAR AWARDS | ADDRESS ON FILE | | | | | | | |
| ETNA E. ALEJANDRO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| ETNA I RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| ETR ASSOCIATES | 100 ENTERPRISE WAY SUITE G300 | | | | SCOTTS VALLEY | CA | 95066 | |
| ETR CONSULTING ENGINERRS PSC | COND SENORIAL PLAZA | 1326 CALLE SALUD SUITE 510 | | | PONCE | PR | 00717 | |
| ETS ADMINISTRATION INC | 823 CALLE JOSE MARTI | | | | SAN JUAN | PR | 00907-3321 | |
| ETS PAYPHONES INC | PO BOX 143209 | | | | FAYETTEVILLE | GA | 30214 | |
| ETTIENE LUGO GOTAY | ADDRESS ON FILE | | | | | | | |
| ETTIENNE ALICEA LOZADA | ADDRESS ON FILE | | | | | | | |
| ETTIENE LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| EUARCIA ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| EUCLID SPIRAL PAPER TUBE CORP | VALLE SAN LUIS VIA DE LA MONTANA 325 | | | | CAGUAS | PR | 00725-0000 | |
| EUCLIDES BAEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EUCLIDES BRIGNONI VERA | ADDRESS ON FILE | | | | | | | |
| EUCLIDES FELICIANO MENDEZ | ADDRESS ON FILE | | | | | | | |
| EUCLIDES PEREZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| EUDALDO BAEZ GALIB | ADDRESS ON FILE | | | | | | | |
| EUDALES JACKS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| EUDE S HERNANDEZ SONERA | ADDRESS ON FILE | | | | | | | |
| EUDEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EUDELFIO REYES MUNIZ | ADDRESS ON FILE | | | | | | | |
| EUDEMAR MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| EUDEN RODRIGUEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| EUDES AUTO PARTS | ADDRESS ON FILE | | | | | | | |
| EUDES M NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| EUDIS CEDEXA CASTRO | ADDRESS ON FILE | | | | | | | |
| EUDIS CEDEDO CASTRO | ADDRESS ON FILE | | | | | | | |
| EUDIS CEDENA CASTRO | ADDRESS ON FILE | | | | | | | |
| EUDIS CEDENO CASTRO | ADDRESS ON FILE | | | | | | | |
| EUFEMIA CINTRON CORDERO | ADDRESS ON FILE | | | | | | | |
| EUFEMIA RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIA RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| EUFEMIO ATANACIO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| EUFEMIO COLON MENDOZA | ADDRESS ON FILE | | | | | | | |
| EUFEMIO DE LEON BERRIOS | ADDRESS ON FILE | | | | | | | |
| EUFEMIO DIAZ HICIANO | ADDRESS ON FILE | | | | | | | |
| EUFEMIO LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIO MARTINEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EUFEMIO MEDINA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIO SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EUFEMIO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EUFORIAS SALON | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUFRACIA ACOSTA, SALUSTIANO | ADDRESS ON FILE | | | | | | | |
| EUFRACIA BERRIOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| EUFRANK CACERES PARRA | ADDRESS ON FILE | | | | | | | |
| EUGENE A. FURSETH PEREZ | ADDRESS ON FILE | | | | | | | |
| EUGENE AYERS TRINIDAD | ADDRESS ON FILE | | | | | | | |
| EUGENE G DERIEUX SUAREZ | ADDRESS ON FILE | | | | | | | |
| EUGENE J DU BIELAK | ADDRESS ON FILE | | | | | | | |
| EUGENE RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| EUGENE SEGUIS MEDINA | ADDRESS ON FILE | | | | | | | |
| EUGENE VAZQUEZ DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIA BELTRAN LAVIENA | ADDRESS ON FILE | | | | | | | |
| EUGENIA CAMARENO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIA CORDERO | ADDRESS ON FILE | | | | | | | |
| EUGENIA HERENCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| EUGENIA I ORSINI HERENCIA | ADDRESS ON FILE | | | | | | | |
| EUGENIA IRIZARRY RIVERA | ADDRESS ON FILE | | | | | | | |
| EUGENIA MAYORAL WIRSHING | ADDRESS ON FILE | | | | | | | |
| EUGENIA ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIA RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| EUGENIA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| EUGENIA RODRIGUEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| EUGENIA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| EUGENIA SANTOS MARCANO | ADDRESS ON FILE | | | | | | | |
| EUGENIA V LOPEZ DROZ | ADDRESS ON FILE | | | | | | | |
| EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| EUGENIA VENTURA REYES | ADDRESS ON FILE | | | | | | | |
| EUGENIE BELFORT | ADDRESS ON FILE | | | | | | | |
| EUGENIO A CANO COREA | ADDRESS ON FILE | | | | | | | |
| EUGENIO A COLON PADILLA | ADDRESS ON FILE | | | | | | | |
| EUGENIO A GUARDIOLA WISCOVICH | ADDRESS ON FILE | | | | | | | |
| EUGENIO A LOMBA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO ALEMANY | ADDRESS ON FILE | | | | | | | |
| EUGENIO ALEXANDRINO AMADOR | ADDRESS ON FILE | | | | | | | |
| EUGENIO ALICEA | ADDRESS ON FILE | | | | | | | |
| EUGENIO AMARO RAMOS | ADDRESS ON FILE | | | | | | | |
| EUGENIO APONTE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EUGENIO APONTE FIGUEROA / CRIM | ADDRESS ON FILE | | | | | | | |
| EUGENIO BABRBOSA BURGOS | ADDRESS ON FILE | | | | | | | |
| EUGENIO BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EUGENIO BARBOSA BURGOS | ADDRESS ON FILE | | | | | | | |
| EUGENIO BERRIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| EUGENIO C VICENTE | ADDRESS ON FILE | | | | | | | |
| EUGENIO CARDONA OTERO | ADDRESS ON FILE | | | | | | | |
| EUGENIO CARDONA V LOZADA | ADDRESS ON FILE | | | | | | | |
| EUGENIO COLON MORENO | ADDRESS ON FILE | | | | | | | |
| EUGENIO COTTO QUINONES | ADDRESS ON FILE | | | | | | | |
| EUGENIO CRUZ BRITO | ADDRESS ON FILE | | | | | | | |
| EUGENIO CRUZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EUGENIO E GARCIA MOLINA | ADDRESS ON FILE | | | | | | | |
| EUGENIO E GONZALEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| EUGENIO G SOTO SANTANA | ADDRESS ON FILE | | | | | | | |
| EUGENIO GARCIA CINTRON | ADDRESS ON FILE | | | | | | | |
| EUGENIO GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| EUGENIO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO GONZALEZ JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix   Page 2662 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUGENIO H FONTANES SANTOS | ADDRESS ON FILE | | | | | | | |
| EUGENIO HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO J GEIGEL FUENTES | ADDRESS ON FILE | | | | | | | |
| EUGENIO L VEGA/WANDA I ARCHILLA | ADDRESS ON FILE | | | | | | | |
| EUGENIO LUGO QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| EUGENIO M SANTOS HUERTAS | ADDRESS ON FILE | | | | | | | |
| EUGENIO MALAVE ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO MALDONADO COLLAZO | ADDRESS ON FILE | | | | | | | |
| EUGENIO MARTINEZ LOMBA | ADDRESS ON FILE | | | | | | | |
| EUGENIO MARTINEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| EUGENIO MARTINEZ POZO | ADDRESS ON FILE | | | | | | | |
| EUGENIO MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| EUGENIO MERCADO MERCADO | ADDRESS ON FILE | | | | | | | |
| EUGENIO MESTRE SUAREZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO MORALES MALDONADO | ADDRESS ON FILE | | | | | | | |
| EUGENIO MULERO PORTELA | ADDRESS ON FILE | | | | | | | |
| EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO MUNIZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | | |
| EUGENIO MUNOZ IRIZARY | ADDRESS ON FILE | | | | | | | |
| EUGENIO N ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO NUNEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| EUGENIO ONEILL AVEZUELA | ADDRESS ON FILE | | | | | | | |
| EUGENIO ORTIZ DBA ORTIZ EXTERMINATING & G | PO BOX 4422 | | | | CAROLINA | PR | 00984 | |
| EUGENIO ORTIZ MATOS | ADDRESS ON FILE | | | | | | | |
| EUGENIO OYOLA C/O ROSA FERNANDEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| EUGENIO PEREZ APONTE | ADDRESS ON FILE | | | | | | | |
| EUGENIO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO PRADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO QUIDONES VELEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO QUINONES VELEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO QUINTANA POLANCO | ADDRESS ON FILE | | | | | | | |
| EUGENIO R PORTILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO R QUITANA PIZARRA | ADDRESS ON FILE | | | | | | | |
| EUGENIO R RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| EUGENIO RAMOS BRACERO | ADDRESS ON FILE | | | | | | | |
| EUGENIO RIOS FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| EUGENIO RIVERA COTTO | ADDRESS ON FILE | | | | | | | |
| EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| EUGENIO RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| EUGENIO RIVERA OLIVERA | ADDRESS ON FILE | | | | | | | |
| EUGENIO RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| EUGENIO RODRÍGUEZ BORRERO | LCDO. JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | | | SAN JUAN | PR | 00917 | |
| EUGENIO RODRIGUEZ LABOY | ADDRESS ON FILE | | | | | | | |
| EUGENIO RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO ROMERO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO SANCHEZ AYMAT | ADDRESS ON FILE | | | | | | | |
| EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| EUGENIO SANTIAGO CANCEL | ADDRESS ON FILE | | | | | | | |
| EUGENIO SANTIAGO MARRERO | ADDRESS ON FILE | | | | | | | |
| EUGENIO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| EUGENIO SANTIAGO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EUGENIO SERAFIN INC | PO BOX 1409 | | | | BAYAMON | PR | 00960 | |
| EUGENIO TIRADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EUGENIO TORRES COLON | ADDRESS ON FILE | | | | | | | |
| EUGENIO TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| EUGENIO TRINIDAD FLORES | ADDRESS ON FILE | | | | | | | |
| EUGENIO VALENTIN MENDEZ | ADDRESS ON FILE | | | | | | | |
| EUGENIO YULIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUGUI PACHECO, JENNIE | ADDRESS ON FILE | | | | | | | |
| EULALIA BERNARD ARROYO | ADDRESS ON FILE | | | | | | | |
| EULALIA CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EULALIA GOMEZ HUERTAS /LA COCINA GLADYS | BO MARTIN GONZALEZ | | | | CAROLINA | PR | 00987 | |
| EULALIA GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EULALIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EULALIA MONGE RIVERA | ADDRESS ON FILE | | | | | | | |
| EULALIA NEGRON ESPINET | ADDRESS ON FILE | | | | | | | |
| EULALIA NIEVES FEBLES | ADDRESS ON FILE | | | | | | | |
| EULALIA PIZARRO ANDINO | ADDRESS ON FILE | | | | | | | |
| EULALIA QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EULALIA RAMOS DE RIOS | ADDRESS ON FILE | | | | | | | |
| EULALIA RIVERA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EULALIA RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| EULALIA RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EULALIO A TORRES ESTATE | URB PARK GDNS | H9 CALLE GLACIER | | | SAN JUAN | PR | 00926-2115 | |
| EULALIO ORTIZ ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| EULALIO ROMAN CUBA | ADDRESS ON FILE | | | | | | | |
| EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| EULANDO PINERO GAGO | ADDRESS ON FILE | | | | | | | |
| EULICES A SUAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EULISES SANDOVAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| EULOGIA OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| EULOGIA QUINONES CANALES | ADDRESS ON FILE | | | | | | | |
| EULOGIA ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EULOGIA VALLE | ADDRESS ON FILE | | | | | | | |
| EULOGIO BERMUDEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| EULOGIO CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EULOGIO DIAZ FELIX | ADDRESS ON FILE | | | | | | | |
| EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| EULOGIO GOMEZ BORRERO | ADDRESS ON FILE | | | | | | | |
| EULOGIO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| EULOGIO SOTO MANIZ | ADDRESS ON FILE | | | | | | | |
| EULOGIO TROCHE TORRES | ADDRESS ON FILE | | | | | | | |
| EUNICE A PAGAN VEGA | ADDRESS ON FILE | | | | | | | |
| EUNICE A. VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| EUNICE AYALA LATIMER | ADDRESS ON FILE | | | | | | | |
| EUNICE CENTENO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| EUNICE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE H PIKE VELEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE J MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EUNICE L GUZMAN REYES | ADDRESS ON FILE | | | | | | | |
| EUNICE LABOY MARRERO | ADDRESS ON FILE | | | | | | | |
| EUNICE LOPEZ TRUJILLO | ADDRESS ON FILE | | | | | | | |
| EUNICE M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE M. VALDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EUNICE MA. ZAYAS GRULLON | ADDRESS ON FILE | | | | | | | |
| EUNICE MOLINA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE MUNOZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE N. VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EUNICE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EUNICE R ECHEVARRIA MURILLO | ADDRESS ON FILE | | | | | | | |
| EUNICE ROSADO CRESPO | ADDRESS ON FILE | | | | | | | |
| EUNICE S CANDELARIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| EUNIS CONTRERA MATOS | ADDRESS ON FILE | | | | | | | |
| EUNISE HERNANDEZ TAMARGO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix  Page 2664 of 3500
Case No. 17 03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUNISSE HERNANDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EURASQUIN MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| EURASQUIN MARTINEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| EUREMIO ALVARADO NEGRON | ADDRESS ON FILE | | | | | | | |
| EURIDICE CRUZ CEDENO | ADDRESS ON FILE | | | | | | | |
| EURIEL ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EURIPIDES ABREU ALEMAR | ADDRESS ON FILE | | | | | | | |
| EURIPIDES LUGO Y/O OLGA PEREZ | ADDRESS ON FILE | | | | | | | |
| EURO AMERICANA DE EDICIONES CORP | 200 AVE FERNANDEZ JUNCOS | SUITE 1 EST SAGRADO CORAZON | | | SANTURCE | PR | 00909 | |
| EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| EURO ENGINEERING CONTRACTOR INC | PO BOX 9510 | | | | BAYAMON | PR | 00960 | |
| EURO EQUIPMENT & SUPPLIES | PO BOX 190588 | | | | SAN JUAN | PR | 00919-0588 | |
| EURO KITCHENS INC | PO BOX 4315 | | | | BAYAMON | PR | 00958 | |
| EURO RSCG INC | PO BOX 191646 | | | | SAN JUAN | PR | 00919-1646 | |
| EUROAMERICA DE EDICIONES CORP. | P. O. BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| EUROAMERICANA DE EDICIONES | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 | |
| EUROBANK | 270 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00917-0917 | |
| EUROBANK, EUROLEASE Y CARIBBEAN ALLIANCE | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| EUROJAPON DISTRIBUTORS INC | 2135 CARR 2 ST 15 | PMB 234 | | | BAYAMON | PR | 00959-5234 | |
| EUROKA AUTO PARTS INC | GF 7 MARGINAL LAS MONJITAS | | | | PONCE | PR | 00731 | |
| EUROPA PINERO GONZALEZ | CAMBRIDGE PARK | C 8 CALLE CHESTNUT | | | SAN JUAN | PR | 00926-1431 | |
| EUROPEAN AUTO XPERT | URB ESTANCIAS DE TORTUGUERO | CALLE TULIPA H 543 | | | VEGA BAJA | PR | 00693 | |
| EUROPEAN DISTRIBUTORS, INC | HC 05 BOX 7300 | | | | GUAYNABO | PR | 00971 | |
| EUROPEAN TUNNIG | PUERTO NUEVO | 1366 CALLE8 | | | SAN JUAN | PR | 00920 | |
| EUROSPACE , INC. | P. O. BOX 79141 | | | | CAROLINA | PR | 00984-9141 | |
| EUROSTAGE INC | URB LAS VEGAS | 29 CALLE 16 | | | CATANO | PR | 00962 | |
| EUSEBIA ACOSTA Y/O MIRTA SANTIAGO | BO COCO NUEVO | 59 CALLE JOSE DE DIEGO | | | SALINAS | PR | 00751 | |
| EUSEBIA ARIAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| EUSEBIA PERALTA RAMOS | ADDRESS ON FILE | | | | | | | |
| EUSEBIO ACEVEDO PEREZ | ADDRESS ON FILE | | | | | | | |
| EUSEBIO ADAMES MUNIZ | ADDRESS ON FILE | | | | | | | |
| EUSEBIO ARIAS, RAMON | ADDRESS ON FILE | | | | | | | |
| EUSEBIO BARBOSA RIVERA | ADDRESS ON FILE | | | | | | | |
| EUSEBIO CORTIJO APONTE | ADDRESS ON FILE | | | | | | | |
| EUSEBIO CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUSEBIO CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EUSEBIO D AMARO DE JESUS | ADDRESS ON FILE | | | | | | | |
| EUSEBIO GONZALEZ DUARTE | ADDRESS ON FILE | | | | | | | |
| EUSEBIO GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EUSEBIO HERNANDEZ, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| EUSEBIO J COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| EUSEBIO LAUREANO LORA | ADDRESS ON FILE | | | | | | | |
| EUSEBIO M MEJIA | ADDRESS ON FILE | | | | | | | |
| EUSEBIO MERCEDES DE PENA | ADDRESS ON FILE | | | | | | | |
| EUSEBIO ORTEGA BENAZARIO | ADDRESS ON FILE | | | | | | | |
| EUSEBIO PEREZ LLERAS | ADDRESS ON FILE | | | | | | | |
| EUSEBIO RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| EUSEBIO REYES, MIRIAM R. | ADDRESS ON FILE | | | | | | | |
| EUSEBIO SANTIAGO SANTANA Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| EUSEBIO SIGARAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| EUSEBIO URENA CEDENO | ADDRESS ON FILE | | | | | | | |
| EUSEBIO VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| EUSEBIO VEGA MARRERO | ADDRESS ON FILE | | | | | | | |
| EUSEBIO VELEZ LORENZO | LCDO. MICHAEL CORONA | 110 CALLE BORINQUEN | SUITE 4-1 | | TRUJILLO ALTO | PR | 00976 | |
| EUSEBIOS CATERING | BO PINAS | RR 01 BOX 11460 | | | TOA ALTA | PR | 00953-9715 | |
| EUSELIO CARRION FELICIANO | ADDRESS ON FILE | | | | | | | |
| EUSTACIO BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EUSTACIO REYES ROLASCO | ADDRESS ON FILE | | | | | | | |
| EUSTACIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EUSTACIO SANTIAGO ORTEGA | ADDRESS ON FILE | | | | | | | |
| EUSTAQUIO CALES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EUSTAQUIO MEDINA, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| EUSTAQUIO SANTIAGO ROSA | ADDRESS ON FILE | | | | | | | |
| EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUSTAQUIO VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EUSTIQUIO VIERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EUTERPE CHARLES MEDINA | ADDRESS ON FILE | | | | | | | |
| EUWEMA KEAN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| EV LAW PSC /EVELYN ADE JESUS RODRIGUEZ | MSC 1533 | HC 04 BOX 44374 | | | CAGUAS | PR | 00727 | |
| EVA A BETANCOURT PAGAN | ADDRESS ON FILE | | | | | | | |
| EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA ACUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA ARAYA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EVA ARAYA RAMIREZ | JOSÉ FRANCO RIVERA | PO BOX 16834 | | | SAN JUAN | PR | 00907-6834 | |
| EVA ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVA BAEZ GAUD | ADDRESS ON FILE | | | | | | | |
| EVA BAEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| EVA CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| EVA CO DE JESUS COLLAZO | ADDRESS ON FILE | | | | | | | |
| EVA CORDERO CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| EVA D MATOS CORTES | ADDRESS ON FILE | | | | | | | |
| EVA D ROBLES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVA DE JESUS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVA DE JESUS VISCARRONDO | ADDRESS ON FILE | | | | | | | |
| EVA DEL C SIERRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVA DEL RIO AGUILAR | ADDRESS ON FILE | | | | | | | |
| EVA DIAZ SOTO | ADDRESS ON FILE | | | | | | | |
| EVA DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVA E AVILA CUADRADO | ADDRESS ON FILE | | | | | | | |
| EVA E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| EVA E ROSADO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EVA E TORO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EVA E. DE JESUS CARRASCO | ADDRESS ON FILE | | | | | | | |
| EVA E. FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVA ENID FIGUEROA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVA FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVA FORTUNA RIVERA | ADDRESS ON FILE | | | | | | | |
| EVA G QUINONES MARTINEZ Y WILLIAM GARCIA | ADDRESS ON FILE | | | | | | | |
| EVA G. VENEGAS CARMONA | ADDRESS ON FILE | | | | | | | |
| EVA GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| EVA GARCIA LLORENS | ADDRESS ON FILE | | | | | | | |
| EVA GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVA GONZALEZ PAONESSA | ADDRESS ON FILE | | | | | | | |
| EVA H MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| EVA H SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| EVA I BAEZ COSME | ADDRESS ON FILE | | | | | | | |
| EVA I CALDERON VILLAFANE | ADDRESS ON FILE | | | | | | | |
| EVA I MENDEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| EVA IBARZABAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVA J CRUZ DONES | ADDRESS ON FILE | | | | | | | |
| EVA J VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| EVA J. ARROYO CORA | ADDRESS ON FILE | | | | | | | |
| EVA JUSINO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVA L ACEVEDO BONILLA | ADDRESS ON FILE | | | | | | | |
| EVA L BAEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| EVA L CARTAGENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EVA L ESTRADA PENA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2666 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVA L GARCIA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVA L MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVA L ORTA VELEZ | ADDRESS ON FILE | | | | | | | |
| EVA L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| EVA L ROMERO PORTALATIN | ADDRESS ON FILE | | | | | | | |
| EVA L SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| EVA L SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| EVA L SERRANO MUNOZ | ADDRESS ON FILE | | | | | | | |
| EVA L TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EVA L VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVA L. COLON MALDONADO | ADDRESS ON FILE | | | | | | | |
| EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EVA L. HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EVA L. ORTIZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| EVA L. SOSTRE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVA LANDRON | ADDRESS ON FILE | | | | | | | |
| EVA LIZARDI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVA LUISA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVA LUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EVA M CONCEPCION OQUENDO | ADDRESS ON FILE | | | | | | | |
| EVA M CRUZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EVA M LARRAURI | ADDRESS ON FILE | | | | | | | |
| EVA M MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA M MARQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA M MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVA M ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVA M PORTILLO OTAROLA | ADDRESS ON FILE | | | | | | | |
| EVA M. CEDENO CORTES | ADDRESS ON FILE | | | | | | | |
| EVA M. FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVA MACHADO PEREZ | ADDRESS ON FILE | | | | | | | |
| EVA MALDONADO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EVA MARIE MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVA MARTI MENDEZ | ADDRESS ON FILE | | | | | | | |
| EVA MATIAS CAMACHO | ADDRESS ON FILE | | | | | | | |
| EVA MATOS PARDO | ADDRESS ON FILE | | | | | | | |
| EVA MONTALVO VELEZ | ADDRESS ON FILE | | | | | | | |
| EVA N AYALA/ JOSE DIAZ | ADDRESS ON FILE | | | | | | | |
| EVA N COLLAZO OTERO | ADDRESS ON FILE | | | | | | | |
| EVA N ECHEVARRY / MIGUEL A OLIVO | ADDRESS ON FILE | | | | | | | |
| EVA N FEBRES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EVA N LAMBOY LEBRON | ADDRESS ON FILE | | | | | | | |
| EVA N MORELL TOLEDO | ADDRESS ON FILE | | | | | | | |
| EVA N NIEVES QUINONES/ PURA ENERGIA INC | PO BOX 306 | | | | AGUADA | PR | 00602 | |
| EVA N PEREZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| EVA N RODRIGUEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| EVA NAZARIO SANTANA | ADDRESS ON FILE | | | | | | | |
| EVA NEVAREZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| EVA NILDA ALVARADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVA OCASIO QUINONES | ADDRESS ON FILE | | | | | | | |
| EVA ORTIZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EVA P ROJAS PEREZ | ADDRESS ON FILE | | | | | | | |
| EVA PEREZ COSME | ADDRESS ON FILE | | | | | | | |
| EVA R MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVA RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| EVA RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EVA RODRIGUEZ GERONES | ADDRESS ON FILE | | | | | | | |
| EVA ROSADO LEBRON | ADDRESS ON FILE | | | | | | | |
| EVA ROSARIO HUERTAS | ADDRESS ON FILE | | | | | | | |
| EVA S RAMOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Eva S. Lebrón Montes | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVA SANJURJO | ADDRESS ON FILE | | | | | | | |
| EVA SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| EVA SEPULVEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVA T CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVA V PIZARRO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| EVA VALENTIN ESPINAL | ADDRESS ON FILE | | | | | | | |
| EVA VELAZQUEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| EVA VELAZQUEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | | |
| EVA VELAZQUEZ SOUCHET | ADDRESS ON FILE | | | | | | | |
| EVA Y. RADINSON PEREZ | ADDRESS ON FILE | | | | | | | |
| EVA Z PEREZ | ADDRESS ON FILE | | | | | | | |
| EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVACUSLED, INC | 29 RANGEMORE ROAD TORONTO | | | | ONTARIO | ON | M8Z 5H8 | Canada |
| EVADILIA CORDERO | ADDRESS ON FILE | | | | | | | |
| EVALIX RESTO SUAREZ | ADDRESS ON FILE | | | | | | | |
| EVALIZ RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| EVALUACION TRATAMIENTO Y SERVICIOS INT. | PMB 673 | PO BOX 7105 | | | PONCE | PR | 00732 | |
| EVALUATION AND RESEARCH GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EVALUATION AND RESEARCH GROUP | COND CRYSTAL HOUSE | 368 AVE DE DIEGO SUITE 1101 | | | SAN JUAN | PR | 00923 | |
| EVALUATION AND RESEARCH GROUP | PORTAL DE LOS PINOS | RR 36 BOX C43 | | | SAN JUAN | PR | 00926 | |
| EVALUATION AND RESEARCH GROUP | URB LA CUMBRE | 617 CALLE JEFFERSON | | | SAN JUAN | PR | 00926 | |
| EVALYN J BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| EVAMARIE MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVAN E APONTE ROSA | ADDRESS ON FILE | | | | | | | |
| EVAN J VENEGAS DIAZ | ADDRESS ON FILE | | | | | | | |
| EVAN NICHOLS BOIRIE | ADDRESS ON FILE | | | | | | | |
| EVANELIE RONDON DIAZ | ADDRESS ON FILE | | | | | | | |
| EVANGELICAL COMMUNITY HOSPITAL | PO BOX 61507 | | | | KING OF PRUSSIA | PA | 19406 | |
| EVANGELICAL SCHOOL FOR THE DEAF | HC 1  PO BOX 7111 | | | | LUQUILLO | PR | 00773-9602 | |
| EVANGELINA B.OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELINA CIFUENTES CASTRO | ADDRESS ON FILE | | | | | | | |
| EVANGELINA COLON FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| EVANGELINA ENCARNACION SALDANA | ADDRESS ON FILE | | | | | | | |
| EVANGELINA LEBRON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELINA LOPEZ PLAZA | 1373 CALLE LUCHETTI  APT 1373 | | | | SAN JUAN | PR | 00907 | |
| EVANGELINA MERCADO MEDRANO | ADDRESS ON FILE | | | | | | | |
| EVANGELINA QUINONES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELINA RIVERA | ADDRESS ON FILE | | | | | | | |
| EVANGELINA RIVERA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| EVANGELINA RIVERA SANTIAGO | JUAN P. RIVERA ROMAN | PO BOX-7498 | | | PONCE | PR | 00732 | |
| EVANGELINA TIRADO COLON | ADDRESS ON FILE | | | | | | | |
| EVANGELINA VALENTIN | ADDRESS ON FILE | | | | | | | |
| EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELINE B OCASIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELINE T GARLAND GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELIO SANTOS NEGRON | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA ARROYO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA COLON VARGAS | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA DIAZ TROCHE | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA FUENTES LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA GARCIA | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA GAUTHIER MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA GUERRERO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA MD, THOMAS | ADDRESS ON FILE | | | | | | | |
| EVANGELISTA REINOSO, MARTHA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 2668 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVANGELISTA RIOS EXCIA | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| EVANGELLIS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVANGELY M PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVANILDA FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVANNETTE SEDA PEREZ | ADDRESS ON FILE | | | | | | | |
| EVANS ALBIZU/ SENORA DE LA VIRGEN MILAGR | ADDRESS ON FILE | | | | | | | |
| EVANS GONZALEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| EVANS MD , JOSEPH J | ADDRESS ON FILE | | | | | | | |
| EVANS MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| EVANS NEWTON INCORPORATED | LAS CUMBRES, 667 CALLE TAFT | | | | SAN JUAN | PR | 00920 | |
| EVANS SUAREZ, DONAL | ADDRESS ON FILE | | | | | | | |
| Evanston Insurance Company | Attn: Paul Springman, President | 10 Parkway North | | | Deerfield | IL | 60015 | |
| Evanston Insurance Company | Ten Parkway North | | | | Deerfield | IL | 60015 | |
| EVARISTA CANDELARIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVARISTO CINTRON | ADDRESS ON FILE | | | | | | | |
| EVARISTO CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EVARISTO DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| EVARISTO FEBUS HUERTAS | ADDRESS ON FILE | | | | | | | |
| EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO GARCIA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO MARRERO MONTESINO | ADDRESS ON FILE | | | | | | | |
| EVARISTO MERCADO SOTO | ADDRESS ON FILE | | | | | | | |
| EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| EVARISTO RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| EVARISTO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO RODRIGUEZ OQUENDO | ADDRESS ON FILE | | | | | | | |
| EVARISTO RONDON FEBUS | ADDRESS ON FILE | | | | | | | |
| EVARISTO ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVARISTO SALGADO ROBLES | ADDRESS ON FILE | | | | | | | |
| EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| EVARISTO SCHETTINI NAVARRO | ADDRESS ON FILE | | | | | | | |
| EVARISTO VELEZ FORTUNO | ADDRESS ON FILE | | | | | | | |
| EVAS INIFORM AND MORE | URB MARIOLGA | R 9 AVE LUIS MUNOZ RIVERA | | | CAGUAS | PR | 00725 | |
| EVBUOMWAN, FELIX | ADDRESS ON FILE | | | | | | | |
| EVC CORPORATION | HC 2 BOX 6526 | | | | LOIZA | PR | 00772-9640 | |
| EVE FLORES, YENNELLY | ADDRESS ON FILE | | | | | | | |
| EVE SCHLESINGER, JENNIFER | ADDRESS ON FILE | | | | | | | |
| EVECHARRIA BURGOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| EVELIDZA VAZQUEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| EVELIN RAMOS BARBOSA | ADDRESS ON FILE | | | | | | | |
| EVELINA HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| EVELINA RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELINA SOLER TORRES | ADDRESS ON FILE | | | | | | | |
| EVELIO A ROMAN NORMANDIA | ADDRESS ON FILE | | | | | | | |
| EVELIO ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| EVELIO AGUDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| EVELIO ALEJANDRO RIVERA V ELA | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| EVELIO ALEJANDRO RIVERA V ELA | KILMARIES MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| EVELIO AVILA VELEZ | ADDRESS ON FILE | | | | | | | |
| EVELIO CARABALLO ORENGO | ADDRESS ON FILE | | | | | | | |
| EVELIO CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELIO DROZ RAMOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2669 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELIO PEREZ CENTENO | ADDRESS ON FILE | | | | | | | |
| EVELIO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EVELIO PINA PEREZ | ADDRESS ON FILE | | | | | | | |
| EVELIO SANTIAGO DAVID | ADDRESS ON FILE | | | | | | | |
| EVELISA VELEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| EVELISES VILAFANE GUZMAN | ADDRESS ON FILE | | | | | | | |
| EVELISSA MEDINA FUENTES | ADDRESS ON FILE | | | | | | | |
| EVELISSE COLON CARRERO | ADDRESS ON FILE | | | | | | | |
| EVELISSE KETTERING MORALES | ADDRESS ON FILE | | | | | | | |
| EVELISSE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| EVELIXSA MARTINEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| EVELIZ E. TOMEI TORO | ADDRESS ON FILE | | | | | | | |
| EVELYDIS CABELLO RAMOS | ADDRESS ON FILE | | | | | | | |
| EVELYN | LCDO. JAIME A. PICÓ NIEVES | PO BOX 70199 | | | SAN JUAN | PR | 00936 | |
| EVELYN A QUINONES Y EVELYN GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN A SAMPAYO RAMOS | PABLO LUGO LEBRON | PO BOX 8051 | | | HUMACAO | PR | 00792-8051 | |
| EVELYN A. DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN A. VIERA CORCHADO | ADDRESS ON FILE | | | | | | | |
| EVELYN ACOSTA VARGAS | ADDRESS ON FILE | | | | | | | |
| EVELYN AGOSTO CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN AGUIRRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ALAGO MERCADO | ADDRESS ON FILE | | | | | | | |
| EVELYN ALFONSO CINTRON | ADDRESS ON FILE | | | | | | | |
| EVELYN ALVARADO BAEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ALVAREZ ADORNO | ADDRESS ON FILE | | | | | | | |
| EVELYN AMOROS RAMOS | ADDRESS ON FILE | | | | | | | |
| EVELYN ANDRADES PEARSON | ADDRESS ON FILE | | | | | | | |
| EVELYN ANDUJAR ANDUJAR | ADDRESS ON FILE | | | | | | | |
| EVELYN ANDUJAR CORDERO | ADDRESS ON FILE | | | | | | | |
| EVELYN ANGULO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| EVELYN AQUINO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN AQUINO ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN AROCHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ARROYO CORTES | ADDRESS ON FILE | | | | | | | |
| EVELYN ARROYO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ARROYO QUIÑONES | LCDA. WANDA I. MARÍN LUGO | 1225 Ave. Muñoz Rivera | | | Ponce | PR | 0071-0635 | |
| EVELYN ARROYO QUIÑONES | LCDO. JESÚS MANUEL MORALES IRIZARRY | P. O. Box 33-1042 | | | Ponce | PR | 00733-1042 | |
| EVELYN AVILES SAEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN AYALA VEGA | ADDRESS ON FILE | | | | | | | |
| EVELYN B MUNIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN B. BURGOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN BADILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN BAEZ COLON | ADDRESS ON FILE | | | | | | | |
| Evelyn Baez Lopez | ADDRESS ON FILE | | | | | | | |
| EVELYN BAEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| EVELYN BAEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN BARRIENTOS IDEFONSO | ADDRESS ON FILE | | | | | | | |
| EVELYN BASCÓ MALDONADO V ELA | LCDO. MIGUEL CANCIO ARCELAY | PO BOX 8414 | | | SAN JUAN | PR | 00910 | |
| EVELYN BATISTA MATOS | ADDRESS ON FILE | | | | | | | |
| EVELYN BATISTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN BERMUDEZ, ANTHONY F | ADDRESS ON FILE | | | | | | | |
| EVELYN BERRIOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN BERRIOS VEGA | ADDRESS ON FILE | | | | | | | |
| EVELYN BETANCOURT VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| EVELYN BRACERO MARRERO | ADDRESS ON FILE | | | | | | | |
| EVELYN BREGON GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN BURGOS LUZUNARIS | ADDRESS ON FILE | | | | | | | |
| EVELYN C GUENARD VARGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN C NAZARIO JUSINO | ADDRESS ON FILE | | | | | | | |
| EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CABRERA CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CAEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CALDERON | ADDRESS ON FILE | | | | | | | |
| EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CALDERON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CALDERON PARRILLA | ADDRESS ON FILE | | | | | | | |
| EVELYN CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN CANCEL PERAZA | ADDRESS ON FILE | | | | | | | |
| EVELYN CARRILLO FUENTES | ADDRESS ON FILE | | | | | | | |
| EVELYN CASILLA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| EVELYN CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CASTRO MATOS | ADDRESS ON FILE | | | | | | | |
| EVELYN CASTRO Y JANNA N GALINDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CENTENO DE JESUS | ADDRESS ON FILE | | | | | | | |
| EVELYN CEREZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| EVELYN CINTRON ABREU | ADDRESS ON FILE | | | | | | | |
| EVELYN COLLAZO MESTRE | ADDRESS ON FILE | | | | | | | |
| EVELYN COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN COLON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVELYN COLON FORTI | ADDRESS ON FILE | | | | | | | |
| EVELYN COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN COLON LUNA | ADDRESS ON FILE | | | | | | | |
| EVELYN COLON MARTINEZ | LCDO. WENDELL W. COLÓN MUÑOZ | LCDO. WENDELL W. COLÓN MUÑOZ PO BOX 7970 | | | Ponce | PR | 00732 | |
| EVELYN COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| EVELYN COLON ROSA | ADDRESS ON FILE | | | | | | | |
| EVELYN CONCEPCION ABALOS | ADDRESS ON FILE | | | | | | | |
| EVELYN CONCEPCION CALDERA | ADDRESS ON FILE | | | | | | | |
| EVELYN CORALES RAMOS | ADDRESS ON FILE | | | | | | | |
| EVELYN CORDERO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| EVELYN CORDOVA PABON | ADDRESS ON FILE | | | | | | | |
| EVELYN CORIANO ANDALUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CORREA CORREA | ADDRESS ON FILE | | | | | | | |
| EVELYN CORTES LABOY | ADDRESS ON FILE | | | | | | | |
| EVELYN CORTES VALLE | ADDRESS ON FILE | | | | | | | |
| EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| EVELYN CRESPO IRRIZARY | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ ARCE | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ CUMBA | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ MONSERRATE | ADDRESS ON FILE | | | | | | | |
| EVELYN CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| EVELYN CUADRA | ADDRESS ON FILE | | | | | | | |
| EVELYN D CORA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN D HERNANDEZ TOLENTINO | ADDRESS ON FILE | | | | | | | |
| EVELYN D. FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVELYN DALMAU ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN DAVILA / CLASE GRADUANDA DEL 1968 | P O BOX 187 | | | | CABO ROJO | PR | 00623 | |
| EVELYN DE JESUS CARABALLO | ADDRESS ON FILE | | | | | | | |
| EVELYN DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |
| EVELYN DE JESUS MONTALVO | ADDRESS ON FILE | | | | | | | |
| EVELYN DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN DE LEON ERAZO | ADDRESS ON FILE | | | | | | | |
| EVELYN DEL PILAR CABRERA SOTO | ADDRESS ON FILE | | | | | | | |
| EVELYN DELGADO JURADO | ADDRESS ON FILE | | | | | | | |
| EVELYN DELGADO RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ NIEVES | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ SANTANA | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN E CENTENO/ ORLANDO BURGOS | ADDRESS ON FILE | | | | | | | |
| EVELYN E LUGO FLORES | ADDRESS ON FILE | | | | | | | |
| EVELYN E. VAZQUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ENCHAUTEGUI CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ESCOBAR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ESQUILIN AGOSTO | ADDRESS ON FILE | | | | | | | |
| EVELYN FERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN FERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN FERRER ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EVELYN FIGUEROA AYALA | ADDRESS ON FILE | | | | | | | |
| EVELYN FIGUEROA DELGADO | ADDRESS ON FILE | | | | | | | |
| EVELYN FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN FLORES COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN FLORES DEL TORO | ADDRESS ON FILE | | | | | | | |
| EVELYN FLORES DIAZ | ADDRESS ON FILE | | | | | | | |
| EVELYN FLORES PACHECO | ADDRESS ON FILE | | | | | | | |
| EVELYN FRAGOSA LASSALLE | ADDRESS ON FILE | | | | | | | |
| EVELYN FREIJOMIL CEDENO | ADDRESS ON FILE | | | | | | | |
| EVELYN FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN GARCIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| EVELYN GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN GARCIA PAGAN | ADDRESS ON FILE | | | | | | | |
| EVELYN GARCÍA PÉREZ | | | | | | | | |
| EVELYN GARCIA PUMAREJO | ADDRESS ON FILE | | | | | | | |
| EVELYN GOMEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ ROLON | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN GONZALEZ V DEPARTAMENTO EDUCACIO | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| EVELYN GUARDIOLA LA PUERTA | ADDRESS ON FILE | | | | | | | |
| EVELYN GUZMAN BOSCH | ADDRESS ON FILE | | | | | | | |
| EVELYN HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN HERNANDEZ VIVES | ADDRESS ON FILE | | | | | | | |
| EVELYN HERRERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN I CAMACHO IZQUIERO | ADDRESS ON FILE | | | | | | | |
| EVELYN I CRESPO VADI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2672 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN I FIGUEROA FELICIANO | ADDRESS ON FILE | | | | | | | |
| EVELYN I FLORES CORTES | ADDRESS ON FILE | | | | | | | |
| EVELYN I LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| EVELYN I ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN I RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| EVELYN I RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EVELYN I SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| EVELYN IRENE CALDERON | ADDRESS ON FILE | | | | | | | |
| EVELYN J CHICO TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN J CLEMENTE DIAZ | ADDRESS ON FILE | | | | | | | |
| EVELYN J JOHSON ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVELYN J KUILAN COSME | ADDRESS ON FILE | | | | | | | |
| EVELYN J. SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN JANNET GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN L MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN L RODRIGUEZ BERNECER | ADDRESS ON FILE | | | | | | | |
| EVELYN LA COSTA NIEVES | ADDRESS ON FILE | | | | | | | |
| EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | | |
| EVELYN LAUREANO OSORIO | ADDRESS ON FILE | | | | | | | |
| EVELYN LEBRON SOTO | ADDRESS ON FILE | | | | | | | |
| EVELYN LLAMAS MALAVE | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ CARRION | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ LEON | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ MINER | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ PONS | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN LUGO DELGADO | ADDRESS ON FILE | | | | | | | |
| EVELYN LUGO GUZMAN | ADDRESS ON FILE | | | | | | | |
| EVELYN M AYALA / ADRIANA P COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN M BAEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EVELYN M CAMACHO QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN M GINES RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN M ORTIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVELYN M ORTIZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN M PENALOZA FALU | ADDRESS ON FILE | | | | | | | |
| EVELYN M REYES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN M RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN M RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN M ROMAN MONTALVO | ADDRESS ON FILE | | | | | | | |
| EVELYN M SALGADO VELEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN M. COLON COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN M. GUILBE MORALES | ADDRESS ON FILE | | | | | | | |
| EVELYN M. RIOS CORPS | VILLAS DE CASTRO C-18 CALLE 4 | | | | CAGUAS | PR | 00725-0000 | |
| EVELYN MALDONADO MATOS | ADDRESS ON FILE | | | | | | | |
| EVELYN MANGUAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MARIN APONTE | ADDRESS ON FILE | | | | | | | |
| EVELYN MARRERO FELICIANO | ADDRESS ON FILE | | | | | | | |
| EVELYN MARTELL RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN MARTINEZ FUENTES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2673 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN MARTINEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| EVELYN MARTINO EDUCATIONAL TRUST FUND F | PO BOX 336793 | | | | PONCE | PR | 00733-6793 | |
| EVELYN MATIAS MENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MATOS MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MELENDEZ CARRION | ADDRESS ON FILE | | | | | | | |
| EVELYN MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MELENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MELIA MUNIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MENDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MENDEZ Y MARIANA CUEVAS | ADDRESS ON FILE | | | | | | | |
| EVELYN MERCADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| EVELYN MERCADO RIOS | ADDRESS ON FILE | | | | | | | |
| EVELYN MERCADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN MERCED MIRABAL | ADDRESS ON FILE | | | | | | | |
| EVELYN MILLETE MENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MOLINA LABOY | ADDRESS ON FILE | | | | | | | |
| EVELYN MONTALVO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MONTANEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EVELYN MONTANEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES BENITEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES MARRERO | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES ROBLES | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MORALES VILA | ADDRESS ON FILE | | | | | | | |
| EVELYN MORENO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MOYA | ADDRESS ON FILE | | | | | | | |
| EVELYN MUᵡOZ | ADDRESS ON FILE | | | | | | | |
| EVELYN MUᵡOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN MULERO SERRANO | ADDRESS ON FILE | | | | | | | |
| EVELYN MUNIZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN MUÑOZ ALVELO | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | | | SALINAS | PR | 00751 | |
| EVELYN MUNOZ ARVELO | ADDRESS ON FILE | | | | | | | |
| EVELYN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN MUNOZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN N. LLIRAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN NAZARIO LEDUC | ADDRESS ON FILE | | | | | | | |
| EVELYN NEGRON MACHADO | ADDRESS ON FILE | | | | | | | |
| EVELYN NEGRON NIEVES | ADDRESS ON FILE | | | | | | | |
| EVELYN NEGRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN NEGRON REYES | ADDRESS ON FILE | | | | | | | |
| EVELYN NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN NIEVES ALBINO | ADDRESS ON FILE | | | | | | | |
| EVELYN NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN NIEVES NIEVES | ADDRESS ON FILE | | | | | | | |
| EVELYN NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN OLIVERAS ROMERO | ADDRESS ON FILE | | | | | | | |
| EVELYN OLMEDO BARRETO | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2674 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ GUZMAN | LCDA. JOHANNA SMITH MIRÓ | 1250 AVENIDA Ponce DE LEON | EDIFICIO SAN JOSE | OFICINA 800 | SAN JUAN | PR | 00907 | |
| EVELYN ORTIZ GUZMAN | LCDA. TERESITA MERCADO VIZCARRONDO | POB OX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| EVELYN ORTIZ GUZMAN | LCDO. JORGE J. LÓPEZ LÓPEZ | Calle 1 #15 | BAYAMON Gardens | | Bayamon | PR | 00960 | |
| EVELYN ORTIZ GUZMAN | LCDO. LUIS G. CABRERA MEDINA | APARTADO 6648 | | | CAGUAS | PR | 00726-6648 | |
| EVELYN ORTIZ GUZMAN | LCDO. RUBÉN TORRES DÁVILA | CALLE BALDORIOTY D-3 URB. PARADÍS | | | CAGUAS | PR | 00725 | |
| EVELYN ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ PENA | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN ORTIZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN OSORIO CAMACHO | ADDRESS ON FILE | | | | | | | |
| EVELYN OTERO | ADDRESS ON FILE | | | | | | | |
| EVELYN OTERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVELYN OTERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| EVELYN PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| EVELYN PEREZ ROSA | ADDRESS ON FILE | | | | | | | |
| EVELYN PEREZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| EVELYN PINEIRO MALDONADO | ADDRESS ON FILE | | | | | | | |
| EVELYN PINERO BOIRA | ADDRESS ON FILE | | | | | | | |
| EVELYN PLAZA GONZALEZ / TROPHYS GALLERY | ADDRESS ON FILE | | | | | | | |
| EVELYN PRATTS COLLAZO | LCDO. RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA | 623 AVENIDA Ponce DE LEÓN | SUITE 501-A | SAN JUAN | PR | 00917-4805 | |
| EVELYN QUILES ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVELYN QUINONES ADORNO | ADDRESS ON FILE | | | | | | | |
| EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EVELYN QUINONES CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| EVELYN QUINONES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN QUINONES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN QUINONEZ Y JAVIER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN R ACOSTA JEREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN R CANCEL ALVARADO | ADDRESS ON FILE | | | | | | | |
| EVELYN R GONZALEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| EVELYN R VELEZ GONZALEZ WILSON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RABELO DONES | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMIREZ ENRIQUE | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMIREZ LOZANO | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMIREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RAMOS ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN REMIGIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES DIAZ | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES MERCED | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES OLIVERAS | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN REYES TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| EVELYN RIOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| EVELYN RIOS HEREIDA | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2675 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN RIVERA CANCEL | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA CORDERO | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA FLORES | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA OJEDA | FERNANDO MONTANEZ DELERME | PO BOX 10744 | | | SAN JUAN | PR | 00922 | |
| EVELYN RIVERA OLIVERO | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA ROMERO | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| EVELYN RIVERA VIERA | ADDRESS ON FILE | | | | | | | |
| EVELYN ROBLES BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| EVELYN ROBLES BAUZA | ADDRESS ON FILE | | | | | | | |
| Evelyn Robles Lozada | ADDRESS ON FILE | | | | | | | |
| EVELYN ROBLES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ / ANGEL L ALGARIN | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ ANDUJAR | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ CLAUDIO | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ PARA EDGARDO TAPIA | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN ROJAS SERRANO | ADDRESS ON FILE | | | | | | | |
| EVELYN ROMERO ROSARIO | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSADO RESTO | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO GALBE | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO NUNEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO SERRANO | ADDRESS ON FILE | | | | | | | |
| EVELYN ROSARIO VELEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RUBIO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RUIZ BRUNO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | | SAN JUAN | PR | 00936-2132 | |
| EVELYN RUIZ CENTENO | ADDRESS ON FILE | | | | | | | |
| EVELYN RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN RUTH PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| EVELYN S GELY RAMOS | ADDRESS ON FILE | | | | | | | |
| EVELYN S OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN S. ALMODOVAR PUANTONG | ADDRESS ON FILE | | | | | | | |
| EVELYN SALAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ FERRER | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| EVELYN SANDOVAL MIRANDA | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTANA | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTANA CACERES | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO LEBRON | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO REYES | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO RUIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTINI MÉLENDEZ | LCDA. MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES | PO BOX 768 | | COAMO | PR | 00769 | |
| EVELYN SANTO DOMINGO NEGRON | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTOS COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN SANTOS MONTES | ADDRESS ON FILE | | | | | | | |
| EVELYN SEGUINOT PEREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN SEPULVEDA LOZADA | ADDRESS ON FILE | | | | | | | |
| EVELYN SERPA SOTO | ADDRESS ON FILE | | | | | | | |
| EVELYN SERRANO CASTRO | ADDRESS ON FILE | | | | | | | |
| EVELYN SIERRA TORRES | ADDRESS ON FILE | | | | | | | |
| EVELYN SILVA | ADDRESS ON FILE | | | | | | | |
| EVELYN SOLER LAMBERTY | ADDRESS ON FILE | | | | | | | |
| EVELYN SOTO CABAN | ADDRESS ON FILE | | | | | | | |
| EVELYN SOTO GALARZA | ADDRESS ON FILE | | | | | | | |
| EVELYN SOTO PLANTEN | ADDRESS ON FILE | | | | | | | |
| Evelyn T Marquez Escobar | ADDRESS ON FILE | | | | | | | |
| EVELYN TALAVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| EVELYN TAPIA TAPIA | ADDRESS ON FILE | | | | | | | |
| EVELYN TIRADO PEREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN TOLENTINO MARCANO | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES BECERRIL | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES FALCON | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES MONTALVO | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRES RODRIGUEZF | ADDRESS ON FILE | | | | | | | |
| EVELYN TORRESVALLES | ADDRESS ON FILE | | | | | | | |
| EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN TOSADO QUINONES | ADDRESS ON FILE | | | | | | | |
| EVELYN TRICOCHE | ADDRESS ON FILE | | | | | | | |
| EVELYN TRINIDAD BENITEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN TRUJILLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN V COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VALENTIN COLON | ADDRESS ON FILE | | | | | | | |
| EVELYN VALENTIN CORTES | ADDRESS ON FILE | | | | | | | |
| EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| EVELYN VALENTIN MARRERO | ADDRESS ON FILE | | | | | | | |
| EVELYN VALENTIN Y RUBEN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VALLELLANES AYALA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2677 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EVELYN VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| EVELYN VAZQUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| EVELYN VAZQUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| EVELYN VAZQUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VEGA ZAYAS | ADDRESS ON FILE | | | | | | | |
| EVELYN VEGUILLA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VELAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VELAZQUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| EVELYN VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| EVELYN VELILLA MIRABAL | ADDRESS ON FILE | | | | | | | |
| EVELYN VICENTE / GONZALO VICENTE | ADDRESS ON FILE | | | | | | | |
| EVELYN VICENTE/ JUDITH VICENTE | ADDRESS ON FILE | | | | | | | |
| EVELYN VIERA SANTANA | ADDRESS ON FILE | | | | | | | |
| EVELYN Y PEREZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| EVELYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| EVELYN ZAPATA CABRERA | ADDRESS ON FILE | | | | | | | |
| EVEN E. COLON BURGOS | ADDRESS ON FILE | | | | | | | |
| EVEN M HERNANDEZ LAGUER | ADDRESS ON FILE | | | | | | | |
| EVENTOS GRAFICOS INC | URB LOS INGENIEROS | 504 CALLE FERNANDO CALDER | | | SAN JUAN | PR | 00918-2753 | |
| EVENTO'S SIP INC | COND GUANAJIBO STE 211 R | | | | MAYAGUEZ | PR | 00680 | |
| EVENTS BY US | URB VISTAMAR MARINA | B 11 C/ PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| EVENTS DESIGN GROUP INC | 800 CALLE DEL PARQUE | | | | SAN JUAN | PR | 00909-2852 | |
| EVER A MADERA ATILES | ADDRESS ON FILE | | | | | | | |
| EVER CANCEL TORRES | ADDRESS ON FILE | | | | | | | |
| EVER CARDOZA SEDA | ADDRESS ON FILE | | | | | | | |
| EVER PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| EVER PADILLA RUIZ | ADDRESS ON FILE | | | | | | | |
| EVERARDO VELEZ PIVERO | ADDRESS ON FILE | | | | | | | |
| EVERARDO VELEZ PINERO | ADDRESS ON FILE | | | | | | | |
| EVEREADY PR, INC | CAPARRA HEIGHTS STATIONS | P O BOX 2108 | | | SAN JUAN | PR | 00922-2108 | |
| EVEREDITH MALDONADO RIVERA | ADDRESS ON FILE | | | | | | | |
| Everest Indemnity Insurance Company | 477 Martinsville Road | | | | Liberty Corner | NJ | 07938-0830 | |
| Everest Indemnity Insurance Company | Attn: Keith Shoemaker, Principal Representative | PO Box 830 | | | Liberty Corner | NJ | 07938 | |
| Everest Reinsurance Company | 477 Martinsville Road | PO Box 830 | | | Liberty Corner | NJ | 07938-0830 | |
| Everest Reinsurance Company | Attn: Keith Shoemaker, Vice President | PO Box 830 | | | Liberty Corner | NJ | 79380-830 | |
| Everett Diaz, Catalina | ADDRESS ON FILE | | | | | | | |
| EVERETTE WILLA R | ADDRESS ON FILE | | | | | | | |
| EVERGLADES BOATS / DOUGHERTY SARAH | ADDRESS ON FILE | | | | | | | |
| Evergreen Enterprises, Inc. | 5915 Midlothian Turnpike | | | | Richmond | VA | 23225 | |
| EVERGREEN LANDSCAPING INC | CALLE EL MORRO N 17 | URB PARK GARDENS | | | SAN JUAN | PR | 00926 | |
| EVERGREEN LANDSCAPING INC. | CALLE EL MORRO N-17 URB. PARK GARDENS | | | | SAN JUAN | PR | 00926-0000 | |
| EVERGREEN NEUROSURGERY CENTER | ATTN MEDICAL RECORDS | 17070 RED OAK DR STE 507 | | | HOUSTON | TX | 77090-2617 | |
| EVERIDYS FIGUEROA JUSTINO | ADDRESS ON FILE | | | | | | | |
| EVERIS USA INC | 11921 FREEDON DRIVE | SUITE 720 | | | RESTON | VA | 20190 | |
| EVERLIDIS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EVERLIDIS MILLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EVERLIDYS HERNANDEZ BENEJAM | ADDRESS ON FILE | | | | | | | |
| EVERLIDYS ROSSNER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| EVERMEDIA INC. | 168 WINSTON CHURCHILL | AVE EL SENORIAL | | | SAN JUAN | PR | 00926-6013 | |
| Everspan Financial Guarantee Corp. | Attn: Bongi Zungu, Vice President | One State Street | | | New York | NY | 10004 | |
| Everspan Financial Guarantee Corp. | Attn: Diana Adams, President | One State Street | | | New York | NY | 10004 | |
| Everspan Financial Guarantee Corp. | Attn: Kevin Doyle, President | One State Street | | | New York | NY | 10004 | |
| Everspan Financial Guarantee Corp. | Attn: Melissa Velie, Vice President | One State Street | | | New York | NY | 10004 | |
| Everspan Financial Guarantee Corp. | Attn: Reinhard Kress, Premiun Tax Contact | One State Street | | | New York | NY | 10004 | |
| Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Circulation of Risk | One State Street | | | New York | NY | 10004 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Everspan Financial Guarantee Corp. | Attn: Stephen Ksenak, Consumer Complaint Cont | One State Street | | | New York | NY | 10004 | |
| Everspan Financial Guarantee Corp. | One State Street Plaza | | | | New York | NY | 10004 | |
| EVERTEC | PO BOX 364527 | | | | SAN JUAN | PR | 00910 | |
| EVERTEC INC | 1860 PONCE DE LEON | | | | SAN JUAN | PR | 00910 | |
| EVERTEC INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| EVERTEC INC | PO BOX 364527 | | | | SAN JUAN | PR | 00936-4527 | |
| EVERTSZ CORTES, JOHANNKA | ADDRESS ON FILE | | | | | | | |
| EVETTE MEJIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| EVEXPO INC | URB VISTAMAR | 314 CALLE CATALUNA | | | CAROLINA | PR | 00983-1852 | |
| EVIAN L ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| EVIAN LINETTE ALBERT CAMACHO | ADDRESS ON FILE | | | | | | | |
| EVIDENTIA PUBLISHING BV | ERICAWEG 2 | | | | HUIZEN | NL | 1272 CT | Netherlands |
| EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| EVIE COLON QUINTANA | ADDRESS ON FILE | | | | | | | |
| EVIE DEL C IRIZARRY DOMENECH | ADDRESS ON FILE | | | | | | | |
| EVILYS CARRION ESQUILIN | ADDRESS ON FILE | | | | | | | |
| EVIMIR BENABE RIVERA | ADDRESS ON FILE | | | | | | | |
| EVIN A ROMAN | ADDRESS ON FILE | | | | | | | |
| EVIN RIVERA BENITEZ | ADDRESS ON FILE | | | | | | | |
| EVINMOTORS P R INC | P O BOX 1770 | | | | CAROLINA | PR | 00984-1770 | |
| EVITA TORRES SANTANA | ADDRESS ON FILE | | | | | | | |
| EV-LOP CORPORATION | EDIFICIO DEL PARQUE 218 | CALLE DEL PARQUE APT 3A | | | SAN JUAN | PR | 00912 | |
| EVLYN ALVAREZ ROSADO | ADDRESS ON FILE | | | | | | | |
| EVOLUTION CLEANING SER  INC | SECT PLAYITA | 5 CALLE PARGO | | | PONCE | PR | 00716 | |
| EVOLUTION ENTERTAINMENT INC | PRADERAS DEL SUR | 713 CALLE CEDRO | | | SANTA ISABEL | PR | 00757-2057 | |
| EVOLUTION PLUMBING CORP | C/PARAGUAY 519           CC | URB FLORAL PARK | | | SAN JUAN | PR | 00917 | |
| EVOLUTION PRESS INC | P O BOX 2197 | | | | GUAYNABO | PR | 00970 | |
| EVOLUTION QUALITY GUARD INC | AVENIDA ANDALUCIA | 3500 SUITE 4 | | | SAN JUAN | PR | 00926 | |
| EVOLUTION WIRELESS | 110 WING STREET, BASE RAMEY | | | | AGUADILLA | PR | 00604 | |
| EVOLUZIONE CORP | 100 AVE SAN PATRICIO PLAZA | LOCAL A 4 | | | GUAYNABO | PR | 00968 | |
| EVY M. RODRIGUEZ ROURA | ADDRESS ON FILE | | | | | | | |
| EVYAN M FIGUEROA GALARZA | ADDRESS ON FILE | | | | | | | |
| EVYFLOR ESPINOSA ROSADO | LCDA. SUHAIL CABÁN LÓPEZ | PO BOX 1711 | | | AGUADA | PR | 00602-1711 | |
| EVYLINDA NEGRON RUIZ | ADDRESS ON FILE | | | | | | | |
| EWCO INC | 1639 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00920 | |
| EWCO INC. | AVE. JESUS T. PINEIRO #1639 CAPARRA TERRACE | PUERTO NUEV | | | | PR | 00920 | |
| EWCO INC. DBA ALTERNADORES Y STARTERS | CAPARRA HEIGHTS | 1639 AVE J T PINERO | | | SAN JUAN | PR | 00920 | |
| EWEND MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| EXACTUS CONSULTING LLC | 452 AVE MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| EXAMINATION RESOURCES LLC | 3475 PIEDMONT ROAD STE 410 | | | | ATLANTA | GA | 30305 | |
| EXAN CANDELARIA MALDONADO | ADDRESS ON FILE | | | | | | | |
| EXCALIBUR HOTEL CASINO | 3850 LAS VEGAS BLVD SOUTH | | | | LAS VEGAS | NV | 89109 | |
| EXCALIBUR TECHNOLOGIES COPR | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | 156 CALLE PRADERA | | | CAROLINA | PR | 00987 | |
| EXCALIBUR TECHNOLOGIES CORP | URB PASEO DEL PRADO | | | | CAROLINA | PR | 00987 | |
| EXCEL LEGAL PARTNERS AND SERVICES | 35 JUAN C BORBON PSC | SUITE 67 PMB 463 | | | GUAYNABO | PR | 00969 | |
| EXCEL NAZARIO VEGA | ADDRESS ON FILE | | | | | | | |
| EXCEL PROMOTIONAL PRODUCTS LLC | PO BOX 364983 | | | | SAN JUAN | PR | 00936-4983 | |
| EXCEL REHABILITATION | URB CONDADO MODERNO M 13 | | | | CAGUAS | PR | 00725 | |
| EXCELACOM PUERTO RICO INC | 11710 PLAZA AMERICA DR STE 1002 | | | | RESTON | VA | 20190-4771 | |
| EXCELL INC | PO BOX 190131 | | | | SAN JUAN | PR | 00919-0131 | |
| EXCELLENCE EATING EXPERIENCE CORP | PMB 2515 | PO BOX 6400 | | | CAYEY | PR | 00737 | |
| EXCELLENCE INEDUCATION INC | PO BOX 4956 SUITE 1192 | | | | CAGUAS | PR | 00726 | |
| EXCELLENCE UNIFORMS / GINNETTE RAMOS | URB VERSALLES | Q-15 CALLE 16 | | | BAYAMON | PR | 00959 | |
| EXCELLENT AMBULANCE SERVICE , INC. | PMB 680 , 138 AVE. WINSTON CHURCHILL | | | | SAN JUAN | PR | 00626-6023 | |
| EXCELLENT AUTO PAINTING INC | JARD DE PALMAREJO | P7 CALLE 15 | | | CANOVANAS | PR | 00729-2828 | |
| EXCELLENT C G LLC | PO BOX 6400 | | | | CAYEY | PR | 00737-6400 | |
| EXCELLENT CLEANING | 2735 PISO 1 LOCAL 2 | EDIFICIO PASEO BUULEVARD | | | TOA BAJA | PR | 00949 | |
| EXCELLENT ENGINEERING EQUIPMENT INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6792 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2679 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EXCELLENT PRINT | P. O. BOX 360885 | | | | SAN JUAN | PR | 00936-0885 | |
| EXCELLENT SECURITY INVESTIGATION INC | 473 CALLE COMERIO | | | | BAYAMON | PR | 00957 | |
| EXCELLENTE ENGINEERING EQUIPMENT, INC | PO BOX 6792 | | | | MAYAGUEZ | PR | 00681-6791 | |
| EXCELLENTIA, INC. | URB. EL MIRADOR | CALLE 7 I-6 | | | SAN JUAN | PR | 00926 | |
| EXCELLERE CONSULTING ASSOCIATES | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| EXCELLERE CONSULTING ASSOCIATES INC | GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | 201 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| EXCELLERE CONSULTING ASSOCIATES INC | PLAZA SAN FRANCISCO SUITE 100 | | | | SAN JUAN | PR | 00927 | |
| EXCELLERE CONSULTING ASSOCIATES INC | CPG GALERIA PASEOS | 100 GRAN BULEVAR PASEOS STE 402 | | | SAN JUAN | PR | 00926 | |
| EXCELLERE CONSULTING ASSOCIATES, INC. | GALLERIA PASEOS 100 GRAN BULEVAR PASEOS SUITE 402 | | | | SAN JUAN | PR | 00926-0000 | |
| EXCEPTIONAL CHILDREN'S CENTER | 3702 MONTECILLO COURT | | | | TRUJILLO ALTO | PR | 00976 | |
| Excia Gonzalez, Francisco | ADDRESS ON FILE | | | | | | | |
| EXCIA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| EXCIA VELEZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| EXCLOSA MOLINA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| EXCLUSA ALVAREZ, YANEURY | ADDRESS ON FILE | | | | | | | |
| EXCLUSA GREEN, ANABELLE | ADDRESS ON FILE | | | | | | | |
| EXCLUSA MOLINA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| EXCLUSA MONTALVO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| EXCLUSA OLIVO, GLADYS | ADDRESS ON FILE | | | | | | | |
| EXCLUSA RIVERA, GEORGE | ADDRESS ON FILE | | | | | | | |
| EXCLUSA SOTO, ANANIAS | ADDRESS ON FILE | | | | | | | |
| EXCLUSIVE AUTO PERFORMACE CORP/EXCLUSIV | PO BOX 23318 | | | | SAN JUAN | PR | 00931 | |
| EXCLUSIVE DESING PRINTING CORP | HC 2 BOX 2287 | | | | CABO ROJO | PR | 00622-9342 | |
| EXCLUSIVE MEDICAL SERVICES, INC | PO BOX 371 | | | | SABANA GRANDE | PR | 00637 | |
| EXCLUSIVE MEDICAL SUPPLY & RESP SERV INC | P O BOX 1227 | | | | CAROLINA | PR | 00986 | |
| EXCLUSIVE MEDICAL SUPPLY AND RESPIRATORY | P.O. BOX 1227 | | | | CAROLINA | PR | 00870 | |
| EXCURSIONES ECO INC | BDA ISRAEL 320 B | CALLE TEXIDOR | | | SAN JUAN | PR | 00917 | |
| EXCUSA ZAYAS, DEBORA | ADDRESS ON FILE | | | | | | | |
| EXCUTRAIN | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCI | | | SAN JUAN | PR | 00901 | |
| EXECUMED CORP | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 860 | | | GUAYNABO | PR | 00968-2681 | |
| EXECUTIVE ADVERTISING | 1925 FRANCISCO ZUNIGA FAIR VIEW | | | | SAN JUAN | PR | 00926 | |
| EXECUTIVE ADVERTISING | PMB 11 | HC 1 BOX 29030 | | | CAGUAS | PR | 00723-8900 | |
| EXECUTIVE ADVERTISING | URB FAIRVIEW | 1925 FRANCISCO ZUNIGA | | | SAN JUAN | PR | 00926 | |
| EXECUTIVE AIRLINES INC | PO BOX 38082 | | | | SAN JUAN | PR | 00937 | |
| EXECUTIVE BC CORP | URB LA CUMBRE | 273 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5575 | |
| EXECUTIVE COLLECTION / FASHION GROUP INC | 257 AVE BARBOSA | | | | SAN JUAN | PR | 00917 | |
| EXECUTIVE EDUCATION NETWORK | 1406 PETERMAN DR | | | | ALEXANDRIA | LA | 71301 | |
| EXECUTIVE EDUCATION NETWORK | 4809 WHITE HALL BLVD | | | | ALEXANDRIA | LA | 71303 | |
| EXECUTIVE LEADERSHIP | CUSTOMER SERVICE | PO BOX 9070 | | | McLEAN | VA | 22102-0070 | |
| EXECUTIVE PROTECTION INSTITUTE | PO BOX 802 | | | | BERRYVILLE | VA | 22611 | |
| EXECUTIVE RIDE SEDAN & LIMOUSINE SERVICES | 7830 BACKLICK ROAD SUITE 404 A | | | | SPRINGFIELD | VA | 22150 | |
| Executive Risk Specialty Insurance Company | 15 Mountain View Road | | | | Warren | NJ | 07059 | |
| Executive Risk Specialty Insurance Company | Attn: Robert Midwood, Principal Representative | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| EXECUTIVE TRANSPORTATION INC | PO BOX 7091 | | | | SAN JUAN | PR | 00916-7091 | |
| EXECUTRAIN COMPUTER DE P R | THE ATRIUM OFFICE CENTER | 530 AVE PONCE DE LEON | | | SAN JUAN | PR | 00901-2304 | |
| EXECUTRAIN OF PUERTO RICO | THE ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCIO | | | SAN JUAN | PR | 00901-2304 | |
| EXECUTRAIN DE PUERTO RICO | 530 AVE. LA CONSTITUCION | | | | SAN JUAN | PR | 00901-2304 | |
| EXEL CLASS CRUZ | AVE. BETANCES J-16 HERMANAS DAVILA | | | | BAYAMON | PR | 00959-0000 | |
| EXEL I. PEREZ VARGAS | LCDO. LUIS ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| EXEL I. PEREZ VARGAS | LCDO. PABLO COLÓN SANTIAGO | URB. CONSTANCIA 1739 PASEO LAS COLINAS | | | PONCE | PR | 00717-2234 | |
| EXEL IRIZARRY CASIANO | URB VILLA UNIVERSITARIA | BD 9 C/ 31 | | | HUMACAO | PR | 00791 | |
| EXEL L SANTIAGO SERRANO | PARCELAS LAS PELAS | F 61 CALLE 6 | | | YAUCO | PR | 00698 | |
| EXEL OFARRILL ENCARNACION | URB VISTAMAR MARINA | B11 CALLE PONTEVEDRA | | | CAROLINA | PR | 00983 | |
| EXELIX CONTRACCTOR CORP | P O BOX 9224 | | | | SAN JUAN | PR | 00908 | |
| EXEMPLA HEALTHCARE | GOOD SAMARITAN MEDICAL CENTER | PO BOX 5303 | | | DENVER | CO | 80217-5303 | |
| EXER NOEL GALARZA RODRIGUEZ | HC 4 BOX 12454 | | | | YAUCO | PR | 00698 | |
| EXERTUS GROUP | PMB 359 | PO BOX 4956 | | | CAGUAS | PR | 00726 | |
| EXERTUS GROUP INC | PO BOX 4956 PMB 359 | | | | CAGUAS | PR | 00726-4956 | |
| EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2680 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EXHIBITOR EVENTS ALL MEDIA INC | PO BOX 194421 | | | | SAN JUAN | PR | 00919 | |
| EXHIBITS UNLIMITED INC | EL CONQUISTADOR | Q7 CALLE 14 | | | TRUJILLO ALTO | PR | 00976 | |
| EXHIBITS UNLIMITED INC | PO BOX 7820 | | | | CAROLINA | PR | 00986 | |
| Exia Lugo, Luis D | ADDRESS ON FILE | | | | | | | |
| Exia Santiago, Wilson J | ADDRESS ON FILE | | | | | | | |
| EXIO M RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| EXITO EMPRESARIAL AJC INC | DORADO DEL MAR | JJ38 CALLE PLAYA | | | DORADO | PR | 00646 | |
| EXITO MANAGEMENT INC | AVE CONDADO | 607 SUITE 301 | | | SAN JUAN | PR | 00907 | |
| EXITO, INC. | PO BOX 1705 | | | | YABUCOA | PR | 00767 | |
| EXOL L MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EXOLOCK INC | URB BARALT | H 2 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| EXOR MATEO ESPADA | ADDRESS ON FILE | | | | | | | |
| EXOTIQUE SALON ESSENTIAL | 700 CONDADO AVE | | | | SAN JUAN | PR | 00907 | |
| EXPEDITER SERVICES INC | PO BOX 29624 | | | | SAN JUAN | PR | 00929 | |
| EXPERIENCED CAR RENTAL, INC | LCDO. MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD | EDIFICIO GARCIA | | Ponce | PR | 00730-3804 | |
| EXPERT GROUP SOLUTIONS CORP | PO BOX 7891 PMB 129 | | | | GUAYNABO | PR | 00970 | |
| EXPERT MARKETING COMMUNICATIONS INC | PO BOX 69001 PMB 175 | | | | HATILLO | PR | 00659-6901 | |
| EXPERT MECHANIC SERVICES | BO BUENA VISTA | 57 CALLE CORONEL SOTO | | | MAYAGUEZ | PR | 00680 | |
| EXPERT MECHANIC SERVICES | BO MANI | CARR 2 KM 148 HM 7 ROAD 341 | | | MAYAGUEZ | PR | 00680 | |
| EXPERT TECHNICAL SERVICES GROUP | PMB 690 | 1353 AVE LUIS VIGOREAX | | | GUAYNABO | PR | 00966 | |
| EXPERT TRANSMISSIONS | URB MAGNOLIA GARDENS | N 29 AVE MAGNOLIA | | | BAYAMON | PR | 00956 | |
| EXPERTISE MEDICAL  PROF SERVICE INC | PO BOX 2933 | | | | GUAYNABO | PR | 00970 | |
| EXPLORA CENTRO ACADEMICO Y TERAPEUTICO | CALLE CARAZO # 110 | | | | GUAYNABO | PR | 00969 | |
| EXPLORADOR URBANO INC | PO BOX 2326 | | | | MAYAGUEZ | PR | 00681-2326 | |
| EXPLORER ADVENTURE PR INC | PO BOX 9020191 | | | | SAN JUAN | PR | 00902-0191 | |
| EXPLORER COMPANY LLP | 653 PONCE DE LEON OFICINA 2B | | | | SAN JUAN | PR | 00908 | |
| EXPLORER COMPANY LLP | COND VICK CENTER | 867 MUNOZ RIVERA STE C 402 | | | SAN JUAN | PR | 00925 | |
| EXPO CARIBE INC | PO BOX 195457 | | | | SAN JUAN | PR | 00927 | |
| EXPO CARIBE INC. | P.O. BOX 195507 | | | | SAN JUAN | PR | 00919-0000 | |
| EXPO DESIGN INC | CORUJO IND PARK | 46 CALLE C | | | BAYAMON | PR | 00961 | |
| EXPO DISPLAY CARIBBEAN | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| EXPO DISPLAY CARIBBEAN | URB SAN FRANCISCO | | | | SAN JUAN | PR | 00927-6350 | |
| EXPO DISPLAYS CARIBBEAN INC. | PO BOX 195457 | | | | SAN JUAN | PR | 00919 | |
| EXPO GALLERY INC | PMB 514 1353 | AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966-2715 | |
| EXPO MEDIC INC | P O BOX 321 | | | | FAJARDO | PR | 00738 | |
| EXPOSITO CARRASQUILLO MD, ANTONIO | ADDRESS ON FILE | | | | | | | |
| EXPOSITO RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| EXPOSITO TURULL, MANUEL | ADDRESS ON FILE | | | | | | | |
| EXPRESO DEL TIO LUCAS | BDA ESPERANZA CALLE A 22 | | | | GUANICA | PR | 00653 | |
| EXPRESS CELULAR CORP | 163 CALLE JOSE L LINARES | | | | QUEBRADILLAS | PR | 00678-1714 | |
| EXPRESS COACH INC | PMB 929 | 267 CALLE SIERRA MORENA | | | SAN JUAN | PR | 00926-5583 | |
| EXPRESS DIESEL | BOX 4952 | SUITE 444 | | | CAGUAS | PR | 00725 | |
| EXPRESS FIRE PRODUCTS , INC. | P. O. BOX 870 | | | | BAYAMOM | PR | 00960-0000 | |
| EXPRESS FOOD MARKET INC | PMB 562 | 140 AVE RAFAEL CORDERO | | | CAGUAS | PR | 00725 | |
| EXPRESS GRAPHICS LLC | 1156 AVE JESUS T PINERO | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| EXPRESS GRAPHICS LLC | JESUS T PINERO 1156 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| EXPRESS LABELS | PO BOX 3136 | | | | GUAYNABO | PR | 00970 | |
| EXPRESS OFFICE PRODUCT, INC. | PO BOX 2120 | | | | BAYAMON | PR | 00794 | |
| EXPRESS OFFICE PRODUCTS | PO BOX 2120 | | | | BAYAMON | PR | 00960 | |
| EXPRESS OFFICE PRODUCTS INC | PO BOX 51742 | | | | TOA BAJA | PR | 00950-1742 | |
| EXPRESS OFFICE PRODUCTS, INC. | P.O. BOX 2120 | | | | BAYAMON | PR | 00960-2120 | |
| EXPRESS OFFICE SUPPLY CORP | BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| EXPRESS OFFICE SUPPLY CORP | RR 2 BOX 58 | | | | SAN JUAN | PR | 00926-9778 | |
| EXPRESS OFFICE SUPPLY, CORP | RR 2 BOX 58 | | | | TRUJILLO ALTO | PR | 00926-9778 | |
| EXPRESS PHARMACY INC | HC 9 BOX 13327 | | | | AGUADILLA | PR | 00603 | |
| EXPRESS REPAIR SERVICE INC | CARR 198 KM 16.1 | BO CEIBA NORTE | | | JUNCOS | PR | 00777 | |
| EXPRESS ROOTER INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 781 | | | SAN JUAN | PR | 00926 | |
| EXPRESS TITLE INSURANCE AGENCY INC | PO BOX 364003 | | | | SAN JUAN | PR | 00936-4003 | |
| EXPRESS TOOL | MSC 1004 HC 4 BOX 44374 | | | | CAGUAS | PR | 00725 | |
| EXPRESS TRANSPORT LLC | HC 2 BOX 8461 | | | | AIBONITO | PR | 00705-9610 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EXPRESSION ART & CRAFF | BO PUEBLO | CARR 2 KM 83.6 | | | HATILLO | PR | 00659 | |
| EXPRESSIONS FLOWERS | PO BOX 4892 | | | | CAROLINA | PR | 00984 | |
| EXPRESSIONS FLOWERS | VILLA FONTANA | 2UR 629 AVE SANCHEZ OSORIO | | | CAROLINA | PR | 00983 | |
| EXPRESSO MUFFLERS | CALLE 22 AA-2 RIVERVIEW | | | | BAYAMON | PR | 00961 | |
| EXPRESSWAY GRAPHICS CORP | PO BOX 3185 | | | | ARECIBO | PR | 00613 | |
| EXQUISITECES DON PEDRO | APARTADO 1818 | | | | CIDRA | PR | 00739 | |
| EXTASIS INC | URB SABANERA DEL RIO | 35 CAMINO DE LAS AZUCENAS | | | GURABO | PR | 00778-5206 | |
| EXTASY PRINTS | PO BOX 608 | | | | CABO ROJO | PR | 00623 | |
| EXTERMINADOR DEL OESTE | ALT DE MAYAGUEZ | 3217 CALLE MARQUESA | | | MAYAGUEZ | PR | 00682-6251 | |
| EXTERMINOW PEST CONTROL | 1706 URB BRISAS DEL PRADO | | | | SANTA ISABEL | PR | 00757 | |
| EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920 | |
| EXTINGUIDORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920 | |
| EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO | | | SAN JUAN | PR | 00920-0000 | |
| EXTINTORES DEL CARIBE | CAPARRA TERRACE | 1332 CALLE DORADO URB PUERTO NUEVO | | | SAN JUAN | PR | 00920-0000 | |
| EXTRA BASES, INC. | PO BOX 4996 | | | | AGUADILLA | PR | 00605 | |
| EXTRA CLEAN MOTORS CORP | URB CONDADO MODERNO | C 25 CALLE 3 | | | CAGUAS | PR | 00725 | |
| EXTRA SPACE MANAGEMENT INC | 108 TRINIDAD ST | | | | SAN JUAN | PR | 00917 | |
| EXTREME GRAPHICS , INC. | 95 MACADAMIA URB. JARDIN DEL ESTE | | | | NAGUABO | PR | 00718-0000 | |
| EXTREME GRAPHICS INC | P.O BOX 25 | | | | NAGUABO | PR | 00718 | |
| EXTREME GRAPHICS INC | URB. INDUSTRIAL EL DUQUE | CARR 31 KM 2.4 | | | NAGUABO | PR | 00718 | |
| EXTREME MASTER PERSONAL TRAINING EMPT | LAS COLINAS | F 28 CALLE 6 | | | TOA BAJA | PR | 00949 | |
| EXTREME SECURITY AND DATA, INC. | CAPARRA HEIGTHS 604 AVE. ESCORIAL | | | | SAN JUAN | PR | 00920-0000 | |
| EYAD ALI FARES | ADDRESS ON FILE | | | | | | | |
| EYBETH CORTES MALDONADO | ADDRESS ON FILE | | | | | | | |
| EYDA RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| EYDALI HERNANDEZ GARCES | ADDRESS ON FILE | | | | | | | |
| EYDIE M ARROYO BAEZ | ADDRESS ON FILE | | | | | | | |
| EYDIN A RIVERA PORTES | ADDRESS ON FILE | | | | | | | |
| EYE CARE OPTICAL | 36 GAUTIER BENITEZ | SUITE 101 | | | CAGUAS | PR | 00725 | |
| EYE CARE OPTICAL | 73 PH HERNANDEZ | | | | HATILLO | PR | 00659 | |
| EYE CARE SPECIALISTS SC | 735 W WISCONSIN AVE 400 | | | | MILWAUKEE | WI | 53233 | |
| EYE CENTER | CAROLINA SHOPPING COURT | | | | CAROLINA | PR | 00985 | |
| EYE CENTER | EL TRIGAL PLAZA SHOPPING CENTER | CAR 2 ESQ 119 STE 4 | | | MANATI | PR | 00674 | |
| EYE CENTER | SAN SEBASTIAN SHOPPING CENTER | 4100 AVE A ESTRADA STE 283 | | | SAN SEBASTIAN | PR | 00685 | |
| EYE DESING OPTICAL-COSUTORO VISUAL | 68 CALLE BARCELO  B | | | | BARRANQUITAS | PR | 00794 | |
| EYE EXPRESS 20-20 INC | PO BOX 938 | | | | CANOVANAS | PR | 00729 | |
| EYE MART OPTICAS | RIO HONDO | B50 CALLE RIO BAYAMON | | | BAYAMON | PR | 00960 | |
| EYE PHYSICIANS SURGEONS | 1207 N SCOTT ST | | | | WILMINGTON | DE | 19806 | |
| EYE SURGERY SPECIALIST OF P R | CALL BOX 8407 FDEZ JUNCOS | | | | SAN JUAN | PR | 00910-8407 | |
| EYE TECH CO. | PO BOX 9370 | | | | CAROLINA | PR | 00988 | |
| EYES EXAMINATIONS | 13529 BEACH BLVD SUITE 102 103 | | | | JACKSONVILLE | FL | 32246 | |
| EYES OPTIC CLINICA VISUAL | PO BOX 1137 | | | | TOA ALTA | PR | 00954-1137 | |
| EYESIHGT AND SURGERY | 299 CAREW STREET | SUITE 201 | | | SPRINGFIELD | MA | 01104 | |
| EYLA L ROZO MONTALVO | ADDRESS ON FILE | | | | | | | |
| EYLA VANESSA | VALLE SAN LUIS 324 | | | | CAGUAS | PR | 00725 | |
| EYLEEN J PAGAN GOMEZ | ADDRESS ON FILE | | | | | | | |
| EYLEEN MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EYLEEN MORALES DIAZ | ADDRESS ON FILE | | | | | | | |
| EYLIN ORTIZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| EYMY M OLMO DE JESUS | ADDRESS ON FILE | | | | | | | |
| EYRA D BARBOSA PINERO | ADDRESS ON FILE | | | | | | | |
| EYRA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| EYRA I SANCHEZ CONDE | ADDRESS ON FILE | | | | | | | |
| EYRA JOHAN MOTA LUGO | LCDO. CARLOS T. RODRIGUEZ | PO BOX 194803 | | | SAN JUAN | PR | 00919-4803 | |
| EYRA PEREZ CALDERON | ADDRESS ON FILE | | | | | | | |
| EZ CELULLAR INC | PO BOX 649 | | | | SAN SEBASTIAN | PR | 00685-0649 | |
| EZ REHAB SOLUTIONS | 7315 HANOVER PKWY | | | | GREENBELT | MD | 20770 | |
| EZEQUIEL ACEVEDO VALENTIN | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL ALVAREZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL ANTHONY MANNERS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2682 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| EZEQUIEL AROCHO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL BENITEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL BERROCALES LUGO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL CONCEPCION MARTINEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL CRUZ ROBLES | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL DOMENECH BADILLO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL FELICIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GONZALEZ OZUNA | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GUZMAN ALICEA | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL GUZMAN CLEMENTE | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL JOSE NIEVES AYALA | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL LAFONTAINE BARREIRO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL MATIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL MEDINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL MIRANDA DELGADO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL MOLINA RAMOS | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL OLAVARRIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL ORSINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL ORTIZ LANZO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL R MEDINA GOMEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL RAMOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL RODRÍGUEZ RIVERA | LCDO. JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | | | Cayey | PR | 00736 | |
| Ezequiel Romero Visarden | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL RUIZ MILLAN | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL SAEZ SAEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL SOTO QUINONES | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL TORRES MANON | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL TORRES REYES | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| EZEQUIEL VARGAS ORENGO | ADDRESS ON FILE | | | | | | | |
| EZEQUIER ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| EZEQUIER ABRIL ARCE | ADDRESS ON FILE | | | | | | | |
| EZER MORENO SOLER | ADDRESS ON FILE | | | | | | | |
| E-ZPASS NY | P.O. BOX 15185 | | | | ALBANY | NY | 12212-5185 | |
| EZQUERRA LLANOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| EZRA S ELKAYAM | ADDRESS ON FILE | | | | | | | |
| EZRA S. ELKAYAM , MD | ADDRESS ON FILE | | | | | | | |
| F & A PROFESSIONAL SERVICES CORP. | RR-8 BOX 1995 PMB 298 | | | | BAYAMON | PR | 00956 | |
| F & B CONSTUCCION CORP | PMB 416 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| F & C ALL UNIFORMS INC | 2341 BOULEVARD | LUIS A FERRER SUITE 101 | | | PONCE | PR | 00717-2125 | |
| F & J M CARRERA INC. | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| F & J M CARRERA INC. | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| F & JM CARRERA INC Y BANCO SANTANDER PR | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| F & M CONTRACTORS INC | 260 COLL Y TOSTE ST | | | | SAN JUAN | PR | 00918 | |
| F & R CONSTRUCTION CORP | PO BOX 9932 | | | | SAN JUAN | PR | 00908-9932 | |
| F & S ACQUISITION SE | BOX 11226 | | | | SAN JUAN | PR | 00922-1226 | |
| F ALVIRA INC | AVE EDUARDO CONDE # 2301 | | | | SAN JUAN | PR | 00915-0000 | |
| F AND V TRANSPORT AND LINE SERVICE INC | QTA DEL RIO | B2 PLAZA CINCO | | | BAYAMON | PR | 00961-3005 | |
| F BARAGAÑO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936-4421 | |
| F BARAGANO PHARMACEUTICAL | PO BOX 364421 | | | | SAN JUAN | PR | 00936 4421 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| F C A DEVELOPMENT INC | P O BOX 29758 | | | | SAN JUAN | PR | 00929 | |
| F CASTILLO COMPANY INC | PO BOX 190432 | | | | SAN JUAN | PR | 00919-0432 | |
| F E M A | P O BOX 530217 | | | | ATLANTA | GA | 30353 | |
| F G AUTO RETAILS INC | 1970 AVE EMERITO ESTRADA | | | | SAN SEBASTIAN | PR | 00685 | |
| F H T INC | PO BOX 7814 | | | | PONCE | PR | 00732 | |
| F I S INC | PO BOX 8526 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-8526 | |
| F MORA AND ASOCIADOS INC | VILLAS DE PALMA REAL | 201 CALLE DUKE APT TH3 | | | SAN JUAN | PR | 00927-4122 | |
| F OLAZABAL AND CIA INC | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| F R CONSULTING GROUP PS | HACIENDA SAN JOSE | 441 VIA CAMPINA | | | CAGUAS | PR | 00727 | |
| F S MEDICAL INC. | PMB 149 PO BOX 6022 | | | | CAROLINA | PR | 00984 | |
| F S SURVEYING CORP | PO BOX 2075 | | | | AIBONITO | PR | 00705 | |
| F SANCHEZ LABOY INC | URB PANORAMA | A1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| F SANCHEZ LABOY INC | URB PANORAMA ESTATES | A 1 CALLE 2 | | | BAYAMON | PR | 00957 | |
| F T CLINICAL LABORATORIES IN | PO BOX 143233 | | | | ARECIBO | PR | 00614 | |
| F&R CONSTRUCTION GROUP INC. | HARVARD 1010 ESQ. INTERAMERICANA UNIVERSITY RIO PIEDRA | | | | SAN JUAN | PR | 00927 | |
| F. & J. M. CARRERA , INC. | P. O. BOX 4704 | | | | SAN JUAN | PR | 00922-0000 | |
| F. OLAZABAL & CO., INC. | PO BOX 2926 | | | | BAYAMON | PR | 00960 | |
| F.E. CORP | PO BOX 2000 | | | | CATANO | PR | 00963-2000 | |
| F.L.A.M. CORP | PO BOX 172 | | | | LAS PIEDRAS | PR | 00771 | |
| F1 AUTO WORKS & COLLISION CORP | PO BOX 662 | | | | HATILLO | PR | 00659-0662 | |
| Fabelo Huyke, Michelle D. | ADDRESS ON FILE | | | | | | | |
| FABERLLE CORREA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FABERLLE HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FABERLLE LERDO, SANDRA | ADDRESS ON FILE | | | | | | | |
| FABERLLE MATOS, YADIRA | ADDRESS ON FILE | | | | | | | |
| FABERY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FABERY TORRES, AILEEN | ADDRESS ON FILE | | | | | | | |
| FABERY TORRES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FABERY TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FABERY TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| FABERY TORRES, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| FABIAN A LOPEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | | |
| FABIAN ARCE MORALES | ADDRESS ON FILE | | | | | | | |
| FABIAN ARGUETA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FABIAN ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN ARROYO, PAOLA Y | ADDRESS ON FILE | | | | | | | |
| FABIAN CARDONA COREANO | ADDRESS ON FILE | | | | | | | |
| FABIAN DEL VALLE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Fabian Disla, Juana I. | ADDRESS ON FILE | | | | | | | |
| FABIAN DUARTE BENTANCOR | ADDRESS ON FILE | | | | | | | |
| FABIAN ESPINA RIVERA | ADDRESS ON FILE | | | | | | | |
| FABIAN FERNANDEZ ARIAZA | LIC. ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| FABIAN FLORES, WANDA I | ADDRESS ON FILE | | | | | | | |
| FABIAN G ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| FABIAN GARABITO, SONIA V | ADDRESS ON FILE | | | | | | | |
| FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN GONZALEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| FABIAN GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| FABIAN H FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| FABIAN J ANTOMMARCHI LOPEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN J RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| FABIAN JIMENEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| FABIAN LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN MAESTRE, JAIME | ADDRESS ON FILE | | | | | | | |
| FABIAN MAESTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| FABIAN MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2684 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FABIAN MALDONADO, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| FABIAN MEDINA SANTORI | ADDRESS ON FILE | | | | | | | |
| FABIAN MENDEZ / GCS INC | ADDRESS ON FILE | | | | | | | |
| FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FABIAN MENDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FABIAN N LEON MEDINA | ADDRESS ON FILE | | | | | | | |
| FABIAN NAZARIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN O VISBAL ORTIZ | ADDRESS ON FILE | | | | | | | |
| FABIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN R LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FABIAN RAMIREZ TORRES | ADDRESS ON FILE | | | | | | | |
| FABIAN RENTAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN REYES / MANUEL REYES | ADDRESS ON FILE | | | | | | | |
| FABIAN RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FABIAN RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN ROMAN DE JESUS /ANGELINA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FABIAN ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FABIAN SANTOS, FELIX | ADDRESS ON FILE | | | | | | | |
| FABIAN VELAZQUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FABIAN VELEZ ORENGO | ADDRESS ON FILE | | | | | | | |
| FABIANA BARASORDA VIERA | ADDRESS ON FILE | | | | | | | |
| FABIANA DE JESUS SERRANO A/C GUESELLA SE | ADDRESS ON FILE | | | | | | | |
| FABIANA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FABIANA NEVADO MORALES | ADDRESS ON FILE | | | | | | | |
| FABIANA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FABIANA W BALLE REY | ADDRESS ON FILE | | | | | | | |
| FABIANI RODRIGUEZ MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FABIJAN CONSTRUCTION | ADDRESS ON FILE | | | | | | | |
| FABINAEL MEDICAL CORP | PO BOX 4187 | | | | AGUADILLA | PR | 00605 | |
| FABIO A HERNANDEZ PAEZ | ADDRESS ON FILE | | | | | | | |
| FABIO A QUINONES ZAYAS | ADDRESS ON FILE | | | | | | | |
| FABIO C ALBA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| FABIO E VILLEGAS BERRIO | ADDRESS ON FILE | | | | | | | |
| FABIO GARCIA PASSALACQUA | ADDRESS ON FILE | | | | | | | |
| FABIO H LUGO M D | COTTO LAURELL | 309 TORRE SAN CRISTOBAL | | | PONCE | PR | 00780-2856 | |
| FABIO R PEREZ MOLINA | ADDRESS ON FILE | | | | | | | |
| FABIO TASSAN MAZZOCCO | ADDRESS ON FILE | | | | | | | |
| FABIOLA A PLAZA PEREZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA A PLAZA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA ACARON PORRATA DORIA | ADDRESS ON FILE | | | | | | | |
| FABIOLA CASTRILLON MEJIAS | ADDRESS ON FILE | | | | | | | |
| FABIOLA D CARABALLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA E BILLOCH CASTANERA | ADDRESS ON FILE | | | | | | | |
| FABIOLA GRISELLE ARROYO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| FABIOLA L COLLAZO VAZQUEZ/MARTA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA M DAVILA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FABIOLA M MANFREDI BAEZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FABIOLA M MIRANDARIOS/ VANESSA RIOS | ADDRESS ON FILE | | | | | | | |
| FABIOLA M RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA M SEMIDEI ORTIZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA M VELEZ CUMBA | ADDRESS ON FILE | | | | | | | |
| FABIOLA M. OLIVARES TORRES | ADDRESS ON FILE | | | | | | | |
| FABIOLA MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| FABIOLA NIEVES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA ORTIZ APARICIO | ADDRESS ON FILE | | | | | | | |
| FABIOLA PLAZA VAZQUEZ / NANCY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FABIOLA T ACEVEDO A/C LUIS ACEVEDO TORRE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FABIOLA TORRES VARELA | ADDRESS ON FILE | | | | | | | |
| FABIOLA V. LEON | ADDRESS ON FILE | | | | | | | |
| FABIOLA VALLE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FABIOLA ZAYAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FABRE BURGOS, EDNITA | ADDRESS ON FILE | | | | | | | |
| FABRE CASTRO, RICARDO A. | ADDRESS ON FILE | | | | | | | |
| FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| FABRE LABOY, JOSE | ADDRESS ON FILE | | | | | | | |
| FABRE LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FABRE MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FABRE MARTINEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| FABRE NIEVES, JUDITH | ADDRESS ON FILE | | | | | | | |
| FABRE ORTIZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FABRE RAMIREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FABRE REYNOSO, MARIA D | ADDRESS ON FILE | | | | | | | |
| FABRE RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| FABRE RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FABRE RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Fabre, Maria I | ADDRESS ON FILE | | | | | | | |
| FABREGAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Fabregas Morales, Carlos A | ADDRESS ON FILE | | | | | | | |
| Fabregas Ramirez, Jose O | ADDRESS ON FILE | | | | | | | |
| Fabregas Ruiz, Miguel | ADDRESS ON FILE | | | | | | | |
| FABREGAS SOTELO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FABREGAT PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| FABRES LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| FABRI MONTANEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FABRICA DE DULCE LA FE | HC 01 BOX 20719 | | | | CAGUAS | PR | 00725 | |
| FABRICA DE MUEBLES GINNETTE | BOX 1315 | | | | YAUCO | PR | 00698 | |
| FABRICA DE MUEBLES LA CABORROJENA INC | PO BOX 87 | | | | CABO ROJO | PR | 00623 | |
| FABRICA DE MUEBLES LUGO INC | PO BOX 1187 | | | | YAUCO | PR | 00698 | |
| FABRICA MUEBLES GINNETTE | CARRETERA 371 KM 3 4 | ALMACIGO ALTO | | | YAUCO | PR | 00698 | |
| FABRICIANO A ESCOBAR ARANGO | ADDRESS ON FILE | | | | | | | |
| FABRICIANO PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FABRICIO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| FABRICIO FERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FABRINEDITO INC | CONDOMINIO PLAZA DEL PARQUE 288 | | | | TRUJILLO ALTO | PR | 00976 | |
| FABRIZIO & ASSOC INC | 3801 CHANTICLEER CT | | | | TALLAHASSEE | FL | 32311-3628 | |
| FAC DERECHO EUGENIO MA HOSTOS | BARCO DE PAPEL | | | | MAYAGUEZ | PR | 00681 | |
| FACCIO & PABON ROCA LAW OFFICES | URB HEYDE PARK 249 LAS MARIAS | APARTADO 1900 | | | SAN JUAN | PR | 00927 | |
| FACCIO CRUZ, BALWINIA | ADDRESS ON FILE | | | | | | | |
| FACCIO GELABERT, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FACCIO LABOY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FACCIO LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FACCIO PEREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FACCIO RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FACCIO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FACCIO RIVERA, LIZZAN | ADDRESS ON FILE | | | | | | | |
| FACEBANK INTERNATIONAL CORP | CENTRO INTERNATIONAL MERCADEO | 100 CARR 165 ST 202 | | | GUAYNABO | PR | 00968 | |
| FACENDA RODRIGUEZ, MAYRA G | ADDRESS ON FILE | | | | | | | |
| FACEY MENDEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| FACEY SOTO, AIREEN | ADDRESS ON FILE | | | | | | | |
| FACF TRUST & FEDERICO CARDONA FIRPI | LCDO. JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | | | SAN JUAN | PR | 00901-2304 | |
| FACHINI ROSIM, ESTEVAO | ADDRESS ON FILE | | | | | | | |
| FACIL AUTO INC | 708 AVE 65TH DE INFANTERIA | | | | SAN JUAN | PR | 00924 | |
| FACILITIES ENGINEERING SERVICES, CORP | 400 CALAF SUITE 415 | | | | SAN JUAN | PR | 00918 | |
| FACOBRA INC ( SUBWAY PLAZA DE ARMAS ) | SOL 105 APT 201 | | | | SAN JUAN | PR | 00901 | |
| Facsimile Paper Connection | PO BOX 363122 | | | | SAN JUAN | PR | 00936-3122 | |
| FACSIMILE PAPER CONNECTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FACSIMILE PAPER CONNECTION CORP | PO BOX 363122 | | | | SAN JUAN | PR | 00936 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Factory Mutual Insurance Company | 270 Central Avenue | PO Box 7500 | | | Johnston | RI | 02919-4949 | |
| Factory Mutual Insurance Company | Attn: Jay Swiatek, Consumer Complaint Contact | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| Factory Mutual Insurance Company | Attn: John Pomeroy, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| Factory Mutual Insurance Company | Attn: Nelson Wester, Vice President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| Factory Mutual Insurance Company | Attn: Shivan Subramaniam, President | 270 Central Ave. | PO Box 7500 | | Johnston | RI | 02919 | |
| FACTU RUSH INC | RR 7 BOX 17123 | | | | TOA ALTA | PR | 00953-8843 | |
| FACTUMED INC | 405 AVE ESMERALDA STE 2 PMB 110 | | | | GUAYNABO | PR | 00969 | |
| FACTUMED INC | PMB 110 405 AVE ESMERALDA | SUITE 2 | | | GUAYNABO | PR | 00969-4457 | |
| FACTURACION ESPECIALIZADA | PO BOX 1140 | | | | AIBONITO | PR | 00705-1140 | |
| FACULTAD DERECHO EUGENIO MARIA DE HOSTO | PO BOX 1900 | | | | MAYAGUEZ | PR | 00681 | |
| FACUNDO DI MAURO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FACUNDO VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| FADHEL CASTELLVI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FADYRO DISTRIBUTORS INC | PO BOX 1299 | | | | SAN LORENZO | PR | 00754-1299 | |
| FAEDRA S VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FAGES TORRES, SUSAN M. | ADDRESS ON FILE | | | | | | | |
| FAGET BETANCOURT, ANA | ADDRESS ON FILE | | | | | | | |
| FAGET OLIVAR MD, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FAGUNDO CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FAGUNDO FAGUNDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FAGUNDO FAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| FAGUNDO NARANJO, LAZARO | ADDRESS ON FILE | | | | | | | |
| FAGUNDO OJEDA, DENNIS | ADDRESS ON FILE | | | | | | | |
| FAGUNDO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FAGUNDO VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FAGUNDO ZAPATA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FAGUNDO, DWIGHT I. | ADDRESS ON FILE | | | | | | | |
| FAHED IÑIGO MD, GEORGE | ADDRESS ON FILE | | | | | | | |
| FAHED INIGO, GEORGE PAUL | ADDRESS ON FILE | | | | | | | |
| FAHMI ALKHATIB, WAEL | ADDRESS ON FILE | | | | | | | |
| FAHMI KHATIB, MOHAMED | ADDRESS ON FILE | | | | | | | |
| FAHMY, MICHEL | ADDRESS ON FILE | | | | | | | |
| FAICA, MELVIN | ADDRESS ON FILE | | | | | | | |
| FAIERMAN MD, EIAL | ADDRESS ON FILE | | | | | | | |
| FAIR BANK | PO BOX 191265 | | | | SAN JUAN | PR | 00919-1265 | |
| FAIR CONSTRUCTION INC. | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | |
| FAIR HAVEN COMMUNITY HEALTH CENTER | 374 GRAND AVE | | | | NEW HAVEN | CT | 06513 | |
| FAIRBANKS PSYCHIATRIC AND NEUROLOGICAL CL | 1919 LATHROP ST STE 220 | | | | FAIRBANKS | AK | 99701 | |
| FAIRVIEW BROOKLYN PARK CLINIC | 10000 ZANE AVE N | | | | BROOKLYN PARK | MN | 55443 | |
| FAIRVIEW HEALTH SERVICES | 400 STINSON BLVD | | | | MINNEAPOLIS | MN | 55413 | |
| FAIRVIEW RIDGES HOSPITAL | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| FAISCA MONTALVO, DAYANETTE | ADDRESS ON FILE | | | | | | | |
| FAISCA MONTALVO, HEIDI | ADDRESS ON FILE | | | | | | | |
| FAISCA ROSADO MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FAISCA ROSADO, WILFRED | ADDRESS ON FILE | | | | | | | |
| FAITH WALLACE | ADDRESS ON FILE | | | | | | | |
| FAITHFUL & GOULD INC | 4030 W BOY SCOUT BLVD STE 700 | | | | TAMPA | FL | 33607 | |
| Faivre Delerme, Warren | ADDRESS ON FILE | | | | | | | |
| FAIX CORTES, YANIRA | ADDRESS ON FILE | | | | | | | |
| FAIX FIGUEROA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| FAJAR MARRERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FAJARDO ALCALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FAJARDO ALTURET, CECILIO | ADDRESS ON FILE | | | | | | | |
| FAJARDO ARZUAGA, JESUS | ADDRESS ON FILE | | | | | | | |
| FAJARDO ARZUAGA, RAMONA | ADDRESS ON FILE | | | | | | | |
| FAJARDO BAEZ, AMABLE | ADDRESS ON FILE | | | | | | | |
| FAJARDO CASTRO, EDMARIE | ADDRESS ON FILE | | | | | | | |
| FAJARDO DELGADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FAJARDO DIAZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| FAJARDO FORD INC | P O BOX 981 | | | | FAJARDO | PR | 00738-0981 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FAJARDO FORD, INC | PMB 194 | PO BOX 70005 | | | FAJARDO | PR | 00738-7005 | |
| FAJARDO GARCIA, CAROL E | ADDRESS ON FILE | | | | | | | |
| FAJARDO GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| FAJARDO GONZALEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| FAJARDO HEREDIA, DUGLAS A | ADDRESS ON FILE | | | | | | | |
| FAJARDO IMAGING INC | P O BOX 490 | | | | PUERTO REAL | PR | 00740-0490 | |
| FAJARDO IMAGING INC | PO BOX 490 | | | | FAJARDO | PR | 00738 | |
| FAJARDO IMAGING M R I C S P | PO BOX 490 | | | | FAJARDO | PR | 00740 | |
| FAJARDO INN | PO BOX 4309 | | | | FAJARDO | PR | 00740 | |
| FAJARDO INN SE | PO BOX 4309 | | | | PUERTO REAL | PR | 00740 | |
| FAJARDO INN; SE | #52 PARCELAS BELTRAN | | | | FAJARDO | PR | 00740-0000 | |
| FAJARDO INN; SE | P. O. BOX 4309 | PUERTO REAL | | | FAJARDO | PR | 00740-0000 | |
| FAJARDO LOAYZA, ROSA M | ADDRESS ON FILE | | | | | | | |
| FAJARDO MANTILLA, MILTON | ADDRESS ON FILE | | | | | | | |
| FAJARDO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FAJARDO OLAYS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FAJARDO OLAYS, LUIS | ADDRESS ON FILE | | | | | | | |
| FAJARDO RIVERA, RADAMES | ADDRESS ON FILE | | | | | | | |
| FAJARDO RIVERA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FAJARDO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FAJARDO RIVERO, RACHELLE | ADDRESS ON FILE | | | | | | | |
| FAJARDO ROJAS, ZURYS | ADDRESS ON FILE | | | | | | | |
| FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FAJARDO ROSA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FAJARDO SANABRIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FAJARDO SANCHEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FAJARDO SCHOOL AND OFFICE SUPPLY | COL EVANGELICO REV LUIS A CASILLAS | 1256 AVE LAURO PINERO | | | FAJARDO | PR | 00738 | |
| FAJARDO TOLENTINO, JOHALY | ADDRESS ON FILE | | | | | | | |
| FAJARDO TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FAJARDO TORRES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| Fajardo Vega, Jose A. | ADDRESS ON FILE | | | | | | | |
| FAJARDO VELEZ, VICTOR R | ADDRESS ON FILE | | | | | | | |
| FAJARDO VERDEJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FAJARDO VERDEJO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FAJARDO, ALEX A | ADDRESS ON FILE | | | | | | | |
| FAKHRI MUBARAK RAMOS | ESTANCIAS VELAZQUEZ | 50 CALLE MIRAMAR | | | ISABELA | PR | 00662 | |
| FALAK RODRIGUEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| FALBE PORTELA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FALCHE FELICIANO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| FALCHE MELENDEZ, ALBEN | ADDRESS ON FILE | | | | | | | |
| FALCHE PACHECO, ABEL | ADDRESS ON FILE | | | | | | | |
| FALCHE PACHECO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FALCHE RODRIGUEZ, SOR ALLENY P. | ADDRESS ON FILE | | | | | | | |
| FALCON AGOSTO, ISAURA A | ADDRESS ON FILE | | | | | | | |
| FALCON ALICEA, GENARO | ADDRESS ON FILE | | | | | | | |
| FALCON ALVAREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FALCON AMBULANCE | CALLE 12 SS - 19 URB. CANA | | | | BAYAMON | PR | 00957-0000 | |
| FALCON ANDINO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FALCON ANDINO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FALCON AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| FALCON AYALA, GRETCHEN Y | ADDRESS ON FILE | | | | | | | |
| FALCON AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FALCON BAERGA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FALCON BAEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FALCON BELTRAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FALCON BERMUDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Falcon Bonilla, Roberto | ADDRESS ON FILE | | | | | | | |
| FALCON CABRERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| FALCON CAMACHO, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALCON CAMACHO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON CARATINI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| FALCON CARDONA, JOSE N. | ADDRESS ON FILE | | | | | | | |
| FALCON CARO MD, GONZALO | ADDRESS ON FILE | | | | | | | |
| FALCON CARO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FALCON CARO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Falcon Carrillo, Hector L | ADDRESS ON FILE | | | | | | | |
| FALCON CASILLAS, ELENA | ADDRESS ON FILE | | | | | | | |
| FALCON CAZANAS, RAUL | ADDRESS ON FILE | | | | | | | |
| FALCON CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FALCON COLON, INELIA E | ADDRESS ON FILE | | | | | | | |
| FALCON COLON, ISMAEL A | ADDRESS ON FILE | | | | | | | |
| FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON CO | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON CO | FELIPE FONTANEZ SULLIVAN | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| FALCON COLON, LUZ ELIA Y ELIA LUZ FALCON CO | HECTOR COLLAZO | CALLE GUAYAMA #556 | | | SAN JUAN | PR | 00918 | |
| FALCON CORRERO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| FALCON CORTES, MARIA | ADDRESS ON FILE | | | | | | | |
| FALCON COTTO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FALCON COTTO, RAUL A | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, ELEANA K. | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, NELLY | ADDRESS ON FILE | | | | | | | |
| FALCON CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FALCON CUADRADO, FACUNDO | ADDRESS ON FILE | | | | | | | |
| FALCON CUEVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FALCON CUEVAS, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FALCON DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FALCON DE LEON, DAVID | ADDRESS ON FILE | | | | | | | |
| FALCON DE LEON, JOSUE | ADDRESS ON FILE | | | | | | | |
| FALCON DEL TORO, LICELY | ADDRESS ON FILE | | | | | | | |
| FALCON DELGADO, CECIBELLE | ADDRESS ON FILE | | | | | | | |
| FALCON DELGADO, CELIBELLE | ADDRESS ON FILE | | | | | | | |
| FALCON DELGADO, KARINA | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, DIANA 0 | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, NELSON R. | ADDRESS ON FILE | | | | | | | |
| FALCON DIAZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| FALCON EMANUELLI, JUAN F | ADDRESS ON FILE | | | | | | | |
| FALCON EMMANUELLI, JANET | ADDRESS ON FILE | | | | | | | |
| FALCON EMMANUELLI, JUAN | ADDRESS ON FILE | | | | | | | |
| FALCON FALCON, PAULA | ADDRESS ON FILE | | | | | | | |
| FALCON FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FALCON FIGUEROA, LORRY | ADDRESS ON FILE | | | | | | | |
| FALCON FIGUEROA, PAULA | ADDRESS ON FILE | | | | | | | |
| FALCON FLORAS, JORGE | ADDRESS ON FILE | | | | | | | |
| FALCÓN FRANQUI, JANETTE | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| FALCÓN FRANQUI, JANETTE | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I | 500 AVE MUÑOZ RIVERA STE 215 | | SAN JUAN | PR | 00918 | |
| FALCON GALARZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON GALARZA, INELD M. | ADDRESS ON FILE | | | | | | | |
| FALCON GARCIA, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| FALCON GOMEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALCON GOMEZ, LEYLA C | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, JACKSON | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| FALCON GONZALEZ, SILA | ADDRESS ON FILE | | | | | | | |
| FALCON GORDILLO, ANA | ADDRESS ON FILE | | | | | | | |
| FALCON GORDILLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALCON GUZMAN, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FALCON GUZMAN, ITSA D | ADDRESS ON FILE | | | | | | | |
| FALCON GUZMAN, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| FALCON GUZMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| FALCON HERNANDEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| FALCON HERNANDEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| FALCON HERNANDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FALCON HERNANDEZ, KARELING | ADDRESS ON FILE | | | | | | | |
| FALCON HERNANDEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| FALCON HUERTAS, LIZIRMA | ADDRESS ON FILE | | | | | | | |
| FALCON HUERTAS, NORMA L | ADDRESS ON FILE | | | | | | | |
| FALCON IRENE, FERMINA | ADDRESS ON FILE | | | | | | | |
| FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| FALCON LAGUNA, ILEANA | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, JAINA | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| FALCON LOPEZ, YUMAILA | ADDRESS ON FILE | | | | | | | |
| FALCON LORENZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| FALCON LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| FALCON LOZADA, MARIA I | ADDRESS ON FILE | | | | | | | |
| FALCON MALAVE, MERLYN L. | ADDRESS ON FILE | | | | | | | |
| FALCON MALDONADO, DAVID | ADDRESS ON FILE | | | | | | | |
| Falcon Maldonado, Nelida | ADDRESS ON FILE | | | | | | | |
| FALCON MALDONADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| FALCON MARTINEZ, ISOANNETTE | ADDRESS ON FILE | | | | | | | |
| FALCON MARTINEZ, MELIZA | ADDRESS ON FILE | | | | | | | |
| FALCON MARTINEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| FALCON MARTINEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| FALCON MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| FALCON MATOS MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FALCON MATOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| FALCON MEJIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FALCON MELENDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| Falcon Melendez, Ivette | ADDRESS ON FILE | | | | | | | |
| FALCON MELENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FALCON MELENDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FALCON MERCED, JEISY M | ADDRESS ON FILE | | | | | | | |
| FALCON MERCED, JULIO C | ADDRESS ON FILE | | | | | | | |
| Falcon Montanez, Yarelis | ADDRESS ON FILE | | | | | | | |
| FALCON MONTANEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| FALCON MORALES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| FALCON MUNIZ, HUGO A | ADDRESS ON FILE | | | | | | | |
| FALCON NEGRON, ANA | ADDRESS ON FILE | | | | | | | |
| FALCON NEGRON, ANA L | ADDRESS ON FILE | | | | | | | |
| FALCON NEGRON, ENRIQUE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2690 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALCON NEGRON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FALCON NEGRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FALCON NEGRON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FALCON NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FALCON OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALCON OCASIO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FALCON OCASIO, JANET | ADDRESS ON FILE | | | | | | | |
| FALCON OCASIO, NORMA | ADDRESS ON FILE | | | | | | | |
| FALCON OLIVERAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALCON OLIVERAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FALCON OLIVERAS, ESTHER | ADDRESS ON FILE | | | | | | | |
| FALCON OLIVERAS, IRIS R. | ADDRESS ON FILE | | | | | | | |
| FALCON OQUENDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON PABON, EVELYN | ADDRESS ON FILE | | | | | | | |
| FALCON PABON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FALCON PABON, STEVEN | ADDRESS ON FILE | | | | | | | |
| FALCON PAGAN, AWILDA | ADDRESS ON FILE | | | | | | | |
| FALCON PAGAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| Falcon Perez, Hugo | ADDRESS ON FILE | | | | | | | |
| FALCON PRINTING | RR 1 BUZON 11450 | BO PINAS | | | TOA ALTA | PR | 00953 | |
| FALCON QUINTANA, SANDRA | ADDRESS ON FILE | | | | | | | |
| FALCON RAMIRE, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FALCON RAMIREZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FALCON RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FALCON RAMOS, LIZMARIS | ADDRESS ON FILE | | | | | | | |
| FALCON RAMOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FALCON RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| FALCON RAMOS, ROSIMAR | ADDRESS ON FILE | | | | | | | |
| FALCON REYES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FALCON REYES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FALCON REYES, NILDA | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, FELIX A. | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, JULIA R | ADDRESS ON FILE | | | | | | | |
| Falcon Rivera, Leticia | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| FALCON RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FALCON ROBLES, JENNY E | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, DIALIZ | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, GLORIE A | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Falcon Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FALCON RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| Falcon Rodriguez, Yolanda | ADDRESS ON FILE | | | | | | | |
| FALCON ROJAS, JOSE D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALCON ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FALCON ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FALCON ROMAN, FELIX | ADDRESS ON FILE | | | | | | | |
| FALCON ROMAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| FALCON ROMERO, MARIELA | ADDRESS ON FILE | | | | | | | |
| FALCON ROSA, DIEGO | ADDRESS ON FILE | | | | | | | |
| FALCON ROSA, DIEGO M | ADDRESS ON FILE | | | | | | | |
| FALCON ROSADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FALCON SALAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON SALAS, ILSA J. | ADDRESS ON FILE | | | | | | | |
| FALCON SALCEDO, YAMIL | ADDRESS ON FILE | | | | | | | |
| FALCON SANCHEZ & ASSOC | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| FALCON SANCHEZ & ASSOCIATES PSC | P O BOX 366397 | | | | SAN JUAN | PR | 00936-6397 | |
| FALCON SANCHEZ CONSULTING | P O BOX 366397 | | | | SAN JUAN | PR | 00936 | |
| FALCON SANCHEZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| FALCON SANCHEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| FALCON SANCHEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| FALCON SANCHEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| FALCON SANCHEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FALCON SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FALCON SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| FALCON SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| FALCON SANTIAGO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| FALCON SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FALCON SANTOS, JUAN | ADDRESS ON FILE | | | | | | | |
| FALCON SEIN, IVAN | ADDRESS ON FILE | | | | | | | |
| FALCON SIERRA, LUZ S | ADDRESS ON FILE | | | | | | | |
| FALCON SORIANO, WENDY I | ADDRESS ON FILE | | | | | | | |
| FALCON SUAREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FALCON TARRATS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FALCON THOMPSON, DANIEL | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES MD, FELIX A | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, BETSY | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, GREYSH | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, ILSAIRIS | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, LUMARIS | ADDRESS ON FILE | | | | | | | |
| FALCON TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| FALCON VARELA, JOSE | ADDRESS ON FILE | | | | | | | |
| FALCON VARELA, MARIA | ADDRESS ON FILE | | | | | | | |
| FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| FALCON VARGAS, TEODOSIO | ADDRESS ON FILE | | | | | | | |
| FALCON VAZQUEZ II, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALCON VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Falcon Vazquez, Felix | ADDRESS ON FILE | | | | | | | |
| FALCON VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FALCON VAZQUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FALCON VAZQUEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| FALCON VEGA, DENISE | ADDRESS ON FILE | | | | | | | |
| FALCON VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FALCON VELAZQUEZ, OMAR D | ADDRESS ON FILE | | | | | | | |
| FALCON VILLALOBOS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FALCON VILLANUEVA, FELIPA | ADDRESS ON FILE | | | | | | | |
| FALCON VILLEGAS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| FALCON, LEYLA G. | ADDRESS ON FILE | | | | | | | |
| FALCON, RICHARD | ADDRESS ON FILE | | | | | | | |
| FALCONERIS GUTIERREZ CORNIEL | VALLE ARRIBA HEIGHTS | CALLE 204 DF 3 | | | CAROLINA | PR | 00983 | |
| FALCONI ARROYO, GLORIMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALCONI GONZALEZ, REYSHA | ADDRESS ON FILE | | | | | | | |
| FALCONI OLIVERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FALCONI ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| FALCONI ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FALCONI SANTANA, MARIA E | ADDRESS ON FILE | | | | | | | |
| FALERO ALCANTARA, FELIX | ADDRESS ON FILE | | | | | | | |
| FALERO ANDINO, LUZ | ADDRESS ON FILE | | | | | | | |
| Falero Andino, Luz V | ADDRESS ON FILE | | | | | | | |
| FALERO APONTE, BARBARA | ADDRESS ON FILE | | | | | | | |
| FALERO APONTE, JORGE | ADDRESS ON FILE | | | | | | | |
| FALERO AYALA, LAURA R | ADDRESS ON FILE | | | | | | | |
| FALERO CANALES, JOSE | ADDRESS ON FILE | | | | | | | |
| FALERO CEBALLOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| FALERO COLON, JANET | ADDRESS ON FILE | | | | | | | |
| FALERO DE LA PAZ, JAZAEL | ADDRESS ON FILE | | | | | | | |
| FALERO DIAZ, ANGIE | ADDRESS ON FILE | | | | | | | |
| FALERO DURAN, ALMARIS | ADDRESS ON FILE | | | | | | | |
| FALERO GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FALERO GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FALERO HERNANDEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| FALERO LA SANTA, ALBA R | ADDRESS ON FILE | | | | | | | |
| FALERO LA, SANTA MARIA | ADDRESS ON FILE | | | | | | | |
| FALERO LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FALERO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FALERO MEDINA, JUSTO | ADDRESS ON FILE | | | | | | | |
| FALERO MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FALERO MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| FALERO MONGE, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FALERO MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| FALERO ORTIZ, AVELINO | ADDRESS ON FILE | | | | | | | |
| FALERO ORTIZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| FALERO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FALERO PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FALERO PERFECTO, JANISSE | ADDRESS ON FILE | | | | | | | |
| FALERO PIZARRO, ERICA | ADDRESS ON FILE | | | | | | | |
| FALERO QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| FALERO RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| FALERO RAMOS, ERIC M | ADDRESS ON FILE | | | | | | | |
| FALERO RIJOS, IRMA | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FALERO RIVERA, LILLIAN E. | ADDRESS ON FILE | | | | | | | |
| FALERO RODRIGUEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| FALERO ROMERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| FALERO ROMERO, JULIO A | ADDRESS ON FILE | | | | | | | |
| FALERO ROMERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FALERO ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FALERO SEPULVEDA, ZOAR | ADDRESS ON FILE | | | | | | | |
| FALERO TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FALERO VAZQUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| FALGAS ANDINO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FALGAS OROZCO, JOSE | ADDRESS ON FILE | | | | | | | |
| FALGAS OROZCO, JUANITA | ADDRESS ON FILE | | | | | | | |
| FALGAS RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| FALGAS RODRIGUEZ, WILMA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALGUERAS MEDEROS, ANA | ADDRESS ON FILE | | | | | | | |
| FALIN M GONZALEZ MADERA | ADDRESS ON FILE | | | | | | | |
| FALK, THERESE | ADDRESS ON FILE | | | | | | | |
| FALTO CRUZ, HERRICK | ADDRESS ON FILE | | | | | | | |
| FALTO CRUZ, ZORAIDA L. | ADDRESS ON FILE | | | | | | | |
| FALTO DETRES MD, PEDRO C | ADDRESS ON FILE | | | | | | | |
| FALTO LARACUENTE, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FALTO PADILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| FALU ACEVEDO, NOEL | ADDRESS ON FILE | | | | | | | |
| FALU ALLENDE, JUAN | ADDRESS ON FILE | | | | | | | |
| FALU AREIZAGA, AUREA | ADDRESS ON FILE | | | | | | | |
| FALU AREIZAGA, SARAI | ADDRESS ON FILE | | | | | | | |
| FALU AYALA, DAIRALEE | ADDRESS ON FILE | | | | | | | |
| FALU BADILLO, SAUDHY | ADDRESS ON FILE | | | | | | | |
| FALU BAREZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| FALU BAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| FALU BAREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FALU BATISTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FALU BATISTA, EMILY | ADDRESS ON FILE | | | | | | | |
| Falu Benitez, Josefina | ADDRESS ON FILE | | | | | | | |
| FALU CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FALU CABRERA, YAIRA D. | ADDRESS ON FILE | | | | | | | |
| FALU CARRASQUILLO, NORAIMA I. | ADDRESS ON FILE | | | | | | | |
| FALU CARRASQUILLO, YAMAYRA | ADDRESS ON FILE | | | | | | | |
| FALU CINTRON, YANIRA | ADDRESS ON FILE | | | | | | | |
| Falu Colon, Jeannette I | ADDRESS ON FILE | | | | | | | |
| FALU CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FALU CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FALU CRUZ, TANIA | ADDRESS ON FILE | | | | | | | |
| FALU ESCALERA, EDNA M | ADDRESS ON FILE | | | | | | | |
| FALU ESCALERA, JENETTE | ADDRESS ON FILE | | | | | | | |
| FALU FALU, NILDA R | ADDRESS ON FILE | | | | | | | |
| FALU FEBRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| FALU FEBRES, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| FALU FEBRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FALU FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FALU FIGUEROA, JOSE L | ADDRESS ON FILE | | | | | | | |
| FALU FLOWERS & FUNERAL HOME , CORP | PO BOX 352 | | | | TOA BAJA | PR | 00954 | |
| FALU FLOWERS & FUNERAL HOME CORP | CARR 865 KM 2.3 CANDELARIA ARENAS | | | | TOA BAJA | PR | 00949 | |
| FALU FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FALU FUENTES, EMILIO | ADDRESS ON FILE | | | | | | | |
| FALU FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FALU GARCIA, DIANNE | ADDRESS ON FILE | | | | | | | |
| FALU GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| FALU GONZALEZ, RAMON E | ADDRESS ON FILE | | | | | | | |
| Falu Marte, Felix | ADDRESS ON FILE | | | | | | | |
| FALU MARTES, FELIX | ADDRESS ON FILE | | | | | | | |
| FALU MARTINEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| FALU MENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FALU MENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FALU MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FALU ORTIZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| FALU PERAZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FALU PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| Falu Perez, Ana A | ADDRESS ON FILE | | | | | | | |
| FALU PESANTE, PIO | ADDRESS ON FILE | | | | | | | |
| FALU PIZARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FALU RAMOS, ROSA | ADDRESS ON FILE | | | | | | | |
| FALU RAMOS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| FALU RAMOS, ROSA MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FALU REYES, ELADIA | ADDRESS ON FILE | | | | | | | |
| FALU REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| FALU REYES, ZULEYKA I. | ADDRESS ON FILE | | | | | | | |
| FALU RIVERA, JOSE D. | ADDRESS ON FILE | | | | | | | |
| FALU RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FALU RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| FALU RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FALU ROMAN, MARY | ADDRESS ON FILE | | | | | | | |
| FALU SALGADO,NYROBI | ADDRESS ON FILE | | | | | | | |
| FALU SANTIAGO, YAMILL | ADDRESS ON FILE | | | | | | | |
| FALU SANTOS, RAMON L. | ADDRESS ON FILE | | | | | | | |
| FALU TRANSMISSION | PO BOX 2412 | | | | TOA BAJA | PR | 00951 | |
| FALU VILLEGAS, DELMA R | ADDRESS ON FILE | | | | | | | |
| FALU VILLEGAS, DELMA R. | ADDRESS ON FILE | | | | | | | |
| FALU VILLEGAS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FALU, NAHARA | ADDRESS ON FILE | | | | | | | |
| FALU, NOEMI | ADDRESS ON FILE | | | | | | | |
| Fam. y Com. en Accion Pro-S. M. de P.R. | URB. VILLA  ALEGRE G-11 CALLE 8 | | | | GURABO | PR | 00778-0000 | |
| FAMA & ASSOCIATES INC | BOX 9298 | | | | SAN JUAN | PR | 00908-9198 | |
| FAMA CORONADO, SERGIO | ADDRESS ON FILE | | | | | | | |
| FAMANIA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| FAMANIA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Famania Torres, Michael | ADDRESS ON FILE | | | | | | | |
| FAME TRAVEL | URB HERMANAS DAVILA | I 14 AVE BETANCES | | | BAYAMON | PR | 00959 | |
| FAMILIA CABRERA, MONICA | ADDRESS ON FILE | | | | | | | |
| FAMILIA CARABALLO CALES INC | VILLAS DEL CAFETAL II | R10 CALLE EXCELSA | | | YAUCO | PR | 00698-3173 | |
| FAMILIA GLASS, MARIA | ADDRESS ON FILE | | | | | | | |
| FAMILIA JAVIER, SOFIA | ADDRESS ON FILE | | | | | | | |
| FAMILIA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| FAMILIA RIOS, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FAMILIA ROSA, YARIXA | ADDRESS ON FILE | | | | | | | |
| FAMILIA ROSARIO, TEODOCIA M | ADDRESS ON FILE | | | | | | | |
| FAMILIA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| FAMILIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FAMILY CARE COUNSELING CENTER | 501 WASHINGTON | SUITE 700 | | | READING | PA | 19601 | |
| FAMILY CARE SPECIALIST | MEDICAL RECORDS | 10696 SE US HWY 441 | | | BELLEVIEW | FL | 34420-2802 | |
| FAMILY EMERGENCY MEDICINE REDHHOK FAMIL | 6500 REDHOOK | PLAZA SUITE 205 | | | ST THOMAS | VI | 00802 | |
| FAMILY FABRIC INC | PO BOX 576 | | | | AGUADA | PR | 00602 | |
| FAMILY FABRICS, INC. | CARR 2 KM 138.6 | | | | AGUADA | PR | 00602 | |
| FAMILY FOR YOU | URB ROYAL TOWN | 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| FAMILY HEALTH CARE AT NO GEN | MEDICAL RECORDS | 1879 MADISON AVE | | | NEW YORK | NY | 10035 | |
| FAMILY HEALTH CENTER | ATTN: MEDICAL RECORDS | 2501 N ORANGE AVE STE 235 | | | ORLANDO | FL | 32804 | |
| FAMILY HEALTH CENTER OF GREATER ORLANDO | 2911 RED BUG LAKE RD | | | | CASSELBERRY | FL | 32707-5929 | |
| FAMILY HEALTH CENTER OF SAN DIEGO | 823 GATEWAY CENTER WAY | | | | SAN DIEGO | CA | 92102-4541 | |
| FAMILY HEALTH CENTERS OF SOUTHWEST FLORI | MEDICAL RECORDS | PO BOX 1357 | | | FT MYERS | FL | 33901 | |
| FAMILY HEALTH GROUP SS CSP | PO BOX 5446 | | | | SAN SEBASTIAN | PR | 00685-5446 | |
| FAMILY HEALTH OF GEORGETOWN | 2 LEE AVE UNIT 103 | | | | GEORGETOWN | DE | 19947 | |
| FAMILY HEALTH SERVICES | ATTN MEDICAL DERCORD | 95 E CHAUTAUQUA ST | | | MAYVILLE | NY | 14757 | |
| FAMILY HEALTH SERVICES OF WEST | 2057 N UNIVERSITY DR | | | | SUNRISE | FL | 33322 | |
| FAMILY HEALTH SOCIAL SERVICE CENTER | 26 QUEEN STREET | | | | WORCESTER | MA | 01610 | |
| FAMILY HEARING CENTER | COND SAN VICENTE | 8169 CALLE CONCORDIA STE 205 | | | PONCE | PR | 00717-1564 | |
| Family Heritage Life Insurance Company of | 6001 East Royalton Road | Suite 200 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: Howard L. Lewis, President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: Jerome Grabowski, Vice President | PO Box 470608 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: John Wise, Premiun Tax Contact | PO Box 470608 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: Jose Alvarez, Agent for Service of Process | PO Box 470608 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: Kevin Wicktora, Circulation of Risk | PO Box 470608 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: Kevin Wicktora, Consumer Complaint Conta | PO Box 470608 | | | Cleveland | OH | 44147 | |
| Family Heritage Life Insurance Company of Amer | Attn: Kevin Wicktora, Regulatory Compliance Gov | PO Box 470608 | | | Cleveland | OH | 44147 | |
| FAMILY HOUSE MY NEW | URB ROYAL TOWN C/48 I-1 | | | | BAYAMON | PR | 00956 | |

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FAMILY MEDICAL CENTER | 22 NORTH FRANKLYN AVE | 1ST FLOOR | | | PLEASANTVILLE | NJ | 08232 | |
| FAMILY MEDICAL CENTER | PO BOX 83 | | | | CORNING | AR | 72422 | |
| FAMILY MEDICAL CENTER AT DOVER | 375 EAST MCFARLAN STREET | STE 2 | | | DOVER | NJ | 07801-3628 | |
| FAMILY MEDICINE CENTER | CARR. #3 KM. 151.4 | BO. COQUI | | | AGUIRRE | PR | 00704 | |
| FAMILY OPTICAL CENTER DBA FAMILY VISION | 623 YAUCO PLAZA II | | | | YAUCO | PR | 00698 | |
| FAMILY PHYSICIAN HEALTH CENTER | 5616 6TH AVE | | | | BROOKLYN | NY | 11220 | |
| FAMILY PHYSICIAN OF CONWAY | MEDICAL RECORDS | 3333 S CONWAY RD | | | ORLANDO | FL | 32812 | |
| FAMILY PHYSICIANS OF HUNTERS CREEK | ATTN MEDICAL RECORDS | 14075 TOWN LOOP BLVD | | | ORLANDO | FL | 32837 | |
| FAMILY PHYSICIANS OF LAKE UNDERHILL | ATTN MEDICAL RECORDS | 10829 DYLAN LOREN CIR | | | ORLANDO | FL | 32825 | |
| FAMILY PRACTICE | 8344 CLAIREMONT MESA BLV | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| FAMILY PRACTICE CENTER PC | 131 JPM ROAD | | | | LEWISBURG | PA | 17837 | |
| FAMILY PRACTICE SPECIALIST PSC | GALERIA MEDICA | 64 CALLE SANTA CRUZ STE 208 | | | BAYAMON | PR | 00961 | |
| FAMILY PRACTICE WEST INC | 5212 W BROAD ST | | | | COLUMBUS | OH | 43228 | |
| FAMILY PRESERVATION SERVICES INC | MEDICAL RECORDS | 11428 N 53RD ST | | | TAMPA | FL | 33617 | |
| FAMILY QUICK LUNCH | 53 CALLE VALERIANO MUNOZ OESTE | | | | SAN LORENZO | PR | 00754 | |
| FAMILY SECRET HELPERS INC | URB ROSA MARIA | F18 CALLE 5 | | | CAROLINA | PR | 00985 | |
| FAMILY SERVICES | 430 NORTH CANAL STREET | | | | LAWRENCE | MA | 01840 | |
| FAMILY SOLUTIONS INC | 9016 RIVER CRESCENT | | | | SOUFFLOK | VA | 23433 | |
| FAMILY VISION CENTER | 83 CALLE UNION | | | | PONCE | PR | 00664 | |
| FAMILY VISION CENTER | PLAZA DEL OESTE SHOPPING CTR | #321 AVE CASTRO PEREZ | | | SAN GERMAN | PR | 00683 | |
| FAMILY VISION CENTER | PLAZA JUANA DIAZ LOCAL 9 | CARR 52 INT 149 | | | JUANA DIAZ | PR | 00795 | |
| FAMILY VISION CENTER | YAUCO PLAZA LOCAL 14 | | | | YAUCO | PR | 00698 | |
| FAMILY VISION CENTER INC | GALERIAS PONCENAS | 83 CALLE UNION STE 129 | | | PONCE | PR | 00730 | |
| FAMMA & ASSOCIATES | 670 AVE. PONCE DE LEON | EDIF. CARIBBEAN TOWERS, SUITE 22 | | | SAN JUAN | PR | 00908 | |
| FAMMA & ASSOCIATES | MINILLAS STATION | P O BOX 41288 | | | SAN JUAN | PR | 00940 | |
| FAMOS,FELIPE | ADDRESS ON FILE | | | | | | | |
| FAMOSA AMERICA INC | 1357 AVE ASHFORD STE 2 PMB 225 | | | | SAN JUAN | PR | 00907 | |
| FAMOUS, ROSLYN | ADDRESS ON FILE | | | | | | | |
| FANA ANDRADE, MARIA | ADDRESS ON FILE | | | | | | | |
| FANA ANDRADES, MARIA | ADDRESS ON FILE | | | | | | | |
| FANA MARTE, ANA | ADDRESS ON FILE | | | | | | | |
| FANA ROSADO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| FANCISCO VILA OLIVERA | P O BOX 131 | | | | CAGUAS | PR | 00726 | |
| FANCY BALLOONS | CALLE JESUS FIGUEROA LC-10 URB. FRONTERA | | | | BAYAMON | PR | 00949 | |
| FANCY FABRICS & BEADS CORP | PO BOX 1405 | | | | SAN GERMAN | PR | 00683 | |
| FANCZI TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| FANDINO BURGOS, ROSMERY | ADDRESS ON FILE | | | | | | | |
| FANDUIZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| Fanfan Figueroa, Jose G | ADDRESS ON FILE | | | | | | | |
| FANFAN MCKENZIE, LLAMARI M | ADDRESS ON FILE | | | | | | | |
| FANFAN PASTRANA, GILKA ILEANA | ADDRESS ON FILE | | | | | | | |
| FANFAN RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FANFAN ROMAN, JOSE G. | ADDRESS ON FILE | | | | | | | |
| FANFAN SANTIAGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FANFAN VEGA, ILKA L. | ADDRESS ON FILE | | | | | | | |
| FANG GUOYU | ADDRESS ON FILE | | | | | | | |
| FANIS CONSTRUCTION | HC 3 BOX 6632 | | | | HUMACAO | PR | 00791 | |
| FANIXA RESTO OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957 | |
| FANJUL SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FANJUL SANTIAGO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| FANJUL VERAS, HAYDEE G | ADDRESS ON FILE | | | | | | | |
| FANNY A. ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| FANNY C. SANTANA PACHECO | ADDRESS ON FILE | | | | | | | |
| FANNY DONE BRITO | ADDRESS ON FILE | | | | | | | |
| FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FANNY GRISELLE MELENDEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FANNY R LOPEZ GOMEZ | MARINA STATION | PO BOX 8068 | | | MAYAGUEZ | PR | 00681-8068 | |
| FANTASTIC DRY CLEANER & TAILOR | 625 AVE PONCE DE LEON PARADA 11 | | | | SAN JUAN | PR | 00907 | |
| FANTASTIC STABLE INC | SANTA MARIA | 4 FLOR DE LIS | | | SAN JUAN | PR | 00927-6202 | |
| FANTAUZI, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FANTAUZZI ACEVEDO, KARLA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI COLON, MARTIN | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI COTTO, AMERICA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI COTTO, IDALIA I. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI DE JESUS, EVA H | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI DE JESUS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI DE LA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI DIAZ, NELLY M. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI FANTAUZZI, JOSE F | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI FELIU, IVETTE | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI FONTANEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI GARCIA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| Fantauzzi Giorgi, Antonio | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI GONZALEZ, EGIDIO | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI GOUTIERREZ, AIDA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI LOPEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI LOPEZ, SHAIRA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI LUGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI LUGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI MARTINEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI MENDEZ, LUZ IVELISSE | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI MENDEZ, OSVALDO I. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI MORALES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI NAZARIO, LUZ E | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI NAZARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI ORTIZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI ORTIZ, ODEMARIS | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI PEREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI PÉREZ, LUIS G. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI PONCE, MARIELA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI PORTALATIN, CRISTINO | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI RAMOS, MARICELY | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI RAMOS, RAMON L | ADDRESS ON FILE | | | | | | | |
| Fantauzzi Redillo, Edwin | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI REDILLO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI RODRIGUEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI ROSADO, AUREA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI ROSARIO, LUZ | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI SOTO, PETRONILA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI TORRES, TOMAS | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI VALENTIN, IVETTE | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI VALENTIN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI VAZQUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI VILLANUEVA, ROSEBETH | ADDRESS ON FILE | | | | | | | |
| FANTAUZZI, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FANTAUZZIROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FANTAUZZY MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FANTUZZI CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| FARABEE REGIONAL MHMR, HELEN | ADDRESS ON FILE | | | | | | | |
| FARACLAS PHOTAKIS, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| FARAH M MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| FARDONK MOJICA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| FARDONK OYOLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FARDONK RODRIGUEZ, BETMARIE | ADDRESS ON FILE | | | | | | | |
| FARE RENTAS, WILMA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARE SANTIAGO, ZULMA | ADDRESS ON FILE | | | | | | | |
| FARECELLI GUEDEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| FARES RIOS, RASMIAH MASHHOUR | ADDRESS ON FILE | | | | | | | |
| FARES VEGA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FARFAN MENDOZA, WILLINTON | ADDRESS ON FILE | | | | | | | |
| FARGA RIJOS, RALPH | ADDRESS ON FILE | | | | | | | |
| FARGAS ALVAREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| FARGAS ANDINO, YADIEL | ADDRESS ON FILE | | | | | | | |
| FARGAS AYUSO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FARGAS AYUSO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| FARGAS BENITEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| FARGAS BERBERENA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FARGAS BERBERENA, ESTEBAN A | ADDRESS ON FILE | | | | | | | |
| FARGAS BULTRON, BERTA | ADDRESS ON FILE | | | | | | | |
| FARGAS CANALES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| FARGAS CARRASCO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Fargas Carrasco, Sandra | ADDRESS ON FILE | | | | | | | |
| FARGAS CASTRO, FRANCES | ADDRESS ON FILE | | | | | | | |
| FARGAS CORREA, JANETTE | ADDRESS ON FILE | | | | | | | |
| FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FARGAS DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FARGAS DIAZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| FARGAS DIAZ, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| FARGAS DIAZ, WENDA ISAMAR | ADDRESS ON FILE | | | | | | | |
| FARGAS ESCALERA, ASUNCION | ADDRESS ON FILE | | | | | | | |
| FARGAS ESCALERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FARGAS FEBRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FARGAS FIGUEROA, NYDIA O. | ADDRESS ON FILE | | | | | | | |
| FARGAS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| FARGAS GONZALEZ, JENNY M | ADDRESS ON FILE | | | | | | | |
| FARGAS HERNANDEZ, ROSANY | ADDRESS ON FILE | | | | | | | |
| FARGAS LLANOS, BARBARA E. | ADDRESS ON FILE | | | | | | | |
| FARGAS LLANOS, NANCY | ADDRESS ON FILE | | | | | | | |
| FARGAS LLANOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| FARGAS LLANOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| FARGAS LOPEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| FARGAS PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FARGAS PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FARGAS PEREZ, VICTOR L. | ADDRESS ON FILE | | | | | | | |
| FARGAS PIZARRO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FARGAS PIZARRO, SANDRA E | ADDRESS ON FILE | | | | | | | |
| FARGAS QUINONES, JOHNSUE | ADDRESS ON FILE | | | | | | | |
| FARGAS RIVERA, ANA C | ADDRESS ON FILE | | | | | | | |
| FARGAS RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| FARGAS RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| FARGAS RODRIGUEZ, LORENA DEL C. | ADDRESS ON FILE | | | | | | | |
| FARGAS RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FARGAS SUAREZ, LIZDALIA | ADDRESS ON FILE | | | | | | | |
| FARGAS TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FARGAS TORRES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FARGAS WALKER, CRUZ | ADDRESS ON FILE | | | | | | | |
| FARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| FARGASBULTRON, CARLOS L | ADDRESS ON FILE | | | | | | | |
| FARHA A. AJAJ | ADDRESS ON FILE | | | | | | | |
| FARHAN RODRIGUEZ, ANISA | ADDRESS ON FILE | | | | | | | |
| FARHAN RODRIGUEZ, FATIMA | ADDRESS ON FILE | | | | | | | |
| FARHAN RODRIGUEZ, NERY | ADDRESS ON FILE | | | | | | | |
| FARIA AGOSTO, IVETTE | ADDRESS ON FILE | | | | | | | |
| FARIA ALVAREZ, CARMELO N | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 2698 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARIA ASTOR, SELEIDA | ADDRESS ON FILE | | | | | | | |
| FARIA CABRERA, ROSARITO | ADDRESS ON FILE | | | | | | | |
| FARIA CARDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Faria Collazo, Sigfredo Enrique | ADDRESS ON FILE | | | | | | | |
| FARIA DE GRACIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FARIA DE GRACIA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FARIA FELICIANO, YELITZA | ADDRESS ON FILE | | | | | | | |
| FARIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FARIA GONZALEZ, TIRSA M | ADDRESS ON FILE | | | | | | | |
| Faria Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| FARIA HERANDEZ, ALYSHA | ADDRESS ON FILE | | | | | | | |
| FARIA HERNANDEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FARIA JIMENEZ, JEAN C | ADDRESS ON FILE | | | | | | | |
| FARIA JOVE, ANA | ADDRESS ON FILE | | | | | | | |
| FARIA MALDONADO, DORALISSE | ADDRESS ON FILE | | | | | | | |
| FARIA MARTINEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FARIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FARIA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Faria Martinez, Javier A | ADDRESS ON FILE | | | | | | | |
| FARIA MEDINA, ODALIZ | ADDRESS ON FILE | | | | | | | |
| FARIA MENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FARIA MORALES, INORIS | ADDRESS ON FILE | | | | | | | |
| FARIA NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FARIA OYOLA, LIZYBETH | ADDRESS ON FILE | | | | | | | |
| FARIA OYOLA, ODLANIER | ADDRESS ON FILE | | | | | | | |
| FARIA PAGAN, AUREA | ADDRESS ON FILE | | | | | | | |
| FARIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FARIA PEREZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| FARIA RAMIREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| FARIA RODRIGUEZ, EDUARDI R. | ADDRESS ON FILE | | | | | | | |
| FARIA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FARIA SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Faria Santos, Raul | ADDRESS ON FILE | | | | | | | |
| FARIA SERRANO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FARIA SOSA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| FARIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FARIA TORRES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| FARIA UGARTE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FARIA VEGA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| FARIAS JIMENEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FARIAS MEDICAL CLINIC | 525 PENN ST | | | | READING | PA | 19601 | |
| FARIAS OSTOLAZA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FARIAS SERRANO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FARIAS SOLARI, PERCY | ADDRESS ON FILE | | | | | | | |
| FARIAS VILLACARCEL, EDWARDS | ADDRESS ON FILE | | | | | | | |
| FARID ABDAL, ALIA | ADDRESS ON FILE | | | | | | | |
| FARID ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FARID MD , AYMAN E | ADDRESS ON FILE | | | | | | | |
| FARIDE EL HAGE | ADDRESS ON FILE | | | | | | | |
| FARINACCI FERNOS, JORGE M | ADDRESS ON FILE | | | | | | | |
| FARINACCI MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| FARINACCI MORALES, MALVIN P | ADDRESS ON FILE | | | | | | | |
| FARINACCI RAMOS, IRMARIE | ADDRESS ON FILE | | | | | | | |
| FARINACCI SABATHIE, MARIA | ADDRESS ON FILE | | | | | | | |
| FARINACCI VILARO, JORGE A | ADDRESS ON FILE | | | | | | | |
| FARINACCI VILARO, MARLENE A. | ADDRESS ON FILE | | | | | | | |
| FARINAS, YESSID | ADDRESS ON FILE | | | | | | | |
| FARINE CALIX, VALERIE | ADDRESS ON FILE | | | | | | | |
| FARIS COLON, JOSE L | ADDRESS ON FILE | | | | | | | |
| FARIS DE JESUS, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2699 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARIS ELBA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FARIS ELBAS, CLARA E | ADDRESS ON FILE | | | | | | | |
| FARIS RIOS, YALITZA | ADDRESS ON FILE | | | | | | | |
| FARIS RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FARIS ROMAN, LAURA E. | ADDRESS ON FILE | | | | | | | |
| FARIS ROMAN, NOELIA | ADDRESS ON FILE | | | | | | | |
| FARIS SULAIMAN ATRA | ADDRESS ON FILE | | | | | | | |
| Faris Tirado, Janet | ADDRESS ON FILE | | | | | | | |
| FARMACIA ADONAI INC | 21 CALLE DR ULISES CLAVELL | | | | PONCE | PR | 00716 | |
| FARMACIA ALEXANDRA | P O BOX 20375 | | | | SAN JUAN | PR | 00928 | |
| FARMACIA AMIGA INC | AVENIDA PASEO DE LOS GIGANTES | CENTRO COMERCIAL MONSERRATE PLAZA | | | CAROLINA | PR | 00985 | |
| FARMACIA ASTURIAS, L L C | URB QUINTA DEL RIO | PLAZA 18 J-4 | | | BAYAMON | PR | 00961 | |
| FARMACIA BELLO INC | 400 CALLE CALAF PMB 136 | | | | SAN JUAN | PR | 00918-1314 | |
| FARMACIA BELMONTE INC/ROBERTO D ACOSTA MARTIN | | PO BOX 1085 | | | HORMIGUEROS | PR | 00660 | |
| FARMACIA CAGUAS INC | #10 DR GOYCO | | | | CAGUAS | PR | 00725 | |
| FARMACIA CALDAS | PO BOX 1146 | | | | BOQUERON | PR | 00622 | |
| FARMACIA CDT DR. JAVIER J ANTON | PLAZA DEL MERCADO RAFAEL HERNANDEZ LOTE 23 | | | | RIO PIEDRAS | PR | 00928 | |
| FARMACIA CHAVES INC | PO BOX 85 | | | | ISABELA | PR | 00662 | |
| FARMACIA CINTRON | 70 CALLE DR CUETO | | | | UTUADO | PR | 00641 | |
| FARMACIA CUQUIMARC | PO BOX 362 | | | | BOQUERON | PR | 00622 | |
| FARMACIA DE TODOS INC | P O BOX 1069 | | | | GURABO | PR | 00778 | |
| FARMACIA DEL CARMEN DE VILLALBA INC | 41 CALLE MUNOZ RIVERA | | | | VILLALBA | PR | 00766 | |
| FARMACIA DEL PUEBLO | 33 MUNOZ RIVERA | | | | RINCON | PR | 00677 | |
| FARMACIA DIVINO NINO | 835 CALLE CONCEPCION VIERA | | | | MOCA | PR | 00676 | |
| FARMACIA DOS BOCAS | CARR 181 KM. 9.1 BO DOS BOCAS | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| FARMACIA EL APOTECARIO | #625 AVE. TITO CASTRO SUITE 101 | | | | PONCE | PR | 00716-0000 | |
| FARMACIA FELICIANO INC | PO BOX 490 | | | | YABUCOA | PR | 00767 | |
| FARMACIA FERRARI INC | PO BOX 6 | | | | AGUADILLA | PR | 00605 | |
| FARMACIA GARCIA | 121 CALLE VIDAL FELIX | | | | HATILLO | PR | 00659 | |
| FARMACIA GARCIA | PO BOX 67 | | | | HATILLO | PR | 00659 | |
| FARMACIA GENESIS LLC | 59 CALLE DAGUEY | | | | ANASCO | PR | 00610 | |
| FARMACIA ILEANA | 905 CALLE MUNOZ RIVERA | | | | PENUELA | PR | 00624 | |
| FARMACIA JARDINES DE LOIZA INC | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| FARMACIA JOMARI INC | 18 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| FARMACIA LA AMISTAD INC | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| FARMACIA LA CANDELARIA INC/ SYNERLUTION | PO BOX 3590 | | | | LAJAS | PR | 00667 | |
| FARMACIA LA CURVA | 2916 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| FARMACIA LA FAMILIA | CAAR 174 KM4.6 CALLE 10 | BAR. JUAN SANCHEZ | | | BAYAMON | PR | 00956 | |
| FARMACIA LA INMACULADA | PO BOX 1753 | | | | JUNCOS | PR | 00777-1753 | |
| Farmacia La Milagrosa | Ave. San Carlos, Esq. Comercio | | | | Aguadilla | PR | 00603 | |
| FARMACIA LA MONSERRATE | 19 MUNOZ RIVERA | | | | SALINAS | PR | 00751 | |
| FARMACIA LORRAINE INC | I 11 URB VILLA FLORES MARGINAL | | | | MERCEDITA | PR | 00715 | |
| FARMACIA LORRAINE INC | PO BOX 238 | | | | MERCEDITA | PR | 00715 | |
| FARMACIA LOS ANGELES | 4406 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| FARMACIA MARIA INC | PO BOX 412 | | | | GUAYAMA | PR | 00785-0412 | |
| FARMACIA MEDIANIA | PO BOX 528 | | | | LOIZA | PR | 00772 | |
| FARMACIA MEDICAL PLAZA DBA DARYLIS PRAS | PMB 120 | PO BOX 4972 | | | CAGUAS | PR | 00726 | |
| FARMACIA MORELL | 1 MUNOZ RIVERA OESTE | | | | CAMUY | PR | 00627 | |
| Farmacia Nogueras | Calle Muñoz Rivera #11 | | | | Ricon | PR | 00677 | |
| FARMACIA NOGUERAS | MUÑOZ RIVERA 11 OESTE | | | | RINCON | PR | 00677 | |
| FARMACIA NUEVA | 5 CALLE CARRO | | | | SAN GERMAN | PR | 00683 | |
| FARMACIA QUINONES | CALLE MUNOZ RIVERA 418 C/O BOX 8 | | | | PENUELAS | PR | 00624-0000 | |
| FARMACIA RAISA INC/ MARIBEL CANDELARIA | PO BOX 516 | | | | RINCON | PR | 00677 | |
| FARMACIA RAMALLOSA INC | PO BOX 270 | | | | AGUAS BUENAS | PR | 00703 | |
| FARMACIA SAGRADO INC | 3 CALLE ANGEL G MARTINEZ | | | | SABANA GRANDE | PR | 00637 | |
| Farmacia San Antonio | Carr 113 Km. 3.6 | | | | Quebradilla | PR | 00678 | |
| FARMACIA SAN ANTONIO | PO BOX 1369 | | | | HATILLO | PR | 00659 | |
| FARMACIA SAN ANTONIO DE AGUADA INC | PO BOX 1061 | | | | AGUADA | PR | 00602-1061 | |
| FARMACIA SAN ANTONIO DE VIEQUES | PO BOX 243 | | | | VIEQUES | PR | 00765-0243 | |
| FARMACIA SAN FERNANDO INC | PO BOX 133 | | | | TOA ALTA | PR | 00954 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FARMACIA SAN JOSE | APT 186 | | | | LARES | PR | 00669 | |
| FARMACIA SAN JOSE | CALLE ALGARIN ESQ BADORIOTY | NUM 58 | | | JUNCOS | PR | 00777 | |
| Farmacia San Jose | | | | | Lares | PR | 00669 | |
| FARMACIA SAN MIGUEL | BOX 907 | | | | HATILLO | PR | 00659 | |
| FARMACIA SONIA MUNOZ DE TORO | 61 CALLE COMERCIO | | | | JUANA DIAZ | PR | 00795 | |
| FARMACIA TANON | AVE. NOGAL I ROYAL PALM | | | | BAYAMON | PR | 00956-0000 | |
| FARMACIA TU FAMILIA CORP | P O BOX 6749 | | | | CAGUAS | PR | 00725 | |
| FARMACIA VARGAS | 1000 AVE JESUS T PINEIRO | | | | SAN JUAN | PR | 00921 | |
| FARMACIA VILLA CARMEN | URB VILLA CARMEN | AVE LUIS MUNOZ MARIN Q-48 | | | CAGUAS | PR | 00725 | |
| FARMACIA YANI INC | PO BOX 164 | | | | MOCA | PR | 00676 | |
| FARMACIA YOMAR INC | ESQUINA CALLE POST 160 SUR | 160 CALLE DR RAMON E BETANCES S | | | MAYAGUEZ | PR | 00680-4061 | |
| FARMACIAS ASTURIAS | URB RIVER VIEW | BLOQ ZAL-6 CALLE 36 | AVE RAMON L RIVERA | | BAYAMON | PR | 00961 | |
| FARMER, LAUREN | ADDRESS ON FILE | | | | | | | |
| FARO CONFERENCE | 102 LEMAY ST. | | | | AGUADILLA | PR | 00603 | |
| FAROKHZADEH LOPEZ, KATYANA | ADDRESS ON FILE | | | | | | | |
| FARRAH M RODRIGUEZ DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| FARRAH QUILES MASON | ADDRESS ON FILE | | | | | | | |
| FARRAH REICH SEMPRIT | ADDRESS ON FILE | | | | | | | |
| FARRAIT DE LEON, LAURIE | ADDRESS ON FILE | | | | | | | |
| FARRAIT NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FARRAIT NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FARRAIT RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FARRARO MAYA, JOSE | ADDRESS ON FILE | | | | | | | |
| FARRARO PLAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| FARRARO PLAUD, CARLOS | ADDRESS ON FILE | | | | | | | |
| FARRE BRANAS, GEORGE | ADDRESS ON FILE | | | | | | | |
| FARRE ROSADO, SILVIA | ADDRESS ON FILE | | | | | | | |
| FARRINGTON CAPLLONCH, PETER M | ADDRESS ON FILE | | | | | | | |
| FARRINGTON ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FARRULLA MATOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FARZAN MD, DAVID | ADDRESS ON FILE | | | | | | | |
| FAS ALZAMORA, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| FAS ALZAMORA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FAS BLONDET, REBECCA | ADDRESS ON FILE | | | | | | | |
| FAS IGLESIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FAS IZQUIERDO, CRISTAL | ADDRESS ON FILE | | | | | | | |
| FAS PACHECO, ILEANA ISABEL | ADDRESS ON FILE | | | | | | | |
| FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| FAS QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| FAS RAMIREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FAS RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FAS SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FAS SANTIAGO, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| FAS SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| FASE III ARQUITECTURA CSP | URB LOMAS DE CAROLINA | D-15 CALLE YUNQUESITO | | | CAROLINA | PR | 00987 | |
| FASHION GROUP | 257 AVE BARBOSA | | | | HATO REY | PR | 00917 | |
| FASHIONISTA INC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS | | | SAN JUAN | PR | 00926-0000 | |
| FAST & HEALTHY FODDS CORP | URB LA CUMBRE | 106 CALLE LAS VEGAS | | | SAN JUAN | PR | 00926 | |
| FAST BEEPER COMM INC | PO BOX 30 | | | | CAGUAS | PR | 00726-0030 | |
| FAST COFFEE LLC | PO BOX 8830 | | | | CAROLINA | PR | 00988 | |
| FAST COLLECTION CORPORATION | COLINAS DEL BOSQUE | 1150 CARR 2 APT 27 | | | BAYAMON | PR | 00961-7371 | |
| FAST CRUZ AMBULANCE | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| FAST CRUZ AMBULANCE CORP | PO BOX 1591 | | | | SABANA SECA | PR | 00952 | |
| FAST ENTERPRISES LLC | 800 PARK BLVD SUITE 720 | | | | BOISE | ID | 83712 | |
| FAST FOOD MANAGEMENT | FIRST BANK BUILDING SUITE | 507 1519 PONCE DE LEON | | | SAN JUAN | PR | 00909 | |
| FAST LANE FRACHISING INC. | EDIFICIO FAST LANE | 2501 CARR 177 | | | GUAYNABO | PR | 00969 5120 | |
| FAST LINE CORP | LOMAS DE CAROLIONA | 2F18 CALLE 58A | | | CAROLINA | PR | 009827-805 | |
| FAST OFFICE & COMPUTER SUPPLY, INC | CALLE AGUADILLA | #24 | | | HATO REY | PR | 00917-0000 | |
| FAST OFFICE & COMPUTERS SUPPLY INC. | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FAST OFFICE + COMPUTER SUPPLIER | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| FAST OFFICE + COMPUTER SUPPLY | 24 CALLE AGUADILLA | | | | HATO REY | PR | 00917 | |
| FAST OFFICE AND COMPUTER SUPPLY INC | 24 CALLE AGUADILLA | | | | SAN JUAN | PR | 00917 | |
| FAST OFFICE COMPUTER SUPPLY INC | CALLE AGUADILLA 24 | | | | SAN JUAN | PR | 00917 | |
| FAST PRO INTERNATIONAL | PO BOX 250 | | | | BAYAMON | PR | 00960-0250 | |
| FAST SINGS | CARR #2 7.2 | | | | GUAYNABO | PR | 00966 | |
| FAST STEEL | PO BOX 360827 | BLDG#136 | | | SAN JUAN | PR | 00936-0827 | |
| FAST STEEL CORP | PO BOX 360827 | | | | SAN JUAN | PR | 00936-0827 | |
| FAST V LLC | PTA LAS MARIAS | 21 FORTE | | | SAN JUAN | PR | 00913-4711 | |
| FASTENAL COMPANY | 2001 THEURER BLVD | | | | WINONA | MN | 55987 | |
| FASTENAL COMPANY | CENTRO DE DIST LOTE A-1 | AVE TONY SANTANA AIRPORT LMM | | | CAROLINA | PR | 00979 | |
| FASTLINK COMMUNICATIONS, INC. | 32 BOULEVARD DE LA MEDIA LUNA APTO9204 | | | | CAROLINA | PR | 00987 | |
| FASTSIGNS | CARR # 2 KM 7.2 | BLDG # 136 | | | GUAYNABO | PR | 00966 | |
| FASTVUE INC | 5701 LONETREE BLVd | SUITE 220/221 J | | | ROCKLIN | CA | 95765 | |
| FATHI HASAN, SHIFA | ADDRESS ON FILE | | | | | | | |
| FATIMA FARHAN RODRIGUEZ | URB VILLA DEL CAFETAL II | K-26 CALLE ANDRES SANTIAGO | | | YAUCO | PR | 00698 | |
| FATIMA MARTINEZ TORO | ADDRESS ON FILE | | | | | | | |
| FATIMA MARTINEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FATIMA SANTINI | ADDRESS ON FILE | | | | | | | |
| FATIMAH FEHMI IBRAHIM | ADDRESS ON FILE | | | | | | | |
| FATOH ASAD JOSEF | ADDRESS ON FILE | | | | | | | |
| FATZINGER CONSULTING INC | 35 WALKER TERRACE NE | | | | ATLANTA | GA | 30309 | |
| FAU ORTHOPAEDIC GROUP INC | 109 CALLE MARIA MOCZO | | | | SAN JUAN | PR | 00911 | |
| FAUDON MOVIES | 40 C ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 | |
| FAULKNER HERNANDEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| FAULKNER HERNANDEZ, GLADYS A | ADDRESS ON FILE | | | | | | | |
| FAULKNER RODRIGUEZ, MAXIMO E | ADDRESS ON FILE | | | | | | | |
| FAURA CIRINO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FAURA CLAVELL MD, LUIS E | ADDRESS ON FILE | | | | | | | |
| FAURA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FAURA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FAURA RODRIGUEZ, DELIA E. | ADDRESS ON FILE | | | | | | | |
| FAURE MAURAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FAUSTINO A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| FAUSTINO ALICEA MONGE | ADDRESS ON FILE | | | | | | | |
| FAUSTINO ALICEA VEGA | ADDRESS ON FILE | | | | | | | |
| FAUSTINO ANDRADES PORTALATIN | ADDRESS ON FILE | | | | | | | |
| FAUSTINO AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| FAUSTINO DE JESUS CASTILLO | ADDRESS ON FILE | | | | | | | |
| FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| FAUSTINO DEL VALLE VEGA | ADDRESS ON FILE | | | | | | | |
| FAUSTINO DELGADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| FAUSTINO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FAUSTINO LOPEZ MATOS | ADDRESS ON FILE | | | | | | | |
| FAUSTINO ORTEGA ESPINELL | ADDRESS ON FILE | | | | | | | |
| FAUSTINO OTERO MONTES | ADDRESS ON FILE | | | | | | | |
| FAUSTINO POMALES POMALES | ADDRESS ON FILE | | | | | | | |
| FAUSTINO RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FAUSTINO RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| FAUSTINO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FAUSTINO TORRES DELGADO | ADDRESS ON FILE | | | | | | | |
| FAUSTINO TOSADO MEDINA | ADDRESS ON FILE | | | | | | | |
| FAUSTO A. ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FAUSTO BORIA CARCANO, MD | ADDRESS ON FILE | | | | | | | |
| FAUSTO CARRASQUILLO DIAZ | ADDRESS ON FILE | | | | | | | |
| FAUSTO MARRERO BONILLA | ADDRESS ON FILE | | | | | | | |
| FAUSTO N ABREU PENA | ADDRESS ON FILE | | | | | | | |
| FAUSTO R ESPAILLAT HENRY | ADDRESS ON FILE | | | | | | | |
| FAUSTO RAMOS, KIM | ADDRESS ON FILE | | | | | | | |
| FAUSTO ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2702 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FAUSTO SANCHEZ BODERO | ADDRESS ON FILE | | | | | | | |
| FAUSTO SANCHEZ, LEILA M | ADDRESS ON FILE | | | | | | | |
| FAUSTO SANTIAGO Y GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FAVALE PEREZ, CARLAMARIE | ADDRESS ON FILE | | | | | | | |
| FAVALE ROMAN, MILKA | ADDRESS ON FILE | | | | | | | |
| FAVALES ROMAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FAVELA PRODUCTION LLC | 2167 GENERAL DEL VALLE | | | | SAN JUAN | PR | 00913 | |
| FAVIAN HERNANDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| FAVIAN SANTOS FLORES | ADDRESS ON FILE | | | | | | | |
| FAVIO G RAMOS BAEZ | ADDRESS ON FILE | | | | | | | |
| FAVIO LAUREANO LORA | ADDRESS ON FILE | | | | | | | |
| FAVIO T. RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FAVIOLA LEON TORRES | ADDRESS ON FILE | | | | | | | |
| FAVIOLA MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FAVIOLA VEGA DELGADO | ADDRESS ON FILE | | | | | | | |
| FAVOT MEIRINIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FAWZI T. MOHAMMAD | ADDRESS ON FILE | | | | | | | |
| FAX MELENDEZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FAX MELENDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FAYEK SALE JURIEH | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| FAYETTEVILLE NEUROLOGY | 1766 METROMEDICAL DR | | | | FAYETTEVILLE | NC | 28304-3861 | |
| FAZAA CORP | PMB 434 CALLE ENSENADA 366 | | | | SAN JUAN | PR | 00920-3526 | |
| FAZAA CORP / FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS ST | | | SAN JUAN | PR | 00910 | |
| FAZAA CORPORATION | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FAZAA CORPORATION | P.O. BOX 8690  FERNANDEZ JUNCOS STA. | | | | SAN JUAN | PR | 00910-0000 | |
| FAZAA CORPORATION | PMB 434 | 366 CALLE ENSENADA | | | SAN JUAN | PR | 00920-3526 | |
| FAZAA CORPORATION | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| FAZAA FOOD SERVICE | PO BOX 8690 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00910 | |
| FAZAA FOOD SERVICE | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| FAZAA FOOD SERVICES | PO BOX 8690 | | | | SAN JUAN | PR | 00910 | |
| FBI COMUNICACIONES | P O BOX 194388 | | | | SAN JUAN | PR | 00919-4388 | |
| FCA Service Contracts LLC | 1000 Chrysler Dr., Cims: 485-14-78 | | | | Auburn Hills | MI | 48326 | |
| FCA Service Contracts LLC | Attn: Alan D'Agostini, President | 26001 Lawrence Avenue | CIMS 423-04-06 | | Center Line | MI | 48015 | |
| FCM PRODUCTS INC | 13727 SW 152ND ST # 127 | | | | MIAMI | FL | 33177 | |
| FCO PLANELL DOSAL MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| FDA DENTAL PLAN FUND | PLAZA LAS AMERICAS TOWERS | F D ROOSEVELT AVE STE 525 | | | SAN JUAN | PR | 00918 | |
| FDA DENTAL PLAN FUND | PO BOX 6978 | | | | BAYAMON | PR | 00960 | |
| FDDS MANAGEMENT & ENGINEERING PSC | PLAZA CUPEY GARDENS | 15 200 CUPEY GARDENS AVE SUITE 10 E | | | SAN JUAN | PR | 00926 | |
| FDIC RCVR 10229 EUROBANK | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FDIC RCVR 10229 EUROBANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| FDIC RCVR 10229 EUROBANK | ESQUINA RUIZ BELVIS | 32 CALLE ACOSTA | | | CAGUAS | PR | 00725 | |
| FDIC RCVR 10229 EUROBANK | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| FDIC RCVR 10229 EUROBANK | PO BOX 191009 | | | | SAN JUAN | PR | 00919 1009 | |
| FDIC RCVR 10230 RG PREMIER BANK | 280 AVE JESUS T. PI`EIRO | | | | SAN JUAN | PR | 00918 | |
| FDIC RCVR 10230 RG PREMIER BANK | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| FDIC RCVR 10230 RG PREMIER BANK | FERNANDEZ JUNCOS ST | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | |
| FDIC RCVR 10230 RG PREMIER BANK | PO BOX 362394 | | | | SAN JUAN | PR | 00936-2394 | |
| FDIC RCVR 10230 RG PREMIER BANK | UNCLAIMED PROPERTY GROUP | P O BOX 130235 | | | DALLAS | TX | 75313-0235 | |
| FDIC RCVR 10231 WESTERN BANK P R | BACU MAIL STOP 17.1 | PO BOX 971774 | | | DALLAS | TX | 75397-1774 | |
| FDIC RCVR 10231 WESTERN BANK P R | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681-1180 | |
| FDIC RCVR 10231 WESTERN BANK P R | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| FDIC RCVR 10513 DORAL BANK | 1451 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| FDIC RCVR 10513 DORAL BANK | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FDIC RCVR 10513 DORAL BANK | DORAL BANK CENTER | 279 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| FDIC RCVR 10513 DORAL BANK | DPTO TARJETAS BANCARIAS | P O BOX 71306 | | | SAN JUAN | PR | 00936-8406 | |
| FDIC RCVR 10513 DORAL BANK | P O BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| FDIC RCVR 10513 DORAL BANK | PO BOX 71529 | | | | SAN JUAN | PR | 00936-8629 | |
| FE EUNICE RAMOS DE ARMAS | COND VISTA VERDE | 150 B CARR 849 | | | SAN JUAN | PR | 00924 | |
| FE POL, IRMA | ADDRESS ON FILE | | | | | | | |
| FEAL CRUZ, RAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEAL VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| FEBALDO GUTIERREZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| FEBLES AGOSTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FEBLES ALICEA, JOMARA | ADDRESS ON FILE | | | | | | | |
| FEBLES ALVELO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FEBLES ALVELO, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FEBLES BERDECIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FEBLES BONILLA, FELIXBERTO | ADDRESS ON FILE | | | | | | | |
| FEBLES BONILLA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FEBLES CABALLERO, OXIL | ADDRESS ON FILE | | | | | | | |
| FEBLES CENTENO, JORGE | ADDRESS ON FILE | | | | | | | |
| FEBLES CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FEBLES CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FEBLES CRUZ,EDWIN | ADDRESS ON FILE | | | | | | | |
| FEBLES DELGADO, NITZA | ADDRESS ON FILE | | | | | | | |
| FEBLES DOMENA, ZOLYMAR | ADDRESS ON FILE | | | | | | | |
| FEBLES DURAN, LYDIA M | ADDRESS ON FILE | | | | | | | |
| FEBLES DURAN, MILDRED E | ADDRESS ON FILE | | | | | | | |
| FEBLES ECHEVARRIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FEBLES FELICIANO, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| FEBLES GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | | |
| FEBLES GARCIA, LESBIA | ADDRESS ON FILE | | | | | | | |
| FEBLES GONZALEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FEBLES GONZALEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FEBLES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBLES GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FEBLES GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FEBLES GUTIERREZ MD, VIDAL A | ADDRESS ON FILE | | | | | | | |
| FEBLES GUTIERREZ, HAYDELITZ | ADDRESS ON FILE | | | | | | | |
| FEBLES HALE, FRANCES | ADDRESS ON FILE | | | | | | | |
| FEBLES LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FEBLES LEON, ELSA N | ADDRESS ON FILE | | | | | | | |
| FEBLES LEON, MAYDA I | ADDRESS ON FILE | | | | | | | |
| FEBLES LEON, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | | |
| FEBLES LOURIDO, NEIZA | ADDRESS ON FILE | | | | | | | |
| FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| FEBLES MARRERO, KEVIN | ADDRESS ON FILE | | | | | | | |
| FEBLES MATEO, ADLIN M. | ADDRESS ON FILE | | | | | | | |
| Febles Medina, Alan | ADDRESS ON FILE | | | | | | | |
| FEBLES MEDINA, ELSA | ADDRESS ON FILE | | | | | | | |
| FEBLES MEDINA, JOANN | ADDRESS ON FILE | | | | | | | |
| FEBLES MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| FEBLES MEJIAS, EDGAR J | ADDRESS ON FILE | | | | | | | |
| FEBLES MEJIAS, RICARDO L | ADDRESS ON FILE | | | | | | | |
| Febles Mejias, Ricardo L | ADDRESS ON FILE | | | | | | | |
| FEBLES MOLINI, KRISTEL | ADDRESS ON FILE | | | | | | | |
| FEBLES MONTALVO, CARMELO | ADDRESS ON FILE | | | | | | | |
| FEBLES MONTALVO, CHARLES | ADDRESS ON FILE | | | | | | | |
| FEBLES NEGRON, AMNERIS | ADDRESS ON FILE | | | | | | | |
| FEBLES NEGRON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FEBLES NEGRON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FEBLES NEGRON, ELINES | ADDRESS ON FILE | | | | | | | |
| FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| FEBLES NEGRON, ISABELITA | ADDRESS ON FILE | | | | | | | |
| FEBLES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| Febles Ortega, Hector | ADDRESS ON FILE | | | | | | | |
| FEBLES OTERO, ANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix Page 2704 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBLES OTERO, MARIA C | ADDRESS ON FILE | | | | | | | |
| Febles Pabon, Araminta | ADDRESS ON FILE | | | | | | | |
| Febles Pabon, Milagros | ADDRESS ON FILE | | | | | | | |
| FEBLES PAGAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| FEBLES PLAZA, YADIRA | ADDRESS ON FILE | | | | | | | |
| FEBLES RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBLES RENTAS, FELIX JUAN | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, CLARITZA | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, JULIENNE DE R | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, LYANN | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| FEBLES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| FEBLES RODRIGUEZ, DIANIS M | ADDRESS ON FILE | | | | | | | |
| FEBLES RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FEBLES ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FEBLES SISCO, LISSETTE E. | ADDRESS ON FILE | | | | | | | |
| FEBLES TORRES, GERALDO | ADDRESS ON FILE | | | | | | | |
| FEBLES TORRES, HIRAM | ADDRESS ON FILE | | | | | | | |
| FEBLES TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FEBLES VALENTIN MD, CELESTINA | ADDRESS ON FILE | | | | | | | |
| FEBLES VALENTIN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| FEBLES VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FEBLES VAZQUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FEBLES VELEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FEBLES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FEBLES,RAFAEL | ADDRESS ON FILE | | | | | | | |
| Feblez Alicea, Jose R | ADDRESS ON FILE | | | | | | | |
| FEBO ACEVEDO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FEBO ACEVEDO, YETZABEL | ADDRESS ON FILE | | | | | | | |
| FEBO ALVELO, EVELYN | ADDRESS ON FILE | | | | | | | |
| Febo Alvelo, Jose R | ADDRESS ON FILE | | | | | | | |
| FEBO ALVELO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FEBO BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| Febo Berrios, Zaida | ADDRESS ON FILE | | | | | | | |
| FEBO BOARMAN, RAMONA | ADDRESS ON FILE | | | | | | | |
| FEBO BORIA, HUGO | ADDRESS ON FILE | | | | | | | |
| FEBO BURGOS, ANA L | ADDRESS ON FILE | | | | | | | |
| FEBO CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FEBO CARRASQUILLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FEBO CASIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| FEBO CASTRO, LUZ E | ADDRESS ON FILE | | | | | | | |
| FEBO COLLAZO, JORGE | ADDRESS ON FILE | | | | | | | |
| FEBO COLON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| FEBO COLON, LIANA M | ADDRESS ON FILE | | | | | | | |
| FEBO COLON, LYMARI | ADDRESS ON FILE | | | | | | | |
| FEBO COLON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FEBO COTTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FEBO CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Febo Cruz, Juana | ADDRESS ON FILE | | | | | | | |
| FEBO CRUZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| FEBO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FEBO DURAN, MILMARY | ADDRESS ON FILE | | | | | | | |
| FEBO DURAN, RUBEN D | ADDRESS ON FILE | | | | | | | |
| FEBO DURAN, VASTI | ADDRESS ON FILE | | | | | | | |
| FEBO ENCARNACION, ROSA A | ADDRESS ON FILE | | | | | | | |
| FEBO ENCARNACION, ROSA A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Febo Febo, Anibal | ADDRESS ON FILE | | | | | | | |
| FEBO FEBO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| FEBO FEBO, JUSTA | ADDRESS ON FILE | | | | | | | |
| FEBO FEBO, NELSON | ADDRESS ON FILE | | | | | | | |
| FEBO FRANCO, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBO LOPEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| FEBO LOPEZ,FRANCHELLI | ADDRESS ON FILE | | | | | | | |
| FEBO MARIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Febo Marin, Orlando | ADDRESS ON FILE | | | | | | | |
| FEBO MARTINEZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| FEBO MATOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FEBO MENDEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FEBO MENDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| FEBO NAZARIO, NORMA I | ADDRESS ON FILE | | | | | | | |
| FEBO NEGRON, KEILA | ADDRESS ON FILE | | | | | | | |
| FEBO NEGRON, SARIEL | ADDRESS ON FILE | | | | | | | |
| FEBO PAGAN, GLADYS O | ADDRESS ON FILE | | | | | | | |
| FEBO PARRILLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FEBO QUINONEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FEBO REYES MD, HORIDEL G | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, CARLYMAR | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, IRMA I | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, KETSY L | ADDRESS ON FILE | | | | | | | |
| FEBO RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| FEBO RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FEBO RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| FEBO RODRIGUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| FEBO RODRIGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FEBO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FEBO RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FEBO ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FEBO ROMANY, JAVIER | ADDRESS ON FILE | | | | | | | |
| FEBO SANCHEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FEBO SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FEBO SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FEBO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBO SANTIAGO, NELSON | ADDRESS ON FILE | | | | | | | |
| FEBO SANTIAGO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| FEBO SANTIAGO, OLGA | ADDRESS ON FILE | | | | | | | |
| FEBO SERRANO, DAVID | ADDRESS ON FILE | | | | | | | |
| FEBO SERRANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FEBO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FEBO VAZQUEZ, MARINIL | ADDRESS ON FILE | | | | | | | |
| FEBO VAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| FEBO VEGA, LUZ E | ADDRESS ON FILE | | | | | | | |
| FEBRE ALEMANY, DIANA | ADDRESS ON FILE | | | | | | | |
| FEBRE DE LA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FEBRE FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Febre Robles, Angel | ADDRESS ON FILE | | | | | | | |
| FEBRE RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| FEBRES ACEVEDO, PAOLA | ADDRESS ON FILE | | | | | | | |
| FEBRES ALAMO, IVETTE | ADDRESS ON FILE | | | | | | | |
| FEBRES ALLENDE, CINTHIA E | ADDRESS ON FILE | | | | | | | |
| FEBRES ALMESTICA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FEBRES ARISTUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| FEBRES ARISTUD, CARMEN C | ADDRESS ON FILE | | | | | | | |
| FEBRES ARROYO, YAZBEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBRES AYALA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| FEBRES AYUSO, AUREA J | ADDRESS ON FILE | | | | | | | |
| FEBRES AYUSO, JOSEIAN L | ADDRESS ON FILE | | | | | | | |
| FEBRES BENITEZ, AGRIPINA | ADDRESS ON FILE | | | | | | | |
| FEBRES BENITEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| FEBRES BENITEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FEBRES BENITEZ, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| FEBRES BENITEZ, IRIS CELIS | ADDRESS ON FILE | | | | | | | |
| FEBRES BENITEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| FEBRES BERRIOS, CELIMAR | ADDRESS ON FILE | | | | | | | |
| FEBRES BERRIOS, GLORIA | ADDRESS ON FILE | | | | | | | |
| FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | | |
| FEBRES BERRIOS, TITO | ADDRESS ON FILE | | | | | | | |
| Febres Bracer, Yahaira | ADDRESS ON FILE | | | | | | | |
| FEBRES BULTRON, SANTOS LUIS | ADDRESS ON FILE | | | | | | | |
| FEBRES CALDERON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FEBRES CASADO, AIDA | ADDRESS ON FILE | | | | | | | |
| FEBRES CASADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FEBRES CASADO, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| FEBRES CASADO, JANET | ADDRESS ON FILE | | | | | | | |
| FEBRES CASELLAS, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| FEBRES CASELLAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FEBRES CINTRQN, JULIO E | ADDRESS ON FILE | | | | | | | |
| FEBRES COLLADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FEBRES COTTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FEBRES CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FEBRES CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FEBRES CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FEBRES CRUZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Febres De Estrada, Awilda | ADDRESS ON FILE | | | | | | | |
| FEBRES DE JESUS, FREDDY | ADDRESS ON FILE | | | | | | | |
| FEBRES DE JESUS, LUZ C | ADDRESS ON FILE | | | | | | | |
| Febres De Jesus, Victor H | ADDRESS ON FILE | | | | | | | |
| FEBRES DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| FEBRES DEL VALLE, YESENIA | ADDRESS ON FILE | | | | | | | |
| FEBRES DELGADO, BELISA | ADDRESS ON FILE | | | | | | | |
| FEBRES DELGADO, LEYDA P | ADDRESS ON FILE | | | | | | | |
| FEBRES DELGADO, LEYDA P. | ADDRESS ON FILE | | | | | | | |
| FEBRES DELGADO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FEBRES DIAZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| FEBRES ECHEVARRIA, JOLINES | ADDRESS ON FILE | | | | | | | |
| FEBRES ELIAS, BARBARA | ADDRESS ON FILE | | | | | | | |
| FEBRES FALU, ISABEL | ADDRESS ON FILE | | | | | | | |
| FEBRES FALU, LUISA | ADDRESS ON FILE | | | | | | | |
| FEBRES FARREL, RONALD | ADDRESS ON FILE | | | | | | | |
| FEBRES FEBRES, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| FEBRES FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FEBRES FEBRES, ESTHER | ADDRESS ON FILE | | | | | | | |
| FEBRES FEBRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FEBRES FEBRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| FEBRES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| FEBRES FIGUEROA, LUZ S. | ADDRESS ON FILE | | | | | | | |
| FEBRES FIGUEROA, MARIA T | ADDRESS ON FILE | | | | | | | |
| FEBRES FLORES, LYDIA A | ADDRESS ON FILE | | | | | | | |
| FEBRES FONSECA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FEBRES GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FEBRES GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| Febres Garcia, Jose V | ADDRESS ON FILE | | | | | | | |
| FEBRES GARCIA, MILDRED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBRES GARCIA, NORMA | ADDRESS ON FILE | | | | | | | |
| FEBRES GONZALEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FEBRES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Febres Gonzalez, Giovanni | ADDRESS ON FILE | | | | | | | |
| FEBRES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| Febres Gonzalez, Migdalia | ADDRESS ON FILE | | | | | | | |
| Febres Gonzalez, Sebastian | ADDRESS ON FILE | | | | | | | |
| FEBRES GONZALEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FEBRES HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FEBRES HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FEBRES HERNANDEZ, SHARON S | ADDRESS ON FILE | | | | | | | |
| FEBRES HERNANDEZ, WALESKA S. | ADDRESS ON FILE | | | | | | | |
| FEBRES HIRALDO, ROSA | ADDRESS ON FILE | | | | | | | |
| FEBRES JIMENEZ, EVA N | ADDRESS ON FILE | | | | | | | |
| FEBRES JORGE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FEBRES LLANOS, ANA M | ADDRESS ON FILE | | | | | | | |
| FEBRES MAESO, MARIA A | ADDRESS ON FILE | | | | | | | |
| FEBRES MARTINEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| FEBRES MARTINEZ, ELOY | ADDRESS ON FILE | | | | | | | |
| Febres Martinez, Eloy J | ADDRESS ON FILE | | | | | | | |
| FEBRES MARTINEZ, SANDRA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| FEBRES MATOS, JESUS | ADDRESS ON FILE | | | | | | | |
| FEBRES MATOS, SERGIO | ADDRESS ON FILE | | | | | | | |
| FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FEBRES MELENDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FEBRES MIRANDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, ROSA E. | ADDRESS ON FILE | | | | | | | |
| FEBRES MORALES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FEBRES MUNIZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| FEBRES NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | | |
| FEBRES NAZARIO, ONIX | ADDRESS ON FILE | | | | | | | |
| Febres Negron, Manuel | ADDRESS ON FILE | | | | | | | |
| FEBRES NEGRON, VILMA | ADDRESS ON FILE | | | | | | | |
| FEBRES NIEVES, GUILLERMO JOSE | ADDRESS ON FILE | | | | | | | |
| FEBRES OCASIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| FEBRES OCASIO, ODALYS | ADDRESS ON FILE | | | | | | | |
| FEBRES ORTIZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| FEBRES ORTIZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| FEBRES ORTIZ, GREYCHA | ADDRESS ON FILE | | | | | | | |
| FEBRES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FEBRES PASTRANA, IRIS | ADDRESS ON FILE | | | | | | | |
| FEBRES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FEBRES PIZARRO, DAVID | ADDRESS ON FILE | | | | | | | |
| FEBRES PIZARRO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FEBRES QUINONES, CARILYN | ADDRESS ON FILE | | | | | | | |
| FEBRES QUINONES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FEBRES QUINONES, ROSA O. | ADDRESS ON FILE | | | | | | | |
| FEBRES REFRIGERATION AND AIR CONDITION | HC 03 BOX 7842 | | | | CANOVANAS | PR | 00729-0000 | |
| FEBRES REYES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Febres Rios, Heidy | ADDRESS ON FILE | | | | | | | |
| FEBRES RIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVAS, NOEMI | ADDRESS ON FILE | | | | | | | |
| Febres Rivera, Candido | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBRES RIVERA, ESTEBANIA | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVERA, JENAY | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVERA, JENAY M | ADDRESS ON FILE | | | | | | | |
| FEBRES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, CELINESS | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, EVA M | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, LILLIBET | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, LOREN | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Febres Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, MARIALYS | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| FEBRES RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| FEBRES ROMERO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| FEBRES ROMERO, MARGIELYN | ADDRESS ON FILE | | | | | | | |
| FEBRES ROMERO, MAYDALYN | ADDRESS ON FILE | | | | | | | |
| FEBRES ROMERO, TYRON | ADDRESS ON FILE | | | | | | | |
| FEBRES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| FEBRES ROSADO, SOFIA | ADDRESS ON FILE | | | | | | | |
| FEBRES SALICRUP, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| FEBRES SALICRUP, NORANYS | ADDRESS ON FILE | | | | | | | |
| FEBRES SANCHEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FEBRES SANCHEZ, GREGORIA | ADDRESS ON FILE | | | | | | | |
| FEBRES SANCHEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FEBRES SANJURJO, SAYRA ENID | ADDRESS ON FILE | | | | | | | |
| FEBRES SANJURJO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FEBRES SANTIAGO, IRIS N | ADDRESS ON FILE | | | | | | | |
| FEBRES SANTIAGO, NILDA Y | ADDRESS ON FILE | | | | | | | |
| FEBRES TAPIA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FEBRES TAPIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FEBRES TORRES, NOELIA | ADDRESS ON FILE | | | | | | | |
| FEBRES TORRES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FEBRES VADI, LORNA | ADDRESS ON FILE | | | | | | | |
| FEBRES VARGAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FEBRES VIERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FEBRESDEBARRETO, ANA L | ADDRESS ON FILE | | | | | | | |
| FEBRESGONZALEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| FEBRESROMAN, ANA C. | ADDRESS ON FILE | | | | | | | |
| FEBUS ALICEA, ADA N | ADDRESS ON FILE | | | | | | | |
| FEBUS ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FEBUS ALINDATO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Febus Allende, Raymundo | ADDRESS ON FILE | | | | | | | |
| FEBUS ALVELO, GERARDO O | ADDRESS ON FILE | | | | | | | |
| FEBUS APONTE, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FEBUS APONTE, GISSELLE | ADDRESS ON FILE | | | | | | | |
| FEBUS APONTE, JOEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBUS APONTE, NILDA I | ADDRESS ON FILE | | | | | | | |
| FEBUS BAEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| FEBUS BERRIOS, JORGE | ADDRESS ON FILE | | | | | | | |
| FEBUS BERRIOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| FEBUS BETANCOURT, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FEBUS BURGOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FEBUS CANCEL, ELIOTT | ADDRESS ON FILE | | | | | | | |
| FEBUS CANCEL, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FEBUS CARATINI, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FEBUS CARATTINI, JULIA M | ADDRESS ON FILE | | | | | | | |
| FEBUS CASIANO, ODIMARIS | ADDRESS ON FILE | | | | | | | |
| FEBUS CENTENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FEBUS COLLAZO, YARITZA | ADDRESS ON FILE | | | | | | | |
| FEBUS COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| FEBUS COLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Febus Concepcion, Jackeline | ADDRESS ON FILE | | | | | | | |
| FEBUS CRUZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Febus Davila, Betsy | ADDRESS ON FILE | | | | | | | |
| FEBUS DAVILA, IRVING | ADDRESS ON FILE | | | | | | | |
| FEBUS DAVILA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FEBUS DE JESUS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FEBUS DE JESUS, ROSELISA | ADDRESS ON FILE | | | | | | | |
| FEBUS DIAZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FEBUS DIAZ, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| FEBUS DIAZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| FEBUS EMANUELLI, JOSE D. | ADDRESS ON FILE | | | | | | | |
| FEBUS FEBUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FEBUS FEBUS, JUAN | ADDRESS ON FILE | | | | | | | |
| FEBUS FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FEBUS FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FEBUS FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| FEBUS GARCIA, CRUZ E. | LCDO. PEDRO J. SANTANA GONZÁLEZ, SIMONET | MIRAMAR PLAZA 101 | AVE. SAN PATRICIO SUITE 1120 | | GUAYNABO | PR | 00968 | |
| FEBUS GARCIA, MAGALI | ADDRESS ON FILE | | | | | | | |
| FEBUS GIERBOLINI, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FEBUS GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBUS GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FEBUS HUERTAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| FEBUS HUERTAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FEBUS IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| Febus Irizarry, Luis F | ADDRESS ON FILE | | | | | | | |
| FEBUS LAGOS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FEBUS LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| FEBUS LOPEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| FEBUS LOPEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| FEBUS LUCIANO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FEBUS MALDONADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FEBUS MARCANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FEBUS MARCANO, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBUS MARRERO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| FEBUS MARTINEZ, GIOVANNI G. | ADDRESS ON FILE | | | | | | | |
| FEBUS MARTINEZ, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| FEBUS MARTINEZ, YITZA H | ADDRESS ON FILE | | | | | | | |
| FEBUS MATOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| FEBUS MERCADO, FERNANDO LUIS | ADDRESS ON FILE | | | | | | | |
| FEBUS MOLINA, NORMARIE | ADDRESS ON FILE | | | | | | | |
| Febus Montanez, Carlos J | ADDRESS ON FILE | | | | | | | |
| FEBUS MONTANEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| FEBUS MORALES, GASPAR | ADDRESS ON FILE | | | | | | | |
| FEBUS NIEVES, JOEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2710 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBUS NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FEBUS OCASIO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| FEBUS OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FEBUS OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FEBUS OCASIO, DAISY | ADDRESS ON FILE | | | | | | | |
| FEBUS OCASIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTEGA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTEGA, GISELLE M | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTEGA, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| Febus Ortiz, Arsenio | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, ELVIS A. | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, IGNACIO R | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, MELISA | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, YERIKA | ADDRESS ON FILE | | | | | | | |
| FEBUS ORTIZ, YERYLISA | ADDRESS ON FILE | | | | | | | |
| FEBUS PACHECO, MIGDALIS | ADDRESS ON FILE | | | | | | | |
| FEBUS PADILLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| FEBUS PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| FEBUS PAGAN, WANDA | ADDRESS ON FILE | | | | | | | |
| FEBUS PEDRAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FEBUS PEDRAZA, NITZA | ADDRESS ON FILE | | | | | | | |
| FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FEBUS PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| Febus Pica, Gladys I | ADDRESS ON FILE | | | | | | | |
| FEBUS PORTALATIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FEBUS RAMOS, ANTONIA | ADDRESS ON FILE | | | | | | | |
| FEBUS RENTA, MAYRA | ADDRESS ON FILE | | | | | | | |
| FEBUS RENTA, RAUL G | ADDRESS ON FILE | | | | | | | |
| FEBUS RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FEBUS RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| FEBUS RIVERA, JOSE ULISES | ADDRESS ON FILE | | | | | | | |
| FEBUS RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| FEBUS ROBLES, ANA L | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, GILDREN | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FEBUS RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FEBUS ROOFING CORP | BO CUCHARILLA | 24 CALLE BUEN CONSEJO | | | CATANO | PR | 00962 | |
| FEBUS ROQUE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FEBUS ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FEBUS SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTIAGO, ELIJAH | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTIAGO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTIAGO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTINI, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTINI, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| FEBUS SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2711 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEBUS SEPULVEDA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| FEBUS SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| FEBUS SUAREZ, BRENDA M | ADDRESS ON FILE | | | | | | | |
| FEBUS SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FEBUS TAPIA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FEBUS TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| Febus Torres, Felix | ADDRESS ON FILE | | | | | | | |
| FEBUS VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FEBUS VAZQUEZ, LENNYS | ADDRESS ON FILE | | | | | | | |
| FEBUS VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| FEBUS VAZQUEZ, RICKY | ADDRESS ON FILE | | | | | | | |
| FEBUS, RAUL | ADDRESS ON FILE | | | | | | | |
| FED CENTRAL TRAB CAP HACIENDA | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | | SAN JUAN | PR | 00902 | |
| FED CENTRAL TRAB CAP HACIENDA | PO BOX 11542 | CAPARRA HEIGHTS STATION | | | SAN JUAN | PR | 00922-1542 | |
| FED DE MONTANISTAS P R / FRANKLIN MORENO | HC 02 BOX 7503 | | | | CAMUY | PR | 00627 | |
| FED DEL DEPORTE DE CABALLO PASO FINO P R | PMB 1736 | 243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| FED NACIONAL BALONCESTO EN SILLA RUEDAS | P O BOX 12153 | | | | SAN JUAN | PR | 00914-2153 | |
| FED NACIONAL DE DOMINO PUERTO RICO INC | HC 33 BOX 4466 | | | | DORADO | PR | 00646 | |
| FED PNA DE JUDO JORGE L NEGRON | P O BOX 8 | | | | SAN JUAN | PR | 00902 | |
| FED PUERT POLICIA Y TEC SEG | EDIFICIO INTENDENTE RAMIREZ | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | |
| FED PUERTORRIQUENA DE TENIS DE MESA | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FED PUERTORRIQUENA DE TENIS DE MESA | PO BOX 1773 | | | | UTUADO | PR | 00641 | |
| FED PUERTORRIQUENA DE TENIS DE MESA | URB SANTA ROSA | 22 CALLE 25 50 | | | BAYAMON | PR | 00959 | |
| FED. PUERT POLICIA TEC SEG | PO BOX 190684 | | | | SAN JUAN | PR | 00919-0684 | |
| FEDATO REYNOSO, RITA | ADDRESS ON FILE | | | | | | | |
| FEDEA PRANDY GALVEZ | HC 2 BOX 4503 | | | | SABANA HOYOS | PR | 00668 | |
| FEDELTA INSURANCE CORP | PO BOX 195562 | | | | SAN JUAN | PR | 00919-5562 | |
| FEDERACION CENTRAL DE TRABAJADORES | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | PO Box 11542 | Caparra Heights Station | | San Juan | PR | 00922-1542 | |
| Federación Central de Trabajadores (FCT) | Acevedo Zambrana, Luisa | Urb. Hermanas Dávila  #91 Ave. Betances | | | Bayamón | PR | 00959 | |
| Federación Central de Trabajadores (FCT)-Comisión Industrial de PR | | | | | | | | |
| Federación Central de Trabajadores (FCT)-Compa | Lloret, Andrés | Urb. Hermanas Dávila | 91 Ave. Betancez | | Bayamón | PR | 00957 | |
| FEDERACION DE AJEDREZ DE PR INC | PO BOX 9023182 | | | | SAN JUAN | PR | 00902-3182 | |
| FEDERACION DE ALCALDES DE PR | ANAIS SANCHEZ PEÑA | 90 CANDELERO DR. APT 64 | | | HUMACAO | PR | 00791-7903 | |
| FEDERACION DE ALCALDES DE PR | ANTONIO BAUZA TORRES | AVE MUÑOZ RIVERA CONDOMINIO LEHMANS STE. 402 | | | HATO REY | PR | 00918 | |
| FEDERACION DE ALCALDES DE PR | ANTONIO J. FAS PACHECO | PO BOX 1098 | | | CABO ROJO | PR | 00623 | |
| FEDERACION DE ALCALDES DE PR | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE | | | SAN GERMAN | PR | 00683 | |
| FEDERACION DE ALCALDES DE PR | EDGARDO R. GIMENEZ CALDERÍN | PO BOX 8765 | | | SAN JUAN | PR | 00910 | |
| FEDERACION DE ALCALDES DE PR | EDWIN A. AVILES PÉREZ | PO BOX 6255 | | | MAYAGUEZ | PR | 00680 | |
| FEDERACION DE ALCALDES DE PR | EILEEN LANDRON GUARDIOLA | EDIFICIO JULIO BOGOROCIN STE. 501 | 1606 AVE Ponce DE LEON | | SAN JUAN | PR | 00909 | |
| FEDERACION DE ALCALDES DE PR | FERNANDO SEPULVEDA SILVA | PO BOX 202 | | | CABO ROJO | PR | 00623 | |
| FEDERACION DE ALCALDES DE PR | GERARDO CRUZ MALDONADO | PO BOX 51 CEIBA | | | CEIBA | PR | 00735 | |
| FEDERACION DE ALCALDES DE PR | JORGE E. RIVERA BENIQUEZ | 105 AVE. ROOSVELT APT. 602 | | | SAN JUAN | PR | 00917 | |
| FEDERACION DE ALCALDES DE PR | JOSE MARTINEZ CUSTODIO | PO BOX 599 | | | UTUADO | PR | 00641-0599 | |
| FEDERACION DE ALCALDES DE PR | JUAN ANGEL SANTOS BERRIOS | PO BOX 9102 | | | HUMACAO | PR | 00792 | |
| FEDERACION DE ALCALDES DE PR | JUAN APONTE CASTRO | JUANA DIAZ | | | JUANA DIAZ | PR | 00795 | |
| FEDERACION DE ALCALDES DE PR | JULIO A GONZALEZ FIGUEROA | PMB 637 138 AVE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| FEDERACION DE ALCALDES DE PR | KEVIN A. DEYNES ROMERO | PO BOX 852 | | | SALINAS | PR | 00751 | |
| FEDERACION DE ALCALDES DE PR | LCDA. MYRNA ORTIZ | PO BOX 364 | | | LAS PIERDRAS | PR | 00771 | |
| FEDERACION DE ALCALDES DE PR | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| FEDERACION DE ALCALDES DE PR | LCDO. LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | | | YABUCOA | PR | 00767-0458 | |
| FEDERACION DE ALCALDES DE PR | LUIS E. MELENDEZ CINTRON | MANSIONES LOS CAOBOS | APT. 7B AVE. SAN PATRICIO J6 | | GUAYNABO | PR | 00968 | |
| FEDERACION DE ALCALDES DE PR | MARIA DEL CARMEN GITANY ALONSO | PO BOX 3898 | | | MAYAGUEZ | PR | 00681-3898 | |
| FEDERACION DE ALCALDES DE PR | MUNICIPIO AUTONOMO DE HUMACAO | PO BOX 178 | | | HUMACAO | PR | 00792 | |
| FEDERACION DE ALCALDES DE PR | PEDRO E. ORTIZ ALVAREZ | PO BOX 9009 | | | Ponce | PR | 00732-9009 | |
| FEDERACION DE ALCALDES DE PR | RAFAEL PEREZ ABREU DELGADO | REPARTO MARQUES C-2 CALLE 4 | | | ARECIBO | PR | 00612-915 | |
| FEDERACION DE ALCALDES DE PR | RAUL I GRAJALES GARCIA | PO BOX 16371 | | | SAN JUAN | PR | 00908-6371 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2712 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERACION DE ALCALDES DE PR | RICARDO M. PRIETO GARCIA | 6 CALLE CELIS AGUILERA | 201# | | FAJARDO | PR | 00738 | |
| FEDERACION DE ALCALDES DE PR | SAMUEL GONZALEZ GONZALEZ | QPO BOX 1785 RIO GRANDE | | | SAN LORENZO | PR | 00754-0258 | |
| FEDERACION DE ALCALDES DE PR | VANESSA Y JIMENEZ CUEVAS | SUMMIT HILLS 569 HILL SIDE ST | | | SAN JUAN | PR | 00920-4353 | |
| FEDERACION DE ALCALDES DE PR | WANDA CRUZ PACHECO | AVILES, CRUZ & ASOCIADOS | P. O. BOX 6255 | | MAYAGÜEZ | PR | 00681-6255 | |
| FEDERACION DE ARBITROS BALONCESTO | CAPITULO DE CAGUAS | P.O. BOX 4952 | SUITE 292 | | CAGUAS | PR | 00726-4952 | |
| FEDERACION DE ARBITROS BALONCESTO DE PR | CAPITULO DE PONCE | PO BOX 7828 | | | PONCE | PR | 00732 | |
| FEDERACION DE BALONCESTO DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| FEDERACION DE BALONCESTO DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| FEDERACION DE BALONCESTO SUPERIOR DE PR | JARDINES DE CAPARRAS | 3 AVE RUIZ SOLER | | | BAYAMON | PR | 00959 | |
| FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 224 | | | | COAMO | PR | 00769 | |
| FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 363947 | | | | SAN JUAN | PR | 00936-3947 | |
| FEDERACION DE BALONCESTO SUPERIOR DE PR | PO BOX 3947 | | | | SAN JUAN | PR | 00936 | |
| FEDERACION DE BOLOS DE P R INC | ADDRESS ON FILE | | | | | | | |
| Federación de Camioneros de Guaynabo | Machuca, Isaías | PO Box 3518 | | | Guaynabo | PR | 00970 | |
| FEDERACION DE CICLISMO DE PR INC | PO BOX 194674 | | | | SAN JUAN | PR | 00919-4674 | |
| FEDERACION DE CICLISMO DE PR INC | PO BOX 9020342 | | | | SAN JUAN | PR | 00902-0342 | |
| FEDERACION DE DOMINO DE PR INC | HC 02 BOX 16520 | | | | ARECIBO | PR | 00612-9042 | |
| Federación de Empleados Gerenciales de la ASEN | Cortés Fernández, Angel R. | RR 5 Box 8729 | Sector Los Acevedos | | Bayamón | PR | 00956 | |
| Federación de Empleados Gerenciales y Profesion | Marrero, Awilda | Urb. El Cerezal | 1701 Calle Orinoco | | San Juan | PR | 00926 | |
| FEDERACION DE FISICOCULTURISMO Y FITNESS | PO BOX 4424 | | | | CAROLINA | PR | 00784 | |
| FEDERACION DE LUCHAS ASOC DE PR INC | URB CAPARRA TERRACE | 1530 CALLE 30 SO | | | SAN JUAN | PR | 00921 | |
| FEDERACION DE MAESTROS DE PR | EDIFICIO PLAN DE SALUD DE LA FMPR CALLE NAVARRO #6 | | | | HATO REY | PR | 00918 | |
| Federación de Maestros de Puerto Rico | Martínez Padilla, Mercedes | Urb El Caribe | 1572 Ave Ponce de León | | San Juan | PR | 00926-2710 | |
| FEDERACION DE MUNICIPIOS DE PR | CAPITAL CENTER BUILDING | PO BOX 805 | | | SAN JUAN | PR | 00918-0805 | |
| Federación de Oficiales de Custodia de PR | Vega, Adalberto | Edif La Electrónica Ste 326 | 1608 Calle Bori | | San Juan | PR | 00927 | |
| FEDERACION DE POWERLIFTINEZ DE PR INC | PO BOX 3485 | | | | MAYAGUEZ | PR | 00681 | |
| FEDERACION DE REMO DE PR INC | VILLAS DE CUPEY | C7 ZENOBIA | | | SAN JUAN | PR | 00926 | |
| FEDERACION DE SALVAVIDAS DE PUERTO RICO | PO BOX 55336 STA 1 | | | | BAYAMON | PR | 00960 | |
| FEDERACION DE SOFTBOL DE P R INC | PMB 116 | PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | |
| FEDERACION DE TAEKWONDO DE PUERTO RICO | PMB 294 | PO BOX 607061 | | | BAYAMON | PR | 00960 | |
| Federación de Trabajadores de la Empresa Privad | Villalba Rodríguez, Víctor M. | Urb Puerto Nuevo | 1214 Calle Cádiz | | San Juan | PR | 00920 | |
| Federación de Trabajadores de Puerto Rico (FTPR | Rodríguez Baéz, José M. | PO Box 16989 | | | San Juan | PR | 00910-1689 | |
| Federación de Trabajadores de Puerto Rico (FTPR | Rodríguez Baéz, José M. | 1704 Ave. Ponce de León | Ste. 201 | | Santurce | PR | 00909-1951 | |
| FEDERACION DE VELA DE P R INC | B 28 URB LA COLINA | | | | GUAYNABO | PR | 00969 | |
| FEDERACION DIRECTOR LOCALES | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| FEDERACION DIRECTOR LOCALES | CARR 190 3100 SUIT 201 | | | | CAROLINA | PR | 00983 | |
| Federación Laborista Recinto de Mayaguez | Echevarria Moreno, Daniel | Bo Miradero | 804 Carr 108 | | Mayagüez | PR | 00680 | |
| FEDERACION LEGISLADORES MUNICIPALES PR | P O BOX 367123 | | | | SAN JUAN | PR | 00936-7123 | |
| FEDERACION PTORRIQUENA CLUB Y NEG PROF | P O BOX 194643 | | | | SAN JUAN | PR | 00919-4643 | |
| FEDERACION PTORRIQUENA DEPORTE ECUESTE | PO BOX 363206 | | | | SAN JUAN | PR | 00902 | |
| FEDERACION PUERT DE KARATE Y ARTES | MARCIALES AFINES FEPUKA CORP | PO BOX 1844 | | | AIBONITO | PR | 00705 | |
| FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| FEDERACION PUERTORIQUENA DE JUDO INC | PO BOX 9300063 | | | | SAN JUAN | PR | 00930 | |
| FEDERACION PUERTORIQUENA DE NATACION IN | PO BOX 361249 | | | | SAN JUAN | PR | 00936-1249 | |
| FEDERACION PUERTORRIQUENA BADMINTON IN | SAN GERARDO | 1738 DALLAS | | | SAN JUAN | PR | 00926 | |
| FEDERACION PUERTORRIQUENA DE | DEPORTISTAS CIEGOS | URB INTERAMERICANA | AN 1 CALLE 29 | | TRUJILLO ALTO | PR | 00976 | |
| FEDERACION PUERTORRIQUENA DE BALONMAN | INC | PO BOX 138 | | | RIO GRANDE | PR | 00745 | |
| FEDERACION PUERTORRIQUENA DE BOXEO INC | PO BOX 9020396 | | | | SAN JUAN | PR | 00902-0396 | |
| FEDERACION PUERTORRIQUENA DE CANOTAJE I | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| FEDERACION PUERTORRIQUENA DE FUTBOL | P O BOX 360556 | | | | SAN JUAN | PR | 00936-0556 | |
| FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| FEDERACION PUERTORRIQUENA DE GIMNASIA | ADDRESS ON FILE | | | | | | | |
| FEDERACION PUERTORRIQUENA DE HOCKEY | 418 CALLE SUIZA APT 203 | | | | SAN JUAN | PR | 00917-3621 | |
| FEDERACION PUERTORRIQUENA DE JUDO | PO BOX 9020008 | | | | SAN JUAN | PR | 00902-0008 | |
| FEDERACION PUERTORRIQUENA DE POLICIAS | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | |
| FEDERACION PUERTORRIQUENA DE POLICIAS | PO BOX 190684 | | | | SAN JUAN | PR | 00919 0684 | |
| Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | PO Box 190684 | | | San Juan | PR | 00936 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2713 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Federación Puertorriqueña de Policías (FPP) | Echevarría Hernández, Nelson | Urb El Paraiso | 114 Calle Amazonas | | Río Piedras | PR | 00926-2809 | |
| Federación Puertorriqueña de Trabajadores (FPT) | Ufarry, Edward | Urb Puerto Nuevo | 516 Calle Dresde | | San Juan | PR | 00920 | |
| FEDERACION PUERTORRIQUENA DE VOLEIBOL | PO BOX 363711 | | | | SAN JUAN | PR | 00936-3711 | |
| FEDERACION PUERTORRIQUENA DE VOLEIBOL | URB SAN FRANCISCO | 4 AVE DE DIEGO | | | SAN JUAN | PR | 00927 | |
| FEDERACION PUERTORRIQUENA DETRABAJADOR | PUERTO NUEVO | 516 CALLE DRESDE | | | SAN JUAN | PR | 00920 | |
| FEDERACION SERVIDORES PUBLICOS | PROFESIONALES DE PR INC | PO BOX 11542 | | | SAN JUAN | PR | 00922-1542 | |
| FEDERACION TUJAN SPORT INC | PO BOX 1154 | | | | LAS PIEDRAS | PR | 00771 | |
| FEDERAL AVIATION ADMINISTRATION | 500 CARR 190 | | | | CAROLINA | PR | 00979 | |
| FEDERAL BUREAU OF PRISONS | 320 FIRST ST NW ROMM 5009 | | | | WASHINGTON D C | DC | 20534 | |
| FEDERAL BUREAU OF PRISONS | 810 7 TH STREET N W 5 TH FLOOR | | | | WASHINGTON | DC | 20531 | |
| FEDERAL BUREAU OF PRISONS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FEDERAL BUREAU OF PRISONS | TECH WORLD BLDG | ROOM 404 500 C ST NW | | | WASHINGTON | DC | 20472 | |
| Federal Communications Commission (FCC) | Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| Federal Communications Commission (FCC) | Attn: Ajit Pai | 445 12th St., SW | | | Washington | DC | 20554 | |
| FEDERAL CORRECTIONAL INSTITUTION FCI | PO BOX 3933 | | | | PENSACOLA | FL | 32516 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION | 1601 BRYAN ST | | | | DALLAS | TX | 75201 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION | 1910 PACIFIC AVE | | | | DALLAS | TX | 75201 | |
| FEDERAL DEPOSIT INSURANCE CORPORATION | PO BOX 130235 | | | | DALLAS | TX | 75313-0235 | |
| Federal Emergency Management Agency (FEMA) | Attn: Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| Federal Emergency Management Agency (FEMA) | Bob Fenton | 500 C St., SW | | | Washington | DC | 20472 | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 530217 | | | | ATLANTA | GA | 30353-0217 | |
| FEDERAL EMERGENCY MANAGEMENT-FEMA | PO BOX 70941 | | | | CHARLOTTE | NC | 28272-0941 | |
| FEDERAL EXPRESS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FEDERAL EXPRESS CORP. | # 13773123-1 | PO BOX 332 | | | MEMPHIS | IN | 38194-4721 | |
| FEDERAL FIRE SERVICES | 7276 AVE AGUADILLA | | | | ISABELA | PR | 00662 | |
| FEDERAL INDUSTRIES INC | PMB 113 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | |
| Federal Insurance Company | 15 Mountainview Rd | | | | Warren | NJ | 07059-6711 | |
| Federal Insurance Company | Attn: Kathleen Castano, Regulatory Compliance C | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | Attn: Ron Calavano, Annual Statement | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | Attn: Thomas Ganter, Vice President | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| Federal Insurance Company | c/o Benitez Insurance Agency, Agent for Service o | 202B Hall's Mill Road | | | Whitehouse Station | NJ | 08889 | |
| FEDERAL LAW ENFORCEMENT TRAINING CENTER | 1131 CHAPEL CROSSING RD | | | | GLYNCO | GA | 31524 | |
| FEDERAL LAW ENFORCEMENT TRAINING CTER | DEPARTMENT OF HOMELAND SECURITY | 1131 CHAPEL CROSSING RD FINANCE 66 | | | GLYNCO | GA | 31524 | |
| FEDERAL MOGUL CORP | 1600 NORTHPARK | | | | WESTON | FL | 33326 | |
| FEDERAL MOTOR CARRIER SAFETY ADM | 1200 NEW JERSEY AVE SE | WEST WING 6TJ FLOOR | | | WASHINGTON | DC | 20590 | |
| FEDERAL MOTOR CARRIER SAFETY ADM | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FEDERAL PROBATION OFFICE | FEDERAL BLDG | 150 AVE CHARDON STE 400 | | | SAN JUAN | PR | 00918-1741 | |
| FEDERAL PROTECTIVE ADVISOR | P O BOX 456 | | | | MERCEDITA | PR | 00715 | |
| FEDERAL TRAVEL REPORT | 8230 LESSBURG PIKE | | | | VIENA | VA | 220182 | |
| Federal Warranty Service Corporation | 28 Liberty Street | | | | New York | NY | 10005 | |
| Federal Warranty Service Corporation | Attn: Jeff Unterreiner, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| Federal Warranty Service Corporation | Attn: Keith Meier, President | 260 Interstate North Circle, SE | | | Atlanta | GA | 30339 | |
| FEDERATION OF STATE MASSAGE | 7111 W. 151ST STREET, SUITE 356 | | | | OVERLAND PARK | KS | 66223 | |
| FEDERATION OF TAX ADMINISTRATORS | 444 N CAPITOL STREET | NW STE 348 | | | WASHINGTON | DC | 20001 | |
| FEDERICK BETANCOURT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICK N SCHELLHORN ROSARIO | ADDRESS ON FILE | | | | | | | |
| FEDERICO A RIVERA Y LUIS A RIVERA | ADDRESS ON FILE | | | | | | | |
| FEDERICO ARROYO VARGAS | ADDRESS ON FILE | | | | | | | |
| FEDERICO AYALA TORRES | ADDRESS ON FILE | | | | | | | |
| FEDERICO BAUZO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO BORRERO QUINONES | ADDRESS ON FILE | | | | | | | |
| FEDERICO BRAVO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FEDERICO CARDONA FIRPI | ADDRESS ON FILE | | | | | | | |
| FEDERICO COLON ZAYAS | ADDRESS ON FILE | | | | | | | |
| FEDERICO CORREA LEON | ADDRESS ON FILE | | | | | | | |
| FEDERICO DEL RIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO DIAZ LAMBERTY | ADDRESS ON FILE | | | | | | | |
| FEDERICO FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| FEDERICO GARCIA BRAVO/ VIP ENERGY | ADDRESS ON FILE | | | | | | | |
| FEDERICO HERNANDEZ COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FEDERICO IRIZARRY ANDUJAR DBA BRUSH DIST | CALLE VALENCIA # 176 VISTAMAR | | | | CAROLINA | PR | 00983-0000 | |
| FEDERICO J BOLIVAR VILLAMIL | ADDRESS ON FILE | | | | | | | |
| FEDERICO J GREGORY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO J SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO LOPEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| FEDERICO MALDONADO BARRETO | ADDRESS ON FILE | | | | | | | |
| FEDERICO MALDONADO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| FEDERICO MARANGES | ADDRESS ON FILE | | | | | | | |
| FEDERICO MATHEU RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | | |
| FEDERICO PACHECO SIERRA | ADDRESS ON FILE | | | | | | | |
| FEDERICO PELLOT | ADDRESS ON FILE | | | | | | | |
| FEDERICO PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| FEDERICO PUIG CASERO | ADDRESS ON FILE | | | | | | | |
| FEDERICO R HERNANDEZ PICO | ADDRESS ON FILE | | | | | | | |
| FEDERICO RIVERA VIDAL | ADDRESS ON FILE | | | | | | | |
| FEDERICO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FEDERICO ROJAS MONDINI | ADDRESS ON FILE | | | | | | | |
| FEDERICO ROSA VELDEZ Y ROSELY PEREZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO ROSARIO ESTRADA | ADDRESS ON FILE | | | | | | | |
| FEDERICO STUBBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO TORRES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FEDERICO TORRES MEDINA | ADDRESS ON FILE | | | | | | | |
| FEDERICO TURBI MALENA | ADDRESS ON FILE | | | | | | | |
| FEDERICO VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| FEDERICO VEGUILLA APONTE | ADDRESS ON FILE | | | | | | | |
| FEDEX | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| FEDEX CORPORATION | 1790 KIRBY PARKWAY STE 400 | | | | MEMPHIS | TN | 38138 | |
| FEDLOAN/ US DEPARTMENT OF EDUCATION | AREA DEL TESORO | DIV DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4140 | | | | GREENVILLE | TX | 75403 | |
| FEDLOAN/ US DEPARTMENT OF EDUCATION | P O BOX 4142 | | | | GREENVILLE | TX | 75403-4142 | |
| FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 36008 | | | | KNOXVILLE | TN | 37930-6008 | |
| FEDLOAN/ US DEPARTMENT OF EDUCATION | PO BOX 530210 | | | | ATLANTA | GA | 30353-0210 | |
| FEDMEDICAL CARE | 100 CARR 165 | SUITE C 106 | | | GUAYNABO | PR | 00968 | |
| FEHIDALYS CARTAGENA FELICIANO | ADDRESS ON FILE | | | | | | | |
| FEI PROD DISTRIBUTORS BY PARAGARD DIRECT | 3101 GAYLORD PKWY | | | | FRISCO | TX | 75034 | |
| FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | | | |
| FEIJOO MARRERO, AILEEM E. | ADDRESS ON FILE | | | | | | | |
| FEIJOO MARRERO, EDWIN F | ADDRESS ON FILE | | | | | | | |
| FEIJOO MARRERO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| FEIJOO NIEVES, CELIA R. | ADDRESS ON FILE | | | | | | | |
| FEIJOO ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FEIJOO ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FEIJOO TIRADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Feijoo Tirado, Josue E | ADDRESS ON FILE | | | | | | | |
| FEIJOO TIRADO, JOSUE E | ADDRESS ON FILE | | | | | | | |
| FEIJOO TIRADO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| FEIJOO TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| FEIJOO ZORRILLA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| FEIRIS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FEJ CARIBE PAINT CORP | BO RIO CANAS KM 27 4 | | | | CAGUAS | PR | 00726 | |
| FEJ CARIBE PAINT CORP | P O BOX 8757 | | | | CAGUAS | PR | 00926-0000 | |
| FEJ CARIBE PAINT CORP | PMB 34  HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 | |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAAS KM 27 HM4 | | | CACUAS | PR | 00726 | |
| FEJ CARIBE PAINTS CORP | PO BOX 8757 | BO RIO CAÃAS KM 27 HM4 | | | ACUAS | PR | 00726-0000 | |
| FEJED QUIJANO, ESTHER | ADDRESS ON FILE | | | | | | | |
| FEJGIELMAN LEVY, FEDERICO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELCOM AUTOMOTIVE INC | P O BOX 3022 | | | | MAYAGUEZ | PR | 00681-3022 | |
| FELCON AUTO RETAIL, INC | PO BOX 3223 | | | | ARECIBO | PR | 00613 | |
| FELCON AUTOMOTIVE INC | PO BOX 3022 MARINA STATION | | | | MAYAGUEZ | PR | 00681-3022 | |
| FELCON AUTOMOTIVE INC DBA MAYAGUEZ FORD | PO BOX 3022 | | | | MAYAGUEZ | PR | 00681 | |
| FELDMAN & SHEPHERD | TRIB SUP DE NEW JERSEY | | | | MERCER | NJ | 00902 | |
| FELDMAN SOLER, ALANA | ADDRESS ON FILE | | | | | | | |
| FELDSTEIN DEL VALLE, JOSEPH G. | ADDRESS ON FILE | | | | | | | |
| FELI VAZQUEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| FELIACIANO GARCIA, DIANA V. | ADDRESS ON FILE | | | | | | | |
| FELIBERTI ALDEBOL MD, NORMA | ADDRESS ON FILE | | | | | | | |
| FELIBERTI CINTRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELIBERTI IRIZARRY MD, ALICIA G | ADDRESS ON FILE | | | | | | | |
| FELIBERTI LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FELIBERTI MEDINA, DENNIS | ADDRESS ON FILE | | | | | | | |
| FELIBERTO ASENCIO TORRES | ADDRESS ON FILE | | | | | | | |
| FELIBERTO MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIBERTO RODRIGUEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| FELIBERTO SANCHEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| FELIBERTO VARGAS | ADDRESS ON FILE | | | | | | | |
| FELIBERTY ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIBERTY ACOSTA, ANA | ADDRESS ON FILE | | | | | | | |
| FELIBERTY CASIANO, JESUS I. | ADDRESS ON FILE | | | | | | | |
| FELIBERTY DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| FELIBERTY FELIBERTI, VICENTA N | ADDRESS ON FILE | | | | | | | |
| FELIBERTY GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Feliberty Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| FELIBERTY IRIZARRY, BETSY E | ADDRESS ON FILE | | | | | | | |
| FELIBERTY IRIZARRY, GIAN | ADDRESS ON FILE | | | | | | | |
| FELIBERTY LOPEZ, ANGEL J | ADDRESS ON FILE | | | | | | | |
| FELIBERTY MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIBERTY MORALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELIBERTY MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELIBERTY NAVARRO, MINGYAR | ADDRESS ON FILE | | | | | | | |
| FELIBERTY NUNEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| FELIBERTY NUNEZ, JUANITO | ADDRESS ON FILE | | | | | | | |
| FELIBERTY NUNEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| FELIBERTY ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELIBERTY ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FELIBERTY ORTIZ, RENE O | ADDRESS ON FILE | | | | | | | |
| FELIBERTY RIOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| FELIBERTY RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FELIBERTY RODRIGUEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| FELIBERTY RUIZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| FELIBERTY RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FELIBERTY SANCHEZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| FELIBERTY TORRES, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FELICANO COLON, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FELICE ROMAN, VERONICA B | ADDRESS ON FILE | | | | | | | |
| FELICES VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICI GIOVANINI, MARCOS | ADDRESS ON FILE | | | | | | | |
| FELICI GIOVANINI, MARCOS E. | ADDRESS ON FILE | | | | | | | |
| FELICIA A ZAPATA CEBALLO | ADDRESS ON FILE | | | | | | | |
| FELICIA AVILES RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICIA DURAN REMIGIO | ADDRESS ON FILE | | | | | | | |
| FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | | |
| FELICIA GUERRERO MARTE | ADDRESS ON FILE | | | | | | | |
| FELICIA HILRALDO SILVERIO V ELA | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | | | SAN JUAN | PR | 00920 | |
| FELICIA REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| FELICIA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIA SANTANA RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICIANA REYES MORALES, ET ALS. | LCDA. OLGA ALVAREZ GONZÁLEZ(ABOGADA ASE PO BOX 70244 | | | | SAN JUAN | PR | 00936-8244 | |
| FELICIANA REYES MORALES, ET ALS. | LCDO. RICARDO J,. CACHO RODRÍGUEZ | EDIFICIO COOPERATIVA DE AHORRO Y CREDITO N OFICINA 303 | 54 RESOLUCION | | SAN JUAN | PR | 00920 | |
| FELICIANIO IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ABBARRAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO MD, WILKINS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, ADA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, DAISY | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, LUZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, MARIA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Feliciano Acevedo, Martin | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, REINALDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, WILKINS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, XAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACEVEDO, YVONNE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACOSTA, DUVEL A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACOSTA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACOSTA, JOHN | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACOSTA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO ADAMES, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ADORNO, ADELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ADORNO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| Feliciano Adorno, Norbert A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ADRIAN, IVINIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGOSTO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGOSTO, AWILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGOSTO, ELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUAYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUIAR, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUIAR, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUIAR, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUILA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO AGUILAR, ILEANA | ADDRESS ON FILE | | | | | | | |
| Feliciano Aguilar, Rafael | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALBARRAN, ONELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALBINO, RAMON C. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALBINO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALBINO, ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALGARIN, AIDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALGARIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALICEA, ALENAIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALICEA, ALIDA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALICEA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALICEA, JAYLEEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALICEA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALMODOVAR, JUANA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALMODOVAR, NELSON | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVARADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVARADO, MARIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVARADO, RONALD | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVAREZ, ADA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVAREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVAREZ, JANIXA M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ALVAREZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FELICIANO AMADEO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FELICIANO ANDRADES, GIANKARLO | ADDRESS ON FILE | | | | | | | |
| Feliciano Andujar, Elsie | ADDRESS ON FILE | | | | | | | |
| FELICIANO ANTONGIORGI, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO APOLINARIO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO APOLINARIS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO APOLINARIS, JACINTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO APOLINARIS, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO APONTE, FREDDIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO APONTE, LEIDA | ADDRESS ON FILE | | | | | | | |
| Feliciano Aponte, Luz Nelly | ADDRESS ON FILE | | | | | | | |
| FELICIANO APONTE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO AQUINO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARCE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARCE, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARLEQUIN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO AROCHO, EDNA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARROYO, ANDRES | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARROYO, ELAINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARROYO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARROYO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO ARROYO, YADIMAR I | ADDRESS ON FILE | | | | | | | |
| FELICIANO ASTACIO MD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ASTACIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ASTACIO, NEREIDA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ASTACIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ATRA, VERONICA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO AUDIFFRED, LUISA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Feliciano Aviles, Edwin R | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, JESUS | ADDRESS ON FILE | | | | | | | |
| Feliciano Aviles, Jose G | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, JOSE G | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, LUZ ENEIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, MAGDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, MAGDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, TERESA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AVILES, WILSON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2718 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO AVILES, YVETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, IDAMIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| FELICIANO AYALA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| Feliciano Ayala, Sonia | ADDRESS ON FILE | | | | | | | |
| Feliciano Badillo, Mariela | ADDRESS ON FILE | | | | | | | |
| Feliciano Badillo, Maritza | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, NOBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | | |
| FELICIANO BALAGUER, GERALD | ADDRESS ON FILE | | | | | | | |
| Feliciano Balaguer, Jeffrey | ADDRESS ON FILE | | | | | | | |
| FELICIANO BARRETO, NOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO BARRETO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BAYON, MELINDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BELLO, LILLIAN I | ADDRESS ON FILE | | | | | | | |
| FELICIANO BERRIOS, TOMAS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO BINET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FELICIANO BITHORN, JOSE F | ADDRESS ON FILE | | | | | | | |
| FELICIANO BOBE, JEANNIFER | ADDRESS ON FILE | | | | | | | |
| FELICIANO BONANO, GUELMI V | ADDRESS ON FILE | | | | | | | |
| FELICIANO BONILLA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO BONILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| Feliciano Bonilla, Julio C | ADDRESS ON FILE | | | | | | | |
| FELICIANO BONILLA, MARIA D | ADDRESS ON FILE | | | | | | | |
| FELICIANO BONILLA, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| FELICIANO BORRERO, HELEN I | ADDRESS ON FILE | | | | | | | |
| FELICIANO BORRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO BORRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| FELICIANO BORRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BOU, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELICIANO BRAS, REBECCA | ADDRESS ON FILE | | | | | | | |
| FELICIANO BRUNO, NELSON | ADDRESS ON FILE | | | | | | | |
| Feliciano Bruno, Nelson L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO BURGOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| FELICIANO BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELICIANO BURGOS, MARTA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO BURGOS, NYDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABALLERO, AMELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABAN, CARMELO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABAN, IVAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABAN, JESUS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABAN, JIMMY | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABEZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABEZA, WINDALYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABRERA, CHIARA L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABRERA, ELSIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CABRERA, ESTEVAN | ADDRESS ON FILE | | | | | | | |
| Feliciano Calderon, William | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO CALES, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CALES, MIQUEAS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CALES, WILMA L | ADDRESS ON FILE | | | | | | | |
| Feliciano Callejo, Benny | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAMACHO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAMACHO, MARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAMACHO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAMACHO, YESENIA | LCDO. HECTOR A. CASTRO | APARTADO 227 | | | YABUCOA | PR | 00767 | |
| FELICIANO CAMPOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAMUY, MARCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CANCEL, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CANCEL, GLORILIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CANDELAR, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| FELICIANO CANDELARIA, YAMIRIALYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAQUIAS, EMMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAQUIAS, IRAIMARIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAQUIAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CAQUIAS, SILVIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABAL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Feliciano Carabal, Reinaldo | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, DULCE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, EMILLIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, HERNAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, IRMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, ISABEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Caraballo, Israel | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, LESVIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, MIRTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARABALLO, MONSERRATE E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARDONA, NATASHA | ADDRESS ON FILE | | | | | | | |
| Feliciano Carrasq, Mariemma | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARRASQUILLO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARRERAS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARRILLO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARRILLO, MARIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARRILLO, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARRUCINI, ANGEL G | ADDRESS ON FILE | | | | | | | |
| FELICIANO CARTAGENA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASANAS, DARWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASANAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASANAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASANAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Feliciano Casanova, Vanessa | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASIANO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASIANO, IVEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASIANO, OLGA D | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASSAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASTILLO, ELISANGIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASTILLO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASTILLO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASTILLO, KATHARINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASTILLO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CASTILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO CASTRO, LIONEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Cataquet, Nelson J | ADDRESS ON FILE | | | | | | | |
| FELICIANO CECILIA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CECILIA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CENTENO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Feliciano Cerezo, Ray A | ADDRESS ON FILE | | | | | | | |
| Feliciano Chaparro, Eludina | ADDRESS ON FILE | | | | | | | |
| FELICIANO CHAPARRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CHAPARRO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CHARLES, NELSON | ADDRESS ON FILE | | | | | | | |
| FELICIANO CHAVES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CHICO, JOSUE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, CHAROL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, CHAROL W | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, JULIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO CINTRON, LILLIAN A | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLLAZO, ANNETTE F. | ADDRESS ON FILE | | | | | | | |
| Feliciano Collazo, Jose E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, ABEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Feliciano Colon, Daisy | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, ELSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, JIMMY | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Feliciano Colon, Jose A | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, LIMARY | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, LUZ L | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, SALVADOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, SONIA N | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLON, TAMARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLONDRES, MARIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO COLONDRES, SHARON | ADDRESS ON FILE | | | | | | | |
| FELICIANO CONCEPCION, JOSEY M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORCHADO, AIXA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, BETANIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| Feliciano Cordero, Jose F | ADDRESS ON FILE | | | | | | | |
| Feliciano Cordero, Jose L | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, JUDITH | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 2721 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO CORDERO, MINERVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORDERO, VALENTIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORNIER, ALEXI | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORNIER, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORNIER, MELVIN | ADDRESS ON FILE | | | | | | | |
| Feliciano Correa, Carmen Y | ADDRESS ON FILE | | | | | | | |
| Feliciano Correa, Gilberto | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORREA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORREA, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORREA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORREA, YESENIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, JACOB | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, JEANELIZ | ADDRESS ON FILE | | | | | | | |
| Feliciano Cortes, Maribel | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, NELSON | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, NILDA N | ADDRESS ON FILE | | | | | | | |
| FELICIANO CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, DENNIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Crespo, Elvin | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, ELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, ESTHER | ADDRESS ON FILE | | | | | | | |
| Feliciano Crespo, Hector L | ADDRESS ON FILE | | | | | | | |
| Feliciano Crespo, Jesus | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, NILDA R | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRESPO, ROSALIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ FERNANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, ARQUELIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, CANDITA | ADDRESS ON FILE | | | | | | | |
| Feliciano Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, ELIONIDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, EMILY | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Feliciano Cruz, Luis G | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Cruz, Manuel Alejandr | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, MERCEDITAS | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| Feliciano Cruz, Rafael A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO CRUZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO CRUZ, YELISSA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO CUEVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO CUEVAS, NANCY | ADDRESS ON FILE | | | | | | | |
| FELICIANO DAVID, JUAN C | ADDRESS ON FILE | | | | | | | |
| FELICIANO DAVILA, MELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO DAVILA, MINERVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE BENABE, EVELYN | ADDRESS ON FILE | | | | | | | |
| Feliciano De Feo, Deanna N | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE JESUS, ANGELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE JESUS, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE JESUS, RITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE JESUS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE LA ROSA, CARLA A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE LEON, ALEX A. | ADDRESS ON FILE | | | | | | | |
| Feliciano De Leon, Martin | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE MELECIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO DE SANABRIA, SENAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DEGALDO, NOELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DEL RIO, GERONIMO | ADDRESS ON FILE | | | | | | | |
| FELICIANO DEL VALLE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO DEL VALLE, WILNELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO DELGADO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Feliciano Delgado, Wanda I | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, GISELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, JULIA R | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, LIMARIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, MARICELY | ADDRESS ON FILE | | | | | | | |
| FELICIANO DIAZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Diaz, William | ADDRESS ON FILE | | | | | | | |
| FELICIANO DISLA, ALEX | ADDRESS ON FILE | | | | | | | |
| FELICIANO DOMINGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO DOMINGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FELICIANO DOMNGUEZ, DIANILIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO DONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO DONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO DUEN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Feliciano Echevarr, Maribel | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRI, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, LULU | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, MARIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO ECHEVARRIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, ROSITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, SARAH I | ADDRESS ON FILE | | | | | | | |
| FELICIANO ECHEVARRIA, SILKA J | ADDRESS ON FILE | | | | | | | |
| FELICIANO ELIAS CALDERON | ADDRESS ON FILE | | | | | | | |
| FELICIANO EMANUELLI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO EMMANUELLI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESPERANZA, BRENDA A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESPINOSA, ELY | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESPINOSA, ERICK S | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESPINOSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESTRADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESTRADA, ENIDZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESTRADA, LUIS R | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESTRADA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO ESTREMERA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FELICIANO EVERTSZ, RAYSALEE | ADDRESS ON FILE | | | | | | | |
| Feliciano Febus, Jorge | ADDRESS ON FILE | | | | | | | |
| FELICIANO FEBUS, NOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, CELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, ELBA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, GRISEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, JORGE O. | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, JOSE F | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, JOSLYN | ADDRESS ON FILE | | | | | | | |
| Feliciano Feliciano, Kelvin | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| Feliciano Feliciano, Noel | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, NOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, ROBERT | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, ROSA H | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, WANDA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, WANDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO FELIU, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Feliciano Felix, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Feliciano Fernandez, Antonio | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERNANDEZ, HAYXA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERNANDEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERRER, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERRER, PABLO | ADDRESS ON FILE | | | | | | | |
| FELICIANO FERRER, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, ANDRES | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| Feliciano Figueroa, Daniel | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, HILDA J | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, KELLYNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, MELVA | ADDRESS ON FILE | | | | | | | |
| Feliciano Figueroa, Militza | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, RAFA | ADDRESS ON FILE | | | | | | | |
| Feliciano Figueroa, Samuel A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO FLECHA, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO FLORES SILVA | ADDRESS ON FILE | | | | | | | |
| Feliciano Flores, Carlos M | ADDRESS ON FILE | | | | | | | |
| FELICIANO FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FELICIANO FLORES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO FLORES, HEYDEE | ADDRESS ON FILE | | | | | | | |
| Feliciano Flores, Raul | ADDRESS ON FILE | | | | | | | |
| FELICIANO FONTANEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Fontanez, Luis A | ADDRESS ON FILE | | | | | | | |
| FELICIANO FONTANEZ, LUIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO FORTY, ROBERT | ADDRESS ON FILE | | | | | | | |
| FELICIANO FRANCESCHINI, MANUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO FRATICELLI, ENID | ADDRESS ON FILE | | | | | | | |
| FELICIANO FRATICELLI, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO FRATICELLI, GLADYS O. | ADDRESS ON FILE | | | | | | | |
| Feliciano Freytes, Armando | ADDRESS ON FILE | | | | | | | |
| FELICIANO FRONTERA, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| FELICIANO FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| FELICIANO FUENTES, VICTOR L | ADDRESS ON FILE | | | | | | | |
| FELICIANO GALARZA, ANA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO GALARZA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FELICIANO GALARZA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO GALARZA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GALVAN, JUAN A | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, AIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, ANGELIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, DIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, EDITH | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, SARAI | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, YARIELIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO GARCIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GAUTIER, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GAYA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Gaya, Angel J | ADDRESS ON FILE | | | | | | | |
| FELICIANO GAYA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO GIBOYEAUX, ISABEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO GIL, ELMIS I | ADDRESS ON FILE | | | | | | | |
| FELICIANO GOMEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALE, HERMINIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO GONZALEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, CONFESORA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, DAYRA E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, EDWIN P | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Feliciano Gonzalez, Elvin J | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ISKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Feliciano Gonzalez, Jomar R | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Feliciano Gonzalez, Jose M | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LEXMES | ADDRESS ON FILE | | | | | | | |
| Feliciano Gonzalez, Linardo | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| Feliciano Gonzalez, Maria L | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, NOA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, RENZO | ADDRESS ON FILE | | | | | | | |
| Feliciano Gonzalez, Roberto | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO GONZALEZ, SUIRKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, WILMERT | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GONZALEZ, ZORY | ADDRESS ON FILE | | | | | | | |
| FELICIANO GOTAY, IRIS Z. | ADDRESS ON FILE | | | | | | | |
| Feliciano Gotay, Miguel A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO GRACIA, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO GRAFALS, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GRAJALES, MODESTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUADALUPE, OSCAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUTIEREEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUTIERREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUTIERREZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUZMAN MD, EFRAIN A | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUZMAN, ELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUZMAN, JUAN L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO GUZMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HEREDIA, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ MD, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, DENIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Hernandez, Eduardo | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, ERNESTO DE J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, HECTOR E | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, HERBERT | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Hernandez, Janeila | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, JEISIY M | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, KEISHLA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, LESLIE I | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, MILTON A | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, TOMASITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Feliciano Hernandez, Wandaly | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, WILNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO HERNANDEZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, YARIZEIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERNANDEZ,BETSYLVIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERRERA, AUDDIE J | ADDRESS ON FILE | | | | | | | |
| FELICIANO HERRERA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| FELICIANO HIDALGO, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO HILL MD, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO HOYOS, DIOCELINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO IBANEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO INGLES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIGOYEN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, NILSIMIDEE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, PAOLA | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, REINALDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO IRIZARRY, SONIA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO ISALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ, DARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ, FRANCHESKA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO JIMENEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Jimenez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FELICIANO JORDAN, JEAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO JORDAN, RAUL | ADDRESS ON FILE | | | | | | | |
| FELICIANO JUARBE, MOISES | ADDRESS ON FILE | | | | | | | |
| FELICIANO JUSTINIANO, ANGELINE D. | ADDRESS ON FILE | | | | | | | |
| FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| FELICIANO JUSTINIANO, SHERLEY | ADDRESS ON FILE | | | | | | | |
| FELICIANO LA SANTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LA SANTA, RAMON | ADDRESS ON FILE | | | | | | | |
| FELICIANO LABARCA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FELICIANO LAGARES, CLAUDENCIA | ADDRESS ON FILE | | | | | | | |
| Feliciano Laguer, Wanda | ADDRESS ON FILE | | | | | | | |
| FELICIANO LARACUENTE, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO LARACUENTE, EDDIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO LASALLE, CARMEN Y OTROS | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 | MARGINAL VICTOR ROJAS #1 | | ARECIBO | PR | 00612 | |
| FELICIANO LASALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LASANTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| Feliciano Lasanta, Ivette | ADDRESS ON FILE | | | | | | | |
| FELICIANO LEDEY, DEBRA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO LEON, INGRID | ADDRESS ON FILE | | | | | | | |
| Feliciano Leon, Ingrid J | ADDRESS ON FILE | | | | | | | |
| FELICIANO LEON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO LETRIZ, JORGE I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO LETRIZ, MARILU | ADDRESS ON FILE | | | | | | | |
| FELICIANO LETRIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LIRIANO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, ADA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, EDGAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| Feliciano Lopez, Erik | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, FELIX E | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, JAYMARIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Feliciano Lopez, Mayra | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, OLGA N | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Feliciano Lopez, Raul | ADDRESS ON FILE | | | | | | | |
| Feliciano Lopez, Rosali | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOPZ, CARLA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LORENZO, ELVIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LORENZO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO LORENZO, VANESSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOZADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOZADA, MAGALY | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LOZADA, MITCHEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUCIANO ELECTRIC AND CONST INC | HC 2 BOX 6732 | | | | ADJUNTAS | PR | 00601 | |
| FELICIANO LUCIANO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUCIANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUGO, DALIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUGO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUGO, MARIA G | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUINA, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO LUNA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MACHADO, NELSON | ADDRESS ON FILE | | | | | | | |
| Feliciano Madera, Armando | ADDRESS ON FILE | | | | | | | |
| FELICIANO MAIZONET QUINONES | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALAVE, ANGEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Malave, Angel E. | ADDRESS ON FILE | | | | | | | |
| Feliciano Malave, Maria A | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, AFORTUNADO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, FELIPE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, HARRY | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, MARTA O. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, NOELIA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MALDONADO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARCUCCI, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO MARCUCCI, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARCUCCI, GERARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARISELA NIEVES | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARQUEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARQUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARRERO, CLARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTES, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, AARON | ADDRESS ON FILE | | | | | | | |
| Feliciano Martinez, Carlos O. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Martinez, Elisha | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, GILBERT | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, JOVANI | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, KETSY ANN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, MARILYN C | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, MELODY M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTINEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTIR, HECTOR N | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTIR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MARTIR, WANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MASSANET, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATEO, EDNA | ADDRESS ON FILE | | | | | | | |
| Feliciano Matias, Alexis | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATIAS, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, ADAMARYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, CRISTINA C. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, ELADIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, JOHNYRAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MATOS, LILLIAM H | ADDRESS ON FILE | | | | | | | |
| FELICIANO MD, BENIGNO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, ADMA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, DOLLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, DOLLY E | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, JOSE D | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO MEDINA, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEDINA, NESTOR O. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEJIAS, FELIPE J | ADDRESS ON FILE | | | | | | | |
| FELICIANO MEJIAS, ISABEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, AUDBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, GERARDO L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, JISELA | ADDRESS ON FILE | | | | | | | |
| Feliciano Melendez, Jose D | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Feliciano Melendez, Luis A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Feliciano Mendez, Alejandro | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, ANGIE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Feliciano Mendez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, MARIA P | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, MARITZA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO MENDEZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, HECTOR E. | ADDRESS ON FILE | | | | | | | |
| Feliciano Mercado, Ismael | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, IVAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, JAVIER A | ADDRESS ON FILE | | | | | | | |
| Feliciano Mercado, Joel | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, RUTH Y. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCADO, SVETLANA J | ADDRESS ON FILE | | | | | | | |
| FELICIANO MERCED, MATIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO MINCA, FELIX H | ADDRESS ON FILE | | | | | | | |
| Feliciano Minca, Yelitza | ADDRESS ON FILE | | | | | | | |
| FELICIANO MINGUELA, MINERVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MIRANDA, ANDRES | ADDRESS ON FILE | | | | | | | |
| FELICIANO MIRANDA, CARLA F | ADDRESS ON FILE | | | | | | | |
| FELICIANO MIRANDA, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MIRANDA, LANDY MAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO MISLA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MISLA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO MISLA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MISLA, SANDRA J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MOJICA, MARIA D | ADDRESS ON FILE | | | | | | | |
| FELICIANO MOJICA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MOLINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MOLINARY, MARTA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONELL, ADAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2731 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO MONELL, JOSEAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONELL, KAREN O | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONELL, MISAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONROIG, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONTALVO, NICOLE A | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONTIJO, ILIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONTILLA, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MONTILLA, MARTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, ANDRES | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, BARBARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, DAVID F | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, EDISON | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, EDWIN D | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, IBIS M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, JOSUE O. | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, MARIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, MARIEL Z | ADDRESS ON FILE | | | | | | | |
| Feliciano Morales, Mariel Z | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, NEIZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, NORBERT J | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, RAUL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORALES, YARELI | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORENO, IRIS M | ADDRESS ON FILE | | | | | | | |
| FELICIANO MORLES, EVA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO MOYA, CARINELL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MOYA, LUZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNIZ, CELY I | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNIZ, NAISHA | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNOZ, KAREN L | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUNOZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FELICIANO MUQOZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELICIANO NAZARIO, JAMES | ADDRESS ON FILE | | | | | | | |
| FELICIANO NEGRON, JANET | ADDRESS ON FILE | | | | | | | |
| FELICIANO NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO NEGRON, JOSUE | ADDRESS ON FILE | | | | | | | |
| Feliciano Negron, Juan Manuel | ADDRESS ON FILE | | | | | | | |
| FELICIANO NEGRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, AIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Feliciano Nieves, Alvaro | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, ANA | ADDRESS ON FILE | | | | | | | |
| Feliciano Nieves, Armando J | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, AWILDA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, DARVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, GIL | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO NIEVES, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Nieves, Moises | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, MOISES | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, RUFINO | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Feliciano Nieves, William | ADDRESS ON FILE | | | | | | | |
| FELICIANO NIEVES, YAMIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO NUNEZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO OCANA, YADIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO OCASIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO OCASIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO OCASIO, MAIDELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO OCTTAVIANI, SAUL | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAN, DANESA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAN, JUAN R | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAN, MYRNA | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAN, WALESKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAVARRIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLAVARRIA, ISABELO | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLIVENCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLIVENCIA, TEODORO | ADDRESS ON FILE | | | | | | | |
| Feliciano Olivera, Fernando | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLIVERAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLIVERAS, EMILSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO OLIVO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Feliciano Olmo, Abigail | ADDRESS ON FILE | | | | | | | |
| FELICIANO OQUENDO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO OQUENDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORENGO, LERCY | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORENGO, TERESA DE J | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORENGO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORENGO, WILMER | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTEGA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTEGA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| Feliciano Ortiz, Carmen Del P | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Feliciano Ortiz, Johanna | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO ORTIZ, MARISABEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO PABON, ADORIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO PABON, JACINTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PABON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Feliciano Pacheco, Angel | ADDRESS ON FILE | | | | | | | |
| FELICIANO PACHECO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FELICIANO PACHECO, DIGNA W | ADDRESS ON FILE | | | | | | | |
| FELICIANO PACHECO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Feliciano Pacheco, Wilson | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA, AMARIS J | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADILLA, ZOBEYDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PADRO, RAMON | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, ANA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, CARLOS G | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, JANET M | ADDRESS ON FILE | | | | | | | |
| Feliciano Pagan, Jose J | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, LISDAMARIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, LUIS F | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, MARTA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, NELIDA R | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, TERESA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PAGAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PALLICIA, SARA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO PALOMO, LEONEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Pe&a, Carlos B | ADDRESS ON FILE | | | | | | | |
| FELICIANO PELLOT, JOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO PELLOT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO PENA, YEILEEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREIRA, FELICITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ANDERSON | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ARILYN I | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, AWILDA N | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, CARMEN H | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, DAHIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, DIANETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, DULCIDIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Feliciano Perez, Ferdinand | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, IRMA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, JEANMILETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, LESBIA N | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, LUZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, MARITZA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, MIRTHIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, MYRTA C | ADDRESS ON FILE | | | | | | | |
| Feliciano Perez, Pablo | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| Feliciano Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| Feliciano Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| FELICIANO PEREZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PINERO, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FELICIANO PINTO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| FELICIANO PLA, EDWIN N | ADDRESS ON FILE | | | | | | | |
| FELICIANO PLAZA, ABDUL X. | ADDRESS ON FILE | | | | | | | |
| Feliciano Plaza, Ahiezer | ADDRESS ON FILE | | | | | | | |
| FELICIANO PLAZA, JILDANIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO PLAZA, TAMARA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO PORTALATIN, MARCOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO PORTELA, DELILAH | ADDRESS ON FILE | | | | | | | |
| FELICIANO PRIETO, JULIO HIRAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO PULLIZA, IRVING R | ADDRESS ON FILE | | | | | | | |
| FELICIANO PUMAREJO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO PUMAREJO, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUESADA, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUILES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUILES, JUAN R | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, FLORIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINONEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUINTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUIROS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUIROS, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO QUIROS, JOSE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO RAMIREZ, EVA V | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Feliciano Ramirez, Guillermo | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, JUAN J | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| Feliciano Ramirez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, NORENID | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMIREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, ANA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, BASILIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, CHATTERLYS | ADDRESS ON FILE | | | | | | | |
| Feliciano Ramos, Ernesto | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, INGRID | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, JANICE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| Feliciano Ramos, Luis A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, MILDRED M | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS, VERONICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RAMOS,MANUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RASHID, S | ADDRESS ON FILE | | | | | | | |
| FELICIANO RESTO, LUIS E | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, ALICE | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, BARBARA DEL C | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, FRANCISCO G | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, GWENDOLLYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FELICIANO REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIOS, MOISES | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIOS, MOISES J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIOS, ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA CARTAGENA JR | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA MD, CELIA D | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ABIMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ALBA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ALICE D | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, AMANDA | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Arquelio | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ASTRID | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CELIMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CELSO M | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, CYNTHIA I. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, DAISY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, DOLLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ELIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, FLORIMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, GASPAR | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Gerardo | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, GLORYBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, HENRY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, HILDA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Iris S | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, IRISBELLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, IRMA Y | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JALITSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JENNY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, JULISSA | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Karla T | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LISBETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LISINETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MELVIN D | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, MYRNAELISSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, NILDA L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, NIXALIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, NOEL E | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, NYDIA R | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, PABLO J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, PETRY M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Ruben | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, SOL J | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, TANIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, William | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Feliciano Rivera, Yamilet N. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, YAMIRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, YELISSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, YESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBERTS, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBLES, DARLENE D | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBLES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBLES, NEISHMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBLES, ROBERTO | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | | | ISABELA | PR | 00662 | |
| FELICIANO ROBLES, ROBERTO | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| FELICIANO ROBLES, ROBERTO | DAVID FERNANDEZ ESTEVES | PO BOX 9022563 | | | SAN JUAN | PR | 00902-2563 | |
| FELICIANO ROBLES, ROBERTO | HOSTOS GALLARDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| FELICIANO ROBLES, ROBERTO | MARIANA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| FELICIANO ROBLES, RUTH N | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBLES, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROBLES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodr, Francisco J | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodrigue, Domingo | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodrigue, Gracian | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ MD, DAPHNE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ALNED | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO RODRIGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ARMARYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Carlos A. | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Carmen D. | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Christian | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Clara I | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, DINAH | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, EDDIE N | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, EVANILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, FLOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, HAYDI | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, IDEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Irving | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JELLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JOANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Jose H | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, LENICE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Marta | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, QUINO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, REYMOND | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ROSA Z | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, TASSYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Victor M | ADDRESS ON FILE | | | | | | | |
| Feliciano Rodriguez, Walter | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, WILDELIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RODRIGUEZ, ZOE M | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROJAS, MANUELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROLDAN, ESMIRNA | ADDRESS ON FILE | | | | | | | |
| Feliciano Roldan, Middelio | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROLDAN, RUTH | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROLON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROLON, ENID M | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROLON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, ARMANDO C. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, AXEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Roman, Genaro | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, JOHNNY A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, JOSE F | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, JOSIANE A | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, MAG LARI | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMAN, RUTH N | ADDRESS ON FILE | | | | | | | |
| Feliciano Romero, Angel L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROMERO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSA, KIARA  L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSA, MIRTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSA, REBECA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, ANA M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, ANGELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, EDITH | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, IDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, JARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, LISBETH | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, MAIRA I | ADDRESS ON FILE | | | | | | | |
| Feliciano Rosado, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, ODILIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO ROSADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSARIO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSARIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROSARIO, OVELIS F | ADDRESS ON FILE | | | | | | | |
| FELICIANO ROVIRA, JANELLE | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUBERTE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, AIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, BRENDA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| Feliciano Ruiz, Carlos | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, IDAMARIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, LYDIA J. | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, NILSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, ROSEDELY | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO RUPERTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAGARDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SALCEDO, MILDRED | ADDRESS ON FILE | | | | | | | |
| FELICIANO SALVA, JUAN C | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAMBOLIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAMOT, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SAMOT, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANABRIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANABRIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANABRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, JEIDALYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO SANCHEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, RYAND O | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANCHEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, ALMA Y | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, DORKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTANA, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO IRIS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ANA A | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, BERNARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, BRIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, CYNKHIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Feliciano Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| Feliciano Santiago, David | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, EDNA C | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, EVELINA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, JORELLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, LAURA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, LEIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MAGDY | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MARCELO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, NILSA E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Feliciano Santiago, Pedro A | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, RAUL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ROSITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, ROSSY E | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, RUTH N | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTIAGO, YOLIVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO SANTOS, AMELIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, AMPARO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| FELICIANO SANTOS, MARIA J | ADDRESS ON FILE | | | | | | | |
| Feliciano Seda, Jorge Omar | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEDA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEGARRA, ELISA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEGARRA, FREDDY | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEGARRA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEGARRA, NYDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEGUI, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEPULVEDA MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEPULVEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEPULVEDA, JULIO A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEPULVEDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEPULVEDA, RAMON | ADDRESS ON FILE | | | | | | | |
| FELICIANO SEPULVEDA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRA, OLGA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, OMY | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SERRANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO SIERRA, LUIS F. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SILVA, ADRIAN A | ADDRESS ON FILE | | | | | | | |
| Feliciano Silva, Nelida | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOSA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, CORALY | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Feliciano Soto, Javier | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, JESSMIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, LISA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, MINERVA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, NILDA R. | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, SINDYA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTO, YADITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTOMAYOR, FELIX | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTOMAYOR, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOTOMAYOR, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SOUFRONT, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO STRICKER, MINERVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO SUAREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| FELICIANO SUAREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELICIANO SULE, SUHEILLY | ADDRESS ON FILE | | | | | | | |
| FELICIANO TAPIA, LENIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO TAPIA, SONIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TARAFA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO TARAFA, FRANCES MARIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO TARAFA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FELICIANO TARRO, VIONETTE | ADDRESS ON FILE | | | | | | | |
| Feliciano Tavarez, Cynthia | ADDRESS ON FILE | | | | | | | |
| FELICIANO TAVAREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| FELICIANO TAVAREZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TAVAREZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| FELICIANO TIRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| FELICIANO TIRE DISTRIBUTOR INC | HC 1 BOX 6600-1 | | | | MOCA | PR | 00676 | |
| FELICIANO TOLLINCHI, ELIA R | ADDRESS ON FILE | | | | | | | |
| FELICIANO TOLLINCHI, ELIA R. | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, ADA D | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, AMANDA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Feliciano Torres, Angel R | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, DINORAH | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, DORIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, EIMMY | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, FRANCES A | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, JIMMY | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, JOADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Feliciano Torres, Jose E | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Feliciano Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, LUZ D | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARALY | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARANGELY | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIA J | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIANELA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, MIRNA H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO TORRES, MIRTHA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, OVELIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, PABLO | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, RICHARD A | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, YAMIR E | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO TORRES,FABIOLA N. | ADDRESS ON FILE | | | | | | | |
| FELICIANO TRICOCHE, SUSAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO URIONDO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALEDON, FELIX J | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALEDON, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALEDON, MYRNA E | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, ALIDEXMI | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, ANAIDA | ADDRESS ON FILE | | | | | | | |
| Feliciano Valentin, Billy | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, FELIX | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALIENTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALIENTE, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALLE, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALLE, WALTER | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALLE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VALLS, CALEB ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Feliciano Varela, Alberto | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARELA, NORMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, DENISE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, EVARISTA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, GLADYS C | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, IRMA E | ADDRESS ON FILE | | | | | | | |
| Feliciano Vargas, Jorge L | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Feliciano Vargas, Jose R. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| Feliciano Vargas, Milton | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, MILTON | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, NYDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VARGAS, VILMA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, NYDIA E | ADDRESS ON FILE | | | | | | | |
| Feliciano Vazquez, Rashid S. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, REINA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO VAZQUEZ, YAIVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Feliciano Vega, Alexis Tomas | ADDRESS ON FILE | | | | | | | |
| Feliciano Vega, Cristobal | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, EDWIN L | ADDRESS ON FILE | | | | | | | |
| Feliciano Vega, Epifanio | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, JINNY | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| Feliciano Vega, Jose A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, KEVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, LUIS F | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Feliciano Vega, Pedro Antonio | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VEGA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELAZQUEZ, WILNIVIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, ELVER | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, JASON D | ADDRESS ON FILE | | | | | | | |
| Feliciano Velez, Jesus | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, LIZ H | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, LORNA J | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MARIAN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, NORMA E. | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Feliciano Velez, Pascual A | ADDRESS ON FILE | | | | | | | |
| FELICIANO VELEZ, PETER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIANO VELEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| FELICIANO VILLAFANE, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VILLAFANE, SARILIZ | ADDRESS ON FILE | | | | | | | |
| Feliciano Villafane, William | ADDRESS ON FILE | | | | | | | |
| FELICIANO VILLALOBOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO VILLANUEVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO VIRELLA, ANITA | ADDRESS ON FILE | | | | | | | |
| FELICIANO ZAYAS, FRANCES M | ADDRESS ON FILE | | | | | | | |
| FELICIANO ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | | |
| FELICIANO ZAYAS, WALTER | ADDRESS ON FILE | | | | | | | |
| FELICIANO ZAYAS, WILMER | ADDRESS ON FILE | | | | | | | |
| FELICIANO ZURITA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FELICIANO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO, AIDA | ADDRESS ON FILE | | | | | | | |
| FELICIANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| FELICIANO, EVA K | ADDRESS ON FILE | | | | | | | |
| FELICIANO, EVA K | ADDRESS ON FILE | | | | | | | |
| FELICIANO, FELIX R. | ADDRESS ON FILE | | | | | | | |
| FELICIANO, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| FELICIANO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| FELICIANO, IRIS N | ADDRESS ON FILE | | | | | | | |
| FELICIANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| FELICIANO, KATHIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO, LUIS | ADDRESS ON FILE | | | | | | | |
| FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| FELICIANO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FELICIANO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| FELICIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| FELICIANO, SEDA & ASSOCIATES CPA P.S.C. | URB. LA ARBOLEDA | #100 STREET 18 | | | SALINAS | PR | 00751 | |
| FELICIANO, YARITZA | ADDRESS ON FILE | | | | | | | |
| FELICIANO, ZULAY | ADDRESS ON FILE | | | | | | | |
| FELICIANO,ABIMAE | ADDRESS ON FILE | | | | | | | |
| FELICIANO,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIANO,JOSE A. | ADDRESS ON FILE | | | | | | | |
| FELICIANO,LEONARDO | ADDRESS ON FILE | | | | | | | |
| FELICIANOADORNO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| FELICIANOCUEBAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Feliciano-Jiménez, María | ADDRESS ON FILE | | | | | | | |
| FELICIANOMANTILLA, GIL A | ADDRESS ON FILE | | | | | | | |
| Feliciano-Nieves, Gladys | ADDRESS ON FILE | | | | | | | |
| FELICIANORIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FELICIANOS MEDICAL | HC 01 BOX 6670 | | | | MOCA | PR | 00676-0000 | |
| FELICIANOZAYAS, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FELICIDAD BERNARD ALEQUIN | ADDRESS ON FILE | | | | | | | |
| FELICIDAD L ROMERO | ADDRESS ON FILE | | | | | | | |
| FELICIDAD ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELICIE MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FELICIE MEJIAS, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FELICIE MORALES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FELICIE RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICIE SANTANA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FELICIE SOTO, ADA | ADDRESS ON FILE | | | | | | | |
| FELICIE VALDES, MIGDALIA E. | ADDRESS ON FILE | | | | | | | |
| FELICIER CARRILLO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FELICIER CUADRADO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| FELICIER CUADRADO, JESSINIA | ADDRESS ON FILE | | | | | | | |
| FELICIER DE LA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| FELICIER HERNANDEZ, ANA ROSA | ADDRESS ON FILE | | | | | | | |
| FELICIER HERNANDEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| FELICIER ROSARIO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| FELICIER ROSARIO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| FELICIER ROSARIO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| FELICIES OQUENDO, MILTON | ADDRESS ON FILE | | | | | | | |
| FELICINDO MEJIAS | ADDRESS ON FILE | | | | | | | |
| FELICINDO RIJO | ADDRESS ON FILE | | | | | | | |
| FELICITA ALICANO ESCALERA | ADDRESS ON FILE | | | | | | | |
| FELICITA ANDINO LEMOIS | ADDRESS ON FILE | | | | | | | |
| FELICITA AVILES CURET | ADDRESS ON FILE | | | | | | | |
| FELICITA AYALA MURIEL | ADDRESS ON FILE | | | | | | | |
| FELICITA BARBOSA VALDES | ADDRESS ON FILE | | | | | | | |
| FELICITA BERMUDEZ CANCEL | ADDRESS ON FILE | | | | | | | |
| FELICITA BURGOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA CAMACHO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA CARABALLO DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA CARCANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA CINTRON SANTANA | ADDRESS ON FILE | | | | | | | |
| FELICITA COLON ROHENA | ADDRESS ON FILE | | | | | | | |
| FELICITA CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICITA COTTO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FELICITA COTTO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FELICITA DEL VALLE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FELICITA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA DIAZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA DIAZ VIERA | ADDRESS ON FILE | | | | | | | |
| FELICITA FALCON GUZMAN | ADDRESS ON FILE | | | | | | | |
| FELICITA FIGUEROA / LILLIAN CAMARENO | ADDRESS ON FILE | | | | | | | |
| FELICITA GALVEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FELICITA GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| FELICITA GONZALEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| FELICITA GONZALEZ FLORES | ADDRESS ON FILE | | | | | | | |
| FELICITA GUZMAN ALMENAS | ADDRESS ON FILE | | | | | | | |
| FELICITA HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICITA HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA LEBRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| FELICITA LEBRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| FELICITA LLANOS CARMONA | ADDRESS ON FILE | | | | | | | |
| FELICITA LOPEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| FELICITA MANGUAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELICITA MANSO SANURJO | ADDRESS ON FILE | | | | | | | |
| FELICITA MARRERO PARRILLA | ADDRESS ON FILE | | | | | | | |
| FELICITA MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELICITA MARTINEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FELICITA MELENDEZ HABOUSH | ADDRESS ON FILE | | | | | | | |
| FELICITA MELENDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA MIRANDA MUÑOZ | ADDRESS ON FILE | | | | | | | |
| FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| FELICITA MIRANDA MUNOZ | ADDRESS ON FILE | | | | | | | |
| FELICITA MONTANEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FELICITA MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELICITA MUNIZ COSME | ADDRESS ON FILE | | | | | | | |
| FELICITA NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICITA NIEVES RAMOS | ADDRESS ON FILE | | | | | | | |
| FELICITA NUÑEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FELICITA OLIVERO NEGRON | ADDRESS ON FILE | | | | | | | |
| FELICITA ORTIZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| FELICITA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICITA ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA OTERO AND MARIA OTERO | ADDRESS ON FILE | | | | | | | |
| FELICITA PACHECO CARABALLO | ADDRESS ON FILE | | | | | | | |
| FELICITA PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA PARRA MORELL | ADDRESS ON FILE | | | | | | | |
| FELICITA PENA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELICITA PENA ROQUE | ADDRESS ON FILE | | | | | | | |
| FELICITA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA PINA COLON | ADDRESS ON FILE | | | | | | | |
| FELICITA POLANCO PEREZ | ADDRESS ON FILE | | | | | | | |
| FELICITA POMALES REYES | ADDRESS ON FILE | | | | | | | |
| FELICITA RAMOS REYES | ADDRESS ON FILE | | | | | | | |
| FELICITA REYES MELENDEZ | LIC. GREGORIO VAZQUEZ LOZADA | LIC. GREGORIO VAZQUEZ LOZADA - PASEO EL VERDE 3201 | | | CAGUAS | PR | 00725 | |
| FELICITA REYES MELENDEZ | LIC. JAZMIN I ESCODA VALDES | LIC. JAZMIN I ESCODA VALDES - APARTADO 5844 | | | CAGUAS | PR | 00726-5844 | |
| FELICITA RIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA RIVERA LOZADA | ADDRESS ON FILE | | | | | | | |
| FELICITA RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| FELICITA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| FELICITA RIVERA ZAYAS | ADDRESS ON FILE | | | | | | | |
| FELICITA ROBLES ROSADO | ADDRESS ON FILE | | | | | | | |
| FELICITA RODRIGUEZ PRINCIPE | ADDRESS ON FILE | | | | | | | |
| FELICITA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELICITA ROLDAN OCASIO | ADDRESS ON FILE | | | | | | | |
| FELICITA ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| FELICITA ROSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELICITA ROSARIO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELICITA RVIERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| FELICITA SANABRIA PERAZA | ADDRESS ON FILE | | | | | | | |
| FELICITA SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELÍCITA SÁNCHEZ ORTIZ | LCDA. ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | | | GUAYNABO | PR | 00968 | |
| FELICITA SANTA TORRES | ADDRESS ON FILE | | | | | | | |
| FELICITA SANTIAGO BAEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELICITA SANTIAGO GONEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA SEGARRA REYES | ADDRESS ON FILE | | | | | | | |
| FELICITA SEVILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| FELICITA SOLIS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA TANTAO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| FELICITA TORRES CARABALLO | ADDRESS ON FILE | | | | | | | |
| FELICITA TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| FELICITA TORRES OSORIO | ADDRESS ON FILE | | | | | | | |
| FELICITA TORRES VELEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA VAZQUEZ ALEQUIN | ADDRESS ON FILE | | | | | | | |
| FELICITA VAZQUEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| FELICITA VAZQUEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2749 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELICITA VEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELICITA VEGA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FELICITA VEGA RIVERA | ADDRESS ON FILE | | | | | | | |
| FELICITA VENDRELL VALENTIN | ADDRESS ON FILE | | | | | | | |
| FELICITA VILLAFANE VILLAFANE | ADDRESS ON FILE | | | | | | | |
| FELICITA WILLIANS NIEVES | ADDRESS ON FILE | | | | | | | |
| FELICITE MAURICE, GARY | ADDRESS ON FILE | | | | | | | |
| FELIIOJO CORP | HC 7 BOX 20937 | | | | MAYAGUEZ | PR | 00680-9003 | |
| FELINO CORPORATION | LCDO. JOSE L. VILLAMIL CASANOVA | MCS PLAZA | SUITE 804 AVE. | Ponce DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | |
| FELIPA CASTILLO CALDERON | ADDRESS ON FILE | | | | | | | |
| FELIPA DE JESUS MIESES | ADDRESS ON FILE | | | | | | | |
| FELIPA FAJARDO CANALES | ADDRESS ON FILE | | | | | | | |
| FELIPA MARTINEZ Y NORMA PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIPA N MERCADO GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIPA PORTALATIN MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FELIPA SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| FELIPA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| FELIPE A ALGARIN ECHANDI | ADDRESS ON FILE | | | | | | | |
| FELIPE A COLON ALONSO | ADDRESS ON FILE | | | | | | | |
| FELIPE A RIVERA DESSUS | ADDRESS ON FILE | | | | | | | |
| FELIPE A RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| FELIPE A RODRIGUEZ Y AIXA M RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE A SANTIAGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| FELIPE A VARGAS BARRETA | ADDRESS ON FILE | | | | | | | |
| FELIPE ALGARÍN ECHANDI | LCDO. JOSÉ A. MORALES BOSCIO Y LCDO. HARRY | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| FELIPE ALICEA HORRACH | ADDRESS ON FILE | | | | | | | |
| FELIPE ALVERIO MERCADO | ADDRESS ON FILE | | | | | | | |
| FELIPE ANTONIO CAMPOS DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIPE ARES SOLIS | ADDRESS ON FILE | | | | | | | |
| FELIPE ARROYO LEBRON | ADDRESS ON FILE | | | | | | | |
| FELIPE ARVELO MUNIZ | ADDRESS ON FILE | | | | | | | |
| FELIPE BAEZ GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| FELIPE BAEZ LUGO | ADDRESS ON FILE | | | | | | | |
| FELIPE BENICIO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE CANDELARIA CEPEDA | ADDRESS ON FILE | | | | | | | |
| FELIPE CANDELARIA SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIPE CARRASQUILLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| FELIPE CASIANO CARABALLO | ADDRESS ON FILE | | | | | | | |
| FELIPE CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIPE CASTRO REYES | ADDRESS ON FILE | | | | | | | |
| FELIPE COLON BORGES | ADDRESS ON FILE | | | | | | | |
| FELIPE COLON VITALI | ADDRESS ON FILE | | | | | | | |
| FELIPE COLON Y MIGDALIA CINTRON | ADDRESS ON FILE | | | | | | | |
| FELIPE COTTO Y DIANA L RIOS | ADDRESS ON FILE | | | | | | | |
| FELIPE CRUZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| FELIPE CRUZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE CUERVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| FELIPE D RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| FELIPE DEIDA VARGAS | ADDRESS ON FILE | | | | | | | |
| FELIPE DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE DIAZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE DIAZ WALKER | ADDRESS ON FILE | | | | | | | |
| FELIPE E EFRECE MORENO | ADDRESS ON FILE | | | | | | | |
| FELIPE EMMANUEL CASTRO BERASTAIN | ADDRESS ON FILE | | | | | | | |
| FELIPE ESPINEL | ADDRESS ON FILE | | | | | | | |
| FELIPE F PLA BAQUERO | ADDRESS ON FILE | | | | | | | |
| FELIPE FEBRES RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIPE FERNANDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| FELIPE FERRER ADRIEL | ADDRESS ON FILE | | | | | | | |
| FELIPE FLORES TIRADO | ADDRESS ON FILE | | | | | | | |
| FELIPE FRÍAS SANTANA | LCDO LUIS A GIERBOLINI | PO BOX 364567 | | | SAN JUAN | PR | 00936-4567 | |
| FELIPE GARCIA BUIL Y WESTERN BANK | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902 | |
| FELIPE GARCIA BUIL Y WESTERN BANK | PO BOX 1180 | | | | MAYAGUEZ | PR | 00681 | |
| FELIPE GOMEZ CALCANO | ADDRESS ON FILE | | | | | | | |
| FELIPE GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIPE GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIPE HERNANDEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FELIPE I DEL VALLE ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| FELIPE III SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIPE ILLAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE IZQUIERDO TOUZET | ADDRESS ON FILE | | | | | | | |
| FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIPE J ARIAS QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIPE J RODRIGUEZ NIETO | ADDRESS ON FILE | | | | | | | |
| FELIPE LOPEZ ANTONETTY | ADDRESS ON FILE | | | | | | | |
| FELIPE LUYANDO FIGEROA | ADDRESS ON FILE | | | | | | | |
| FELIPE MELENDEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| FELIPE MENDEZ PEREZ Y NELSON D SOTO | ADDRESS ON FILE | | | | | | | |
| FELIPE MERCADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELIPE MESTRE SERRANO | ADDRESS ON FILE | | | | | | | |
| FELIPE MIRANDA, ELLIOT | ADDRESS ON FILE | | | | | | | |
| FELIPE MONTALVO BETANCES | ADDRESS ON FILE | | | | | | | |
| FELIPE MORALES ADORNO | ADDRESS ON FILE | | | | | | | |
| FELIPE MORALES MILLAN | ADDRESS ON FILE | | | | | | | |
| FELIPE MORALES MOLL | ADDRESS ON FILE | | | | | | | |
| FELIPE N TORRES LAMARQUE | ADDRESS ON FILE | | | | | | | |
| FELIPE NARVAEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FELIPE NEGRON COLON | ADDRESS ON FILE | | | | | | | |
| FELIPE NUNEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| FELIPE NUNEZ, NELLY A. | ADDRESS ON FILE | | | | | | | |
| FELIPE O HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FELIPE OLMEDA AVILES | ADDRESS ON FILE | | | | | | | |
| FELIPE ORTEGA MUNIZ | ADDRESS ON FILE | | | | | | | |
| FELIPE ORTIZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| FELIPE OSONAS MORELL | ADDRESS ON FILE | | | | | | | |
| FELIPE OTERO BAEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE PAGAN BERROCALES | ADDRESS ON FILE | | | | | | | |
| FELIPE PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELIPE PITRE MONTALVO | ADDRESS ON FILE | | | | | | | |
| FELIPE QUINONES MALDONADO | ADDRESS ON FILE | | | | | | | |
| FELIPE QUINONEZ BATISTA | ADDRESS ON FILE | | | | | | | |
| FELIPE RALAT | ADDRESS ON FILE | | | | | | | |
| FELIPE RAMIREZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FELIPE RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FELIPE RAMOS PEREZ/ ELIZABETH PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIPE RIJO RIJO | ADDRESS ON FILE | | | | | | | |
| FELIPE RIVERA ESTREMERA | ADDRESS ON FILE | | | | | | | |
| FELIPE RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE RODRIGUEZ ALVARADO | CALLE VARSOVIA #33 | | | | COAMO | PR | 00769 | |
| FELIPE RODRIGUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| FELIPE RODRIGUEZ GROUP | URB VILLAS DEL CARMEN | B10 CALLE 3 | | | GURABO | PR | 00778 | |
| FELIPE RODRIGUEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| FELIPE RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE ROMAN CABAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIPE ROMERO DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIPE ROSARIO GARCIA / LINDA E RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIPE ROSARIO PINERO | ADDRESS ON FILE | | | | | | | |
| FELIPE RUIZ SOSA | ADDRESS ON FILE | | | | | | | |
| FELIPE S BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIPE S SANTANA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FELIPE S. ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIPE SANABRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIPE SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIPE SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE SANTIAGO RIOS | ADDRESS ON FILE | | | | | | | |
| FELIPE SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE SANTUCHI FELICIANO | ADDRESS ON FILE | | | | | | | |
| FELIPE SERRANO ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELIPE TORRES GUADALUPE | ADDRESS ON FILE | | | | | | | |
| FELIPE TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE TORRES LEON | ADDRESS ON FILE | | | | | | | |
| FELIPE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| FELIPE VARGAS SANTOS DBA WESTERN PAPER | P. O. BOX 2528 | | | | MOCA | PR | 00676-0000 | |
| FELIPE VAZQUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIPE VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELIPE VAZQUEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIPE VEGA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIPE VELEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| FELIPEZ ALEMANY, MANUEL | ADDRESS ON FILE | | | | | | | |
| FELIPEZ ALEMANY, NATALIA | ADDRESS ON FILE | | | | | | | |
| FELISA COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELISA CORTES QUILES | ADDRESS ON FILE | | | | | | | |
| FELISA MADERA RENTAS | ADDRESS ON FILE | | | | | | | |
| FELISA VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELITO CEDENO RIJO | ADDRESS ON FILE | | | | | | | |
| FELITO F LOPEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| FELIU ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FELIU BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIU BAEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| FELIU BAEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| FELIU CARRILLO, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| FELIU CATALA, IRSA M | ADDRESS ON FILE | | | | | | | |
| FELIU COTTE, MERCEDMARIE | ADDRESS ON FILE | | | | | | | |
| FELIU COTTE, OLVAN A | ADDRESS ON FILE | | | | | | | |
| FELIU COTTY, LORENA | ADDRESS ON FILE | | | | | | | |
| FELIU COTTY, WANDA | ADDRESS ON FILE | | | | | | | |
| FELIU DIAZ, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| FELIU DIAZ, AIDALIZ | ADDRESS ON FILE | | | | | | | |
| FELIU DIAZ, LEN MARIE | ADDRESS ON FILE | | | | | | | |
| FELIU GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELIU GONZALEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| FELIU JUSINO, IVAN | ADDRESS ON FILE | | | | | | | |
| Feliu Lee, Louis S | ADDRESS ON FILE | | | | | | | |
| FELIU LOZADA, MARIA B. | ADDRESS ON FILE | | | | | | | |
| FELIU MERCADO, NILDA Z | ADDRESS ON FILE | | | | | | | |
| FELIU MIRANDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FELIU OLIVER, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FELIU QUINONES, JORGE | ADDRESS ON FILE | | | | | | | |
| FELIU QUINONES, LAURA Y | ADDRESS ON FILE | | | | | | | |
| FELIU RABASSA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| FELIU RABASSA, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| FELIU RAMIREZ, AIDA M. | ADDRESS ON FILE | | | | | | | |
| FELIU RAMIREZ, RENE A | ADDRESS ON FILE | | | | | | | |
| FELIU RIVERA, JAVIER A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIU RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| Feliu Rodriguez, Harry X | ADDRESS ON FILE | | | | | | | |
| FELIU ROSADO MD, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FELIU ROSADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELIU RUIZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FELIU TORRES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Feliu Torres, Julio C | ADDRESS ON FILE | | | | | | | |
| FELIU UGARTE, ISABELITA | ADDRESS ON FILE | | | | | | | |
| FELIU VARELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FELIU VARELA, JULIA A. | ADDRESS ON FILE | | | | | | | |
| FELIU VARELA, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FELIUT GUZMAN DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FELIX A ACOSTA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX A ANDINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A BETANCES REXACH | ADDRESS ON FILE | | | | | | | |
| FELIX A BONNET ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX A CAMACHO MENA | ADDRESS ON FILE | | | | | | | |
| FELIX A CAMACHO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX A CASIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A COLON ARRIETA | ADDRESS ON FILE | | | | | | | |
| FELIX A CONCEPCION SANTANA | ADDRESS ON FILE | | | | | | | |
| FELIX A CORTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| FELIX A COTTO GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIX A CRUZ CASTRO | ADDRESS ON FILE | | | | | | | |
| FELIX A DI CRISTINA MIRANDA | ADDRESS ON FILE | | | | | | | |
| FELIX A FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX A FALCON RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX A GONZALEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| FELIX A GORBEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX A HERNANDEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| FELIX A IRIZARRY NIEVES | ADDRESS ON FILE | | | | | | | |
| FELIX A LASALLE LASALLE | ADDRESS ON FILE | | | | | | | |
| FELIX A LEBRON PENA | ADDRESS ON FILE | | | | | | | |
| FELIX A LEBRON SALDANA / ANA R DE LEBRON | ADDRESS ON FILE | | | | | | | |
| FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A LIZASUAIN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A LOPEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| FELIX A LOPEZ FRANQUI | ADDRESS ON FILE | | | | | | | |
| FELIX A MALDONADO RIVERA/ LEILA A RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX A MARTINEZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| FELIX A MARTINEZ MOLIGAN | ADDRESS ON FILE | | | | | | | |
| FELIX A MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX A MENDEZ BRAVO | ADDRESS ON FILE | | | | | | | |
| FELIX A MENDEZ PINERO | ADDRESS ON FILE | | | | | | | |
| FELIX A MERCADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FELIX A MOLINA ESCOBALES | ADDRESS ON FILE | | | | | | | |
| FELIX A MORALES IGLESIAS | ADDRESS ON FILE | | | | | | | |
| FELIX A MORALES MANGUAL | ADDRESS ON FILE | | | | | | | |
| FELIX A MORALES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A NEGRON CANCEL | ADDRESS ON FILE | | | | | | | |
| FELIX A OTERO QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIX A PABON OCASIO | ADDRESS ON FILE | | | | | | | |
| FELIX A PADILLA ROMERO | ADDRESS ON FILE | | | | | | | |
| FELIX A PAGAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FELIX A PENA YAPOR | ADDRESS ON FILE | | | | | | | |
| FELIX A RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| FELIX A RIVERA DORAN | ADDRESS ON FILE | | | | | | | |
| FELIX A RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 2753 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX A RIVERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| FELIX A RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX A RIVERA SAEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A ROBLES ALOYO | ADDRESS ON FILE | | | | | | | |
| FELIX A RODRIGUEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| FELIX A RODRIGUEZ MEJIA | ADDRESS ON FILE | | | | | | | |
| FELIX A ROSA MARIN | ADDRESS ON FILE | | | | | | | |
| FELIX A RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX A SALAS ADORNO | ADDRESS ON FILE | | | | | | | |
| FELIX A SILVA ROSADO | ADDRESS ON FILE | | | | | | | |
| FELIX A SOTOMAYOR RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX A TORANO DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX A TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A VEGA GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIX A VELEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A VILLANUEVA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX A ZAMOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| FELIX A. ACEVEDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| FELIX A. AVILEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX A. MATIAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A. MEDINA | ADDRESS ON FILE | | | | | | | |
| FELIX A. MERCEDES NARANJO | ADDRESS ON FILE | | | | | | | |
| FELIX A. MIGENIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX A. RIOS LOPEZ/DBA TONIN DISTRIBUTO | APARTADO 922 | | | | BARRANQUITAS | PR | 00794 | |
| FELIX A. RIVERA ALBARRACIN | ADDRESS ON FILE | | | | | | | |
| FELIX A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX A. RODRIGUEZ MEJIAS | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | | | HATO REY | PR | 00917 | |
| FELIX ABRAMS GANDIA | ADDRESS ON FILE | | | | | | | |
| FELIX ACEVEDO, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| FELIX ADAMS, ERICK | ADDRESS ON FILE | | | | | | | |
| FELIX AGOSTO REYES | ADDRESS ON FILE | | | | | | | |
| FELIX AGOSTO, SUSAYLIN | ADDRESS ON FILE | | | | | | | |
| Felix Alan Castro Burgos | ADDRESS ON FILE | | | | | | | |
| FELIX ALDIVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| FELIX ALICEA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Felix Almodovar Almodovar | ADDRESS ON FILE | | | | | | | |
| FELIX ALONSO, ALMA D. | ADDRESS ON FILE | | | | | | | |
| FELIX ALVARADO MORALES | ADDRESS ON FILE | | | | | | | |
| FELIX ALVARADO RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX ALVERIO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ANDINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ANDINO, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FELIX ANDINO, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FELIX ANDINO, RAMONA | ADDRESS ON FILE | | | | | | | |
| FELIX ANGEL RODRIGUEZ GOTAY | ADDRESS ON FILE | | | | | | | |
| FELIX ANGULO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX APONTE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ARCE DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX ARROYO NIEVES | ADDRESS ON FILE | | | | | | | |
| Felix Arroyo, Iglory | ADDRESS ON FILE | | | | | | | |
| FELIX ARROYO, IGLORY | ADDRESS ON FILE | | | | | | | |
| FELIX ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| Felix Arrufat, Peter X | ADDRESS ON FILE | | | | | | | |
| FELIX ARTU GARCÍA | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C3793- | SECT. LAS CUCHARAS Ponce BY PASS | | Ponce | PR | 00728-1504 | |
| FELIX ARVELO, GERALDINA | ADDRESS ON FILE | | | | | | | |
| FELIX ASSAD EL BURAI | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. | LEVITTOWN | | TOA BAJA | PR | 00949 | |
| FELIX AUTO PARTS | PO BOX 190876 | | | | SAN JUAN | PR | 00919-0876 | |
| FELIX AVILES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX AVILES MEJIAS | ADDRESS ON FILE | | | | | | | |
| FELIX AVILES Y KIMBERLY AVILES | LIC JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 | ANTIGUO EDIF EL MUNDO | VIEJO | SAN JUAN | PR | 00901 | |
| FELIX AYALA, JHUANNIE | ADDRESS ON FILE | | | | | | | |
| FELIX AYALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| FELIX AYUSO AVILES | ADDRESS ON FILE | | | | | | | |
| FELIX AYUSO AVILES | SR. FELIX AYUSO AVILES | PO BOX 576 | | | CAROLINA | PR | 00986 | |
| FELIX B CORDERO ROCA | ADDRESS ON FILE | | | | | | | |
| FELIX B FERRER TORO | ADDRESS ON FILE | | | | | | | |
| FELIX B SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX BAEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FELIX BAEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FELIX BARBOSA RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX BARBOSA ROMAN | ADDRESS ON FILE | | | | | | | |
| FELIX BARRERAS ACOSTA | ADDRESS ON FILE | | | | | | | |
| FELIX BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| FELIX BELLO DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX BERMUDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX BOBE VEGA | ADDRESS ON FILE | | | | | | | |
| FELIX BOU NEVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX C CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX C SALAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX C. RODRIGUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| FELIX CABRERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELIX CABRERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| FELIX CALCANO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| FELIX CALCANO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| FELIX CALDERON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX CALZADA, IVONNE | ADDRESS ON FILE | | | | | | | |
| FELIX CARABALLO | ADDRESS ON FILE | | | | | | | |
| FELIX CARMONA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX CARMONA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FELIX CARRASQUILLO COLON | ADDRESS ON FILE | | | | | | | |
| FELIX CARRASQUILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX CARRASQUILLO PIZARRO | ADDRESS ON FILE | | | | | | | |
| FELIX CASADO, MILADY | ADDRESS ON FILE | | | | | | | |
| FELIX CASANOVA, RAUL | ADDRESS ON FILE | | | | | | | |
| FELIX CASIANO MERCADO | ADDRESS ON FILE | | | | | | | |
| FELIX CASTRO CARRION | ADDRESS ON FILE | | | | | | | |
| FELIX CEDENO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX CEPEDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX CINTRON, CARMELO | ADDRESS ON FILE | | | | | | | |
| FELIX CINTRON, YARI | ADDRESS ON FILE | | | | | | | |
| FELIX COLON ANDALUZ | ADDRESS ON FILE | | | | | | | |
| FELIX COLON ESTATE | PO BOX 56 | | | | GUAYAMA | PR | 00785-0056 | |
| FELIX COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX COLON RODRIGUEZ | LIC. MANUEL DURAN RODRIGUEZ - ABOGADO DE | 1139 AVE. AMERICO MITRANDA | | | SAN JUAN | PR | 00921 | |
| FELIX COLON SIERRA | ADDRESS ON FILE | | | | | | | |
| FELIX COLON TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX COLON, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| FELIX COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FELIX COLON, GLORIBELL | ADDRESS ON FILE | | | | | | | |
| FELIX COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FELIX COLON, YOLNET | ADDRESS ON FILE | | | | | | | |
| FELIX CONDE TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX CORDERO, YOVANIE | ADDRESS ON FILE | | | | | | | |
| FELIX CORREA, MILDRED | ADDRESS ON FILE | | | | | | | |
| FELIX COTTO FLORES | ADDRESS ON FILE | | | | | | | |
| FELIX COTTO LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2755 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX COTTO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| FELIX CRESPO COLON | ADDRESS ON FILE | | | | | | | |
| FELIX CRUET, LYDIA | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ LAGUER | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| Felix Cruz, Jose | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| FELIX CRUZ, VALENTINA | ADDRESS ON FILE | | | | | | | |
| FELIX D DE JESUS VERA | ADDRESS ON FILE | | | | | | | |
| FELIX D DELGADO MONTALVO | ADDRESS ON FILE | | | | | | | |
| FELIX D ECHEVARRIA QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIX D REYES ZAVALA | ADDRESS ON FILE | | | | | | | |
| FELIX D RIVERA ROCHE | ADDRESS ON FILE | | | | | | | |
| FELIX D ROQUE OSORIO | ADDRESS ON FILE | | | | | | | |
| FELIX D TORRES ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELIX DANIEL TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| FELIX DAVID FRANCO LUYANDO | ADDRESS ON FILE | | | | | | | |
| FELIX DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS NIEVES | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, ANA | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, DIGNA Z | ADDRESS ON FILE | | | | | | | |
| Felix De Jesus, Edwin I. | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| Felix De Jesus, Miguel A | ADDRESS ON FILE | | | | | | | |
| FÉLIX DE JESÚS, MIGUEL A. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| FÉLIX DE JESÚS, MIGUEL A. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Felix De Jesus, Orlando | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELIX DE JESUS, RAMON | ADDRESS ON FILE | | | | | | | |
| FELIX DEL VALLE, JOWIN | ADDRESS ON FILE | | | | | | | |
| FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| FELIX DELGADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX DELGADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX DELGADO, JAVIER O. | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ AVILES | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ VEGA | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FELIX DIAZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| FELIX DOMINGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| FELIX DONDEYNE, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX DONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX E APONTE SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX E FERRER LIBRAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX E FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX E GARDON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX E GONZALEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX E LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX E MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX E MALDONADO SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX E MARRERO RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX E MARTINEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| FELIX E MOLINA DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX E RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX E RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| FELIX E RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FELIX E ROMERO MARSHALL | ADDRESS ON FILE | | | | | | | |
| FELIX E ROMERO MARSHALL | ADDRESS ON FILE | | | | | | | |
| FELIX E ROSARIO CORDERO | ADDRESS ON FILE | | | | | | | |
| FELIX E SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| FELIX E TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX E ZAYAS COLON | ADDRESS ON FILE | | | | | | | |
| FELIX E. COLON BANOS | ADDRESS ON FILE | | | | | | | |
| FELIX E. FUENTES LATORRE | ADDRESS ON FILE | | | | | | | |
| FELIX ECHEVARIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ECHEVARRIA AFANADOR | ADDRESS ON FILE | | | | | | | |
| FELIX ELIAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELIX ENCARNACION GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIX ENCARNACION PASTRANA | ADDRESS ON FILE | | | | | | | |
| FELIX ENCARNACION, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| FELIX ESCALERA ANDINO | ADDRESS ON FILE | | | | | | | |
| FELIX ESTEVES, MAGALY J | ADDRESS ON FILE | | | | | | | |
| FELIX F FLORES CARRION | ADDRESS ON FILE | | | | | | | |
| FELIX F GARAYALDE | ADDRESS ON FILE | | | | | | | |
| FELIX F MORALES BAEZ | ADDRESS ON FILE | | | | | | | |
| FELIX FELICIANO | ADDRESS ON FILE | | | | | | | |
| FELIX FELICIANO ARRIETA | ADDRESS ON FILE | | | | | | | |
| FELIX FELICIANO QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIX FELIX, YORK | ADDRESS ON FILE | | | | | | | |
| FELIX FERNANDEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX FERRER MIRANDA | ADDRESS ON FILE | | | | | | | |
| FELIX FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FELIX FIGUEROA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| FELIX FLORES, IVONNE | ADDRESS ON FILE | | | | | | | |
| FELIX FONTANEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FELIX FUENTES Y ROSA VAZQUEZ | PO BOX 2752 | | | | GUAYNABO | PR | 00970 | |
| FELIX FUENTES, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| FELIX G ACEVEDO RUIZ | ADDRESS ON FILE | | | | | | | |
| FELIX G ALEJANDRO PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX G AVILES SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX G DEL RIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX G DELGADO VARGAS / FELIX R DELGADO | ADDRESS ON FILE | | | | | | | |
| FELIX G ECHEVARRIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX G GUARDIOLA DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX G MIRANDA BERRIOS | ADDRESS ON FILE | | | | | | | |
| FELIX G VERDEJO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX G. LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX G. LOPEZ LISOJO | ADDRESS ON FILE | | | | | | | |
| FELIX G. ROSADO RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX GABRIEL LEON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX GALARZA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX GARCIA BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX GARCIA RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FELIX GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| Felix Garcia, Carlos | ADDRESS ON FILE | | | | | | | |
| FELIX GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FELIX GARCIA, ROSA I | ADDRESS ON FILE | | | | | | | |
| FELIX GOMEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX GOMEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ GUERRIDO | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| Felix Gonzalez, Carlos H. | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, LUANIE T | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FELIX GONZALEZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| FELIX GUILLERMO GUZMAN MOYETT | ADDRESS ON FILE | | | | | | | |
| FELIX GUTIERREZ PARA ALIVETTE CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ CASADO/ HOGAR LA PAZ | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ DOMENECH | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ, GLAGYS | ADDRESS ON FILE | | | | | | | |
| FELIX HERNANDEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| FELIX HIDALGO, ALEX | ADDRESS ON FILE | | | | | | | |
| FELIX I CORTES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX I LEON LEON | ADDRESS ON FILE | | | | | | | |
| FELIX I MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX I RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| FELIX I ROJAS FORERO | ADDRESS ON FILE | | | | | | | |
| FELIX INIGO AGOSTINI ESTATE | URB BALDRICH | CALLE INDEPENDENCIA #561 | | | HATO REY | PR | 00918 | |
| Felix Irizarry Martinez | ADDRESS ON FILE | | | | | | | |
| FELIX IVAN PENA | ADDRESS ON FILE | | | | | | | |
| FELIX J ARROYO VALCARCE | ADDRESS ON FILE | | | | | | | |
| FELIX J CAPELES ROSADO | ADDRESS ON FILE | | | | | | | |
| FELIX J CHINEA GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIX J COLON ALVARADO | ADDRESS ON FILE | | | | | | | |
| FELIX J CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| FELIX J FEBUS TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX J FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX J GARCIA OTERO | ADDRESS ON FILE | | | | | | | |
| FELIX J IRIZARRY/ROSNNY MORALES | ADDRESS ON FILE | | | | | | | |
| FELIX J LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| FELIX J MADERA MADERA | ADDRESS ON FILE | | | | | | | |
| FELIX J MALDONADO MARRERO | ADDRESS ON FILE | | | | | | | |
| FELIX J MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2758 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX J MORET MEDINA / LEYLA I MEDINA | ADDRESS ON FILE | | | | | | | |
| FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX J MUNOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX J NUNEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| FELIX J PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| FELIX J QUINONES SEGUI/ MARIBEL SEGUI | COM LAS FLORES | BUZON 37 CALLE LAS FLORES | | | AGUADA | PR | 00602 | |
| FELIX J RAMOS FLORES | ADDRESS ON FILE | | | | | | | |
| FELIX J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| FELIX J RIVERA/ NILSA TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX J RODRIGUEZ AGUIRRE | ADDRESS ON FILE | | | | | | | |
| FELIX J RODRIGUEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| FELIX J RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| FELIX J RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX J SAAVEDRA SALAS | ADDRESS ON FILE | | | | | | | |
| FELIX J SALGADO CORREA | ADDRESS ON FILE | | | | | | | |
| FELIX J SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELIX J SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIX J SANTIAGO SOLIVAN | ADDRESS ON FILE | | | | | | | |
| FELIX J TORO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX J TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX J VARGAS PEREZ | ADDRESS ON FILE | | | | | | | |
| FÉLIX J. MELÉNDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX J. ORTIZ ADDARICH | ADDRESS ON FILE | | | | | | | |
| FELIX J. SANTA COLON | ADDRESS ON FILE | | | | | | | |
| FELIX JAVIER MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX JIMENEZ, PAULINA | ADDRESS ON FILE | | | | | | | |
| FELIX JOHAN ARROYO NAZARIO | ADDRESS ON FILE | | | | | | | |
| FÉLIX JOHAN MALDONADO | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | | | VEGA BAJA | PR | 00694-2454 | |
| FELIX JORGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX JOSUE PEREZ CHINEA | ADDRESS ON FILE | | | | | | | |
| FELIX KITCHEN DECOR | HC-01 BOX 4083 | | | | COROZAL | PR | 00783 | |
| FELIX L CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX L CANDELARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| FELIX L DAVILA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX L ESPADA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX L FLORES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FELIX L GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX L LATIMER ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX L MATIAS ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX L NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX L REXACH Y SARA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| FELIX L RIVERA MILLAN | ADDRESS ON FILE | | | | | | | |
| FELIX L RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX L RUIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX L TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX L VALLE AVILES | ADDRESS ON FILE | | | | | | | |
| FELIX L VARGAS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX L VAZQUEZ ORTIZ | CALLE SANTA CRUZ #74 RIVERSIDE PLAZA 16-E | | | | BAYAMON | PR | 00961 | |
| FELIX L. CALDERON NEVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX L. GARCÍA ALVARADO | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II | SUITES 228-229 | AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | |
| FELIX LA SANTA ROBLES | ADDRESS ON FILE | | | | | | | |
| FELIX LARACUENTE | ADDRESS ON FILE | | | | | | | |
| FELIX LARACUENTE COLON | ADDRESS ON FILE | | | | | | | |
| FELIX LAUGIER | ADDRESS ON FILE | | | | | | | |
| FELIX LAUREANO, JUAN | ADDRESS ON FILE | | | | | | | |
| FELIX LAVIENA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX LEBRON, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX LEBRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| FELIX LEON RIVERA | LCDO BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | | | RIVERA VILLALBA | PR | 00766 | |
| FELIX LISOJO MUNOZ | ADDRESS ON FILE | | | | | | | |
| FELIX LIZAZOAIN ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX LLORENS SANTINI | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ, CHEZZET LI | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ, CRISTINO | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FELIX LOPEZ, GRETCHEN M | ADDRESS ON FILE | | | | | | | |
| FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FELIX LORENZO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FELIX LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX LUGO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| FELIX LUIS MARTINEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| FELIX LUIS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELIX M BURGOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX M CINTRON SERRANO | ADDRESS ON FILE | | | | | | | |
| FELIX M COLLAZO A/C GLADYS NOGUERA | ADDRESS ON FILE | | | | | | | |
| FELIX M CRIQUIT JIUS | ADDRESS ON FILE | | | | | | | |
| FELIX M CRUZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| FELIX M CRUZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX M FELIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| FÉLIX M FIGUEROA LORENZO | ADDRESS ON FILE | | | | | | | |
| FELIX M FUENTES | ADDRESS ON FILE | | | | | | | |
| FELIX M GAGO BARRETO | ADDRESS ON FILE | | | | | | | |
| FELIX M LLANOS Y HILDA I GEREDA | ADDRESS ON FILE | | | | | | | |
| FELIX M MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| FELIX M MELENDEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX M NEGRON | ADDRESS ON FILE | | | | | | | |
| FELIX M ODIOTT-SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX M RENTAS CORONADO | ADDRESS ON FILE | | | | | | | |
| FELIX M REYES MARQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX M RIVERA BORGES/SYNERLUTION INC | P O BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| FELIX M RIVERA MOYA | ADDRESS ON FILE | | | | | | | |
| FELIX M RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| FELIX M RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX M SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX M SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX M TOYENS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX M VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX M VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX M VELAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX M. ALVAREZ CARRION | LCDA. GAUDELYN SÁNCHEZ MEJÍAS(ABOGADA A | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| FELIX M. ALVAREZ CARRION | LCDA. GLADYS E. ACEVEDO ROBLES | PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | |
| FELIX M. ALVAREZ CARRION | LCDA. VERÓNICA M. ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE | 100 CARR. 165 STE. 509 | | GUAYNABO | PR | 00968-8052 | |
| FELIX M. ALVAREZ CARRION | LCDO. JOHN DONATO OLIVENCIA | PO Box 364522 | | | San Juan | PR | 00936-4522 | |
| FELIX M. ALVAREZ CARRION | LCDO. LUIS VIZCARRONDO ORTIZ | PO BOX 364522 | | | SAN JUAN | PR | 00936-4522 | |
| FELIX M. REYES REYES | ADDRESS ON FILE | | | | | | | |
| FELIX M. RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FELIX MADERA RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX MALDONADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX MALDONADO ROQUE | ADDRESS ON FILE | | | | | | | |
| FELIX MALDONADO, ANGEL I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX MANUEL PENA CASTILLO | ADDRESS ON FILE | | | | | | | |
| FELIX MANUEL RESTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX MANUEL RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| FELIX MARQUEZ DREW | ADDRESS ON FILE | | | | | | | |
| FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| FELIX MARRERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| FELIX MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELIX MARRERO, MARTA | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FELIX MARTINEZ, SUGEY | ADDRESS ON FILE | | | | | | | |
| FELIX MATEO TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX MATIAS PARDO | ADDRESS ON FILE | | | | | | | |
| FELIX MATOS ARROYO | ADDRESS ON FILE | | | | | | | |
| FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| FELIX MATOS PENA | ADDRESS ON FILE | | | | | | | |
| FELIX MATOS RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX MATOS SANTANA | ADDRESS ON FILE | | | | | | | |
| FELIX MATOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FELIX MATTOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| FELIX MEJIA, NELSON | ADDRESS ON FILE | | | | | | | |
| FELIX MEJIAS ORTIZ | LCDA. GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | | | GUAYNABO | PR | 00970-1482 | |
| FELIX MEJIAS ORTIZ | LCDO. RAFAEL O. BAELLA ORS; | | 563 CALLE PEDRO A. BIGAY | EXT. BALDRICH | SAN JUAN | PR | 00918 | |
| FELIX MELENDEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FELIX MELENDEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| FELIX MELENDEZ, HUGO R | ADDRESS ON FILE | | | | | | | |
| FELIX MENDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX MENDOZA ACOSTA | ADDRESS ON FILE | | | | | | | |
| FELIX MENDOZA BENITEZ | ADDRESS ON FILE | | | | | | | |
| FELIX MERCADO DE JESUS | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| FELIX MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FELIX MERCED DIAZ DBA DIDACTICOS | PO BOX 1036 | | | | GURABO | PR | 00778 | |
| FELIX MERCED DIAZ DBA DIDACTICOS | URB PRECIOSA GURABO | X 7 CALLE VERDE LUZ | | | GURABO | PR | 00778 | |
| FELIX MIGUEL GONZALEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX MILLAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FELIX MIRANDA FRASQUERI | ADDRESS ON FILE | | | | | | | |
| FELIX MOLINA FLORES DBA PR SOLUTIONS | PO BOX 50090 | | | | TOA BAJA | PR | 00950 | |
| FELIX MONTALVO CANINO | ADDRESS ON FILE | | | | | | | |
| FELIX MONTANEZ ROSA | ADDRESS ON FILE | | | | | | | |
| FELIX MONTANEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| FELIX MONTANEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FELIX MONTES ENCARNACION | ADDRESS ON FILE | | | | | | | |
| FELIX MONTILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES BRITO | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES MARIN | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES VIERA | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES, GERMAN | ADDRESS ON FILE | | | | | | | |
| FELIX MORALES, MARIA DEL MAR | ADDRESS ON FILE | | | | | | | |
| FELIX MORENO QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIX N BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX N LEAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX N MELENDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| FELIX N NEGRON RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX N ORTIZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX N PEREZ TORO | ADDRESS ON FILE | | | | | | | |
| FELIX N ROMAN Y O MFS CONSULTING ENGIN | URB SUSAN COURT | 1 CALLE PATRICIA | | | GUAYNABO | PR | 00966 | |
| FELIX N VARGAS SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX NAVARRO COSME | ADDRESS ON FILE | | | | | | | |
| FELIX NAVARRO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX NEGRON ACOSTA | ADDRESS ON FILE | | | | | | | |
| FELIX NEGRON BURGOS | ADDRESS ON FILE | | | | | | | |
| FELIX NEGRON LAUREANO | ADDRESS ON FILE | | | | | | | |
| FELIX NEGRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX NIEVES CASTRO | LCDO. JUAN C. RÍOS PÉREZ | PO BOX 902443 | | | SAN JUAN | PR | 00902-0443 | |
| FELIX NIEVES POLA | ADDRESS ON FILE | | | | | | | |
| FELIX NIEVES, MARIA A | ADDRESS ON FILE | | | | | | | |
| FELIX NUNEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FELIX O BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX O MALDONADO | ADDRESS ON FILE | | | | | | | |
| FELIX O PACHECO SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX O QUINTANA LUGO | ADDRESS ON FILE | | | | | | | |
| FELIX O SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| FELIX O. BONILLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FÉLIX O. COLÓN BERNARD | LCDO. OSVALDO TOLEDO GARCIA | PO BOX 190938 | | | SAN JUAN | PR | 00919-0938 | |
| FELIX OCASIO VARGAS | ADDRESS ON FILE | | | | | | | |
| FELIX OCASIO VASGAS | LCDO. EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 | SUITE C | EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | |
| FELIX OLMO CALDERON | ADDRESS ON FILE | | | | | | | |
| FELIX OLMO Y PATRICIA CASTILLO | ADDRESS ON FILE | | | | | | | |
| FELIX OMAR SANTIAGO RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX ONEILL GRACIA | ADDRESS ON FILE | | | | | | | |
| Felix Orengo, Cesar | ADDRESS ON FILE | | | | | | | |
| FELIX ORENGO, DAISY | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ, EDNA L. | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ, GUIMARIE | ADDRESS ON FILE | | | | | | | |
| Felix Ortiz, Ivelisse | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| FELIX ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| Felix Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| Felix Ortiz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FELIX OTERO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FELIX P SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| Felix Pares Hernandez | ADDRESS ON FILE | | | | | | | |
| FELIX PELLOT TAVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX PENA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FELIX PERALES, MARIO | ADDRESS ON FILE | | | | | | | |
| FELIX PIZARRO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| FELIX PLUMEY | ADDRESS ON FILE | | | | | | | |
| FELIX PREIRA GONZÁLEZ | ADDRESS ON FILE | | | | | | | |
| FELIX PUYARENA PABON | ADDRESS ON FILE | | | | | | | |
| FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| FELIX QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| FELIX QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FELIX QUINONES RUIZ | ADDRESS ON FILE | | | | | | | |
| FELIX QUIRINDONGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FELIX R ACEVEDO COTTO | ADDRESS ON FILE | | | | | | | |
| FELIX R DE JESUS MELENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX R DELGADO /FELIX DELGADO | ADDRESS ON FILE | | | | | | | |
| FELIX R DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FELIX R EGIPCIACO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FELIX R FALERO ALCANTARA | ADDRESS ON FILE | | | | | | | |
| FELIX R GOMEZ / EMILSIE PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX R JIMENEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| FELIX R JOSEPH RODAS | ADDRESS ON FILE | | | | | | | |
| FELIX R MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| FELIX R MALDONADO ROBLES | ADDRESS ON FILE | | | | | | | |
| FELIX R MELENDEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| FELIX R MONTERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX R MONTES VELEZ | ADDRESS ON FILE | | | | | | | |
| FELIX R MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX R MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX R MORALES NEGRON | ADDRESS ON FILE | | | | | | | |
| FELIX R ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FELIX R PENA ABAD | ADDRESS ON FILE | | | | | | | |
| FELIX R PERDOMO SILVERA | ADDRESS ON FILE | | | | | | | |
| FELIX R RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELIX R RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| FELIX R SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX R VAZQUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| FELIX R VEGA SALA | ADDRESS ON FILE | | | | | | | |
| FELIX R. AGOSTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX R. BAEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| FELIX R. GOMEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX R. VELAZQUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| FELIX RAMIRE Z, ZOILA A | ADDRESS ON FILE | | | | | | | |
| FELIX RAMIREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX RAMIREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FELIX RAMOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| FELIX RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX RAMOS, ADELMARIE | ADDRESS ON FILE | | | | | | | |
| FELIX RAMOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| FELIX RAUL LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX RESTO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX RESTO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FELIX REYES ROSADO | ADDRESS ON FILE | | | | | | | |
| FELIX REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FELIX RIOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FELIX RIVAS OTERO | ADDRESS ON FILE | | | | | | | |
| FELIX RIVAS ROSADO | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA BORGES GASTR  CSP | PO BOX 3181 | | | | MAYAGUEZ | PR | 00681 | |
| FELIX RIVERA CARABALLO | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA CLEMENTE | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA RIVERA | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD | PO BOX 10786 | B-5 6013 | PONCE | PR | 00732 | |
| FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA RODRIGUEZ | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVENIDA LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX RIVERA ROSA | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, DINORAH | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, HEIDY M | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, MARIELY | ADDRESS ON FILE | | | | | | | |
| FELIX RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ ARCHEVAL | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ CORTES | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | PO BOX 1669 | | | | BAYAMON | PR | 00960 | |
| FELIX RODRIGUEZ DBA CITY OFFICE SUPPLIES | URB EL SALVADOR | A 2 MARGINAL CARR #2 | | | MANATI | PR | 00674 | |
| FELIX RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ MAIZONET | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| Felix Rodriguez Medina | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ PORTALATIN | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ Y MIGDALIA RAMOS | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ANGELINA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, EVELIO | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| Felix Rodriguez, Jorge J | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, MARAIDA I. | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, NELLY I | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| FELIX RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELIX ROJAS | ADDRESS ON FILE | | | | | | | |
| FELIX ROJAS, IVETTE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX ROLANDO SOTO RIOS | ADDRESS ON FILE | | | | | | | |
| FELIX ROLDAN DIAZ | ADDRESS ON FILE | | | | | | | |
| FELIX ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELIX ROMAN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FELIX ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| Felix Romero, Pablo R. | ADDRESS ON FILE | | | | | | | |
| FELIX ROQUE ARZOLA | ADDRESS ON FILE | | | | | | | |
| Félix Rosado Marquez | ADDRESS ON FILE | | | | | | | |
| FELIX ROSADO Y ANA M NUNEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ROSADO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FELIX ROSARIO COLON | ADDRESS ON FILE | | | | | | | |
| FELIX ROSARIO PENA | ADDRESS ON FILE | | | | | | | |
| FELIX ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FELIX ROSARIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| FELIX RUBEN SERRANO ORLANDO | ADDRESS ON FILE | | | | | | | |
| FELIX RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX S MIRANDA MARRERO | ADDRESS ON FILE | | | | | | | |
| FELIX SABATER TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX SALAS QUINONES | ADDRESS ON FILE | | | | | | | |
| FELIX SAN MIGUEL LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FELIX SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| FELIX SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FELIX SANDOVAL PIZARRO | ADDRESS ON FILE | | | | | | | |
| FELIX SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FELIX SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO ROMAN | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO SANTOS | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO, EDNA | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| FELIX SANTIAGO, MILDRED L | ADDRESS ON FILE | | | | | | | |
| FELIX SANTO DOMINGO GUERRIDO Y ORALYS TO | LCDO. JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | | | GUAYNABO | PR | 00969-5375 | |
| FELIX SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FELIX SANTOS GONZALEZ | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | | | CAYEY | PR | 00736 | |
| FELIX SANTOS LUIS BELLARDO | ADDRESS ON FILE | | | | | | | |
| FELIX SANTOS SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| FELIX SEPULVEDA CANCEL | ADDRESS ON FILE | | | | | | | |
| FELIX SEPULVEDA MEDINA | ADDRESS ON FILE | | | | | | | |
| FELIX SEPULVEDA OQUENDO | ADDRESS ON FILE | | | | | | | |
| FELIX SERRANO Y PATRICIA PAGAN | ADDRESS ON FILE | | | | | | | |
| FELIX SEVILLA CEDENO | ADDRESS ON FILE | | | | | | | |
| FELIX SILVA REYES | ADDRESS ON FILE | | | | | | | |
| FELIX SOTO CEREZO | ADDRESS ON FILE | | | | | | | |
| FELIX SOTO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| FELIX SOTO VALENTIN | ADDRESS ON FILE | | | | | | | |
| FELIX SOTO, OMAR | ADDRESS ON FILE | | | | | | | |
| FELIX SUAREZ, LERCY M. | ADDRESS ON FILE | | | | | | | |
| FELIX SUAREZ, OSWAIDA | ADDRESS ON FILE | | | | | | | |
| FELIX T QUINONES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX T SANTOS SIERRA | ADDRESS ON FILE | | | | | | | |
| FELIX TAPIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX TIRADO, ANA M | ADDRESS ON FILE | | | | | | | |
| Felix Tirado, Jose | ADDRESS ON FILE | | | | | | | |
| FELIX TIRADO, JULIA DE LOS | ADDRESS ON FILE | | | | | | | |
| FELIX TIRADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELIX TOMEY, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FELIX TORO ARROYO | ADDRESS ON FILE | | | | | | | |
| FELIX TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX TORO, ROSE M | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES CINTRON | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES FUENTES | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES TAVAREZ | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES VILLAFANE | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| FELIX TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELIX TRULLENQUE FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX TUBENS TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX TURBIDES, JUNIOR | ADDRESS ON FILE | | | | | | | |
| FELIX V CABAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FELIX V MELENDEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FELIX V PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX V SANTOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIX VALDES, MARIA | ADDRESS ON FILE | | | | | | | |
| FELIX VARGAS LUGO | ADDRESS ON FILE | | | | | | | |
| FELIX VARGAS MORISCO | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, NAOMI | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| FELIX VAZQUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FELIX VEGA FEBO | ADDRESS ON FILE | | | | | | | |
| FELIX VEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FELIX VEGUILLA, NORMA I | ADDRESS ON FILE | | | | | | | |
| FELIX VEINTIDOS VICENTE | ADDRESS ON FILE | | | | | | | |
| FELIX VELAZQUEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| FELIX VELEZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| FELIX VERDEJO CRUZ | ADDRESS ON FILE | | | | | | | |
| FELIX VICENTE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FELIX VIERA, MARIA I | ADDRESS ON FILE | | | | | | | |
| FELIX VILA, RITA E. | ADDRESS ON FILE | | | | | | | |
| FELIX VILLEGAS, YASHIRA | ADDRESS ON FILE | | | | | | | |
| FELIX VIZCARRONDO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FELIX W NEGRON BRIZUELA | ADDRESS ON FILE | | | | | | | |
| FELIX X RODRIGUEZ APONTE | ADDRESS ON FILE | | | | | | | |
| FELIX X. MALDONADO D/B/A UNIVERSAL SALES | HC 03 BOX 16730 | | | | COROZAL | PR | 00783 | |
| FELIX X. MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| FELIX Y MERCEDES MARTINEZ / LUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FELIX ZAMBRANA RIVERA | ADDRESS ON FILE | | | | | | | |
| FELIX ZAMOT RODRIGUEZ | LCDO. JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | | | SAN JUAN | PR | 00919-5193 | |
| FELIX ZAMOT RODRIGUEZ | LCDO.JULIO TORRES MUÑOZ | URB. ATENAS | B-35 CALLE ELLIOT VÉLEZ | | MANATI | PR | 00674 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELIX ZAMOT RODRIGUEZ | LCDO.LUIS PALOU BALSA | PO BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| FELIX ZAYAS, OTILIO | ADDRESS ON FILE | | | | | | | |
| FELIX, JORGE J | ADDRESS ON FILE | | | | | | | |
| FELIX, JOSE A | ADDRESS ON FILE | | | | | | | |
| FELIX, LUIS | ADDRESS ON FILE | | | | | | | |
| FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 10 BOX 10201 | | | | SAN JUAN | PR | 00926 | |
| FELIXANDER RIVERA DBA FONTANEZ BUS LINE | RR 36 BOX 7900 | | | | SAN JUAN | PR | 00926 | |
| FELIXBRITO, JANET | ADDRESS ON FILE | | | | | | | |
| FELIXZAYAS, MITCHEL | ADDRESS ON FILE | | | | | | | |
| FELIZ ACOSTA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FELIZ ACOSTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELIZ BELEN LATIMER | ADDRESS ON FILE | | | | | | | |
| FELIZ CABAN PEREZ | ADDRESS ON FILE | | | | | | | |
| FELIZ CARRION, ELIS D | ADDRESS ON FILE | | | | | | | |
| FELIZ CESPEDES, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FELIZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELIZ DIAZ RODRIGUEZ | PO BOX 982 PATILLAS | | | | PATILLAS | PR | 00723 | |
| FELIZ DIAZ, ALCIBIADES | ADDRESS ON FILE | | | | | | | |
| FELIZ FELIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| FELIZ FELIZ, MIRIAM A. | ADDRESS ON FILE | | | | | | | |
| FELIZ FELIZ, MIRIAN A | ADDRESS ON FILE | | | | | | | |
| FELIZ FELIZ, YORKY | ADDRESS ON FILE | | | | | | | |
| FELIZ GARCIA, PURA MARIA | ADDRESS ON FILE | | | | | | | |
| FELIZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FELIZ LEBREAULT MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELIZ LEBREAULT, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELIZ LOPEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| FELIZ LUNA, NINOTCHKA | ADDRESS ON FILE | | | | | | | |
| FELIZ M ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FELIZ MARTE, CESAR N | ADDRESS ON FILE | | | | | | | |
| FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | | |
| FELIZ MATOS, TEILE | ADDRESS ON FILE | | | | | | | |
| FELIZ MD , MARCOS A | ADDRESS ON FILE | | | | | | | |
| FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | | |
| FELIZ MEDINA, DELMIRA | ADDRESS ON FILE | | | | | | | |
| FELIZ MEDINA, ROSVELYN | ADDRESS ON FILE | | | | | | | |
| FELIZ MEDINA, SORANGEL | ADDRESS ON FILE | | | | | | | |
| FELIZ MENDEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | |
| FELIZ MOQUETE, KAREN | ADDRESS ON FILE | | | | | | | |
| Feliz Morey, Enrique | ADDRESS ON FILE | | | | | | | |
| FELIZ MOREY, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FELIZ R NIEVES MARTIR | ADDRESS ON FILE | | | | | | | |
| FELIZ REYES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FELIZ RODRIGUEZ, NILSON D. | ADDRESS ON FILE | | | | | | | |
| FELIZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FELIZ SANTOS, JULIO A | ADDRESS ON FILE | | | | | | | |
| FELIZ, HECTOR RAFAEL | ADDRESS ON FILE | | | | | | | |
| FELIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| FELLEX OMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FELL'S SCHOOL TRANSPORT, CORP. | PO BOX 308 | | | | COROZAL | PR | 00783 | |
| FELMARIE DEL C CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| FELMARIE DEL CARMEN CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| FELOS AUTO SALES | HC 3 BOX 9677 | | | | LARES | PR | 00669 | |
| FELS THANNER, ANNA A. | ADDRESS ON FILE | | | | | | | |
| FELSI THANNER MD, ANNA | ADDRESS ON FILE | | | | | | | |
| FELSIE GOICOECHEA FUENTES | ADDRESS ON FILE | | | | | | | |
| FELSPEN MD, REBECA | ADDRESS ON FILE | | | | | | | |
| FELTON CARIBE INC | PO BOX 191538 | | | | SAN JUAN | PR | 00919 | |
| FELTON ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FELUMAR CONSTRUCCION | HC 02 BOX 6996 | | | | BARRANQUITAS | PR | 00794 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FELVIO ROSARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| FEMBPUR CORP | P O BOX 3171 | | | | BAYAMON | PR | 00960 | |
| FEMENIAS ALVAREZ, ANA | ADDRESS ON FILE | | | | | | | |
| FEMENIAS JOVE, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FEMINO DUCEY QUELER ORTHOPAEDIC | 45 FRANKLIN AVE | | | | NUTLEY | NJ | 07032-0000 | |
| FEMKE BAKKER MANK | ADDRESS ON FILE | | | | | | | |
| FENDER ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FENDI J CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FENEQUE AGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| FENEQUE CARO, LUIS | ADDRESS ON FILE | | | | | | | |
| FENEQUE RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FENG BAEZ, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| FENG HE, GUO RONG | ADDRESS ON FILE | | | | | | | |
| FENG LIANG, BRAD | ADDRESS ON FILE | | | | | | | |
| FENG NUA SHENG | ADDRESS ON FILE | | | | | | | |
| FENG, CHONG | ADDRESS ON FILE | | | | | | | |
| FENG, DANNY | ADDRESS ON FILE | | | | | | | |
| FENNER TUBO, VALERIE | ADDRESS ON FILE | | | | | | | |
| FENOLLAL MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FENOLLAL MERCADO, AGNES M | ADDRESS ON FILE | | | | | | | |
| FENOLLAL NEGRON, SHEYLA | ADDRESS ON FILE | | | | | | | |
| FENOLLAL RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FENSTER SCHOOL | 8505 E OCOTILLO DRIVE | | | | TUCSAN | AZ | 85750 | |
| FENWAL INC | FENWAL AVENUE | CARR 122 KM 0.5 | | | SAN GERMAN | PR | 00683 | |
| FENWAL INC | PO BOX 832 | | | | MARICAO | PR | 00606 | |
| FENWAL INC. | 3 CORPORATE DRIVE | | | | LAKE ZURICH | IL | 60047 | |
| FENWAL INTERNATIONAL INC | PO BOX  832 | | | | MARICAO | PR | 00606 | |
| FENWAL INT'L INC | ROAD 357 K M 0 8 | | | | MARICAO | PR | 00606-0000 | |
| FEO ACEVEDO, EDITH E. | ADDRESS ON FILE | | | | | | | |
| FEO GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FEO PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| FEQUIERE GARDERE MD, CHARLES J | ADDRESS ON FILE | | | | | | | |
| FER GIO CORP. | URB VALLE DE ANDALUCIA | 2921 CALLE LORCA | | | PONCE | PR | 00728 | |
| FER GIO CORP. | URB. TERRA SENORIAL | CALLE CASTANIA # 144 | | | PONCE | PR | 00732 | |
| FERDINAD SANABRIA RAMOS | ADDRESS ON FILE | | | | | | | |
| FERDINAD SANTIAGO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FERDINAN ACEVEDO COLON | ADDRESS ON FILE | | | | | | | |
| FERDINAN MARIN RIVERA | ADDRESS ON FILE | | | | | | | |
| FERDINAN NUNEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAN SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND A DE JESUS SELLA | ADDRESS ON FILE | | | | | | | |
| FERDINAND A GAROFALO | ADDRESS ON FILE | | | | | | | |
| FERDINAND ABADIA CANALES | ADDRESS ON FILE | | | | | | | |
| FERDINAND ACOSTA PROSPER | ADDRESS ON FILE | | | | | | | |
| FERDINAND ACOSTA VIDAL | ADDRESS ON FILE | | | | | | | |
| FERDINAND ARROYO DEL RIO | URB. MONTERREY 902 CALLE OTOAO | | | | MAYAGUEZ | PR | 00680-5186 | |
| FERDINAND BAEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| FERDINAND BATIZ CHAMORRO | ADDRESS ON FILE | | | | | | | |
| FERDINAND C MONTALVO VILLA | ADDRESS ON FILE | | | | | | | |
| FERDINAND CARTAGENA SOSA | ADDRESS ON FILE | | | | | | | |
| FERDINAND CASTRO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND CEDENO RIVERA | ADDRESS ON FILE | | | | | | | |
| FERDINAND CENTENO PAGAN | ADDRESS ON FILE | | | | | | | |
| FERDINAND CONTRERAS, ISA | ADDRESS ON FILE | | | | | | | |
| FERDINAND CRUZ CUEVAS | ADDRESS ON FILE | | | | | | | |
| FERDINAND DIAZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FERDINAND FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND FIGUEROA POMALES | ADDRESS ON FILE | | | | | | | |
| FERDINAND FUENTES MOLINA | ADDRESS ON FILE | | | | | | | |
| FERDINAND GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERDINAND IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERDINAND J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND LOPEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND LOZADA, PEDRO F | ADDRESS ON FILE | | | | | | | |
| FERDINAND LUGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND MALDONADO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| FERDINAND MARTINEZ SOTOMAYOR | LCDO. EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | | | SAN JUAN | PR | 00936-4966 | |
| FERDINAND MARTINEZ SOTOMAYOR | LCDO. GUILLERMO MOJICA MALDONADO | LCDO. GUILLERMO MOJICA MALDONADO | AVE. MUÑOZ RIVERA 894 SUITE 210 | | RÍO PIEDRAS | PR | 00927 | |
| FERDINAND MEDINA | ADDRESS ON FILE | | | | | | | |
| FERDINAND MEJIAS MERCADO | ADDRESS ON FILE | | | | | | | |
| FERDINAND MELENDEZ APONTE | ADDRESS ON FILE | | | | | | | |
| FERDINAND MELENDEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| FERDINAND MERCADO RAMOS | ADDRESS ON FILE | | | | | | | |
| FERDINAND MOLINA SERRANO | ADDRESS ON FILE | | | | | | | |
| FERDINAND MONTERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND MUNICH PALACIOS | ADDRESS ON FILE | | | | | | | |
| FERDINAND MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND NAZARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| FERDINAND NEGRON/ ERIKA FELICIANO | ADDRESS ON FILE | | | | | | | |
| FERDINAND OCASIO RIVERA | ADDRESS ON FILE | | | | | | | |
| FERDINAND OCASIO VELEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND RAMOS, OLGA L | ADDRESS ON FILE | | | | | | | |
| FERDINAND RIVERA ARCE | ADDRESS ON FILE | | | | | | | |
| FERDINAND RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND ROMAN | ADDRESS ON FILE | | | | | | | |
| FERDINAND RUIZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| FERDINAND TORRES PADILLA | ADDRESS ON FILE | | | | | | | |
| FERDINAND VARGAS VARGAS | ADDRESS ON FILE | | | | | | | |
| FERDINAND VARGAS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERDINAND VEGA / AURORA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| FERDINANDO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| FERER LOPEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERGELEC CINTRON, JOANNE | ADDRESS ON FILE | | | | | | | |
| FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| FERGUSON RODRIGUEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| FERI | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| FE-RI CONSTRUCTION, INC. | PO BOX 363136 | | | | SAN JUAN | PR | 00936-3136 | |
| Feria Carlo, Lorraine A. | ADDRESS ON FILE | | | | | | | |
| FERIA INTERNACIONAL DEL LIBRO PR INC | 658 CALLE HOARE | | | | SAN JUAN | PR | 00907 | |
| FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9066272 | | | | SAN JUAN | PR | 00906-6272 | |
| FERIA INTERNACIONAL DEL LIBRO PR INC | P O BOX 9090 | | | | SAN JUAN | PR | 00908 | |
| Feria Sierra, Geraldine | ADDRESS ON FILE | | | | | | | |
| FERIA SIERRA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| FERIA Y CARNAVAL TURISMO P R DEL CARIBE | PO BOX 30513 | | | | SAN JUAN | PR | 00929-1513 | |
| FERICELLI CASTILLO PAUL J | ADDRESS ON FILE | | | | | | | |
| FERICELLI CASTILLO, PAUL J. | ADDRESS ON FILE | | | | | | | |
| FERICELLI CASTILLO, ROSA MARIA | ADDRESS ON FILE | | | | | | | |
| FERICO P. GIRARDI, MD | 523 EAST 72ND STREET | | | | NEW YORK | NY | 10021 | |
| FERLY J CASTELLANO COSME | ADDRESS ON FILE | | | | | | | |
| FERMAINT ALDARONDO, KARLA | ADDRESS ON FILE | | | | | | | |
| FERMAINT ALLENDE, AUNERIS | ADDRESS ON FILE | | | | | | | |
| FERMAINT CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| FERMAINT ESCRIBA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Fermaint Feliciano, Jaime | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERMAINT GARCIA, MARIA V | ADDRESS ON FILE | | | | | | | |
| FERMAINT GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FERMAINT GONZALEZ, NOMAR | ADDRESS ON FILE | | | | | | | |
| FERMAINT GONZALEZ, REYNEL | ADDRESS ON FILE | | | | | | | |
| FERMAINT HERRERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERMAINT LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERMAINT MUJICA, REGINO | ADDRESS ON FILE | | | | | | | |
| FERMAINT OCASIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Fermaint Payano, Rafael A | ADDRESS ON FILE | | | | | | | |
| FERMAINT QUINONES, IVONNE E | ADDRESS ON FILE | | | | | | | |
| FERMAINT RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERMAINT RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| FERMAINT TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| FERMAINT TORRES, MARILUZ | ADDRESS ON FILE | | | | | | | |
| FERMAINT TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| FERMAINT TORRES, MELVIN | ADDRESS ON FILE | | | | | | | |
| FERMAINTT ADORNO, JULIO | ADDRESS ON FILE | | | | | | | |
| Fermaintt Adorno, Julio H | ADDRESS ON FILE | | | | | | | |
| FERMAINTT HERANDEZ, KEENAN IVAN | ADDRESS ON FILE | | | | | | | |
| FERMAINTT MERCADO, GISELLE R | ADDRESS ON FILE | | | | | | | |
| Fermaintt Navedo, Rafael A | ADDRESS ON FILE | | | | | | | |
| FERMAINTT SALAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FERMARIE ESTRADA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERMARYLISE Y QUINONES GARCIA | ADDRESS ON FILE | | | | | | | |
| FERMENTATION CONSULTANTS INC | PO BOX 2439 | | | | COAMO | PR | 00769 | |
| FERMIN A.LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FERMIN ARIAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| FERMIN C MIRANDA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERMIN COLON COLON | ADDRESS ON FILE | | | | | | | |
| FERMIN COMAS CASTILLO Y ALTAGRACIA SOTO | ADDRESS ON FILE | | | | | | | |
| FERMIN CORREA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERMIN COTTO, GAMALIS | ADDRESS ON FILE | | | | | | | |
| FERMIN COTTO, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| FERMIN DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FERMIN DISLA, FRANCISCO | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON | 501 EDIFICIO 1-B | BOX 607073 | BAYAMON | PR | 00960 | |
| FERMIN FERNANDEZ, LEONIDAS | ADDRESS ON FILE | | | | | | | |
| FERMIN FIGUEROA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERMIN FRACINETTI CAPO | ADDRESS ON FILE | | | | | | | |
| FERMIN GONZALEZ, SULEIKA | ADDRESS ON FILE | | | | | | | |
| FERMIN HERNANDEZ ABAD | ADDRESS ON FILE | | | | | | | |
| FERMIN HERNANDEZ ABAD | ADDRESS ON FILE | | | | | | | |
| FERMIN LASALLE JORDAN | ADDRESS ON FILE | | | | | | | |
| FERMIN LAVENDER, SHARRA | ADDRESS ON FILE | | | | | | | |
| FERMIN LEBRON NIEVES | ADDRESS ON FILE | | | | | | | |
| FERMIN LOPEZ PADILLA | ADDRESS ON FILE | | | | | | | |
| FERMIN MEDRANO, LUISA | ADDRESS ON FILE | | | | | | | |
| FERMIN MENDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| FERMIN MENDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FERMIN NARVAEZ ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FERMIN NIEVES ROMAN | ADDRESS ON FILE | | | | | | | |
| FERMIN PENA, JULIANA E. | ADDRESS ON FILE | | | | | | | |
| FERMIN PENA, ROXANNA | ADDRESS ON FILE | | | | | | | |
| FERMIN QUINONEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FERMIN RIOS FLORES | ADDRESS ON FILE | | | | | | | |
| FERMIN RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| FERMIN RIVERA, FAUSTO | ADDRESS ON FILE | | | | | | | |
| FERMIN SANTANA, ELVIS | ADDRESS ON FILE | | | | | | | |
| FERMIN SANTIAGO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| FERMIN SEGARRA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERMIN TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERMIN UREQA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FERMIN VAZQUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FERMINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERMINA VELEZ MOSQUEDA | ADDRESS ON FILE | | | | | | | |
| FERMINA VIDRO/ ADRIAN VELEZ | ADDRESS ON FILE | | | | | | | |
| FERMINO TALAVERA, SORSYRET | ADDRESS ON FILE | | | | | | | |
| FERNADEZ CAMACHO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| FERNADEZ MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FERNADEZ MOREIRA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FERNADEZ PEREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| FERNADEZ RUBIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| FERNADEZ SANTIAGO, HERODES | ADDRESS ON FILE | | | | | | | |
| FERNADEZ VALDES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FERNADO L. RÍOS VIERA | | ADDRESS ON FILE | | | | | | |
| FERNADO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNAN PENA, JUDY | ADDRESS ON FILE | | | | | | | |
| FERNAN R VARGAS LA SANTA | ADDRESS ON FILE | | | | | | | |
| FERNAND GRACIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERNAND MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| FERNANDA BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDA I OLVERA POLANCO | ADDRESS ON FILE | | | | | | | |
| FERNANDA VIERA AYALA | ADDRESS ON FILE | | | | | | | |
| FERNANDE L ROMAN CUEVAS | ADDRESS ON FILE | | | | | | | |
| FERNANDE MOLINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEO M GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ABADIA, INGRID J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ABADIA, JENNIPHER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ABALDE, LYDIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ABRAMS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ACEVEDO, LOUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ADORNO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AGOSTO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AGOSTO,ELEAZAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AGUILA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AGUILA, YADIRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALAMO, JAZMIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALAMO, JULIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALAMO, LUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALAMO, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALBERTORIO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALEJANDRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALEJANDRO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALGARIN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALICEA, EIDY Y | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALICEA, JANICE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALICEA, YARISMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALLENDE, JESUS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALLENDE, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Fernandez Almeyda, Julio A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALVAREZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| Fernandez Alvarez, Arlene | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALVAREZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALVAREZ, KARLA | ADDRESS ON FILE | | | | | | | |
| Fernandez Alvarez, Marlene | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALVAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ALVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AMARAT, MADELINE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ANDINO, KELLY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ANDUJAR,ANA JULIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ANGUIZOLA, ISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APARICIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| Fernandez Aponte, Bill A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, JENNY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, JUAN F | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, LUIS F | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, MARTA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ APONTE, YESSENIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARDOIS PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARGOTE INS CORP | PO BOX 9023793 | | | | SAN JUAN | PR | 00902-3793 | |
| FERNANDEZ ARGUELLES, OMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARIAS, LOURDES I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARROYO, JOSE MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARROYO, LIZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARROYO, LIZA O | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARROYO, OLGA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ARROYO, TANIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ASTACIO, JUANA | ADDRESS ON FILE | | | | | | | |
| Fernandez Astor, Luis N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AVILES, EDGAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AVILES, IVONNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AVILES, IZAIRA | ADDRESS ON FILE | | | | | | | |
| Fernandez Aviles, Jorge | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AVILES, JOSE O | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AVILES, WANDA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AYALA, BRIAN | ADDRESS ON FILE | | | | | | | |
| Fernandez Ayala, John Michael | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ AZIZI, ROXANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BAEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BAEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BAEZ, DIANIBEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BAEZ, QUETZY | ADDRESS ON FILE | | | | | | | |
| Fernandez Baez, Yarimar | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BAEZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BARBOSA MD, KENEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BARBOSA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BARQUET, SERVANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BARRETO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BARRON, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BATISTA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BATISTA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Fernandez Benitez, Adolfo G | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BENITEZ, LAURO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BENITEZ, LAURO L | ADDRESS ON FILE | | | | | | | |
| Fernandez Berdeguez, Miguel | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERMUDEZ, PERSYS | ADDRESS ON FILE | | | | | | | |
| Fernandez Bermudez, Vilma H | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERNAL, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERRIOS, ANNIELISAURY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERRIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BERRIOS, LUIS O. | ADDRESS ON FILE | | | | | | | |
| Fernandez Betancourt, Aileen | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BETANCOURT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Fernandez Betancourt, Martha I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BETANCOURT, ZORABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ BIBIEL, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BLANCO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BLAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Fernandez Boneu, Junnior A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BONHOMME, YASHIRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BORGES, NILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BOU, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BOU, LOURDES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BREWER, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BRILLON, ROSE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BRITO MD, BEATRIZ H | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BUIL, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BUITRAGO, NATALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BURGOS, BRENDA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BURGOS, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ BURGOS, ROSALLYA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CABANILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CABRERA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CABRERA, SONIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CABRERO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CADENAS, SERVANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CALDERON, ROSELINE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CALDERON, YVETTE | ADDRESS ON FILE | | | | | | | |
| Fernandez Calo, Priscilla | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CALZADA, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMACHO, ANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMACHO, CHARLENE | ADDRESS ON FILE | | | | | | | |
| Fernandez Camacho, Jose A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMACHO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMAÑO MD, HOSTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMPOS, FERMARI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMPOS, MAURICIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CAMPOS, RONALD | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CANCEL, CONRADO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CANCEL, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CANDELARIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CANDELARIO, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| Fernandez Caraballo, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARABALLO, ARNALDO L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARABALLO, SILVIA N. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARDERO, LYNETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARDONA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARLO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARLO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARMONA, FRANKIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARMONA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARMONA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRANZA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASQUILLO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASQUILLO, LURVIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASQUILLO, MARIA J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASQUILLO, MAYRA W | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASQUILLO,RENE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRASSQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRERAS, CARIDAD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ CARRION, KELIX XAVIER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARRION, MARIA | ADDRESS ON FILE | | | | | | | |
| Fernandez Cartagen, Juanita | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARTAGENA, ALMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARTAGENA, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CARTAGENA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASADO, JUAN R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASASAYAS, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTANER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTILLO, MARYLLIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTILLO, RODULFO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTRO, MERALI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTRO, SARA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CASTRODAD, JETZAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CEBALLO, ELBA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CEBALLOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CEDENO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CINTRON, FELIPE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CINTRON, NILDA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLBERG, SIGRID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLLAZO, MELISSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLLAZO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLLAZO, YESENIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLLINS & RIVERO VERGNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, GERARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, IVONNE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, MARINES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, NESTOR A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, PABLO | ADDRESS ON FILE | | | | | | | |
| Fernandez Colon, Ramiro | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CONCEPCION, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CONCEPCION, ORLANIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CONTADOR, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CONTES, IDELISSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORCHADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORCHADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORCHADO, JANICE | ADDRESS ON FILE | | | | | | | |
| Fernandez Corchado, Lillian G. | ADDRESS ON FILE | | | | | | | |
| Fernandez Corchado, Raul | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORCHADO, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, MADELINE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, TANISHA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDERO, VIVIAN D. LOS A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDOVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDOVA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDOVA, IRMA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDOVA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORDOVA, JOSUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COREANO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORNIER, NICOLAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORRALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORREA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORREA, FERNANDO I. | ADDRESS ON FILE | | | | | | | |
| Fernandez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| Fernandez Correa, Luis R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORREA, PABLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CORREA, YAMARIES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COSME, HENRY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COTTO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COTTO, GERARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COTTO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| Fernandez Cotto, Juan | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ COTTO, MERELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRESPO, JOEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRESPO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Fernandez Cruz, Carlos A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, DEMETRIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, EDWIN GAMMAL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, JUSTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, KEVYZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, LIZA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Fernandez Cruz, Michel G. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, TAHNEE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CRUZ, TAHNEE LEE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CUELLO, ONNABEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CUEVAS MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ CUEVAS, JOSE O. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DAVILA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DAVILA, EMELY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DAVILA, MERCEDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ DE JESUS, AIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, GLENDA L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, LILLIAN E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, SONIA N. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE JESUS, VICKY M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE LAHONGRAIS, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE LEON, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE LEON, ISAIAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE LEON, RAMON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE PENA, DORIS I. | ADDRESS ON FILE | | | | | | | |
| Fernandez De Reyes, Marta B | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DE TORRES, VELEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DECENA, PABLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEL MORAL, JESUS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEL MORAL, MARIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEL VALLE, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEL VALLE, LINDA N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEL VALLE, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEL VALLE, LYDIA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, ANA J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, GERDOLIS M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, LINO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, MARIA C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DELGADO, PABLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEMORIZI MD, DAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DEMORIZI, DAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAMANTE, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAMANTE, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ DE TUESTA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, ALIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, GABRIEL JAVIER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, GLORIA DEL C | ADDRESS ON FILE | | | | | | | |
| Fernandez Diaz, Ivan A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, MELINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIAZ, RAUL M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DIRREU, GWEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DOMENECH, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DONES, JOSUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DROZ, ALMA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DROZ, JULIA A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DROZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DUCHESNE, JOSE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DUHARTE, YDDANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ DURAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ECHAVARRY, MAURICO | ADDRESS ON FILE | | | | | | | |
| Fernandez Echevarria, Luis A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ EGIPCIACO, MARIE E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ENCARNACION MD, NOE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ENCARNACION, JOSE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ENCARNACION,JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESPADA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| Fernandez Espada, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESPADA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESPADA, VALERIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESQUILIN, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTABANEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEBANEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEVE, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEVE, MIGUEL J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEVES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEVEZ, IBBIS M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTEVEZ, NORMA J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTRADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTRELLA, IRMA R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ESTRELLA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FARACCO, JAIRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FEBLES, VANESSA | ADDRESS ON FILE | | | | | | | |
| Fernandez Febo, Jose A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FEBRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FEBUS, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FEBUS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FELICIANO, LOREN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERMAINTT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERMIN, ABELARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, BELENI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Fernandez Fernandez, Carol Lee | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, DORCAS D | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, GIOMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Fernandez Fernandez, Hector G. | ADDRESS ON FILE | | | | | | | |
| Fernandez Fernandez, Heriberto | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, HILDA N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, LILLIAM L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ FERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, MERYLINE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERNANDEZ, REMIGIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, ANA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, AUDELIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, DELYS D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, DENIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, ILEANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, IRIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, IVONNE | ADDRESS ON FILE | | | | | | | |
| Fernandez Figueroa, Luis | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, OLGAMARIS | ADDRESS ON FILE | | | | | | | |
| Fernandez Figueroa, Rey F | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FIGUEROA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Fernandez Flores, Aaron A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FLORES, ERIC | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FLORES, EVA URI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FLORES, HILDALYS DEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FLORES, LYNESKA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, CATALINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, LULA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, LULA LUCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FONTAN, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRAGOSO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRAGOSO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRAGUADA, JULISSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRANCESCHI, NANETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRANCO, DIANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| Fernandez Franco, Jose A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FRATICELLI, ISAAC | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FUENTES, IRMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FUENTES, MARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FUENTES, TOMAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ FUNERAL SERVICES INC | PO BOX 896 | | | | MAYAGUEZ | PR | 00681-0896 | |
| FERNANDEZ GALAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GALARZA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GAMBOA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARAY, FABIOLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA MD, DIANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, ALBA N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ GARCIA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, CONRADO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, ELSY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, FLAVIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| Fernandez Garcia, Holvin | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, JANICE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, MARY L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, ROSARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GARCIA, WAYNE | ADDRESS ON FILE | | | | | | | |
| Fernandez Garcia, Zulma | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GAVINO, RAUL I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GILL, ISABEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GINORIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GINORIO, GLADYS A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GINORIO, GLADYS A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GIRAUD, ISABEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GLEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, ALLEGRA C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Fernandez Gomez, Eliezer | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, JULIE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GOMEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ADAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Fernandez Gonzalez, Anibal | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, DALISA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, FERNANDO J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JOE E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ GONZALEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Fernandez Gonzalez, Maria | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, NORMA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, VALENTIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GONZALEZ, ZULLYANN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GORDON, WENDY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GRAULAU, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GRULLON, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GUADALUPE, ROXANNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GUTIERREZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Fernandez Guzman, Axel D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ GUZMAN, MELISSA N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HEINZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDE Z, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Fernandez Hernande, Sonia M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, EDMEE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Fernandez Hernandez, Jesus A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, JOMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, JORG M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Fernandez Hernandez, Julio E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, MONICA I | ADDRESS ON FILE | | | | | | | |
| Fernandez Hernandez, Oscar | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERNANDEZ, WILLY A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERRERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HERRERA, NILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HIRALDO, LUZ A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HNDEZ., RITA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ HUGGINS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ IRIZARRY, YASMIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ IZQUIERDO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, ENID G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ JIMENEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JIMENEZ, YUANY E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JUANES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JUNGHANNS, NORMALIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ JURADO, JOSE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LANZO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LAPORTE, SANDRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LASALLE, ANA E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEAL, MARTHA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, ALEX | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, ALEX Y. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, ANICIA S | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, CARMEN C | ADDRESS ON FILE | | | | | | | |
| Fernandez Lebron, Daniel | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, DANIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, ISABEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, MARICRUZ C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, FIRPO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, JOSE L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, LUIS ALEXIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LEON, RAUL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LIMAS, WALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LLANOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LONGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Fernandez Lopategui, Jose A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPATEGUI, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Fernandez Lopez, Elliot M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, EMILIO J | ADDRESS ON FILE | | | | | | | |
| Fernandez Lopez, Evelyn | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, GERMAN D | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Fernandez Lopez, Jesus | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Fernandez Lopez, Juan M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, LUIS P | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, MARTHA C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ LOPEZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOZADA, IVAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOZADA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Fernandez Lozada, Maria M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOZADA, OMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LOZADA, VANNESSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LUBE, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ LUIS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MACHIN, HECTOR Y. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, ELADIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| Fernandez Maldonado, Jorge | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MALDONADO, WANDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MANGUAL, BRENDA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MANGUAL, ERIKA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MANGUAL, VICMARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MANZANO, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARCANO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARCIAL, ELSEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARCIAL, NANNETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARIN, ANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARIÑO MD, VICENTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, FEDERICO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, JAIME | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARRERO, MARIA L | ADDRESS ON FILE | | | | | | | |
| FERNÁNDEZ MARRERO, MARTA B. | GLORIA E. BORGES FERANDEZ | PO BOX 69 | | | COAMO | PR | 00769 | |
| FERNANDEZ MARRERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTIN, ANAYARI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTIN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, ADAMARI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, AMADO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, ASNEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, EIMILY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, EVA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Fernandez Martinez, Jesus F | ADDRESS ON FILE | | | | | | | |
| Fernandez Martinez, Jose O. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, KATIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ MARTINEZ, LETZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, NILMARY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MAYMI, ANNIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MAYMI, ANNIE G | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MD , JULIE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDERO MD, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDERO, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDERO, ROSANGELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDERO, TANIA L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDINA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEDINA, VANESSA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MEJIAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, ALEXANDRA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Fernandez Melendez, Angel M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, FRANSUAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, LOUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MENA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MERCADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MERCADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MILAN, IDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MILAN, OLGA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MILLAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Fernandez Miralles, Elsa | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIRALLES, ELSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIRANDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIRANDA, MIZRAIM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIRANDA, PABLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MIRO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MOJICA, IBRAIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MOJICA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MOLINA, DAMARYS Y | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MOLINA, GISELYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MOLINA, GISELYS D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ MONROIG, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTALVO, WILDA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTANEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTANEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Fernandez Montero, Elvin | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MONTERO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORA, ANAIDEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORA, ROSA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, AWILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Fernandez Morales, Gerardo | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, JANET | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, JOSE E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, JUANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Fernandez Morales, Maria T | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, NORMA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORAN, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MORAN, SUHEY M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MOREL, RAMON | ADDRESS ON FILE | | | | | | | |
| Fernandez Morell, Gilbert | ADDRESS ON FILE | | | | | | | |
| Fernandez Mulero, Dalin | ADDRESS ON FILE | | | | | | | |
| Fernandez Mulero, Yolanda | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUNDO, DARNES D | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUNIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUÑOZ MD, AMANDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUÑOZ MD, BRENDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUNOZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUNOZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ MUNQZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NADAL, WILLY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NARVAEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NARVAEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NARVAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NATALIZIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NAVARRO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Fernandez Navarro, Reinaldo | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NAVEDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| Fernandez Negron, Jose M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NEGRON, JUAN | ADDRESS ON FILE | | | | | | | |
| Fernandez Negron, Mariluz | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NEGRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| Fernandez Negron, Wanda I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, GABRIELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| Fernandez Nieves, Juan O | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIEVES, MARISOL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NIVES, MARIELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NOVALES, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NUÑEZ MD, LOURDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NUNEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NUNEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ NUNEZ, LENDRULY | ADDRESS ON FILE | | | | | | | |
| Fernandez Ocacio, Hector M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OCHOA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OLIVERAS, CLARA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OLIVERI, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OLIVIERI, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OLMEDA, EMILIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OLMEDA, WANDA V | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OQUENDO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORAMA, YOELVIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORENSE, MARIA | ADDRESS ON FILE | | | | | | | |
| Fernandez Ortega, Angel L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, EVA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, JULIO I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| Fernandez Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OTERO, CARMARY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OTERO, GERARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OTERO, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OTERO, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OTERO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OTERO, NILSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ OYOLA, ALEX | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PABON, ANA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PACHECO, MARLENE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PADILLA MD, CLARISSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PADILLA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PADILLA, RODOLFO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PADIN, SOFIA R. | ADDRESS ON FILE | | | | | | | |
| Fernandez Padin, Sofia R. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PADRO, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNÁNDEZ PAGAN, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, CANDIDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, DIANA I. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, EDNA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, ERITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, LUIS O. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, OLGA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, RINALDI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAGAN, ROSELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PALMER, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PANTOJA, IBETH E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAREJO, CLAUDIA E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PARIS, JUAN M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PARRILLA, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PASTRANA, IVYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PAULINO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEDRA, DESIREE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PENA, WANDA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PERALTA, CARLA Y. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PERELLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, AIDA H | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| Fernandez Perez, Ana M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, CARLINA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, ELIOT M. | ADDRESS ON FILE | | | | | | | |
| Fernandez Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, IMEE | ADDRESS ON FILE | | | | | | | |
| Fernandez Perez, Jose | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, MAGDIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, NIKY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PEREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| FERNÁNDEZ PÉREZ, YESENIA | LCDA. MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ | BETANCES #43 BOX 514 | | CAGUAS | PR | 00726 | |
| FERNANDEZ PI, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIETRI, JAIME | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIEVE, DILIA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIEVE, MARILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ PINA, KARLA B | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PINERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PINERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PINTOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PINTOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIZARRO, JESSICA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIZARRO, MARIA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PIZARRO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PLANAS, NORMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PLUMBING CONTRACTORS INC | BO HATO TEJAS | 105 CARR 864 | | | BAYAMON | PR | 00959-4255 | |
| FERNANDEZ POL, SONIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ POLO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PORTALATIN, BELISA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PORTALATIN, WILMER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PORTO, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ POU, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ POVEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ POWER, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PRATTS, AGI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ PRATTS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUEIPO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUESADA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUESADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUEVEDO, TOMAS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUILES, LETICIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUILES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUINONES, IVETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUINONES, JOSSY LYNN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUINONES, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ QUINTANA, JEANELLY M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, GUSTAVO A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, JANET | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, ONIS V. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, REBECA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, TIRZAH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, TIRZAH I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMIREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Fernandez Ramos, Angel F | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, CARLOS L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, DAYNA G | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, LYLLIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RENTA, RAISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ RENTAS, MARIVEE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REPOLLET, CARMEN C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RETAMAR, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, BARTOLO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, BELNA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, BETCSY E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, CARMELO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, DENNYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, GIL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, JAVIER A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, JOSE E | ADDRESS ON FILE | | | | | | | |
| Fernandez Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, PEDRO N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYES, RAMON E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ REYNOSO, SERGIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIECKEHOFF, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIOS MD, MILITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIOS, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVAS, LEIRYBETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA GILBERTO | LUIS BERDECIA | PO BOX 2713 | | | BAYAMON | PR | 00960 | |
| FERNANDEZ RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, CAROLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, FRANCES A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, HECTOR D | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, ILEEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, JANEIRY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, KARLA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, KERMIT | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, LOIDA R | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2788 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MARIA B | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| Fernandez Rivera, Marianita | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MARIELLE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, MIRALIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, PETRA J | ADDRESS ON FILE | | | | | | | |
| Fernandez Rivera, Raul A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, RUTH M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, SHARLEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, YELITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RIVERA, YOISMEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROBLES, AYLEEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROBLES, MARIELY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROBLES, MARTA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ MD, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| Fernandez Rodriguez, Annie | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, BRENDALY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Fernandez Rodriguez, Christine | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, DAMARYS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, DAVIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, EDNA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ELIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ELLIE E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Fernandez Rodriguez, Freddie | ADDRESS ON FILE | | | | | | | |
| Fernandez Rodriguez, Hugo R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, IDA L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, IVELISSE J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JUAN GABRIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, KAROL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, KATIMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MANUEL J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARIA DEL L. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARIA J. | ADDRESS ON FILE | | | | | | | |
| Fernandez Rodriguez, Maria V | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARISELI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MERESLYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, NOEL D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, PILAR M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROCIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROSA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, SHARON E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, TERESA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, WENDY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, YULIXAH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RODRIGUEZ, ZUANIA S | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROJAS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROJAS, AMPARO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROJAS, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROJAS, MARIELI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROJAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROLDAN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROLDAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| Fernandez Roman, Guillermo | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMAN, JUDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMAN, RAMON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMERO, PAOLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMEU, CAMELIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROMEU, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RONDON, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROQUE, DALIANNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, JONATHAN A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, KAREN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, KARLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, RAMON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Fernandez Rosa, Yadira | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, AIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, HILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, JOHN | ADDRESS ON FILE | | | | | | | |
| Fernandez Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSADO, ZUJEIRY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, CLAUDETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, SENIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ROSSELLE, LIZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUBIO, SUSANA DE LA C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, BRISEIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, JUAN D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RUIZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RULLAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SALCEDO, JOEVANI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SALDANA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SALDAÑA, WENDOLYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SALICRUP, BRIAN | ADDRESS ON FILE | | | | | | | |
| Fernandez Salicrup, Javier A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SALICRUP, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ SAN INOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, HIDEKEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANCHEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTA, ERICK | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTA, JOSE | ADDRESS ON FILE | | | | | | | |
| Fernandez Santa, Jose C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTA, SIXDALI | ADDRESS ON FILE | | | | | | | |
| Fernandez Santaella, Luis | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTANA, EDMUNDO J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTANA, IRISCELI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTANA, IVAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, CRUZ M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, DENISE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, EMILIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, FELICITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, JENNY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, MARA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, MARICELY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, MARILIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, OMAIRA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, PEDRO R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, REINALDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, SALVADORA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTIAGO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTOS, BRENDA I | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANTOS, DAWYN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANYET, JADIX D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SANZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SAVELLI, DANIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SCHMICH, NORMA | ADDRESS ON FILE | | | | | | | |
| Fernandez Segarra, Carlos Migue | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEGARRA, HAYDEE N | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEGARRA, NELSON | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEIJO, YELITZA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEMIDEY, CORALIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEMIDEY, JOSE J. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SERRANO, KATHIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SERRANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SERRU, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SEVERINO, OSMAR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SIERRA, DENISSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SIERRA, ERICH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ SIFRE MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SIFRE MD, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SILVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SILVA, IAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SILVA, JUAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SILVA, JUAN M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SILVA, MARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SILVA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SISSA, CLARA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SISSA, DOLORES L. | ANTONIO ROIG LORENZO | | | | | | | |
| FERNANDEZ SISSA, DOLORES L. | ENRIQUE MENDOZA MENDEZ | | | | | | | |
| FERNANDEZ SISSA, DOLORES L. | MIGUEL CARRERES DIAZ | | | | | | | |
| FERNANDEZ SISSA, DOLORES L. | NELLYMARIE LOPEZ DIAZ | | | | | | | |
| FERNANDEZ SISSA, DOLORES L. | OTTO MULLER VAZQUEZ | | | | | | | |
| FERNANDEZ SISSA, DOLORES L. | VICENTE BALBAS FELICES | | | | | | | |
| Fernandez Solano, Carmelo | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOLER, RONALD | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOLER, SANDRA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOLTERO MD, RAFAEL M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA MD, ISABEL R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, AIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOSA, NILDA C. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO MD, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, ANA W | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, JAMES L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, OMAR J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTOMAYOR, ALVIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SOTOMAYOR, DIANA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SUAREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SUAREZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ SUFFRON, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TAMAYO MD, MARIA E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TAMAYO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TAPIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TAVARES, RADHAMES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TAVAREZ, BISMARK | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TAVAREZ, RUTH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TOLEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TOLEDO, JAN MARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, ANA C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, ANA L | ADDRESS ON FILE | | | | | | | |
| Fernandez Torres, Carolina | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, DIANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Fernandez Torres, Fernando J | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ TORRES, HILDA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, IDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, IRIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, IVETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JOEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JOSE E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JUAN A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JULIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, JULIO E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, KARLA F. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| Fernandez Torres, Maria C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, MARIA D. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, SOL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TORRES, YAMET | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TRINIDAD, LAURA R. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TRINIDAD, MARIA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TRINIDAD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ TRINIDAD, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ UMPIERRE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ UMPIERRE, JESUS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ USERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALE, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALENTIN, AMALIA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALENTIN, GLENDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALENTIN, LIZABETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALENTIN, RANDOLPH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VALENTIN, ROGELIO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAN CLEVE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAN CLEVE, JOHN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VARGAS, ARAMIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VARGAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VARGAS, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VARGAS, NISSYBETH | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ MD, LUIS C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, CHRIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, HEISHA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, ANILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, CARMEN P | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ VEGA, ILEANA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, JIMMY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, JULIO I. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, MARIELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, NESTOR M. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, SONIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VEGA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELAZQUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Fernandez Velazquez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELAZQUEZ, SURAMY | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELEZ, DORIS M | ADDRESS ON FILE | | | | | | | |
| Fernandez Velez, Efrain | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Fernandez Velez, Jovanny | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VELEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VILLAFANE, JESUS E | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VILLANUEVA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VILLANUEVA, KEISLA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VILLARONGA MD, ZULMA M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VILLEGAS, MARIA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VINALES, MARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VIRELLA, ISMARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ VIRELLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ WOLLEMBERG, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ZAPATA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ZAYAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ZAYAS, JACQUELIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ ZAYAS, NILDA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, ANNY L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, BLADIMIRO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, DAYANARA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, FELIX ERNESTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, JORGE A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, JOSE FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, LYNETTE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, MARIYADALIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ, WAYNE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ,ANAYARI | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ,FRANSISCO E. | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ,GIL | ADDRESS ON FILE | | | | | | | |
| FERNANDEZ,IVE | ADDRESS ON FILE | | | | | | | |
| FERNANDEZCABRERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERNANDEZPABON, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FERNANDEZREYES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDEZRIVERA, CONFESOR | ADDRESS ON FILE | | | | | | | |
| FERNANDEZTRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FERNANDINI ALICEA, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERNANDINI ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERNANDINI ARROYO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| FERNANDINI BURGOS, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| FERNANDINI CAMUY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERNANDINI CONCEPCION, LUIS M | ADDRESS ON FILE | | | | | | | |
| FERNANDINI CORNIER, IDEL A. | ADDRESS ON FILE | | | | | | | |
| FERNANDINI GALINDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERNANDINI GUIVAS, JASMIN | ADDRESS ON FILE | | | | | | | |
| FERNANDINI LAMBOY, MAYRA | ADDRESS ON FILE | | | | | | | |
| FERNANDINI MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| FERNANDINI RUIZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| FERNANDINI RUIZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FERNANDINI TORRE, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FERNANDINI TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERNANDINI TORRES, WALTER | ADDRESS ON FILE | | | | | | | |
| Fernandini Torres, Walter O | ADDRESS ON FILE | | | | | | | |
| FERNANDITO LLANOS QUIÑONES | LCDO. CESAR LUGO | | | | | | | |
| FERNANDO A BAERGA IBANEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO A CASABLANCA TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO A FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO A FERRER CRUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO A FRIAS | ADDRESS ON FILE | | | | | | | |
| FERNANDO A GONZALEZ SUKIE | ADDRESS ON FILE | | | | | | | |
| FERNANDO A MATEO MATEO | ADDRESS ON FILE | | | | | | | |
| FERNANDO A MENDEZ VEGA | ADDRESS ON FILE | | | | | | | |
| FERNANDO A PINERO AMARAL | ADDRESS ON FILE | | | | | | | |
| FERNANDO A RIVERA ARTILES | ADDRESS ON FILE | | | | | | | |
| FERNANDO A RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO A RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| FERNANDO A RODRIGUEZ/EDUARDO ARREDOND | ADDRESS ON FILE | | | | | | | |
| FERNANDO A ROIG GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO A ROJAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| FERNANDO A SULSONA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO A VAZQUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO A. CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | | |
| FERNANDO ABRUNA CHARNECO | ADDRESS ON FILE | | | | | | | |
| FERNANDO ACEVEDO SANTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO ACOSTA PARDO | ADDRESS ON FILE | | | | | | | |
| FERNANDO ALMEYDA ROMAN | ADDRESS ON FILE | | | | | | | |
| FERNANDO ALVARADO CINTRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO ALVARADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ALVAREZ LOMBA | ADDRESS ON FILE | | | | | | | |
| FERNANDO AMADOR PARES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO AMARO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO AMARO RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ANDINO PIZARRO | ADDRESS ON FILE | | | | | | | |
| FERNANDO BALLESTER IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FERNANDO BALMORI DBA BALMORI VIDEO LIGH | URB. TERRAZAS DE CAROLINA | AD - 7 CALLE 32 | | | CAROLINA | PR | 00987 | |
| FERNANDO BARNES ROSICH | PO BOX 331031 | | | | PONCE | PR | 00733-1031 | |
| FERNANDO BARNES VELEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BARRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO BARRON GUERIN | ADDRESS ON FILE | | | | | | | |
| FERNANDO BATISTA MORALES | ADDRESS ON FILE | | | | | | | |
| FERNANDO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO BATISTA VELEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BELTRAN PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BELTRAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BERRIOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BETANCOURT GOMEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BODON MUNIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO BONNET MERCIER | ADDRESS ON FILE | | | | | | | |
| FERNANDO BRAVO LABOY | ADDRESS ON FILE | | | | | | | |
| FERNANDO BUESO PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO CABAN BALAGUER | ADDRESS ON FILE | | | | | | | |
| FERNANDO CABANILLAS ESCALONA | ADDRESS ON FILE | | | | | | | |
| FERNANDO CALOCA TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO CAMPOAMOR REDIN | ADDRESS ON FILE | | | | | | | |
| FERNANDO CAPELES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO CARABALLO SOTO | ADDRESS ON FILE | | | | | | | |
| FERNANDO CARDONA | ARMANDO CARDONA | AVE. DE DIEGO #61 | SUITE 2-A | | SAN JUAN | PR | 00911 | |
| FERNANDO CARMONA RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO CHICO AGUILAR | ADDRESS ON FILE | | | | | | | |
| FERNANDO CHOLLET BRIGNONI | ADDRESS ON FILE | | | | | | | |
| FERNANDO CINTRON MADERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO CINTRON ONATIVIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO COLON | ADDRESS ON FILE | | | | | | | |
| FERNANDO COLÓN GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO COLON MALAVE | ADDRESS ON FILE | | | | | | | |
| FERNANDO COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO COMULADA ORTIZ | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | | | GUAYNABO | PR | 00968-3076 | |
| FERNANDO CORDERO PACHECO | ADDRESS ON FILE | | | | | | | |
| FERNANDO CORDERO SOTO | ADDRESS ON FILE | | | | | | | |
| FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO COSTAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO D SERRANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO DE LEON DEFENDINI | ADDRESS ON FILE | | | | | | | |
| FERNANDO DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO DOMINGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO E FAGUNDO | ADDRESS ON FILE | | | | | | | |
| FERNANDO E ORTIZ ARBONA | ADDRESS ON FILE | | | | | | | |
| FERNANDO E OTERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO E PINEIRO CADIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO E PLA BARBY | ADDRESS ON FILE | | | | | | | |
| FERNANDO E RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO E ROURA RIZZO | ADDRESS ON FILE | | | | | | | |
| FERNANDO E. AGRAIT | ADDRESS ON FILE | | | | | | | |
| FERNANDO E. ROURA RIZZO | ADDRESS ON FILE | | | | | | | |
| FERNANDO E. SAGARDIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ECHEANDIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ECHEANDIA FUSTER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO EMANUELLI SILVA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ESCALERA PIZARRO | ADDRESS ON FILE | | | | | | | |
| FERNANDO FELICIANO AGUIAR | ADDRESS ON FILE | | | | | | | |
| FERNANDO FERNANDEZ AGUILO | ADDRESS ON FILE | | | | | | | |
| FERNANDO FERNANDEZ MARIN | ADDRESS ON FILE | | | | | | | |
| FERNANDO FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO FERRE VERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO FIGUEROA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| FERNANDO FIGUEROA ARGUESO | ADDRESS ON FILE | | | | | | | |
| FERNANDO FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO FLORES ROSARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO FRAGOSO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| FERNANDO FRANCO RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO FRANCO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO G ALICEA BATISTA | ADDRESS ON FILE | | | | | | | |
| FERNANDO G COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| FERNANDO G SEPULVEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO GALARZA CRUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO GARCIA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FERNANDO GARCIA SANTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| FERNANDO GATTORNO JIRAU | ADDRESS ON FILE | | | | | | | |
| FERNANDO GIRALDEZ YABRA | ADDRESS ON FILE | | | | | | | |
| FERNANDO GONZALEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO GONZALEZ TROCHE | ADDRESS ON FILE | | | | | | | |
| FERNANDO GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| FERNANDO GONZALEZ Y/O HECTOR RIVERA RUSS | ADDRESS ON FILE | | | | | | | |
| FERNANDO GRAJALES QUINONES | ADDRESS ON FILE | | | | | | | |
| FERNANDO GRAJALES TEJERAS | ADDRESS ON FILE | | | | | | | |
| FERNANDO GREGORY PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO GUERRERO COTTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO GUERRERO QUINONEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO GUILLIANI VIRUET | ADDRESS ON FILE | | | | | | | |
| FERNANDO GUZMAN ESQUILIN | ADDRESS ON FILE | | | | | | | |
| FERNANDO H GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO H PRADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO H SANCHEZ RIOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO H SOTO PINA | ADDRESS ON FILE | | | | | | | |
| FERNANDO HERNANDEZ DBA UNIQUE PROMOTI | DOS PINOS TOWN HOUSES | CALLE 3-I-18 | | | SAN JUAN | PR | 00923 | |
| FERNANDO HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO HOLGUIN REED | ADDRESS ON FILE | | | | | | | |
| FERNANDO I JIMENEZ BELVIS | ADDRESS ON FILE | | | | | | | |
| FERNANDO I MEDINA CEDENO | ADDRESS ON FILE | | | | | | | |
| FERNANDO I MONLLOR PACHECO | ADDRESS ON FILE | | | | | | | |
| FERNANDO I PONT MARCHESE | ADDRESS ON FILE | | | | | | | |
| FERNANDO I SALDANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO IRIZARRY MUNOZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| FERNANDO J ALVAREZ MORALES | ADDRESS ON FILE | | | | | | | |
| FERNANDO J BILLOCH RIOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO J BIRD PICO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J BORRERO CARABALLO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J CASTRO ROSARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J COLON NUNEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J DAVILA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J GANDIA RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO J GONZALEZ VEGA | ADDRESS ON FILE | | | | | | | |
| FERNANDO J JIMENEZ ENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J LAGO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J LOPEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| FERNANDO J MARCELLAN PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO J MAYORAL GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO J MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J MOLINI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J NAZARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J ORONOZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO J RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO J RODRIGUEZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J RODRIGUEZ/ NELIA M PADILLA | ADDRESS ON FILE | | | | | | | |
| FERNANDO J TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| FERNANDO J VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J VEGA PANETO | ADDRESS ON FILE | | | | | | | |
| FERNANDO J. ECHEGARAY ROMERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO JUARBE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ARZUAGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ATILES FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| FERNANDO L BATISTA VELEZ DBA BATISTA BUS | 91 SECT CAMPO ALEGRE | | | | UTUADO | PR | 00641 | |
| FERNANDO L CERDA SOTO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L CHANZA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L COLLAZO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO L COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO L COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L CONDE CASIANO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L CORREA SUAREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L CRUZ MARTES | ADDRESS ON FILE | | | | | | | |
| FERNANDO L CRUZ NEGRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO L DIAZ LENTINI/ NICOLE MARIE | ADDRESS ON FILE | | | | | | | |
| FERNANDO L DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO L FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L GARRIGA FRANCO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L GHIGLIOTTI LAGARES M | ADDRESS ON FILE | | | | | | | |
| FERNANDO L GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FERNANDO L GONZALEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| FERNANDO L JIMENEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L LEVANDE LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L MARTINEZ / MARTINEZ AMBULANC | ADDRESS ON FILE | | | | | | | |
| FERNANDO L MELENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L MUNIZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FERNANDO L NATAL RIOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO L NIEVES BORRERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ORSINI SANTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ORTIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FERNANDO L PENA MIRABAL | ADDRESS ON FILE | | | | | | | |
| FERNANDO L PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO L RIVERA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO L RODRIGUEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ROSA MIRABAL | ADDRESS ON FILE | | | | | | | |
| FERNANDO L ROSARIO CARDONA | ADDRESS ON FILE | | | | | | | |
| FERNANDO L SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 2799 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO L SANTOS NUNEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO L SIERRA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L SOSTRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L VEGA PADUA | ADDRESS ON FILE | | | | | | | |
| FERNANDO L VELEZ Y HILDIANA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L VILLAR ROBLES | ADDRESS ON FILE | | | | | | | |
| FERNANDO L. ALVAREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L. TORRES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO L.VILLAR ROBRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO LABOY COLON | ADDRESS ON FILE | | | | | | | |
| FERNANDO LACOT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO LASSALLE ESTRADA | ADDRESS ON FILE | | | | | | | |
| FERNANDO LEDUC DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO LLAVONA RAMIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO LOPEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FERNANDO LOPEZ PATINO | ADDRESS ON FILE | | | | | | | |
| FERNANDO LUGO LAVIENA | ADDRESS ON FILE | | | | | | | |
| FERNANDO LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO LUIS TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO M CRUZ MORALES | ADDRESS ON FILE | | | | | | | |
| FERNANDO M MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| FERNANDO M MARTINEZ SCHMIDT | ADDRESS ON FILE | | | | | | | |
| FERNANDO M NUNEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| FERNANDO M RABELL ECHEGARAY | ADDRESS ON FILE | | | | | | | |
| FERNANDO M RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO M RODRIGUEZ ISAAC | ADDRESS ON FILE | | | | | | | |
| FERNANDO M. CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO MAISONET | ADDRESS ON FILE | | | | | | | |
| FERNANDO MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Fernando Marrero Laureano | ADDRESS ON FILE | | | | | | | |
| FERNANDO MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO MATTINA | ADDRESS ON FILE | | | | | | | |
| FERNANDO MEDINA | ADDRESS ON FILE | | | | | | | |
| FERNANDO MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO MELENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO MELENDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO MENDEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO MENENDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO MERCADO CAMACHO | ADDRESS ON FILE | | | | | | | |
| FERNANDO MININO | ADDRESS ON FILE | | | | | | | |
| FERNANDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| FERNANDO MIRANDA ALBARRAN | ADDRESS ON FILE | | | | | | | |
| FERNANDO MIRANDA ROMAN | ADDRESS ON FILE | | | | | | | |
| FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | | |
| FERNANDO MOJICA O NEILL | ADDRESS ON FILE | | | | | | | |
| FERNANDO MONTALVO CINTRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO MONTANEZ DELERME | ADDRESS ON FILE | | | | | | | |
| FERNANDO MONTANO VERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO MORA/HILDA RIVERA/YADIRAROSAR | ADDRESS ON FILE | | | | | | | |
| FERNANDO MORALES FOURNIER | ADDRESS ON FILE | | | | | | | |
| FERNANDO MORELL CORTES | ADDRESS ON FILE | | | | | | | |
| FERNANDO MORENO ORAMA | ADDRESS ON FILE | | | | | | | |
| FERNANDO MUNIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| FERNANDO MUNOZ & ASOCIADOS | APARTADO 9657 | | | | CAGUAS | PR | 00726 | |
| FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO MUNOZ OCASIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO NATAL ASENCIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO NAVARRO PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO NERIS FLORES | ADDRESS ON FILE | | | | | | | |
| FERNANDO NICHOLLS PIZARRO | ADDRESS ON FILE | | | | | | | |
| FERNANDO NIEVES V ELA | LIC JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | | | SAN JUAN | PR | 00918 | |
| FERNANDO NUNEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO O MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO O ZAMBRANA AVILES | ADDRESS ON FILE | | | | | | | |
| FERNANDO O. RODRIGUEZ AMSTRONG | ADDRESS ON FILE | | | | | | | |
| FERNANDO OCASIO BLANCO | ADDRESS ON FILE | | | | | | | |
| FERNANDO OCASIO VILLA | ADDRESS ON FILE | | | | | | | |
| FERNANDO OLIVERO BARRETO | ADDRESS ON FILE | | | | | | | |
| FERNANDO OLIVERO BARRETO, ELSA LORA CRUZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO OLIVERO LORA | ADDRESS ON FILE | | | | | | | |
| FERNANDO OLIVO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ONEIL CAMPOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO OROZCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORSINI RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTEGA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTIZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTIZ BAEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ORTIZ TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO PEREZ CABALLERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FERNANDO PEREZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FERNANDO PEREZ ESPINA | ADDRESS ON FILE | | | | | | | |
| FERNANDO PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO PINEIRO PINERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO PONCE MALAVE | ADDRESS ON FILE | | | | | | | |
| FERNANDO PORTELA GUEVARA | ADDRESS ON FILE | | | | | | | |
| FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO PRIETO MELECIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO QUINONES | ADDRESS ON FILE | | | | | | | |
| FERNANDO QUINONES MUNOZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO QUINONEZ COLON | ADDRESS ON FILE | | | | | | | |
| FERNANDO QUINTANA | ADDRESS ON FILE | | | | | | | |
| FERNANDO QUINTERO RODRIGUEZ | RR 2 BOX 5098 | | | | TOA ALTA | PR | 00953-8910 | |
| FERNANDO R FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO R FORTUNO COLON | ADDRESS ON FILE | | | | | | | |
| FERNANDO R MUNIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO R RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| FERNANDO R. RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RAMIREZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RINCON URIGUEN | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIOS LEBRON | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA HERNÁNDEZ | JOSE E. PEREZ BURGOS | APARTADO 1062 | | | GUAYAMA | PR | 00785 | |
| FERNANDO RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA NIEVES | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RIVERA RUIG | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2801 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ FELIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ MATEO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ NAVEDO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RODRIGUEZ SOTO | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROJAS DIAZ | ADDRESS ON FILE | | | | | | | |
| Fernando Rolón Vázquez | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROMAN LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROMAN SARRAGA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROMERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROSADO ARROYO | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROSARIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO ROURE FALCO | ADDRESS ON FILE | | | | | | | |
| FERNANDO RUIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| FERNANDO RUIZ JR | ADDRESS ON FILE | | | | | | | |
| FERNANDO RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| Fernando Ruiz Torres | ADDRESS ON FILE | | | | | | | |
| FERNANDO S DESCARTES SOLER | ADDRESS ON FILE | | | | | | | |
| FERNANDO S LOPEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FERNANDO SALABARRIA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SALAZAR GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO SALDANA DIAZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANCHEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANTIAGO DELGADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANTIAGO REYES | LCDO. CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR | ESTE 201 | | Ponce | PR | 00717 | |
| FERNANDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SANTOS PAGAN | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | | | BAYAMON | PR | 00959 | |
| FERNANDO SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO SEDA AGUILA | ADDRESS ON FILE | | | | | | | |
| FERNANDO SEDANO ROMAN / ELIZABETH ROMA | ADDRESS ON FILE | | | | | | | |
| FERNANDO SEMIDEY MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO SILVA TORRES | ADDRESS ON FILE | | | | | | | |
| FERNANDO SOTO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| FERNANDO SOTO MERCADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO SUAREZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| FERNANDO SULLIVAN REYES | ADDRESS ON FILE | | | | | | | |
| FERNANDO SUMAZA LABORDE | ADDRESS ON FILE | | | | | | | |
| FERNANDO SUREDA MALDONADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO TARAFA PEREZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO TILO CHACON | ADDRESS ON FILE | | | | | | | |
| FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| FERNANDO TORRES GALARZA | ADDRESS ON FILE | | | | | | | |
| FERNANDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO TORRES PIETRI | ADDRESS ON FILE | | | | | | | |
| FERNANDO TORRES ROSADO | LCDA. CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 | CALLE 31 | | Bayamón | PR | 00959 | |
| FERNANDO TORRES ROSADO | LCDO. PEDRO I. RIVERA MARTÍNEZ | PO BOX 750 | | | SABANA SECA | PR | 00952-0750 | |
| FERNANDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FERNANDO TORRES ZAPATER | ADDRESS ON FILE | | | | | | | |
| FERNANDO TROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| FERNANDO VARGAS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO VEGA, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| FERNANDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERNANDO VELEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO VERA SERRANO | ADDRESS ON FILE | | | | | | | |
| FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| FERNANDO VILLANUEVA BONILLA | ADDRESS ON FILE | | | | | | | |
| FERNANDO VILLARINI QUINONES | ADDRESS ON FILE | | | | | | | |
| FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO VIVES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FERNANDO X RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| FERNANDO Y DE JESUS NEGRON | RES BELLA VISTA HEIGHT | EDIF G 3 APTO 2 | | | BAYAMON | PR | 00957 | |
| FERNANDO YAMIL GARCIA SIERRA | ADDRESS ON FILE | | | | | | | |
| FERNANDO ZALACAIN GARCIA | ADDRESS ON FILE | | | | | | | |
| FERNANDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERNANDO, RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FERNDANDEZ CRUZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| FERNNADEZ RIVERA, DESSIRE E | ADDRESS ON FILE | | | | | | | |
| FERNOS FIGARELLI, ADA | ADDRESS ON FILE | | | | | | | |
| FERNOS LOPEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| FERNOS RIDDICK, RODRIGO | ADDRESS ON FILE | | | | | | | |
| FERNOS SAGEBIEN, ANTONIO J | ADDRESS ON FILE | | | | | | | |
| FERNOS SUAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERNOS SUAREZ, MERIELIS | ADDRESS ON FILE | | | | | | | |
| FERNOS VAZQUEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| FERR AGRICOLA PENA | HC 20 BOX 20792 | | | | SAN LORENZO | PR | 00754-9601 | |
| FERR ALMACENES ARILOPE | PO BOX 4003 | | | | AGUADILLA | PR | 00605 | |
| FERR CAGUAS COMMERCIAL CO INC | PO BOX 8819 | | | | CAGUAS | PR | 00726 | |
| FERR COMERCIAL SAN JOSE INC | 44 CALLE MAYOR CANTERA | | | | PONCE | PR | 00730-3023 | |
| FERRA BLANCO, LUIS Y | ADDRESS ON FILE | | | | | | | |
| Ferra Colon, Cesar | ADDRESS ON FILE | | | | | | | |
| FERRA FERNANDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| FERRA GARCIA, ALEX M | ADDRESS ON FILE | | | | | | | |
| FERRA GEYLS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERRA JIMENEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| FERRA OTERO, RUBEN | ADDRESS ON FILE | | | | | | | |
| FERRA PIETRI, AIXA | ADDRESS ON FILE | | | | | | | |
| FERRA RAMOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FERRA RUIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FERRA TIRADO, GRETCHEN IVELISSE | ADDRESS ON FILE | | | | | | | |
| FERRAIOLI SUAREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FERRAIOLI WYLAND, MARYORIE | ADDRESS ON FILE | | | | | | | |
| FERRAIUOLI HORNEDO, URSULA | ADDRESS ON FILE | | | | | | | |
| FERRAIUOLI LLC | 221 PLAZA BUILDING | PONCE DE LEON AVENUE 4TH FLOOR | | | SAN JUAN | PR | 00917 | |
| FERRAN COBALLES, NILDA | ADDRESS ON FILE | | | | | | | |
| Ferran Delgado, Hector I | ADDRESS ON FILE | | | | | | | |
| FERRAN DONES, NATALIE M | ADDRESS ON FILE | | | | | | | |
| FERRAN MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERRAN MARTINEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| FERRAN MONTERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| FERRAN QUINTANA, ROGER | ADDRESS ON FILE | | | | | | | |
| FERRAN RHEDER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| FERRAN RIVERA, JOSE R. | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | | | ARROYO | PR | 00714 | |
| FERRAN RIVERA, JOSE R. | MIGUEL NAZARIO | | 701 Ponce DE LEÓN AVE., | CENTRO DE SEGUROS BLDG. SUITE 401, | SAN JUAN | PR | 00907 | |
| FERRAN RIVERA, NICOLE | ADDRESS ON FILE | | | | | | | |
| Ferran Rodriguez, Rafael A | ADDRESS ON FILE | | | | | | | |
| FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| FERRAN SALAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| FERRAN TORRES, MAYRA | ADDRESS ON FILE | | | | | | | |
| FERRANDINO CASTRO, STEPHANIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2803 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRANTE CRUZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| FERRANTE PATRIARCHI, FEDERICO | ADDRESS ON FILE | | | | | | | |
| FERRAO AYALA, MARIELI | ADDRESS ON FILE | | | | | | | |
| FERRAO AYALA, SADILKA | ADDRESS ON FILE | | | | | | | |
| FERRAO DELGADO, LINDIN | ADDRESS ON FILE | | | | | | | |
| FERRAO MARRERO, ABDIEL | ADDRESS ON FILE | | | | | | | |
| FERRAO PEREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERRAO PEREZ, YOVANDAVID | ADDRESS ON FILE | | | | | | | |
| FERRAO RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Ferrao Santiago, Jose E | ADDRESS ON FILE | | | | | | | |
| Ferrao Santiago, Julio E | ADDRESS ON FILE | | | | | | | |
| FERRARI LAW PSC | PO BOX 988 | | | | AGUADILLA | PR | 00605-0988 | |
| FERRARI LUGO MD, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FERRARO MD, LISA | ADDRESS ON FILE | | | | | | | |
| FERRE CROSSLEY, JOHN | ADDRESS ON FILE | | | | | | | |
| FERRE CROSSLEY, JOHN W | ADDRESS ON FILE | | | | | | | |
| FERRE TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| FERREIRA ALMONTE, BELKIS | ADDRESS ON FILE | | | | | | | |
| FERREIRA BIGIO, MARINA | ADDRESS ON FILE | | | | | | | |
| FERREIRA CINTRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERREIRA CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERREIRA CRUZ, TANIA M | ADDRESS ON FILE | | | | | | | |
| FERREIRA DEL VALLE, YASMIN | ADDRESS ON FILE | | | | | | | |
| FERREIRA GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| Ferreira Garcia, Jorge | ADDRESS ON FILE | | | | | | | |
| FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| FERREIRA GARCIA, MARIEL | ADDRESS ON FILE | | | | | | | |
| Ferreira Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| FERREIRA GUZMAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| FERREIRA HERNANDEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FERREIRA JIMENEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FERREIRA LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FERREIRA MARTIR, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FERREIRA MARTIR, ERIC | ADDRESS ON FILE | | | | | | | |
| FERREIRA MELENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FERREIRA MERCED, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| FERREIRA MUNOZ, ALEX S | ADDRESS ON FILE | | | | | | | |
| FERREIRA MUNOZ, MYKIE I | ADDRESS ON FILE | | | | | | | |
| FERREIRA NOEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| FERREIRA PINTO, LUIS | ADDRESS ON FILE | | | | | | | |
| FERREIRA RAMOS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FERREIRA REYES, IVAN | ADDRESS ON FILE | | | | | | | |
| FERREIRA REYES, LUZ | ADDRESS ON FILE | | | | | | | |
| FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | | |
| FERREIRA REYES, MARGA F. | ADDRESS ON FILE | | | | | | | |
| FERREIRA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERREIRA ROJAS, ALEIDY | ADDRESS ON FILE | | | | | | | |
| FERREIRA ROSARIO, VILMA N. | ADDRESS ON FILE | | | | | | | |
| FERREIRA SANTOS, JOSE F. | ADDRESS ON FILE | | | | | | | |
| FERREIRA SILVA, NARCISO | ADDRESS ON FILE | | | | | | | |
| FERREIRA SUAREZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| Ferreira Trinidad, Manuel | ADDRESS ON FILE | | | | | | | |
| FERREIRA TRINIDAD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERREIRA URENA, JOSE | ADDRESS ON FILE | | | | | | | |
| FERREIRA VALENTIN, AWILDA | ADDRESS ON FILE | | | | | | | |
| FERREIRA VALENTIN, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FERREIRA VIERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERREIRA VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| FERREIRA, HIGINIO | ADDRESS ON FILE | | | | | | | |
| FERREIRA, VICTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERREIRO COBB, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FERREIRO, SERGIO | ADDRESS ON FILE | | | | | | | |
| FERRER ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERRER ACEVEDO, LOIDA | ADDRESS ON FILE | | | | | | | |
| FERRER ACEVEDO, MATILDE | ADDRESS ON FILE | | | | | | | |
| FERRER ACEVEDO, YASHIRA J | ADDRESS ON FILE | | | | | | | |
| FERRER ACOSTA, YARASHIELD | ADDRESS ON FILE | | | | | | | |
| FERRER AGUAYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERRER ALICEA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FERRER ALICEA, EDDA | ADDRESS ON FILE | | | | | | | |
| FERRER ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| FERRER ALICEA, JUAN M | ADDRESS ON FILE | | | | | | | |
| FERRER ALICEA, NILDA B | ADDRESS ON FILE | | | | | | | |
| FERRER ALICEA, WILSON | ADDRESS ON FILE | | | | | | | |
| FERRER ALLENDE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FERRER ALLENDE,JONATHAN | ADDRESS ON FILE | | | | | | | |
| Ferrer Alma, Alexander | ADDRESS ON FILE | | | | | | | |
| Ferrer Alma, Carmen L | ADDRESS ON FILE | | | | | | | |
| FERRER ALMA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER ALMODOVAR, ONEIDA | ADDRESS ON FILE | | | | | | | |
| FERRER ALVARADO, FRANCISCO E | ADDRESS ON FILE | | | | | | | |
| FERRER ALVAREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| FERRER AMARO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FERRER ANAVITATE, IDA | ADDRESS ON FILE | | | | | | | |
| FERRER ANDINO, GISELA | ADDRESS ON FILE | | | | | | | |
| FERRER ANDINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Ferrer Andino, Jacinta | ADDRESS ON FILE | | | | | | | |
| FERRER ANDINO, MARTA Z | ADDRESS ON FILE | | | | | | | |
| FERRER APONTE, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FERRER APONTE, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FERRER ARBELO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERRER ARBELO, SORIAM | ADDRESS ON FILE | | | | | | | |
| FERRER AROCHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERRER ARROYO, JANICE | ADDRESS ON FILE | | | | | | | |
| FERRER ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERRER ARROYO, WANDA I | ADDRESS ON FILE | | | | | | | |
| FERRER ATILLES, RAUL | ADDRESS ON FILE | | | | | | | |
| FERRER AULET, JOVANY | ADDRESS ON FILE | | | | | | | |
| FERRER BAEZ, MIRZA M | ADDRESS ON FILE | | | | | | | |
| FERRER BARBOSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| FERRER BARRETO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FERRER BENITEZ, YADIRA IVELISSE | ADDRESS ON FILE | | | | | | | |
| FERRER BERDECIA, JOSE I | ADDRESS ON FILE | | | | | | | |
| FERRER BERDECIA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FERRER BERRIOS, GIL A. | ADDRESS ON FILE | | | | | | | |
| FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| FERRER BERRIOS, JANICE | ADDRESS ON FILE | | | | | | | |
| FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FERRER BERRIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FERRER BERRIOS, MARIA I | ADDRESS ON FILE | | | | | | | |
| FERRER BONET, AIXA | ADDRESS ON FILE | | | | | | | |
| FERRER BONET, MARY | ADDRESS ON FILE | | | | | | | |
| FERRER BONILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FERRER BORIA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FERRER BOSQUES, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER BOSQUES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| FERRER BRAVO, NATALIA | ADDRESS ON FILE | | | | | | | |
| FERRER BRAVO, SUHAIL | ADDRESS ON FILE | | | | | | | |
| FERRER BRIONES, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER BROOKS, JHON | ADDRESS ON FILE | | | | | | | |
| FERRER BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| FERRER BURGOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FERRER BUXO, LAURA I | ADDRESS ON FILE | | | | | | | |
| FERRER CALCANO, JHESENELI | ADDRESS ON FILE | | | | | | | |
| FERRER CAMACHO, ALMARIE | ADDRESS ON FILE | | | | | | | |
| FERRER CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERRER CAMACHO, ROSA E | ADDRESS ON FILE | | | | | | | |
| FERRER CAMACHO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| FERRER CANALS, JOSEMILIO | ADDRESS ON FILE | | | | | | | |
| FERRER CANCEL, ROBERTO S | ADDRESS ON FILE | | | | | | | |
| FERRER CARABALLO, DAVID R. | ADDRESS ON FILE | | | | | | | |
| Ferrer Caraballo, David R. | ADDRESS ON FILE | | | | | | | |
| FERRER CARABALLO, EDDA | ADDRESS ON FILE | | | | | | | |
| FERRER CARABALLO, JOSE J | ADDRESS ON FILE | | | | | | | |
| FERRER CARMONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERRER CARMONA, LESLIE A | ADDRESS ON FILE | | | | | | | |
| FERRER CASTELLON, ALMA | ADDRESS ON FILE | | | | | | | |
| FERRER CASTRO, LUCIA | ADDRESS ON FILE | | | | | | | |
| FERRER CASTRO, RUTH E | ADDRESS ON FILE | | | | | | | |
| FERRER CEDENO, OTILIO | ADDRESS ON FILE | | | | | | | |
| FERRER CHARDON, LUIS M. | ADDRESS ON FILE | | | | | | | |
| FERRER CINTRON, MAGALY | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, ANIBAL S | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, DAISY | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, JANETT | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, SAMUEL E | ADDRESS ON FILE | | | | | | | |
| FERRER COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| FERRER CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERRER CORDERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| FERRER CORDERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FERRER CORDERO, RAUL | ADDRESS ON FILE | | | | | | | |
| Ferrer Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| FERRER CORDERO, SILVETTE M. | ADDRESS ON FILE | | | | | | | |
| FERRER CORPORATION | PO BOX 190632 | | | | SAN JUAN | PR | 00919-0632 | |
| FERRER COSME, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FERRER CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FERRER CRUZ, EDWIN J | ADDRESS ON FILE | | | | | | | |
| FERRER CRUZ, JACKSUAL | ADDRESS ON FILE | | | | | | | |
| FERRER CRUZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FERRER CRUZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FERRER CUEVAS, AIDA L | ADDRESS ON FILE | | | | | | | |
| FERRER CUEVAS, ARACELI E | ADDRESS ON FILE | | | | | | | |
| FERRER DAVILA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERRER DAVILA, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERRER DE ACOSTA, NELLY | ADDRESS ON FILE | | | | | | | |
| FERRER DEL RIO, RABSARIS | ADDRESS ON FILE | | | | | | | |
| FERRER DEL ROSARIO, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| FERRER DEL VALLE, DOROTHY | ADDRESS ON FILE | | | | | | | |
| FERRER DIAZ, ADA L | ADDRESS ON FILE | | | | | | | |
| FERRER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| FERRER DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FERRER DIAZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FERRER DIAZ, GABRIELA C | ADDRESS ON FILE | | | | | | | |
| FERRER DIAZ, VILMA C | ADDRESS ON FILE | | | | | | | |
| FERRER DUCHESNE, YOLANDA M | ADDRESS ON FILE | | | | | | | |
| FERRER FERNANDEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| Ferrer Ferrer, Gilberto | ADDRESS ON FILE | | | | | | | |
| FERRER FERRER, JUAN | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, BARBARA | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, HILDA | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Ferrer Figueroa, Steven | ADDRESS ON FILE | | | | | | | |
| FERRER FLORES, KRIZIA | ADDRESS ON FILE | | | | | | | |
| FERRER FONSECA, ALICIA | ADDRESS ON FILE | | | | | | | |
| FERRER FONT, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| FERRER FONT, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERRER FONTANEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FERRER FRANCO, KARLA N | ADDRESS ON FILE | | | | | | | |
| FERRER FRATICELLI, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| FERRER GAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, DAMARYS | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, EDNA DE LOS | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, SARA I | ADDRESS ON FILE | | | | | | | |
| FERRER GARCIA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FERRER GARRIGA, NANCY | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, ARLEY A | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, CHARLYN | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, LYNIBEL | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| FERRER GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| Ferrer Gonzalez, Nestor | ADDRESS ON FILE | | | | | | | |
| FERRER GRANIELA, CAROL | ADDRESS ON FILE | | | | | | | |
| FERRER GUERRA, NILSA M | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, ANGEL E | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, YVETTE R | ADDRESS ON FILE | | | | | | | |
| FERRER HERNANDEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| FERRER HERRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| FERRER HOPGOOD, IVONNE | ADDRESS ON FILE | | | | | | | |
| FERRER HOPGOOD, LORRAINE | ADDRESS ON FILE | | | | | | | |
| FERRER HORNEDO, DENNIS | ADDRESS ON FILE | | | | | | | |
| FERRER HORNEDO, DENNISD | ADDRESS ON FILE | | | | | | | |
| FERRER HUERTAS, MARIA T | ADDRESS ON FILE | | | | | | | |
| FERRER IGLESIAS, LESLIE A | ADDRESS ON FILE | | | | | | | |
| FERRER IRIZARRY, JAIME | ADDRESS ON FILE | | | | | | | |
| FERRER IRIZARRY, MARISOL | ADDRESS ON FILE | | | | | | | |
| FERRER IRIZARRY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FERRER IRIZARRY, OSCAR | ADDRESS ON FILE | | | | | | | |
| FERRER JANETT | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2807 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER JUARBE, OMAR | ADDRESS ON FILE | | | | | | | |
| FERRER LARACUENTE, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FERRER LARACUENTE, MARITZA | ADDRESS ON FILE | | | | | | | |
| FERRER LARACUENTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| FERRER LIBRAN, FELIX E | ADDRESS ON FILE | | | | | | | |
| FERRER LIZARDI, DENISE M | ADDRESS ON FILE | | | | | | | |
| Ferrer Lizardi, John Eric | ADDRESS ON FILE | | | | | | | |
| FERRER LIZARDI, REBECCA | ADDRESS ON FILE | | | | | | | |
| FERRER LLANOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, DORIAN | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | |
| FERRER LOPEZ, LINA | ADDRESS ON FILE | | | | | | | |
| FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |
| FERRER LORES, MARIANNI | ADDRESS ON FILE | | | | | | | |
| FERRER LOZADA, LEE A | ADDRESS ON FILE | | | | | | | |
| FERRER LOZADA, LUCILA | ADDRESS ON FILE | | | | | | | |
| FERRER LOZADA, SOPHIA M | ADDRESS ON FILE | | | | | | | |
| FERRER LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| FERRER LOZANO, ALBA | ADDRESS ON FILE | | | | | | | |
| FERRER LUGO, JABNNEL | ADDRESS ON FILE | | | | | | | |
| FERRER LUGO, SANTOS | ADDRESS ON FILE | | | | | | | |
| FERRER LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Ferrer Maldonado, Carmen A | ADDRESS ON FILE | | | | | | | |
| FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FERRER MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FERRER MALDONADO, LUZ R | ADDRESS ON FILE | | | | | | | |
| FERRER MALDONADO, NORMA L | ADDRESS ON FILE | | | | | | | |
| FERRER MALDONADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| FERRER MARCANO, ELI | ADDRESS ON FILE | | | | | | | |
| FERRER MARQUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FERRER MARQUEZ, ENCARNACION | ADDRESS ON FILE | | | | | | | |
| FERRER MARQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FERRER MARRERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| FERRER MARRERO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FERRER MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FERRER MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER MARTELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERRER MARTES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FERRER MARTES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, ELISA A | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FERRER MARTINEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FERRER MARTY, SHARON C | ADDRESS ON FILE | | | | | | | |
| FERRER MARTY, SHEILA W | ADDRESS ON FILE | | | | | | | |
| FERRER MATOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERRER MEDINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FERRER MEDINA, GINA H | ADDRESS ON FILE | | | | | | | |
| FERRER MEDINA, JESUS M | ADDRESS ON FILE | | | | | | | |
| FERRER MEDINA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FERRER MEDINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERRER MEDINA, RUBEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2808 of 3500

In re: The Commonwealth of Puerto Rico.
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER MEJIAS, HOWARD | ADDRESS ON FILE | | | | | | | |
| FERRER MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FERRER MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FERRER MELENDEZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| FERRER MELENDEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FERRER MELENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FERRER MENA, AILEEN M. | ADDRESS ON FILE | | | | | | | |
| FERRER MENA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| FERRER MERCADO, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| FERRER MERCADO, ISIS K | ADDRESS ON FILE | | | | | | | |
| FERRER MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| FERRER MONTALVO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FERRER MONTALVO, MARLY | ADDRESS ON FILE | | | | | | | |
| FERRER MONTALVO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FERRER MONTANEZ, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| FERRER MONTANEZ, MARY A | ADDRESS ON FILE | | | | | | | |
| FERRER MONTES, IVETTE | ADDRESS ON FILE | | | | | | | |
| FERRER MONTES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FERRER MONTIJO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Ferrer Morales, Abdiel | ADDRESS ON FILE | | | | | | | |
| FERRER MORALES, DIANA N | ADDRESS ON FILE | | | | | | | |
| FERRER MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER MORALES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FERRER MORALES, ROGELIO O | ADDRESS ON FILE | | | | | | | |
| FERRER MULLER, VIRMER | ADDRESS ON FILE | | | | | | | |
| FERRER MUNIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FERRER MUNOZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERRER MUNOZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FERRER MUNOZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| FERRER NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRER NEGRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| FERRER NEVAREZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, ATZADAMARIS | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, GILBERT | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, SANTOS | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| FERRER NIEVES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| Ferrer Nieves, Victor J | ADDRESS ON FILE | | | | | | | |
| FERRER NUNEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| FERRER NUNEZ, SHARIANA | ADDRESS ON FILE | | | | | | | |
| FERRER OBREGON, JOHNNY E | ADDRESS ON FILE | | | | | | | |
| FERRER OBREGON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERRER OCASIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| FERRER OJEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| FERRER OLIVENCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Ferrer Olivencia, Hector I. | ADDRESS ON FILE | | | | | | | |
| FERRER OLIVERI, AGNES | ADDRESS ON FILE | | | | | | | |
| FERRER OLMOS, RAMONA | ADDRESS ON FILE | | | | | | | |
| FERRER ORTIZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERRER ORTIZ, DORCAS L | ADDRESS ON FILE | | | | | | | |
| FERRER ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FERRER ORTIZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| FERRER ORTIZ, MYRTA D | ADDRESS ON FILE | | | | | | | |
| FERRER ORTIZ, ZILKIA | ADDRESS ON FILE | | | | | | | |
| Ferrer Pabon, Jose | ADDRESS ON FILE | | | | | | | |
| FERRER PABON, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| FERRER PABON, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER PADILLA, ELVIN | ADDRESS ON FILE | | | | | | | |
| FERRER PADILLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERRER PAGAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| FERRER PAGAN, SYRA | ADDRESS ON FILE | | | | | | | |
| FERRER PAGAN, SYRA MERCEDES | ADDRESS ON FILE | | | | | | | |
| Ferrer Paris, Nereida | ADDRESS ON FILE | | | | | | | |
| FERRER PARRILLA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Ferrer Parrilla, Rosa I | ADDRESS ON FILE | | | | | | | |
| FERRER PAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ferrer Paz, Manuel A. | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, CARMEN GLORIA | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, ELSA I. | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, JORGE ARIEL | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| FERRER PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FERRER PICART, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| FERRER PROSPER, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER PUJALS, LUCAS | ADDRESS ON FILE | | | | | | | |
| FERRER QUILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| FERRER QUINONEZ, EDALIZ | ADDRESS ON FILE | | | | | | | |
| FERRER QUINTERO, MELBA | ADDRESS ON FILE | | | | | | | |
| FERRER RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Ferrer Ramos, Esther M | ADDRESS ON FILE | | | | | | | |
| Ferrer Ramos, Jose A | ADDRESS ON FILE | | | | | | | |
| FERRER RAMOS, LAURA | ADDRESS ON FILE | | | | | | | |
| FERRER RAMOS, LUZ | ADDRESS ON FILE | | | | | | | |
| FERRER RENTAS, AILET | ADDRESS ON FILE | | | | | | | |
| FERRER REYES, JANICE | ADDRESS ON FILE | | | | | | | |
| FERRER REYES, NILDA NERI | ADDRESS ON FILE | | | | | | | |
| FERRER REYES, OSCAR | ADDRESS ON FILE | | | | | | | |
| Ferrer Reyes, Rosa I. | ADDRESS ON FILE | | | | | | | |
| FERRER REYES, SONIA M. | ADDRESS ON FILE | | | | | | | |
| FERRER RIOS, CRYSTAL | ADDRESS ON FILE | | | | | | | |
| FERRER RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERRER RIOS, YADHIRA | ADDRESS ON FILE | | | | | | | |
| FERRER RIVAS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Ferrer Rivera, Carlos J. | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, GILMARIE | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, ISIS | ADDRESS ON FILE | | | | | | | |
| Ferrer Rivera, John | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, LETICIA | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| Ferrer Rivera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, VILMA I. | ADDRESS ON FILE | | | | | | | |
| FERRER RIVERA, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| FERRER ROBLES, CINDYBETH | ADDRESS ON FILE | | | | | | | |
| Ferrer Robles, Jose | ADDRESS ON FILE | | | | | | | |
| FERRER ROBLES, WINDYBETH | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, ADIALIANIS | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Ferrer Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| Ferrer Rodriguez, Carlos F | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, CELESTE A | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Ferrer Rodriguez, Henry | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Ferrer Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| Ferrer Rodriguez, Robert | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| FERRER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FERRER ROHENA, CARLO R. | ADDRESS ON FILE | | | | | | | |
| FERRER ROJAS, DORCAS | ADDRESS ON FILE | | | | | | | |
| FERRER ROLON, MODESTA | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, MONICA | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| FERRER ROMAN, SONIA L | ADDRESS ON FILE | | | | | | | |
| FERRER ROMERO, FRANK D | ADDRESS ON FILE | | | | | | | |
| FERRER ROSA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Ferrer Rosado, Jose | ADDRESS ON FILE | | | | | | | |
| Ferrer Rosado, Milagros H | ADDRESS ON FILE | | | | | | | |
| FERRER ROSARIO, BLANCA | ADDRESS ON FILE | | | | | | | |
| FERRER ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRER RUIZ, GISELA | ADDRESS ON FILE | | | | | | | |
| FERRER RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FERRER SALCEDO, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| FERRER SANCHEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| FERRER SANCHEZ, SAUL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER SANCHEZ, YASHIRA N | ADDRESS ON FILE | | | | | | | |
| FERRER SANJURJO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FERRER SANJURJO, DAVID | ADDRESS ON FILE | | | | | | | |
| FERRER SANJURJO, LUZ | ADDRESS ON FILE | | | | | | | |
| FERRER SANJURJO, MARIA V | ADDRESS ON FILE | | | | | | | |
| FERRER SANJURJO, NYMIA | ADDRESS ON FILE | | | | | | | |
| FERRER SANTANA, MARIEL | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, ASTRID R | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, ELENA | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, GIL A | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, IRENE | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, ISABEL | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| Ferrer Santiago, Luis R | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, RISELA B | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Ferrer Santiago, Victor M | ADDRESS ON FILE | | | | | | | |
| FERRER SANTIAGO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| FERRER SANTOS, AGNES M | ADDRESS ON FILE | | | | | | | |
| FERRER SANTOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| FERRER SERRANO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FERRER SIACA, ELBA M | ADDRESS ON FILE | | | | | | | |
| Ferrer Silva, Raymond | ADDRESS ON FILE | | | | | | | |
| FERRER SILVA, ROSA | ADDRESS ON FILE | | | | | | | |
| FERRER SILVER, KEVIN L | ADDRESS ON FILE | | | | | | | |
| FERRER SONS DEVELOPMENT INC | HC 02 BOX 4028 | | | | LUQUILLO | PR | 00773 | |
| Ferrer Soto, Adalberto | ADDRESS ON FILE | | | | | | | |
| FERRER SOTO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FERRER SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FERRER SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FERRER SOTO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FERRER SOTO, RAMON A. | ADDRESS ON FILE | | | | | | | |
| FERRER SOTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| Ferrer Suarez, Nestor I. | ADDRESS ON FILE | | | | | | | |
| FERRER TALAVERA, VENANCIA | ADDRESS ON FILE | | | | | | | |
| FERRER TAVERAS, JULIO | ADDRESS ON FILE | | | | | | | |
| FERRER TEXIDOR, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERRER TOLEDO, MELISSA | ADDRESS ON FILE | | | | | | | |
| FERRER TOLEDO, RALIP M | ADDRESS ON FILE | | | | | | | |
| FERRER TORO, FELIX | ADDRESS ON FILE | | | | | | | |
| FERRER TORO, MELANIE | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES MD, DIMAS | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, VANYA | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| FERRER TORRES, WAYLISA | ADDRESS ON FILE | | | | | | | |
| FERRER TROCHE, JONATHAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2812 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRER URBINA MD, BELEN | ADDRESS ON FILE | | | | | | | |
| FERRER URBINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FERRER VALDES, IVONNE | ADDRESS ON FILE | | | | | | | |
| FERRER VALENTIN, ALEX | ADDRESS ON FILE | | | | | | | |
| FERRER VALENTIN, MARGARET J | ADDRESS ON FILE | | | | | | | |
| FERRER VALENTIN, MYRELI | ADDRESS ON FILE | | | | | | | |
| FERRER VALENTIN, PAULA | ADDRESS ON FILE | | | | | | | |
| FERRER VALENTIN, SANDRO | ADDRESS ON FILE | | | | | | | |
| FERRER VALLE, WALESKA | ADDRESS ON FILE | | | | | | | |
| Ferrer Vargas, Ismael | ADDRESS ON FILE | | | | | | | |
| FERRER VARGAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ OTERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, CATHERINE E | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, MAVELIS | ADDRESS ON FILE | | | | | | | |
| FERRER VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| Ferrer Vazquez, Sonia N | ADDRESS ON FILE | | | | | | | |
| FERRER VEGA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FERRER VEGA, CRUZ M | ADDRESS ON FILE | | | | | | | |
| FERRER VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Ferrer Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| Ferrer Velazquez, Eduardo | ADDRESS ON FILE | | | | | | | |
| FERRER VELEZ, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| FERRER VELEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| FERRER VICTORIA, DERICK | ADDRESS ON FILE | | | | | | | |
| FERRER VISCASILLAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| FERRER VIVES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERRER ZAPARA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| FERRER ZAPATA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FERRER, KIARA | ADDRESS ON FILE | | | | | | | |
| FERRER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FERRER, SANTOS | ADDRESS ON FILE | | | | | | | |
| FERRER,AMILCAR | ADDRESS ON FILE | | | | | | | |
| FERRER,AMILCAR | ADDRESS ON FILE | | | | | | | |
| FERRER,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| FERRERA ACEVEDO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FERRERA CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FERRERA HURTADO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FERRERAS BAEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FERRERAS GARRIGA, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| FERRERAS RODRIGUEZ, TEODOSIA E | ADDRESS ON FILE | | | | | | | |
| FERRERAS VELEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| FERRERAS VILLAFAN, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| FERRERIS DE JESUS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| FERRERIS HERNANDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FERRERIS IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| FERRERIS NIEVES, MARTA N | ADDRESS ON FILE | | | | | | | |
| FERRERIS VAZQUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| FERRERIS VELEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FERRERO CARRASQUILLO, ANA | ADDRESS ON FILE | | | | | | | |
| FERRERO CARRASQUILLO, ANA M | ADDRESS ON FILE | | | | | | | |
| FERRERO CHAPERO MD, JOSE V | ADDRESS ON FILE | | | | | | | |
| FERRERO CHAPERO, MERCEDITA | ADDRESS ON FILE | | | | | | | |
| FERRERTERIA AMADOR | CARR. #2 KM 88.3 | | | | HATILLO | PR | 00659 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2813 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRES CORDERO MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FERRES LUGO, ONOFRE J. | ADDRESS ON FILE | | | | | | | |
| FERRES SANTIAGO, MILLIE | ADDRESS ON FILE | | | | | | | |
| FERRETERIA & AGROCENTRO EL SIETE | RR 3 BOX 10168 | | | | TOA ALTA | PR | 00953 | |
| FERRETERIA ABRAHAM INC | CAPARRA TERRACE | 1534 CALLE 16 SO | | | SAN JUAN | PR | 00922-1974 | |
| FERRETERIA ABRAHAM INC | PO BOX 11974 | | | | SAN JUAN | PR | 00922-1974 | |
| Ferreteria ACE Berrios, Inc. | Alturas de Brisas. 81-94 Num25 | | | | Bayamon | PR | 00961 | |
| Ferreteria ACE Comercial Berrios | Carr. 172, Calle Barcelo 64 | | | | Cidra | PR | 00739 | |
| FERRETERIA ACE TORTUGUERO | PO BOX 404 | | | | VEGA BAJA | PR | 00694 | |
| FERRETERIA ACE VALOIS PAGAN | 1478 TITO CASTRO AVE. | | | | PONCE | PR | 00716-4712 | |
| FERRETERIA AGRICOLA ASA INC | PO BOX 499 | | | | MARICAO | PR | 00606 | |
| FERRETERIA ALVAREZ DEL NORTE,INC | 42556 CARR 2 | | | | QUEBRADILLAS | PR | 00678 | |
| FERRETERIA AMADOR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| FERRETERIA AMADOR | CARR 2 KM 88.33 BUZON  94 | | | | HATILLO | PR | 00659 | |
| FERRETERIA AMADOR INC/ENERGIA Y SOL PR | CARR 2 KM 88.3 BUZON 94 | | | | HATILLO | PR | 00659 | |
| FERRETERIA BERRIOS | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| FERRETERIA BERRIOS | BRISAS DE SIERRA BAYAMON | BLQ 94 25 CALLE 81 | | | BAYAMON | PR | 00961 | |
| FERRETERIA BERRIOS INC/PURA ENERGIA INC | 81-4 25 ALTURAS DE BRISAS | | | | BAYAMON | PR | 00961 | |
| FERRETERIA BERRIOS INC/PURA ENERGIA INC | ADM DE CORRECCION | PO BOX 29086 | | | SAN JUAN | PR | 00928-0086 | |
| FERRETERIA CAMPAMENTO INC | PO BOX 172 | | | | CIALES | PR | 00638 | |
| FERRETERIA CANDELARIA MD TRADINGN CORP | PO BOX 1326 | | | | BAYAMON | PR | 00960-1326 | |
| Ferreteria Casa Agricola | HC 02, Box 7510 | | | | Camuy | PR | 00627 | |
| FERRETERIA CHRISTIAN, INC. | Carr. 455, Km. 3.2 | | | | Camuy | PR | 00627 | |
| FERRETERIA COLOR Y DISENO | 43 MORELL CAMPOS | CARR 10 KM 7 3 | | | PONCE | PR | 00731 | |
| FERRETERIA COMERCIAL CARABALLO INC | 1072 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00907 | |
| FERRETERIA COMERCIAL JJ, INC | CARR 492 KM 0.1 BO LECHUGA | | | | HATILLO | PR | 00659 | |
| Ferreteria Comercial Lechuga | PO BOX 1742 | | | | Arecibo | PR | 00613 | |
| FERRETERIA DAVID RODRIGUEZ | BO PINA | CARR 829 KM 2.4 | | | TOA ALTA | PR | 00953 | |
| FERRETERIA DEL CENTRO | HC 02 BOX 7300 | | | | OROCOVIS | PR | 00720 | |
| Ferreteria Delgado | Carr. 119, Km. 5.5 | | | | Camuy | PR | 00627 | |
| FERRETERIA DELGADO | HC 2 BOX 10405 | | | | COMERIO | PR | 00782 | |
| FERRETERIA EL CANON | APARTADO 762 | | | | BARRANQUITAS | PR | 00794 | |
| FERRETERIA EL CENTRO | PO BOX 517 | | | | NAGUABO | PR | 00718 | |
| FERRETERIA EL COMETA | AVE BORINQUEN #2201 | ESQ CALLE WEBB | BO OBRERO | | SANTURCE | PR | 00915 | |
| FERRETERIA EL COMETA | AVE. BORINQUEN #2201 | ESQ WEBB | BO OBRERO | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA | ESQ WEBB BO OBRERO | 2201 AVE BORINQUEN | | | SAN JUAN | PR | 00915-0000 | |
| FERRETERIA EL COMETA | ESQ. WEBB BARRIO OBRERO | AVE. BORINQUEN 2201 | | | SAN TURCE | PR | 00915 | |
| FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| FERRETERIA EL COMETA , INC. | AVE. BORINQUEN  2201  BO. OBRERO | | | | SAN JUAN | PR | 00915-0000 | |
| FERRETERIA EL COMETA INC | AVE BORINQUEN 2201 | | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA INC | BORINQUEN AVE 2201 ESQ WEBB BO OBERO | | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COMETA, INC. | 2201 AVE. BORINQUEN, ESQ WEBB | | | | SAN JUAN | PR | 00915 | |
| FERRETERIA EL COROZO | BO SABANA HOYOS | CARR 690 KM 3.2 | | | VEGA ALTA | PR | 00962 | |
| FERRETERIA EL GIGANTE | LA OLIMPIA  C - 41 | | | | ADJUNTAS | PR | 00601-0000 | |
| Ferreteria El Pajuil | PO BOX 1355 | | | | Hatillo | PR | 00659 | |
| FERRETERIA EL PALACIO | PO BOX 1811 | | | | ANASCO | PR | 00610 | |
| Ferreteria El Pare | Hc 02, Box 7510 | | | | Camuy | PR | 00627 | |
| FERRETERIA EL PARE DE CAMUY CORP | HC 2 BOX 7415 | | | | CAMUY | PR | 00627 | |
| Ferreteria El Rey | Carr. 119, Km 11.7 | | | | Camuy | PR | 00627 | |
| FERRETERIA EL TESORO DEL EBANISTA | 251 CALLE GUAYAMA | | | | SAN JUAN | PR | 00917-4202 | |
| Ferreteria Felix Lopez Figueroa Inc. | Po Box 37 | | | | Las Piedras | PR | 00771 | |
| FERRETERIA FONTAN INC | CARR 2 KM 56.5 | | | | BARCELONETA | PR | 00617 | |
| FERRETERIA FRAGOSA | CASA BLANCA | CARR 988 313 | | | LUQUILLO | PR | 00773 | |
| FERRETERIA GONZALEZ | 17 CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |
| FERRETERIA H FORTIZ INC | APARTADO  1552 | | | | VEGA BAJA | PR | 00694 | |
| FERRETERIA HERMANOS BARRETO | PO BOX 140328 | | | | ARECIBO | PR | 00612 | |
| FERRETERIA HNOS. SANCHEZ INC. | P.O. BOX 714 | | | | DORADO | PR | 00646-0000 | |
| FERRETERIA INTERNATIONAL INC | 14 2DA AVE NOGAL | | | | BAYAMON | PR | 00956 | |
| FERRETERIA INTERNATIONAL INC | AVE FERNANDEZ JUNCOS 6072 | | | | SAN JUAN | PR | 00907 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A - Creditor Matrix   Page 2814 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRETERIA ISABELA STEEL SERVICES | AVE MILITAR | BOX 4110 | | | ISABELA | PR | 00662 | |
| FERRETERIA JOE'S HOME CENTER INC | CARR 2 KM 34.4 | | | | VEGA BAJA | PR | 00693 | |
| Ferreteria JW | Carr. 129 Km 8.3 | | | | Hatillo | PR | 00659 | |
| FERRETERIA LA CHIMENEA | HC 2 BOX 5859 | | | | PENUELAS | PR | 00624 | |
| FERRETERIA LA FAMA | AVE BORINQUEN 2216 | | | | SANTURCE | PR | 00915 | |
| Ferreteria La Feria | Ave. Barbosa #727 | | | | Santurce | PR | 00915 | |
| FERRETERIA LA FERIA #2 | BO OBRERO 2114 AVE BORINQUEN | | | | SANTURCE | PR | 00920 | |
| FERRETERIA LA MONTANA | PO BOX 94 | | | | NARANJITO | PR | 00719 | |
| FERRETERIA LA NUEVA EUROPA | 1501 AVE PONCE DE LEON | | | | SANTURCE | PR | 00909 | |
| FERRETERIA LOS CAMIONEROS | HC 3 BOX 9899 | | | | LARES | PR | 00669 | |
| FERRETERIA LOS NIETOS | 3962 CARR 2 | | | | VEGA BAJA | PR | 00694 | |
| FERRETERIA M. OTERO Y CIA, INC. | APARTADO 848 | | | | MANATI | PR | 00674 | |
| FERRETERIA MADERAS 3 C | PO BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| FERRETERIA MARGIE | 280 AVE LAURO PINERO | | | | CEIBA | PR | 00735 | |
| FERRETERIA MARTIN GONZALEZ | URB ALTO APOLO | 2124 CALLE ONFALA | | | GUAYNABO | PR | 00969 | |
| FERRETERIA MARTINEZ | O DOS BOCA | CARR 181 KM 9.6 | | | TRUJILLO ALTO | PR | 00979 | |
| FERRETERIA MENDEZ INC | 200 CALLE SAN AGUSTIN | | | | SAN JUAN | PR | 00902 | |
| FERRETERIA MENDEZ INC | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| FERRETERIA MENDEZ INC | PO BOX 9023501 | | | | SAN JUAN | PR | 00902-3501 | |
| FERRETERIA MENDEZ INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| FERRETERIA MENDEZ INC | PUERTA DE TIERRA | PO BOX 5477 | | | SAN JUAN | PR | 00906 | |
| FERRETERIA MENDEZ INC- NUM PATRONAL INC | PO BOX 9066505 | | | | SAN JUAN | PR | 00906-6505 | |
| FERRETERIA MERINO INC | PO BOX  9627 | | | | SANTURCE | PR | 00910-0000 | |
| FERRETERIA MERINO INC | PO BOX 9627 700 LABRA AVE | | | | SAN JUAN | PR | 00908-0000 | |
| FERRETERIA MINILLAS | PO BOX 4100 | | | | BAYAMON | PR | 00958-1100 | |
| FERRETERIA MINILLAS INC | PO BOX 4100 | | | | BAYAMON | PR | 00958 | |
| FERRETERIA MIRAMAR DBA A GARCIA & CO. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1265 | | | | ARECIBO | PR | 00613 | |
| FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 141600 | | | | ARECIBO | PR | 00614-1600 | |
| FERRETERIA MIRAMAR DBA A GARCIA & CO. | PO BOX 1667 | | | | ARECIBO | PR | 00613 | |
| FERRETERIA NIEVES LUMBER | 12 CALLE JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| FERRETERIA ORONOZ | P. O. BOX 1581 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| Ferreteria Pajuil | Po Box 1355 | | | | Hatillo | PR | 00659 | |
| FERRETERIA PALOMAS #2 | BO CAMASEYES | | | | AGUADILLA | PR | 00602 | |
| FERRETERIA PAPO PINA | HC 01 BOX 10275 | | | | TOA BAJA | PR | 00949 | |
| FERRETERIA RABANAL | PO BOX 510 | | | | AIBONITO | PR | 00705 | |
| FERRETERIA RAMONCITO | BO GUAVATE | 21625 SECT APONTE | | | CAYEY | PR | 00736 | |
| FERRETERIA RIVERA LUPIANEZ , INC. | CALLE SAN JOSE # 100 OESTE | | | | AIBONITO | PR | 00705-0000 | |
| FERRETERIA ROMAN | CALLE BETANCES # 28 | | | | UTUADO | PR | 00641-0000 | |
| Ferreteria San Jose | HC 05 Box 18064 | | | | Arecibo | PR | 00612 | |
| FERRETERIA SANTA ISABEL | 43 CALLE BETANCES | | | | SANTA ISABEL | PR | 00757 | |
| FERRETERIA SANTANA INC | HC 01 BOX 8526 | | | | SAN GERMAN | PR | 00683 | |
| FERRETERIA SANTIAGO LOPEZ | PO BOX 853 | | | | LAJAS | PR | 00667 | |
| FERRETERIA SANTIAGO LOPEZ | URB. EL VALLE 94, CALLE MIRTOS | | | | LAJAS | PR | 00667 | |
| FERRETERIA SANTIAGO LOPEZ INC | URB EL VALLE | 94 CALLE MIRTOS | | | LAJAS | PR | 00667 | |
| FERRETERIA SOLAR EL ALMACIGO INC | DEPT DE LA VIVIENDA | 606 AVE BARBOSA | | | SAN JUAN | PR | 00926 | |
| FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 1606 | | | | YAUCO | PR | 00698-1606 | |
| FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 3035 | | | | YAUCO | PR | 00698-3035 | |
| FERRETERIA SOLAR EL ALMACIGO INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| FERRETERIA TESORO EN MADERAS | HC  645  BOX 6265 | | | | TRUJILLO ALTO | PR | 00976 | |
| FERRETERIA TORRES | SUMMIT HILLS | 1747 JESUS T PINERO | | | SAN JUAN | PR | 00920 | |
| FERRETERIA TORRES E HIJOS | CARR 130 KM 1.1 | | | | HATILLO | PR | 00659 | |
| FERRETERIA VEGA ALTA , INC. | P. O. BOX 219 | | | | VEGA ALTA | PR | 00692-0000 | |
| FERRETERIA VEGA ALTA, IC. | PO BOX 219 | | | | VEGA ALTA | PR | 00692 | |
| Ferreteria Y Casa Agricola San Miguel | Carr. Pipo Crespo, Sect Las Vegas | | | | Camuy | PR | 00627 | |
| FERRETERIA Y GRAVERO SAINT JUST | CARR 848 SAINT JUST | KM 2 HM 2 205 | | | TRUJILLO ALTO | PR | 00978 | |
| FERRETERIAS PLUM-PLAS | 1002 AVE FD ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| FERREYRA TONDOLO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FERRI NAVARRO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FERRI ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2815 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FERRI TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FERRIN ALDAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FERRIOL ALONSO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FERRIS MUJICA, YESIKA | ADDRESS ON FILE | | | | | | | |
| FERRIS ROMAN, ALAN | ADDRESS ON FILE | | | | | | | |
| FERRIS ROMAN, ALLEN | ADDRESS ON FILE | | | | | | | |
| FERRIS ROMAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| FERRIS, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FERRO DIAZ, STEVEN R | ADDRESS ON FILE | | | | | | | |
| FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| FERRO FAJARDO, NATALIA | ADDRESS ON FILE | | | | | | | |
| FERRO HOLDING CORP | URB SABANERA DORADO | 429 CAMINO DEL SUSUA | | | DORADO | PR | 00646-0000 | |
| FERRO, SEGUNDO J. | ADDRESS ON FILE | | | | | | | |
| FERROVIAL AGROMAN LLC | 1250 AVE P DE LEON | SUITE 901 | | | SAN JUAN | PR | 00907 | |
| FESCO INC | PO BOX 2706 | | | | MAYAGUEZ | PR | 00681 | |
| FESHOLD HERNANDE, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FESHOLD NAZARIO, IRIS N | ADDRESS ON FILE | | | | | | | |
| FESHOLD ROSA, HELEN | ADDRESS ON FILE | | | | | | | |
| FESHOLD ROSA, JOHANNES | ADDRESS ON FILE | | | | | | | |
| FESR TRANSPORT INC | HC 2 BOX 11907 | | | | MOCA | PR | 00676-8358 | |
| FESTIVAL CINE INTERNACIONAL DE SAN JUAN | PMB 374 1507 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00909 | |
| FESTIVAL DE LA ESPERANZA CORP | HC 22 BOX 9614 | | | | JUNCOS | PR | 00777 | |
| FESTIVAL DE LA LONGANIZA RECRE CULTURAL | PO BOX 627 | | | | OROCOVIS | PR | 00720 | |
| FESTIVAL EL JOBO INC | BOX 682 | | | | COMERIO | PR | 00782 | |
| FESTIVAL MUSICAL LATINO AMERICANO INC | P O BOX 9020137 | | | | SAN JUAN | PR | 00902-0137 | |
| FESTIVAL NACIONAL DEL CAFE FRE | PO BOX 3059 | | | | YAUCO | PR | 00698 | |
| FESTIVAL Y MARATON MUJER PUERTORRIQUENA | BO SABANA ENEAS | 355 CALLE 12 | | | SAN GERMAN | PR | 00683 | |
| FESTIVO INC | 361 SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| FESTIVO PR COM, INC. | 357 CALLE SAN JORGE | | | | SAN JUAN | PR | 00912 | |
| FESTIVOL CORP | VILLA NEVARES | 1073 CALLE 3 | | | SAN JUAN | PR | 00927-5124 | |
| FESTNA TRADING CORP. | P. O. BOX 13392 | | | | SAN JUAN | PR | 00908-0000 | |
| FEVE SANDOVAL, DIDIER | ADDRESS ON FILE | | | | | | | |
| FEYJOO HERNANDEZ, EDDA L | ADDRESS ON FILE | | | | | | | |
| FF GENERAL CONTRACTORS INC | URB URB COUNTRY CLUB | C 416 CALLE ML 9 | | | CAROLINA | PR | 00982 | |
| FF LAW OFFICE, PSC | PO BOX 193384 | | | | SAN JUAN | PR | 00919-3384 | |
| FFP NEW MEDIA PR LLC | 364 CALLE SAN JORGE | APTO 2 H | | | SAN JUAN | PR | 00911 | |
| FG 2, INC. | HC 3 BOX 35438 | | | | MAYAGUEZ | PR | 00680-9131 | |
| FG CONTRACTOR INC | P O BOX 857 | | | | SAN ANTONIO | PR | 00690 | |
| FGE & ASSOCIATES PSC | PMB 772 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| FGM ENGINEERING SERVICES CORP | PO BOX 3031 | | | | VEGA ALTA | PR | 00692 | |
| FGR MEDIA LLC | URB SABANERA DEL RIO | | 497 | | GURABO | PR | 00778 | |
| FGUEROA MONTALVO, JOSE L | ADDRESS ON FILE | | | | | | | |
| FHC CSCO ESC MEDICINA DE PONCE AGUADILLA | FHC-CENTRO SALUD CONDUCTUAL (AGUADILLA) | PO BOX 7004 | | | PONCE | PR | 00732 | |
| FHC CSCO ESC MEDICINA DE PONCE COAMO | FHC-CENTRO SALUD CONDUCTUAL(CESCO) | 132 JOSE I QUINTON (ALTOS) STE 1 | | | COAMO | PR | 00769 | |
| FHC HEALTH SYSTEM | URB CARIBE | 1549 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| FHCHS OF PUERTO RICO | 17 CALLE 2 | SUITE 520 | | | GUAYNABO | PR | 00968-1750 | |
| FHCHS OF PUERTO RICO | 17 CALLE 2 SUITE 520 | | | | GUAYNABO | PR | 00968 | |
| FHP WEST VALLEY CENTER | ATTN MEDICAL RECORDS | 3730 W 4700 S | | | W VALLEY | UT | 84118 | |
| FHS FIRST HEALTH SYSTEM | CENTRO COMERCIAL HUMACAO | EDIFICIO 10A LOCAL 3 Y 4 AVENIDA | FONT MARTELO | | HUMACAO | PR | 00791 | |
| FI 413 CORP | PO BOX 9026 | | | | CAGUAS | PR | 00726 | |
| FIALLO DE VILLANUEVA, SONIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| FIALLO SANCHEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| Fiber Optic Systems, Corp. | METRO OFFICE PARK 7 CALLE 1 | SUITE 204 | | | GUAYNABO | PR | 00968-1718 | |
| FICUS PRODUCTIONS CORP | COND COSMOPOLITAN | 555 CALLE MONSERRATE APT 203 | | | SAN JUAN | PR | 00907 | |
| FID DE CONSERVACION E HISTORIA VIEQUEZ | 138 CALLE FLAMBOYAN | | | | VIEQUES | PR | 00765 | |
| FID ISABEL FONALLEDAS RUBERT R | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| FID MERCADO PADILLA | VALLE ARRIBA STATION | PO BOX 3799 | | | CAROLINA | PR | 00984 | |
| FID VADIM ANDREE NIKITINE | 27 AVE JORGE GONZALEZ STE 300 | | | | GUAYNABO | PR | 00968 | |
| FIDALGO BENET, YASMIN E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2816 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIDALGO BENETT, MAGDA | ADDRESS ON FILE | | | | | | | |
| FIDALGO CASTRO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FIDALGO CORDOVA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIDALGO DIAZ 411 SE | URB EL ALAMO | A 8 CALLE LAREDO | | | GUAYNABO | PR | 00969 | |
| FIDALGO DOMINGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIDALGO MUNOZ, CLARA T. | ADDRESS ON FILE | | | | | | | |
| FIDDLER GONZALEZ & RODRIGUEZ | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| FIDDLER GONZALEZ Y RODRIGUEZ PSC | ORIENTAL CENTER 254 | AVE MUNOZ RIVERA P1 | | | SAN JUAN | PR | 00918 | |
| FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 195607 | | | | SAN JUAN | PR | 00919-5607 | |
| FIDDLER GONZALEZ Y RODRIGUEZ PSC | PO BOX 363507 | | | | SAN JUAN | PR | 00936-3507 | |
| FIDE ALBERTO R ESTEVES | 171 CALLE DEL PARQUE PH6 | | | | SAN JUAN | PR | 00909 | |
| FIDE ALFREDO A MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDE BENEFICIO RAMON I RODRIGUEZ MORALES | HC 1 BOX 6331 | | | | GUAYNABO | PR | 00971 | |
| FIDE CANDELARIO GONZALEZ | PO BOX 8127 | | | | CAGUAS | PR | 00626 | |
| FIDE CASTRO ORTIZ | URB VEDADO | 115 CALLE HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | |
| FIDE CORE DEVELOPMENT F RODRIGUEZ | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| FIDE EDUCATIVO F RODRIGUEZ | 19-22 AVE RAMIREZ DE ARELLANO STE 7 PMB | | | | GUAYNABO | PR | 00966-3175 | |
| FIDE ESPECIAL F RODRIGUEZ | PMB 33 | 19 22 AVE RAMIREZ DE ARELLANO | | | GUAYNABO | PR | 00966 | |
| FIDE ESTELA I ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| FIDE ESTHER BEJAR BEJAR | PO BOX 270126 | | | | SAN JUAN | PR | 00928-2926 | |
| FIDE FAMILIAR FERNANDEZ LOMBARD | PO BOX 9023905 | | | | SAN JUAN | PR | 00901 | |
| FIDE FIGUEROA LUGO | PO BOX 800459 | | | | PONCE | PR | 00780-0459 | |
| FIDE GARCIA MANTILLA | PO BOX 10399 | | | | SAN JUAN | PR | 00922-0399 | |
| FIDE HELVETIA M PEREZ | 497 AVE EMILIANO POL STE 594 | | | | SAN JUAN | PR | 00902 | |
| FIDE HIJAS LUIS FERNANDEZ ONDINA | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| FIDE ISABEL ALVAREZ RUIZ | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| FIDE ISABEL FONALLEDAS RUBERT | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| FIDE JORGE E UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| FIDE MARTIN BONIN | PO BOX 192862 | | | | SAN JUAN | PR | 00919 | |
| FIDE MATA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681 | |
| FIDE NIETOS RAMON E CANCIO GUZMAN | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00907-3470 | |
| FIDE NOGA ESTHER LOPEZ PUMAREJO | MANS DE GUAYNABO | B9 CALLE 2 | | | GUAYNABO | PR | 00969-5246 | |
| FIDE PUNTA GORDA | PO BOX 1660 | | | | MAYAGUEZ | PR | 00681-1660 | |
| FIDE ROSADO DIAZ | PO BOX 361 | | | | SAN GERMAN | PR | 00683-0361 | |
| FIDE SEBASTIAN JOSE JAVIER PONS REXACH | PO BOX 366215 | | | | SAN JUAN | PR | 00936 | |
| FIDE TORO FREIRE | LAGUNA PARK | 550 CALLE MONSERRATE APT 8 | | | SAN JUAN | PR | 00907 | |
| FIDEI IRREVOCABLE MARQUEZ-ROSSY | URB GARCIA | 20 CALLE A | | | SAN JUAN | PR | 00926-5102 | |
| FIDEICO BENEFICIO CARLOS A SANTIAGO | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| FIDEICOMISO 1137950 MARIBEL LUCIANO | PO BOX 506 | | | | BOQUERON | PR | 00622-0506 | |
| FIDEICOMISO ACOSTA CANAS | URB TORRIMAR | 8-17 PASEO DE LA ALHAMBRA | | | GUAYNABO | PR | 00966-3149 | |
| FIDEICOMISO AIDA BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| FIDEICOMISO ALEJANDRO ESTEBAN RODRIGUEZ | PO BOX PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| FIDEICOMISO ALEROS TRUST II | POBOX 513 | | | | SAN GERMAN | PR | 00683 | |
| FIDEICOMISO ALEXANDRA S SANTIAGO NEGRON | LOS ARBOLES DE MONTEHIEDRA | 600 BLVD DE LA MONTANA APT 371 | | | SAN JUAN | PR | 00926-7115 | |
| FIDEICOMISO ALFREDO J FERNANDEZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO ALVARO BIRD CANALS | PO BOX 21952 | | | | SAN JUAN | PR | 00931 | |
| FIDEICOMISO ANA S CORDERO MELLADO | PO BOX 946 | | | | DORADO | PR | 00646-0946 | |
| FIDEICOMISO ANDRE R GOMEZ LOPEZ ESTUDIOS | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| FIDEICOMISO ANDRE R GOMEZ LOPEZ NECESIDA | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| FIDEICOMISO ANDRES R GOMEZ LOPEZ ESESTUD | EXT VILLA CAPARRA | C2 CALLE FLORENCIA | | | GUAYNABO | PR | 00966-1722 | |
| FIDEICOMISO ANNE MARIE UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| FIDEICOMISO ANTONIO RAFAEL FERNANDEZ TOR | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO ANTONIO REYES BONAR | URB PINERO | 88 CALLE ALHAMBRA | | | SAN JUAN | PR | 00917-3111 | |
| FIDEICOMISO AROSTEGUI | 25 HARBOUR VIEW DRIVE | | | | HUMACAO | PR | 00791 | |
| FIDEICOMISO ARTURO J CADILLA | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |
| FIDEICOMISO AYALA RIVERA | PO BOX 1568 | | | | MAYAGUEZ | PR | 00681 | |
| FIDEICOMISO BAYOUTH LACAZE | 1217 BUCKWOOD DR | | | | ORLANDO | FL | 32806-7033 | |
| FIDEICOMISO BLANCA MARI SOMOZA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO BUHLER LABOY | URB SAN ALFONSO | A14 AVE DEGETAU | | | CAGUAS | PR | 00725-6446 | |
| FIDEICOMISO CADILLA REBOLLEDO | VILLA CAPARRA | H10 CALLE H | | | GUAYNABO | PR | 00966-1740 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIDEICOMISO CALUGAFE | PO BOX 477 | | | | MAYAGUEZ | PR | 00681-0477 | |
| FIDEICOMISO CARMEN G TRIGO SUAREZ | PO BOX 11850 PMB 101 | | | | SAN JUAN | PR | 00922-1850 | |
| FIDEICOMISO CARRASQUILLO RAMIREZ | PO BOX 273 | | | | CAGUAS | PR | 00726-0273 | |
| FIDEICOMISO CGNG | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| FIDEICOMISO COLON SANTIAGO | RR 12 BOX 10383 | | | | BAYAMON | PR | 00956-9813 | |
| FIDEICOMISO CONSERVACION/HISTORIA VIEQUE | CALLE FLAMBOYAN #138 | | | | VIEQUES | PR | 00765-0138 | |
| FIDEICOMISO CONTRERAS-GOMEZ | PO BOX 3074 | | | | MAYAGUEZ | PR | 00681-3074 | |
| FIDEICOMISO CRISTINA MARTINEZ ALVAREZ | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO CRISTINA Y ERIC STUBBE NEVARES | URB GARDEN HLS | K3 CALLE GREEN VLY | | | GUAYNABO | PR | 00966-2604 | |
| FIDEICOMISO DE ALFREDO LATIMER, GORBEA Y JEAN PARK SAN | | 2061 CALLE CACIQUE | | | SAN JUAN | PR | 00911-1513 | |
| FIDEICOMISO DE ALISA D NEGRON | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| FIDEICOMISO DE BALLETS DE SAN JUAN | P O BOX 79769 | | | | CAROLINA | PR | 00984 | |
| FIDEICOMISO DE CARLOS A. UNANUE LOPEZ | PO BOX 601467 | | | | BAYAMON | PR | 00960-6067 | |
| FIDEICOMISO DE CIENCIA TECNOLOGIA E INVE | CIA DE FOMENTO | 355 AVE ROOSEVELT PISO 4 | | | SAN JUAN | PR | 00918 | |
| FIDEICOMISO DE CONSERVACION DE P R | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| FIDEICOMISO DE CONSERVACION DE P R | PO BOX 90235 | | | | SAN JUAN | PR | 00902-3554 | |
| FIDEICOMISO DE CONSERVACION DE P R | PO BOX 9023554 | | | | SAN JUAN | PR | 00902-3554 | |
| FIDEICOMISO DE JESUS PENA | PO BOX 6902 | | | | CAGUAS | PR | 00726-6902 | |
| FIDEICOMISO DEL CASTILLO GARCIA | 1357 AVE ASHFORD STE 223 | | | | SAN  JUAN | PR | 00901 | |
| FIDEICOMISO EM AGUIRRE | URB ALHAMBRA | 2606 CALLE LINDARAJA | | | PONCE | PR | 00716-3856 | |
| FIDEICOMISO EMILIO RAFAEL BARBOSA | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO ENRIQUE J RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| FIDEICOMISO ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| FIDEICOMISO ESPOSOS BENMAMAN MEDINA | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| FIDEICOMISO ESTELA I ZABALETA | PO BOX 9020886 | | | | SAN JUAN | PR | 00902-0886 | |
| FIDEICOMISO FAM | URB CONDADO VIEJO | 40 CALLE GARDENIA | | | CAGUAS | PR | 00725-2466 | |
| FIDEICOMISO FAMILIA CAPOTE PLA | 82 CALLE KINGS CT | | | | SAN JUAN | PR | 00911 | |
| FIDEICOMISO FAMILIA FRIAS LOPEZ | PO BOX 3092 | | | | ARECIBO | PR | 00613-3092 | |
| FIDEICOMISO FAMILIA ROMAN MALAVE | PO BOX 2044 | | | | SAN SEBASTIAN | PR | 00685 | |
| FIDEICOMISO FANNY GARRATON | PO BOX 364665 | | | | SAN JUAN | PR | 00936-4665 | |
| FIDEICOMISO FELIX I CALDERON | 592 CALLE CESAR GONZALEZ APT 1014 | | | | SAN JUAN | PR | 00918 | |
| FIDEICOMISO FERNANDEZ VALDEZ | PO BOX 800809 | | | | COTO LAUREL | PR | 00780-0809 | |
| FIDEICOMISO FOSSAS SUAREZ TRUST | 2167 CALLE LOIZA | | | | SAN JUAN | PR | 00913-4512 | |
| FIDEICOMISO GABRIEL A RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| FIDEICOMISO GABRIEL ANDRES BARBOSA MARTI | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO GARCAN | PO BOX 494 | | | | ISABELA | PR | 00662-0494 | |
| FIDEICOMISO GEALVI | PO BOX 9784 | | | | ARECIBO | PR | 00613-9784 | |
| FIDEICOMISO GL NEVARES GONZALEZ | MANS GARDEN HLS | F4 CALLE 6 | | | GUAYNABO | PR | 00966-2710 | |
| FIDEICOMISO GORBEA DIAZ | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| FIDEICOMISO GUILLERMO JUAN TORRUELLSERRA | PO BOX 65 | | | | MERCEDITA | PR | 00715-0065 | |
| FIDEICOMISO H JORDAN III | COND HATO REY PLAZA | 200 AVE JESUS T PINERO APT 17D | | | SAN JUAN | PR | 00918-4159 | |
| FIDEICOMISO HERMANOS SANTANA | PO BOX 191089 | | | | SAN JUAN | PR | 00919-1089 | |
| FIDEICOMISO HERNANDEZ BENABE | PO BOX 367059 | | | | SAN JUAN | PR | 00936 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | HC 06  BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | HYC 06 BOX 72502 | | | | CAGUAS | PR | 00725-9511 | |
| FIDEICOMISO HERNANDEZ CASTRODAD | PMB 265 PO BOX 4985 | | | | CAGUAS | PR | 00726-4985 | |
| FIDEICOMISO HNOS MARCHAND BENMAMAN | PO BOX 986 | | | | MANATI | PR | 00674-0986 | |
| FIDEICOMISO HOPKINS | 89 DE DIEGO SUITE 105 PMB 646 SAN JUAN | PR | | | SAN JUAN | PR | 00927 | |
| FIDEICOMISO INIGO FAS | PO BOX 1265 | | | | MAYAGUEZ | PR | 00681-1265 | |
| FIDEICOMISO IRREVOCABLE CS SURIAANA | PO BOX 946 | | | | DORADO | PR | 00646 | |
| FIDEICOMISO ISABEL FONALLEDAS RUBERT J2 | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| FIDEICOMISO ISABEL HELENA SOFIA MARTINEZ A | 701 AVE PONCE DE LEON STE 407 | | | | SAN JUAN | PR | 00907 | |
| FIDEICOMISO ISABELLA M  ZAYAS DUBON | P.O. BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| FIDEICOMISO JAVIER A CALDERON CASTR | 500 CALLE CESAR CASTRA | | | | SAN JUAN | PR | 00918-2652 | |
| FIDEICOMISO JAVIER JOSUE VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| FIDEICOMISO JIMENEZ RIVERA | URB MONTEHIEDRA | 217 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| FIDEICOMISO JORDAN SANCHEZ | PO BOX 190132 | | | | SAN JUAN | PR | 00919-0132 | |
| FIDEICOMISO JORGE I RIVERA RIVERA | PO BOX 7109 | | | | CAGUAS | PR | 00726-7109 | |
| FIDEICOMISO JUARBE LUGO | TERRAZAS PARQ ESCORIAL | 603 BLVD MEDIA LUNA APT 4506 | | | CAROLINA | PR | 00987-6618 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIDEICOMISO KARIAN ISABEL VAZQUEZ | 410 PASEO DEL PRINCIPE | | | | PONCE | PR | 00716-2854 | |
| FIDEICOMISO LA ESCUELA DE DERECHO UPR | PO BOX 23349 | | | | SAN JUAN | PR | 00931 | |
| FIDEICOMISO LA FAMILIA | 3 SECTOR SANTA TERESITA | | | | NARANJITO | PR | 00719-8739 | |
| FIDEICOMISO LALMFC | 2011 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| FIDEICOMISO LAS MESAS | PO BOX 1194 | | | | MAYAGUEZ | PR | 00681-1194 | |
| FIDEICOMISO LASA CORTES | PO BOX 545 EL SENORIAL MAIN STATION | | | | SAN JUAN | PR | 00926 | |
| FIDEICOMISO LEBRON RODRIGUEZ | COND PARQUE DE LOYOLA | 500 AVE PINERO SUITE 1205 | | | SAN JUAN | PR | 00918 | |
| FIDEICOMISO LOPEZ FALERO | 3071 AVE ALEJANDRINO PMB 230 | | | | GUAYNABO | PR | 00969 4800 | |
| FIDEICOMISO LUGO RIVERA | PO BOX 9 | | | | HORMIGUEROS | PR | 00660-0009 | |
| FIDEICOMISO LUIS ALEXIS ROMAN | EXT ROOSEVELT | 391 CALLE SARGENTO MEDINA | | | SAN JUAN | PR | 00918-3823 | |
| FIDEICOMISO LUIS C VILLAFANEZ | PO BOX 8369 | | | | SAN JUAN | PR | 00910-0369 | |
| FIDEICOMISO MALOY DUFOUR | PO BOX 2762 | | | | SAN JUAN | PR | 00936-2762 | |
| FIDEICOMISO MANGUAL CARDONA | PO BOX 1673 | | | | CANOVANAS | PR | 00729 | |
| FIDEICOMISO MARIA DEL MAR FUENTES FUENTE | PO BOX 3443 | | | | GUAYNABO | PR | 00970 | |
| FIDEICOMISO MARIA E FLORES RAMIREZ | URB GARDEN VILLE | D 8 CALLE BRAZIL | | | GUAYNABO | PR | 00966 | |
| FIDEICOMISO MARIA E RAMIREZ BENIQUEZ | HC 61 BOX 34653 | | | | AGUADA | PR | 00602-9413 | |
| FIDEICOMISO MARIAELENA SOMOZA FERNANDE | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO MAURICIO I NICOLAS BARB | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO MERCADO VIZCARRONDO | PO BOX 9023980 | | | | SAN JUAN | PR | 00902-3980 | |
| FIDEICOMISO MIRGIA ROMAN | PO BOX 1868 | | | | ISABELA | PR | 00662-1868 | |
| FIDEICOMISO MIRZA MATOS CASTILLO | LA CIMA DE TORRIMAR | 14 CARR 833 APT 1603 | | | GUAYNABO | PR | 00969 | |
| FIDEICOMISO MOSQUERA PARDO | 985 CARR 349 APT 804 | | | | MAYAGUEZ | PR | 00680-8415 | |
| FIDEICOMISO MUNOZ LOPEZ | COND LAS MESAS | 985 CARR 349 APT 804 | | | MAYAGUEZ | PR | 00680 8415 | |
| FIDEICOMISO MYRNA VICTORIA SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FIDEICOMISO NATALIA SOFIA BERNAL FERNANDE | EDIF CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 407 | | | SAN JUAN | PR | 00907-3248 | |
| FIDEICOMISO OCD | DEPARTAMENTO DE HACIENDA | PO BOX 9022501 | | | SAN JUAN | PR | 00902-2501 | |
| FIDEICOMISO OLIMPICO DE PR | P O BOX 2004 | | | | SALINAS | PR | 00751 | |
| FIDEICOMISO OLIMPICO DE PUERTO RICO | APARTADO  2004 | | | | SALINAS | PR | 00751-0000 | |
| FIDEICOMISO OLIMPICO DE PUERTO RICO | CARR.  712  KM 0.3 | | | | SALINAS | PR | 00751-0000 | |
| FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | | SALINAS | PR | 00751 | |
| FIDEICOMISO OTERO PEREZ | PO BOX 143691 | | | | ARECIBO | PR | 00614-3691 | |
| FIDEICOMISO PARA BENEDICIO DE NORMA IRIS A | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| FIDEICOMISO PARA EL RETIRO WALESKA OLIVEN | PO BOX 191429 | | | | SAN JUAN | PR | 00919-1429 | |
| FIDEICOMISO PARA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| FIDEICOMISO PARA LA ESCUELA DE DERECHO | PO BOX 23349 | | | | SAN JUAN | PR | 00931-3349 | |
| FIDEICOMISO PARA LA ESCUELA DE DERECHO | SEGUNDO PISO ESCUELA DE DERECHO  UPR OFIC | PO BOX 23349 | | | SAN JUAN | PR | 00931-3349 | |
| FIDEICOMISO PEDRO A ZABALETA | PO BOX 366736 | | | | SAN JUAN | PR | 00936-6736 | |
| FIDEICOMISO PINO LOPEZ | PO BOX 299 | | | | MAYAGUEZ | PR | 00681-0299 | |
| FIDEICOMISO REBECA J NEGRON DAMSKY | URB BALDRICH | 203 CALLE PRESIDENTE RAMIREZ | | | SAN JUAN | PR | 00918-4319 | |
| FIDEICOMISO RIVAS RODRIGUEZ | F 17 EXT SANTA ELENA CALLE 4 | | | | GUAYANILLA | PR | 00656 | |
| FIDEICOMISO RIVERA GARCIA | PASEO DEL PRADO | F2 CAMINO LAS MARGARITAS | | | SAN JUAN | PR | 00926-5915 | |
| FIDEICOMISO RODRIGUEZ SERRANO | COND METRO PLAZA | 303 CALLE VILLAMIL APT 503 | | | SAN JUAN | PR | 00907 | |
| FIDEICOMISO RODRIGUEZ-CORAPI | URB MONTEHIEDRA | 211 CALLE ZORZAL | | | SAN JUAN | PR | 00926-7111 | |
| FIDEICOMISO RUANO DELA IGLESIA | PO BOX 6699 | | | | MAYAGUEZ | PR | 00681 | |
| FIDEICOMISO SONIA VILA MALAVE | PO BOX 8764 | | | | SAN JUAN | PR | 00910-0764 | |
| FIDEICOMISO SOSA MARTINEZ | PO BOX 1318 | | | | MAYAGUEZ | PR | 00681 | |
| FIDEICOMISO SOTO MARTINEZ | PO BOX 13616 | | | | SAN JUAN | PR | 00908-3616 | |
| FIDEICOMISO SOTOMAYOR CANDELARIA | HC 8 BOX 45023 | | | | AGUADILLA | PR | 00603-9717 | |
| FIDEICOMISO SUAREZ BENITEZ | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FIDEICOMISO SYLVETTE CANCIO ACEVEDO | COND MIRAMAR ROYAL-TORRE NOR | 706 CALLE ROOSEVELT APT 1-1001 | | | SAN JUAN | PR | 00927-3470 | |
| FIDEICOMISO TESTMENTARIO FRANCISCO ALONS | PO BOX 192453 | | | | SAN JUAN | PR | 00919-2453 | |
| FIDEICOMISO VALENTIN-CAMUNAS | PO BOX 39 | | | | AGUADILLA | PR | 00605-0039 | |
| FIDEICOMISO VANNESA BAYONET DIAZ | URB TORREMOLINOS | H14 CALLE E | | | GUAYNABO | PR | 00969-3728 | |
| FIDEICOMISO VEGA RIVERA | COND SAN LUIS | 54 CALLE PALMERAS APT 503 | | | SAN JUAN | PR | 00901-2426 | |
| FIDEICOMISO VEROLIA | PO BOX 10122 | | | | SAN JUAN | PR | 00908-1122 | |
| FIDEICOMISO VICENTE A SUAREZ RIOS | C/O EUROBANK | 270 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FIDEICOMISO VIVA | PO BOX 364428 | | | | SAN JUAN | PR | 00936 | |
| FIDEIUCOMIISO EN BENEFICIO DE PEDRO JOSE ZA | PO BOX 192336 | | | | SAN JUAN | PR | 00919-2336 | |
| FIDEL A COLLAZO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FIDEL A IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2819 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIDEL A SANTANA MARRERO | ADDRESS ON FILE | | | | | | | |
| FIDEL AUTO | H C 3 BOX 33526 | | | | AGUADA | PR | 00602 | |
| FIDEL BARRIONUEVO RIVERA | ADDRESS ON FILE | | | | | | | |
| FIDEL CABRERA CABRERA | ADDRESS ON FILE | | | | | | | |
| FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| FIDEL CRUZADO VEGA | ADDRESS ON FILE | | | | | | | |
| FIDEL DE GRACIA COLON | ADDRESS ON FILE | | | | | | | |
| FIDEL DE GRACIA COLON | ADDRESS ON FILE | | | | | | | |
| FIDEL E RIVERA ALVARADO | ADDRESS ON FILE | | | | | | | |
| FIDEL ESTRADA COLLAZO | ADDRESS ON FILE | | | | | | | |
| FIDEL FIGUEROA RIVERA | ADDRESS ON FILE | | | | | | | |
| FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| FIDEL GONZALEZ ALMENAS | ADDRESS ON FILE | | | | | | | |
| FIDEL IRIZARRY RIVERA | LCDA. CAREN A. RUIZ PÉREZ | LCDA. CAREN A. RUIZ PÉREZ CALLE ANGEL G. MARTINEZ #5 | | | SABANA GRANDE | PR | 00637 | |
| FIDEL IRIZARRY RIVERA | LCDO. JOSÉ M. BRACETE ALMODOVAR | LCDO. JOSÉ M. BRACETE ALMODOVAR | PO BOX 189 | | YAUCO | PR | 00698 | |
| FIDEL LOZANO GALLARDO | ADDRESS ON FILE | | | | | | | |
| FIDEL MUNIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FIDEL ORTIZ LABOY | ADDRESS ON FILE | | | | | | | |
| FIDEL PADILLA SANTOS | ADDRESS ON FILE | | | | | | | |
| FIDEL RODRIGUEZ ARGUINZONI | ADDRESS ON FILE | | | | | | | |
| FIDEL RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| FIDEL SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| FIDEL TIRADO JUARBE | ADDRESS ON FILE | | | | | | | |
| FIDEL VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FIDEL VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FIDELA PINET DE PIZARRO | ADDRESS ON FILE | | | | | | | |
| FIDELA SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| FIDELINA DEL VALLE TIRADO | ADDRESS ON FILE | | | | | | | |
| FIDELINA LOZANO ARBOLEDA | ADDRESS ON FILE | | | | | | | |
| FIDELINA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FIDELINA RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FIDELINA VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FIDELIS SOLUTIONS LLC | PO BOX 191198 | | | | SAN JUAN | PR | 00919 | |
| Fidelity & Guaranty Life Insurance Company | Attn: Christopher Bacon, Premiun Tax Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Regulatory Compliance Gove | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| Fidelity & Guaranty Life Insurance Company | Attn: Eric Marhoun, Vice President | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| Fidelity & Guaranty Life Insurance Company | Attn: Jason Kaster, Consumer Complaint Contact | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| Fidelity & Guaranty Life Insurance Company | Attn: Jodi Hyde, Circulation of Risk | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| Fidelity & Guaranty Life Insurance Company | c/o FGR Corporate Services, Inc., Agent for Servic | 1001 Fleet Street | | | Baltimore | MD | 21202 | |
| Fidelity & Guaranty Life Insurance Company | Ruan II Center | 601 Locust Street | | | De Moines | IA | 50309 | |
| FIDELITY AND DEPOSIT CO | T1-14 CORPORATE TAX DEPARTME | 1400 AMERICAN LN | | | SCHAUMBURG | IL | 60196-5452 | |
| Fidelity And Deposit Company of Maryland | 600 Red Brook Boulevard | 4th Floor | | | Owings Mills | MD | 21117 | |
| Fidelity And Deposit Company of Maryland | Attn: Cheryl Neson, Circulation of Risk | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | Attn: Chuck Treanor, Premiun Tax Contact | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | Attn: David Bower, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | Attn: Dennis Kerrigan, Vice President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | Attn: Eileen Maloney, Regulatory Compliance Go | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | Attn: Nancy Mueller, President | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | Attn: Susan Kendziora, Consumer Complaint Con | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| Fidelity And Deposit Company of Maryland | c/o Law Offices of Ivan M. Fernandez, Agent for S | 1400 American Lane | | | Schaumburg | IL | 60196 | |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | GERMAN A. RIECKEHOFF | GERMAN RIECKEHOFF | CALLE URUGUAY 273 | CENTRUM PLAZA 5A | SAN JUAN | PR | 00917 | |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | LAURA MALDONADO-RODRIGUEZ | LAURA MALDONADO LAW OFFICE | PO BOX 191736 | | SAN JUAN | PR | 00919 | |
| FIDELITY NATIONAL INSURANCE COMPANY | 601 RIVERSIDE | AVE BLDG 5 SUITE 200 | | | JACKSONVILLE | FL | 32204 | |
| Fidelity National Title Insurance Company | 601 Riverside Avenue | | | | Jacksonville | FL | 32204 | |
| Fidelity National Title Insurance Company | Attn: Jan Wilson, President | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Fidelity National Title Insurance Company | Attn: John Chytraus, Circulation of Risk | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Fidelity National Title Insurance Company | Attn: See Rennie, Premiun Tax Contact | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Fidelity National Title Insurance Company | c/o Fidelity National Title Gruop Puerto Rico, Inc. | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| Fidelity National Title Insurance Company | c/o Regulatory Department, Consumer Complain | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Fidelity National Title Insurance Company | c/o Regulatory Department, Regulatory Complia | 601 Riverside Avenue | | | Jacksonville | FL | 32204 | |
| FIDELITY PROPERTY INCOME TRUST | EXCHANGE PLACE | | | | BOSTON | MA | 02109-2881 | |
| Fidelity Warranty Services, Inc. | 500 Jim Moran Boulevard | | | | Deerfield Beach | FL | 33442 | |
| FIDENCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FIDENCIO MENDEZ CORDERO | ADDRESS ON FILE | | | | | | | |
| FIDEOCOMISO LOPEZ LOPEZ | URB VISTA VERDE | 47 URB VISTA VERDE | | | CAMUY | PR | 00627-3302 | |
| FIDES LAW GROUP LLC | PO BOX 153 | | | | CABO ROJO | PR | 00623 | |
| FIDIA A ARIAS PIMENTEL | ADDRESS ON FILE | | | | | | | |
| FIDIAS H. MORENO ALVALLE | ADDRESS ON FILE | | | | | | | |
| FIDICOMISO CARLOS JOSE CASTELL | PO BOX 360781 | | | | SAN JUAN | PR | 00936 | |
| FIDUCIARY DIONISIO MIRANDA PEREZ | PO BOX 364704 | | | | SAN JUAN | PR | 00936-4704 | |
| FIDUCIARY FOR THE BENEFIT OF AGNES D FUER | PO BOX 1298 | | | | GUAYNABO | PR | 00970-1298 | |
| FIEDLER & FRIAS ARQUITECTOS | CALLE CESAR GONZALEZ 356 | | | | SAN JUAN | PR | 00918-2114 | |
| FIEDLER DAMIANI, JEAN MICHEL | ADDRESS ON FILE | | | | | | | |
| FIEGUEROA RIVERA, IRIS A. | ADDRESS ON FILE | | | | | | | |
| FIEL MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FIELD & PERMITS PSC | URB LOS ANGELES | 46 CALLE TAURO | | | CAROLINA | PR | 00979 | |
| Fields Arosemena, Luis A | ADDRESS ON FILE | | | | | | | |
| FIELDS AROSEMENA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIELDS GARCIA, CHARLENE | ADDRESS ON FILE | | | | | | | |
| FIELDS, SARAH | ADDRESS ON FILE | | | | | | | |
| FIERRES GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIESTECITA DBA SUZBEIDAD RIVERA MURPHY | VILLA BLANCA | 22 AVE MUNOZ MARIN | | | CAGUAS | PR | 00725 | |
| FIFA CORP | MCS 549 WINSTON CHURCHILL 138 | | | | SAN JUAN | PR | 00926 | |
| FIFTH MATE PRODUCTION INC | 500 S BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| FIFTH&PACIFIC COMPANIES PUERTO RICOINC | 8TH FL TAX DEPT | 5901 W SIDE AVE | | | NORTH BERGEN | NJ | 07047-6451 | |
| FIGARELLA RIESTRA, MAREN | ADDRESS ON FILE | | | | | | | |
| Figarella Riestra, Maren | ADDRESS ON FILE | | | | | | | |
| FIGARELLA VIRAZEL, GUY M | ADDRESS ON FILE | | | | | | | |
| FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGARO BARETT, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGARO KELLY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGARO KELLY, OLGA M | ADDRESS ON FILE | | | | | | | |
| FIGUEIRA LOPEZ, CHANATHA M | ADDRESS ON FILE | | | | | | | |
| FIGUEIRAS REVUELTA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEIRAS REVUELTA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| FIGUEORA ZAYAS, ELSA | ADDRESS ON FILE | | | | | | | |
| FIGUER A ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUERA RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUERAS ALVAREZ & ASSOC. | AVE HOSTOS # 511 | 204 SUITE | | | SAN JUAN | PR | 00917 | |
| FIGUERAS ALVAREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUERAS COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Figueras Cruz, Leonardo | ADDRESS ON FILE | | | | | | | |
| FIGUERAS FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FIGUERAS GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FIGUERAS IDELFONSO, JENNIFE | ADDRESS ON FILE | | | | | | | |
| FIGUERAS PEREZ, MOISES | ADDRESS ON FILE | | | | | | | |
| FIGUERAS TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUERAS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| FIGUERE ENTERPRISE CORPORATION | URB MUNOZ MARIN | 4 CALLE 2 | | | SAN LORENZO | PR | 00754 | |
| FIGUEREDO BREA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEREDO RESTO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEREO JAQUES, BIVIANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEREO JIMENEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FIGUEREO MD, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FIGUEREO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| FIGUERO ACOSTA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUERO MARTINEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUERO QUINONES, JOHN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa Albino, Enrique | ADDRESS ON FILE | | | | | | | |
| Figueroa Cintron, Roberto | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUADALUPE, JUANA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ., PAULA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ABREU, ALBA K. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ABREU, LISA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ABREU, MARCIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, JOSE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, LORAINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, MAIRA | ADDRESS ON FILE | | | | | | | |
| Figueroa Acevedo, Patria | ADDRESS ON FILE | | | | | | | |
| Figueroa Acevedo, Raul | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, TATIANA | ADDRESS ON FILE | | | | | | | |
| Figueroa Acevedo, Tomas J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACEVEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Figueroa Acosta, Carlos M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACOSTA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACOSTA, JASELLY | ADDRESS ON FILE | | | | | | | |
| Figueroa Acosta, Juana Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACOSTA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ADORNO, ELADIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ADORNO, JOSE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTINI, IVONNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, DELIANNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, IBET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, JOSE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, LUZ V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGOSTO, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGRINSONI, EDITH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGRINSONI, LOREILY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGRINSONI, RAMON E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGRON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Figueroa Agront, Noemi | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGRONT, NOEMI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGUALIP, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGUALIP, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGUAYO, YASMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AGUAYO, YOMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AHORRIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALAMO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALAMO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALAMO, LUZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ALAMO, MADELYNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALAMO, MARIEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALBELO, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALBINO, MARITZA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALBIZU, IVETTE | ADDRESS ON FILE | | | | | | | |
| Figueroa Alcala, Gregorio | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALCALA, PAMELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALDOY, IRIS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALEMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALEMANY, PAOLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALENOT, MARILISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALERS, ISABEL E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALERS, ROSITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, AIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, ESTHER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, JEFFREY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, KRISTINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, LORRAINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, MARIA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Alicea, Miguel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, SANTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALICEA, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALMODOVAR, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALMODOVAR, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALMODOVAR, JUANITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALMODOVAR, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALMODOVAR, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALONSO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALONSO, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, ALEXANDRA MARIE | ADDRESS ON FILE | | | | | | | |
| Figueroa Alvarado, Brunilda | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, MELVIN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVARADO, VICTOR I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Alvarez, Frank | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, FRANK | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ALVAREZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, HARRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, IRMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, LISMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MILAGROS DE L A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MILDRED G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MILTON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVAREZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Alverea, Ruben | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AMADEO,REYNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AMALBERT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Figueroa Amoros, Maria M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANAYA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Anaya, Miraida | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, ANGEL D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDINO, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDRADE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDUJAR, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANDUJAR, DAISY | ADDRESS ON FILE | | | | | | | |
| Figueroa Andujar, Jose M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANGELET, ELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ANGLERO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, ALBA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, ANA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, EDNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, ELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, ILIANISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, INGRID M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, JOHN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, MYRTA ENID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, NORMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, NORMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA APONTE, YARNILUZ | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa Aquino, Samuel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARANA, YARIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARCE, HARRY W | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARCE, IRIS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARCE, LUZ I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARCELAY, MAYDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARCELAY, OLGA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARCHILLA, CARMEN DEL R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARES, EMINELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARES, MERARI | ADDRESS ON FILE | | | | | | | |
| Figueroa Ares, Samuel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARGUESO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARIZMENDI, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARJENIS, J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARMAIZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARRIAGA, DIALIS BARBARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROY, MARIANELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, ADA C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, EMILIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Figueroa Arroyo, Josefa M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, MARCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Figueroa Arroyo, Pedro L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO, TERESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARROYO,EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARUS, ILIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ARUS, ILSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ASTACIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AULET, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVIDOT, JUAN A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVILA, ANABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVILA, JUAN C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVILES, DORIS D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVILES, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| Figueroa Aviles, Jose A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AVILES, MARISELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, INDALECIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Figueroa Ayala, Jose E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Ayala, Karla Michelle | ADDRESS ON FILE | | | | | | | |
| Figueroa Ayala, Luis J | ADDRESS ON FILE | | | | | | | |
| Figueroa Ayala, Maria | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, NARDDY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, NORMA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Ayala, Rafael | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYALA, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA AYUSO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BADILLO, LIVETTE | ADDRESS ON FILE | | | | | | | |
| Figueroa Badillo, Wilson | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, ADANEPH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, ADRIANA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Baez, Bernardo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, ISANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Baez, Israel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Baez, Jose A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| Figueroa Baez, Marisol | ADDRESS ON FILE | | | | | | | |
| Figueroa Baez, Midiam | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, MILDRED N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, MIRELLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, SYLVIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BAEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BARBOSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BARRETO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Barreto, Maria M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BARRETO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BARRIOS, RAIMUNDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BARRIOS, ROSARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BATISTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BATISTA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BATISTA, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BATISTA, NILDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BATIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BEAUCHAMP, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BELTRAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Figueroa Beltran, Javier D | ADDRESS ON FILE | | | | | | | |
| Figueroa Bengochea, Nestor | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENITEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENITEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENITEZ, CHRISTIAN OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENITEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENITEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENJAMIN, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENJAMIN, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BENTIEZ, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| Figueroa Berberena, David L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERBERENA, DAVID L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERBERENA, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERDECIA, AURY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERLEY, OSCAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERLY, LEONEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERMUDEZ, ERLEEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERMUDEZ, MYRNA L | ADDRESS ON FILE | | | | | | | |
| Figueroa Bernard, Morayma I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Bernier, Jose L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERNIER, PABLO | ADDRESS ON FILE | | | | | | | |
| Figueroa Bernier, Ramon | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, ANGEL F. | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | | | OROCOVIS | PR | 00720 | |
| FIGUEROA BERRIOS, ANGEL F. | FLOR SELENITA RODRIGUEZ GONZÁLEZ | 503 C/MODESTA APT 507 | | | SAN JUAN | PR | 00924-4519 | |
| FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, CARMEN H. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, KIOMARELYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, LUZ G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, NILDA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Berrios, Pedro | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, ZURIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BERRIOS, ZURIEL R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, IVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, JOEL RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, LIZBETH | ADDRESS ON FILE | | | | | | | |
| Figueroa Betancourt, Omar | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Figueroa Betancourt, Robert | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BETANCOURT, YARIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BIDOT, DANISHKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BIGIO, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BIGIO, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Birriel, Gary | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BIRRIEL, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BIRRIEL, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BLANCO, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BLANCO, MIGDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BLASINI, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BLASINI, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOBE, CALEX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOBE, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOBE, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOCANEGRA, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOCANEGRA, RAMON F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOLIO MD, SIEGFRIED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Figueroa Bonilla, Exor R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, MARVIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA BONILLA, NITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BONILLA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Bordonaba, Eddie O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORDOY, JOSE D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORGES, DIANE S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORRERO, LUIS SAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORRERO, MARIE C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BORRES, JANET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOSCH, ANA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOTIA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BOTIA, LUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRACERO, KEISH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRANUELAS, DIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRENES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRITAPAJA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRITO, MARIA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRITO, PEDRO FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BROWN, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRUNO, JUSTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRUNO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRUNO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BRUSO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Buitrago, Gerardo J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, ADELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, AIDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, ANA | ADDRESS ON FILE | | | | | | | |
| Figueroa Burgos, Arnaldo J | ADDRESS ON FILE | | | | | | | |
| Figueroa Burgos, Benjamin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, CARMEN O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, CELINES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, GENESIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, JUAN G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, LINNELYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, NORA H | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BURGOS, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BYRON, LOYDA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Byron, Manuel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA BYRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Caban, Ada A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABAN, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABAN, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABAN, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABELLO, ROBERT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABEZUDO, CARMEN L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CABEZUDO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABEZUDO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, IDELISA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, JEDON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERA, ZAIRYMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CABRERO, DIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CACERES, DIANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CACERES, SERAFIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAJIGAS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Calcano, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALCANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALDERON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALDERON, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALDERON, NANCY E | ADDRESS ON FILE | | | | | | | |
| Figueroa Calderon, Ramon A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALDERON, VALERIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALDERON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALZAMILIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CALZAMILLA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, JULIA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, MARIA D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, MARIELY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, RUTH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMPOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAMUNAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CANCEL, ALEX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CANDELARIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CANDELARIA, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CANDELARIA, ZELIDEH | ADDRESS ON FILE | | | | | | | |
| Figueroa Candelario, Enrique | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CANTRE, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CANTRE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAPELES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, BETSY | ADDRESS ON FILE | | | | | | | |
| Figueroa Caraballo, Daniel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, FDO. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Caraballo, Hiram | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, ILIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, JOHNNY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CARABALLO, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, JOSE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, LINNETTE I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, LOYDA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, LUIS NOE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, MARTHA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, MELISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARABALLO, MELISSA I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Caraballo, Sandra A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARBALLO, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARBALLO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARBONELL, YARET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARCOLZE, RUTH A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARDONA, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARDONA, BLANCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARDONA, BRENDALIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Cardona, Carlos E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARDONA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARDONA, IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARDONA, JOANNA | ADDRESS ON FILE | | | | | | | |
| Figueroa Carides, Jose M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARIDES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Carillo, Pablo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARLO, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARMONA, ENEDY J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARMONA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Carrasco, Jose D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO MD, WANDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, ELIUD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, JERRY | ADDRESS ON FILE | | | | | | | |
| Figueroa Carrasquillo, Margarit | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRASQUILLO, WANDA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRER MD, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRER PHD, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRER PSYD, JUAN G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRILLO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRION, AMPARO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRION, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRION, AUDELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRION, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Carrion, Eleinn N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRION, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARRION, JEYLLIANIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARTAGENA, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARTAGENA, HILDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CARTAGENA, HILDA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASANOVA, INGRID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASIANO, GUADA G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASILLAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASILLAS, OTONIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTELLANO, DANIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CASTELLANO, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTELLANOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTILLO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTILLO, EDNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTILLO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRERO, ESTHER | ADDRESS ON FILE | | | | | | | |
| Figueroa Castrero, Lelys | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRERO, LELYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRERO, LUIS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Figueroa Castro, Jose A. | ADDRESS ON FILE | | | | | | | |
| Figueroa Castro, Jose L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, JUAN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, MELISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CASTRO, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CATALA, ALBA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CATALA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CATALA, LUZ C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CATALAN, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAY, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CAY, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEDENO, LUIS NOBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEDENO, SOED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEDENO, SOED O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEDRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEDRES, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CENTENO, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CENTENO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CENTENO, HEIDI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CENTENO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEPEDA, JANEIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEPEDA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CEPEDA, PAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHAMIER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHARDON, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHEVERE, IVONNE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHEVRES, MAIRYM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHICO, LINDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHICO, SONIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CHIMELIS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, AIXA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| Figueroa Cintron, Carlos L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, CASILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, DIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, KATIRIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CINTRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, MARILU | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, NORMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CINTRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLAS, AGRIPINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLASS, JUANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLAUDIO, CECILIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLAUDIO, CONCHITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLAUDIO, FERMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLAUDIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLAUDIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLEMENTE, BETZY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CLEMENTE, EMERIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, ANA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Collazo, Angel R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, ARMANDO A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Collazo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, IDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, IRMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, MAYRA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, YAMITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLLAZO, YEDARIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLOMBANI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLOMBANI, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ADA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ADA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ALICSHA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ANA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ANA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ARAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, BIANCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, BRELAND | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, CHEZELL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, DEBBIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, DIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ELSIE D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ENID JENNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, FERDINAND | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, FERMIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Colon, Georgie | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, GLISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, GRICEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JENNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Figueroa Colon, Juan | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Colon, Juan P | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JUAN P. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Colon, Krishnna | ADDRESS ON FILE | | | | | | | |
| Figueroa Colon, Loren | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MADELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MARCOS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MARI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MARIAEULALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MIRELY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MIRIAM G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, MYRTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, NIURKA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, NORMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, NYDIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, RENE | ADDRESS ON FILE | | | | | | | |
| Figueroa Colon, Reyes | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, SOMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, VANEZA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COLON, YASHIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CONCEPCION, CORAL DEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONCEPCION, JAYMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONCEPCION, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONCEPCION, LEYDA XIOMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONCEPCION, MIRTHELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONCEPCION, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CONTRERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORCHADO, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORCHADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORCINO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORCINO, JULIANNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORDERO MD, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Cordero, Abdiel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORDERO, LYNEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORDERO, TANIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORDOVA, ONEIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORDOVA,BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, ANEDDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, ANGELINE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, FELIX A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, JACMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, JANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, KARLA | ADDRESS ON FILE | | | | | | | |
| Figueroa Correa, Loreto | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, LUIS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, LYDIA H | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, MARÍA E. | LCDA. YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| FIGUEROA CORREA, MARIETTE G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, MIGDALYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, NAYDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, NORMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORREA, UNIXY | ADDRESS ON FILE | | | | | | | |
| Figueroa Corte, Guillermina | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, ELIAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, EVELYN S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, MIOZOTYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, NANCY I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CORTIJO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, EMILIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, IVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, LOURDES M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, MAYLEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSME, MIRTA S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA COSME, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COSTOSO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Figueroa Cotto, Jose M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, LUISA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, NAYDA | ADDRESS ON FILE | | | | | | | |
| Figueroa Cotto, Nayda E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, NILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, YEILIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COTTO, YEIMELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COUVERTIER, JOANNIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA COUVERTIER, RUTH N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, HERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, IRIS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, MILTON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, NELLY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, NELLY M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, SONIA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRESPO, WANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ MD, WANDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ MD, WILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANDRES A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, AWILDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, BLAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, BLAS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, CARMEN DALIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Emeridaly | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ENID M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Gladys | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, GLORYANNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Grace Marie | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, GREGORIO JR. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Hector L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JENNY | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Jesus | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Jesus L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Joselyne | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Juan R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, KORITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, LISSEDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, LUIS F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MARIAT. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MERVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, NAYDA C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, NORA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ORIALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, PEPIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA CRUZ, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, SHEILLA A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, SOLMARI | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Sylvia | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| Figueroa Cruz, Victor | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, WARREN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ,ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ,LESLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZ,SUGEILY M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CRUZADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUADRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUADRADO, JOSE G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUADRADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVA, MAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, ARLETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, ILEANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, IRVING | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Cuevas, Jesus M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, SHEILA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CUEVAS, VIVIAN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA CURET, MELISSA | ADDRESS ON FILE | | | | | | | |
| Figueroa Curet, Wilson | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DALMAU, ANA R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DALMAU, ANNA R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Figueroa Davila, Ernesto | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, GRETZA A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, LESBIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, LILLIAN I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVILA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DAVIS, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE ACOSTA, NELLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE ALVAREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE CUBA, LUCIOLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE DIAZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Figueroa De Garcia, Carmen | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE GUZMAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, AIXA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, ASUNCION | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, BASILIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa De Jesus, David | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JESUS R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, KIARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, LIZBETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE JESUS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LA CRUZ, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| Figueroa De La Cruz, Janice Mar | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, JOANNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa De Leon, Luis G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, SANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, THAMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LOS SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE LUGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE NAZARIO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE RODRIGUEZ, GERARDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE ROSADO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DE VARGAS, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEIDA, PETRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL LLANO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL TORO, ISABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL TORO, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, ALBA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, EVELYN J | ADDRESS ON FILE | | | | | | | |
| Figueroa Del Valle, Hector L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, IRVING | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, RENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEL VALLE, TOMAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELBREY, DAYRA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO MD, EDWIN O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, ADIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, AXEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, AXEL M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, ELENID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, INEABELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, JOSE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, LISSETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2838 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA DELGADO, LUZ E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, MERALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELGADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DELTORO, CESIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Desarden, Efrain | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DESARDEN, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DEYA, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ MD, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ANABELL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ARCADIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, BRAULIO E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DÍAZ, GILBERTO Z. | POR DERECHO PROPIO | URB. BONNEVILLE GARDENS | CALLE 6 K-7 | | CAGUAS | PR | 00725 | |
| FIGUEROA DIAZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Diaz, Haydee | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, HILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JANET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JANICE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, LAURA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, LINELLY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Diaz, Mayra | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| Figueroa Diaz, Mayra I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MERLIZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, MIRTA E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2839 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA DIAZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, SUANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Figueroa Diaz, Victor S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, VIONET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, XAVIER O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, YAIZAMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, YAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, YANIRA A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, YANIRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DIEZ MD, MARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DOMINGUEZ, EMILIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DOMINGUEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DOMINGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DONES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DUARATE, ILEANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DURAN, IRVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA DURAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, MARINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, NEREID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ECHEVARRIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA EMANUELLI, PAOLA | ADDRESS ON FILE | | | | | | | |
| Figueroa Encarnac, Rafael A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ENCARNACION, EMILIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ENCARNACION, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ENCARNACION, KYRSIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ERAZO, ELGA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESCOBAR, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESPADA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESPADA, LESLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESPADA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESPADA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| Figueroa Esparza, Martin K. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESQUILIN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTACIE, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTASIE, NERYLU | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTELA, KARLA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTRELLA, ELYNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTRELLA, EVA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTRELLA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ESTRELLA, WANDA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ESTRELLA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FAJARDO, AMPARO | ADDRESS ON FILE | | | | | | | |
| Figueroa Falcon, Eduardo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FARGAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FEBRES, JULIA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FEBU, GISELLE J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FEBUS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FEBUS, HECTOR MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, ANA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, ANAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, BESSIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, IRIS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, JOHN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, KIANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, LEISHLA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, LINDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Figueroa Feliciano, Omar | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, SANTOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, VICENTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELICIANO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELIX, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FELIX, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, ARCELYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Figueroa Fernandez, Frankie | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, RAMON A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERREIRA, NIRA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, DESIREE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, HAYDEE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, JOSUE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FERRER, WENDYMAR | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Abraham | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Alejandro | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ANA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ANA MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ANA Y | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Anselmo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, BELEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, BRIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Carlos M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, CELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, DAISY A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, DIEGO L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, DORA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, EDWIN ARNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Felix | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Felix G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, GEORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, HAMILTON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, INOCENCIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ISAI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JOSE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JUAN F. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LAURA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LUIS F | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Luis R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MYRNA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, MYRTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, NARCISO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, NECTARINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, NYDIA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Orlando | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Figueroa, Ricardo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, SANTOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, SARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | | | SAN JUAN | PR | 00919-1884 | |
| FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | RAISAAC COLÓN RIOS | POBOX 810386 | | | CAROLINA | PR | 00981 | |
| FIGUEROA FIGUEROA, SONIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, YAMILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, YVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FIGUEROA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FILGUEIRA, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FILGUEIRA, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FILGUEIRA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FINES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Flores, Juan J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, MARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, RUTH D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES, YARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FLORES,JORGE J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA FONSECA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FONTANEZ, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FONTANEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FONTANEZ, LEYDA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FONTANEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FORTE, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FRAGOSA, WALESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FRANCO, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FRANQUI, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FRATICELLI, GLENCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FREYTES, DENESYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FREYTES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FUENTES STHENCEF | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FUENTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FUENTES, ILEANA J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FUENTES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FUENTES, SANTOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA FULLADOZA, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALARZA, SAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALARZA, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALARZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALARZA, WILMA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALINDEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALLARDO, JULIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GALLARDO, MARTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GAMERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Garay, Jose A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCED, DIGNA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCED, ENID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ALMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, AMPARO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ANA LIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ANA T | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ANASTACIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, BERNICE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, DELIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, EDMEE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Edwin L | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Efrain | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ERIKA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, FRANCES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, GABRIELA V. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, HILDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, IRISH | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Jacinto | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA GARCIA, JENNETSIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JOAN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JOE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JORGE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JOVANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, JUDITH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, KAREN A | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Luiggie | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Luis | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, LUISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, MARIELY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, MICHELE M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, NERVADIRIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Nilsa | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, NILSA | ADDRESS ON FILE | | | | | | | |
| Figueroa Garcia, Oscar Enrique | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, RADAMES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, RUTH M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, SANTOS S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, SUHAIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, THANIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, XIOMARIES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ZILKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARCIA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GARMEDIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GASTON, MIRTA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GAUD, ALVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GAUD, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GAVILLAN, ISAURA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GAVILLAN, WILMAGIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GAVILLAN, WILMAGUIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GELY, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GERENA, ANA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GERENA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GIBSON, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GIBSON, GEISHA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GIBSON, LOREE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GIRALDES, BLADIMIR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GIRALDES, SANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA GOMEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, JAISON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, MARJORIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Gomez, Milva E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| Figueroa Gomez, Stephanie | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GOMEZ, VALERIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ MD, ARIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, CAYETANO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, CEFERINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, CLARYTA | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Claryta | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, DENISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, DYMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, EDISON EDWARD | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Edwin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ERIC I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, GLENDALISS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, IRIS R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Joann | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Juan C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, KATIANA | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Kenia Y. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, LEINAMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, LINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Marie C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MAX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MAYRA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZÁLEZ, MELISSA | LCDA. GAILY BULTRÓN | PMB 291 #1353 RD. 19 | | | GUAYNABO | PR | 00966-2700 | |
| FIGUEROA GONZÁLEZ, MELISSA | LCDA. ROSA WARD CID | COND. EL CENTRO I 500 MUÑOZ RIVERA SUITE 249 | | | SAN JUAN | PR | 00918 | |
| FIGUEROA GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MORAIMA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, NELSON F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, OTILIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Gonzalez, Pedro | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, SARA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, SHIRLEY DENISE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, SOR I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ, YHOMARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GONZALEZ,MELISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GORDIAN, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GRACIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GREO, ANGEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GREO, JOSE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUADALUPE, HILDA | ADDRESS ON FILE | | | | | | | |
| Figueroa Guadalupe, Jesus R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUADALUPE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUADALUPE, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUADALUPE, YARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUAP, ELVIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUERRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUILLONT, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUISAO, AMADA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUISAO, NOEMI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUISAO, NYLSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUTIERREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUTIERREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUTIERREZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUTIERREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUTIERREZ, MONICA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN MD, LUZ D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, ALIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, FREDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, MARIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, MARIA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, NESTOR J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, TAMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA GUZMAN, YASENIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HENRIQUEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HENRIQUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HENRIQUEZ, DESIREE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HEREDIA, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HEREDIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HEREDIA, YANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNAIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNAIZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ MD, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, AMY | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Ana D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Angel L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ANGELITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ELISADEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ELVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EVA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EVA ENID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EVA Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Gilberto O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ILIANA | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Ivis T. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, JAELYN | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Jamylette | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Julio C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, KAMILLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, KETLIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LENEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LUMARYS | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Luz V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LYDIA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, LYMARI E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MARIALVI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MARINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MARLIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, MICHEAL A. | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Miguel | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Minerva | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, NYDIA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2849 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA HERNANDEZ, OSVALDO L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, RAMFIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, RAUL E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Samuel | ADDRESS ON FILE | | | | | | | |
| Figueroa Hernandez, Sueanette | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, VIDALINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNANDEZ, ZULIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERNENDEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERRERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERRERA, HUGO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HERRERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HIRALDO, MINERVA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HOMS, JOSEAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HORNEDO, TAURINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HORRUITINOR, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HUERTA, ERNICK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HUERTA, IVELLISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HUERTAS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Huertas, Jose D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HUERTAS, JOSE D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA HUERTAS, NELLY M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IBARRY, DANNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IGLESIA, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ILARRAZA, INEYSHA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ILDEFONSO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA INOSTROZA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, DENISE | ADDRESS ON FILE | | | | | | | |
| Figueroa Irizarry, Edgard | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, GRISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, IDANIZ | ADDRESS ON FILE | | | | | | | |
| Figueroa Irizarry, Jose O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, LUIS O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, MIRTA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA IRIZARRY, ROSAURA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JANEIRO, ROSA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JARAMILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JARVIS, DANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JARVIS, MARY M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Jimenez, Armando | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, DORIS N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA JIMENEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, NIRMA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Jimenez, Ramon A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JIMENEZ, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JR MD, LEORNARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JURADO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JURADO, JOHNNY N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA JUSINO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA KILGORE, HIRAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA KILGORE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA KORTRIGHT, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LA FUENTE, JOANN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LA LINDEZ, ANTONIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LA TORRE, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LA TORRE, CARLOS L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LA TORRE, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABORDE MARY, LUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABOY, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABOY, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABOY, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABOY, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LABOY, STAECY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAGUNA, MONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAJARA, MAILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAMBOY, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LANDRAU, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LANDRON, JULIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LANZO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LARACUENTE, LUIS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LARACUENTE, YANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LARACUENTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LARREGOITY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LATONI, MAGALI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LATORRE, EULOGIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAUREANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAUREANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAUREANO, JUAN R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAVARADO, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LAVAT, HERBERT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEANDRY, YARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, ADLIN E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, FELIX M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, HADA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA LEBRON, YAMARIELIES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEON, ESTEFANY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEON, ISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEON, REY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEYRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LEYRO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LIGGETT, REBECCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LIGGETT, SUSANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LLERAS, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LLOPIZ, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LLOPIZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LLOPIZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LLOVEROL, NEIDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOARTE, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOARTE, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ MD, WALTER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Anthony | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, ANTOINETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Carmen M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Eva | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, GEOVANNA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Hector L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, HILDA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, HULDA LI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, INGRID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Joaquin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, JOSSIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, KATHERINE Z | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, LILIBETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, MAGUELIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, MARY R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, POLETT | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Samuel E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, SAMUEL R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Saul E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, SKARLET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Figueroa Lopez, Victor A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOPEZ, ZAIDA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LORENZANA, GLENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LORENZANA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LORENZO, ALICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOYOLA, MILDRED M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOZADA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOZADA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOZADA, LETICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LOZADA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUCCA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUCCA, ISABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUCIANO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUCIANO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUCIANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Figueroa Luciano, Ricky | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, CALEB | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| Figueroa Lugo, Daniel A | ADDRESS ON FILE | | | | | | | |
| Figueroa Lugo, Daniel E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, DARLENE I | ADDRESS ON FILE | | | | | | | |
| Figueroa Lugo, Deborah | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, DORIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, JEANNETTE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, JUANA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA LUGO, KELLY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Lugo, Miguel E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUGO, YADIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUNA, CHRISTIAN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUNA, VILMA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUQUIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA LUZANARIS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MACIAS, ZULEY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MADERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MADERA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MAISONET, IRMARILIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MAISONET, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MAISONET, JULIO I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALAVE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Malave, Edwin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALAVE, EDWIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Malave, Evelyn | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALAVE, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALAVE, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALAVET, JORGE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONAD, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ADELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ARLING N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Figueroa Maldonado, Carmelo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, CARMELO | ADDRESS ON FILE | | | | | | | |
| Figueroa Maldonado, Carmen | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Maldonado, Edwin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, EDWIN | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| FIGUEROA MALDONADO, EDWIN | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| FIGUEROA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ENID Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, IVONNE A | ADDRESS ON FILE | | | | | | | |
| Figueroa Maldonado, Johnny | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, JOMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| Figueroa Maldonado, Jose | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, KELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, LEYDA G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, LUIS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MALDONADO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARIA DELC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARICELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MARTIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, NOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| Figueroa Maldonado, Victor | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MALDONADO, YANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MANGUAL, FELIX L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MANGUAL, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MANGUAL, REYES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MANSO, ROSA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARCANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARCANO, FELICITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARCANO, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARCANO, LETICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARCIAL, REBECA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARGARITO, CHIRSTINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARGARITO, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARGARY, JEAN P | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARIANI, DIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARIN, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Figueroa Marquez, Raul | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, ALYSSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, DIMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, LEONARD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, MADELIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MARRERO, OMAR A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, OSCAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, TANIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTELL, VANGELO Y OTROS | AFI- LCDO. YAMIL VEGA PACHECO | SE DESCONOCE NO HA ASUMIDO FORMALMENTE | | | | | | |
| FIGUEROA MARTELL, VANGELO Y OTROS | AREIKO-AFI- LCDA. KARLA M. FLORES MEDINA | URB. ROOSEVELT | 534 CALLE OCTAVIO MARCANO | | SAN JUAN | PR | 00918-2747 | |
| FIGUEROA MARTELL, VANGELO Y OTROS | CO-DMTES- LCDA. LINDA HERNANDEZ VARGAS | 691 AVE. SANTA TERESA JOURNET | SUITE 102 | | MAYAGUEZ | PR | 00681 | |
| FIGUEROA MARTELL, VANGELO Y OTROS | DMTE- LCDO. WILSON GALARZA GALARZA | 623 AVE. Ponce DE LEÓN | SUITE 803 | | HATO REY | PR | 00917 | |
| FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTES, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTI, CARMEN F. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTI, JOSUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTIN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, AIMEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ALCIDES J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN NOELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| Figueroa Martinez, David C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, EDDY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Figueroa Martinez, Hector L | ADDRESS ON FILE | | | | | | | |
| Figueroa Martinez, Idelisa | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, IDIVIMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, ISAIAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, IVAN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JANE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JASON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Martinez, Juan E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, MAITE | ADDRESS ON FILE | | | | | | | |
| Figueroa Martinez, Manuel E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, MARY JANE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, NYDIA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, PABLO G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, RONNIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, SHEILY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARTINEZ, YALITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARZAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MARZAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MASSANET,MELISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATEO, MARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATEO, NXEL J | ADDRESS ON FILE | | | | | | | |
| Figueroa Mateo, Otoniel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATIAS, ARIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATIAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATIAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, FELIX J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, GLADYS E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, MAYRA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, VANESA D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, VERONICA D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATOS, WILSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MATTA, JOSIERMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MD, NOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, ALBA Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, ANA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, JOHENY ZAIRINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, JOHN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| Figueroa Medina, Luis A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MEDINA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MARIA JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MARICELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MARTHA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, NATALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, NILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEDINA, WILVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEJIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEJIAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEJIAS, JOSE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEJIAS, LIZ D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEJIAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MEJIAS, ROSA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ MD, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, ALBERTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, ARISVEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, GERALYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, KAROL J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, MORGAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, NELSON A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, VIANGERIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Melendez, William | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENA, JULIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENA, ROSAEILY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, DAPHNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, DIANETTE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MENDEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, LIZ B | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, ALBERT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, LLUVIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, MARIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, SILVIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, SIXTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MERCADO, YARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MILLAN, EDNA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MILLAN, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Figueroa Miranda, Damarys | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, DIELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, JORGE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Miranda, Jose R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, KEILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, MARIELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, SARAH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MIRANDA, WILSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, LUCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, LUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, ORLANDO M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOJICA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, FLORENCIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, MARANGELY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, MARIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, PAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, WANDA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINARI, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOLINARI, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONELL, AURA R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONELL, BEATRIZ M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONELL, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONROIG, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONROIG, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONROIG, LUIS J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONROIG, YARIBEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONSERRATE, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONSERRATE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONSERRATE, GLADYS | ADDRESS ON FILE | | | | | | | |
| Figueroa Monserrate, Hector R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONSERRATE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTALVO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTALVO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Figueroa Montalvo, Marianela | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTALVO, MARIANELA | ADDRESS ON FILE | | | | | | | |
| Figueroa Montalvo, Nestor L | ADDRESS ON FILE | | | | | | | |
| Figueroa Montalvo, Roberto | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Figueroa Montanez, Javier G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTANEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTERO, ZAYANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, AIDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, CHARLEEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, MIDALY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTES, SONIA N | ADDRESS ON FILE | | | | | | | |
| Figueroa Montezuma, Angel G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTIEL, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONTILLA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONZON, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MONZON, VIOLETA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORA, ANGELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ABNER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ANA M | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, Angel R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ARTURO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ASHLEY R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, CLAUDIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MORALES, CLEMENCIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, DAMIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, DARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, DAROK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, EDITH E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ERNESTO J | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, Geannette | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, HEBER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, HILDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, IDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, IRIS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JESUS R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JORGE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JOSE D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, Juanita | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JULIO A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, JUSTINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, LESLIE | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, Lilliam | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, LUIS D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, LUIS O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, MANUEL DE J. | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, Marcos | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, MIGUEL E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, NILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, NORMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, NYLSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, PAULA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, PEDRO J | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, Quetcy A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, RAFAEL N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, SARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, SUJEILY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, VIONESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, WALTER A. | ADDRESS ON FILE | | | | | | | |
| Figueroa Morales, William D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORALES, ZAHAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORAN, JAVIER O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORENO, AUREA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORENO, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2861 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA MORENO, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Moreno, Michelle | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORGADE, CARLOS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MORGADE, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOYA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOYA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOYA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MOYA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Mujica, Rochelly | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MULERO, OMAYRA A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MULET, HULDA B. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MULET, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNDO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNDO, YADIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUÑIZ MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNIZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, NELLY E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUNOZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUQIZ, ZILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA MUQOZ, EDNA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NARVAEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NARVAEZ, JOE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NARVAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NARVAEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NATAL, ARTURO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NATAL, SUSAN I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NATAL, SUSAN Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NATER, RAQUEL E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVARRO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVARRO, ERIK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVARRO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVARRO, ROSAMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVARRO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| Figueroa Navas, Sandra E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVEDO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVEDO, AMANDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVEDO, ELIAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAVEDO, NERI L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, AMPARO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, EDWILDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, GISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, SERGIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NAZARIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRO, ANAIS Z | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| Figueroa Negron, Carmen | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA NEGRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, IRMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, JOSHUA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, LEILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, LIZBETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| Figueroa Negron, Luis G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, LUZ L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, MARIALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, MARIELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, MARTA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, NAKISHA | ADDRESS ON FILE | | | | | | | |
| Figueroa Negron, Ramonita | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, SANTOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, YANIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEGRON, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEVARES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NEVAREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIETO, OLGA | ADDRESS ON FILE | | | | | | | |
| Figueroa Nieves, Amalyn | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, AMALYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ANAIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ANTOLINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, DEYMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, EDMEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, EDMEE D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ELBA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Nieves, Elsa M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ENID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, JEANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Nieves, Jose E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, JULITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, LUIS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MARIDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MARISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MARTA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MAYRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, MELBA M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, NORMA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, NYDIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Nieves, Petra L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| Figueroa Nieves, Sonia A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, VICTOR M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA NIEVES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, XIOMARA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, YARIETZY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NIEVES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NOBOA, LUZ NEREIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NOGUES MD, FANNY G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NOGUES, FANNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NORIEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NORMANDIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NUNEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Nunez, Josue | ADDRESS ON FILE | | | | | | | |
| FIGUEROA NUNEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, ARIEL | LCDO. ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | | | SAN JUAN | PR | 00918 | |
| FIGUEROA OCASIO, ARIEL | LCDO. MIGUEL MORALES FAJARDO | PO BOX 9021722 | | | SAN JUAN | PR | 00902-1722 | |
| FIGUEROA OCASIO, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, MARTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OJEDA, ANGELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OJEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OJEDA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OJEDA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OJEDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OJEDA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Olan, Freddy O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLAVARRIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLAVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLAVARRIA, OMAR A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLAVARRIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVER, LUIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Oliver, Noelia | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| Figueroa Olivera, Victor M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVERAS, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVERAS, LUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVERO, JOMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLIVO, ADELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLMEDA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Figueroa Olmeda, Gregorio | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLMEDA, KELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLMO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OLMO, LUIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Olvino, Jose A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA O'NEILL, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ONEILL, HECTOR L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ONGAY, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ONOFRE, BLANCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OQUENDO, AILEEN | ADDRESS ON FILE | | | | | | | |
| Figueroa Oquendo, Greachen M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OQUENDO, MAILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OQUENDO, RAMON L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ORCINI, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORELLANA, ALEX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORELLANA, DALIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORELLANO, GEIGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OROSCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OROZCO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OROZCO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OROZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORSINI, AILEEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORSINI, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORSINI, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, ELIGIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, LUIS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, ROSA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, SANTOS R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTEGA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ARACELIS SHELLY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, BENITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, BETTY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CARMEN LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CARMEN V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CAROL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Daisy C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, DENISE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, DENNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ELBA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ELSIE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ENID Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, GLADYS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JOSUE | FERMIN ARRAIZA | PO BOX 9023951 - | | | SAN JUAN | PR | 00902 | |
| FIGUEROA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, JUANITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ORTIZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, KARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Linef M | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MICHELE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Miguel | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, MOISES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, NYRMA | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Nyrma I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortiz, Sandro | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SANTA V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SARAI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SORAYA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, WANDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, WILSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, YELIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ZOE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTIZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTOLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Ortolaza, Carlos J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTOLAZA, MARILYNN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ORTOLAZA, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OSORIO, CLARIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OSORIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OSORIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OSORIO, MARTHA G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OSORIO, NELSON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa Ostolaza, Melvin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO MD, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, ANYAH N | ADDRESS ON FILE | | | | | | | |
| Figueroa Otero, Clara L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, HECTOR J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, MOISES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, NATALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, NELLY S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, NORMA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, NYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, OTONIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OTERO, TERESITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OYOLA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OYOLA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA OYOLA, LISANIZ MARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PABON, EYDYE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PABON, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PABON, YARIMIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PACHECO, ELAINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PACHECO, JILIXA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PADILLA, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PADILLA, BERNICE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PADILLA, JUAN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PADILLA, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PADUA, ALICIA | ADDRESS ON FILE | | | | | | | |
| Figueroa Padua, Hector L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, AURORA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, DORIVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, ELSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, EMILY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, ESTEVEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, FELICITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, FRANK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, GLORIANN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, ISNERY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGÁN, ISNERY M. | POR DERECHO PROPIO | PO BOX 16216 | MONTEBELLO | | RIO GRANDE | PR | 00745 | |
| FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, JUAN B | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, JULIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, LOUIS L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA PAGAN, LOURDES V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, MARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, MARCEL M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, MARIE O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, MARITZA | ADDRESS ON FILE | | | | | | | |
| Figueroa Pagan, Martha D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, SALLY M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PAGAN, SHEYLA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PANETO, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PANTOJA, DAISY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PARIS, ANGELIS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PARIS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PARIS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PARRILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PARRILLA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Figueroa Parrilla, Virgen M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PASTRANA, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEDRAZA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEDROSA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEDROSA, ROSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PELLOT, ALICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PELLOT, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PELLOT, SAMUEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, DINAH E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, EDNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, MIDDELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENA, ZORIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENALBERT, GERALD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENALOZA, AILEEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENALOZA, HOMMY JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PENALOZA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PERALES, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PERDOMO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PERDOMO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREIRA, SAMUEL V. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ MD, FELIX M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ACISCLO R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Figueroa Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, AYLDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, BEBE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, DAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, DANNY M | ADDRESS ON FILE | | | | | | | |
| Figueroa Perez, Diego | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, DORIS N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, EIDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ELIDUVINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, EMIGDIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, EVANGELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, FRANK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, FRANKIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, HELEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, IRIS B | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, IRMA Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Figueroa Perez, Juan | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MARIA DE C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Perez, Rafael | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ROBERTO JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ROGER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, ROSE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEREZ, SHARON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PEROZA, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PETERSON, ROBERTO J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PICKERING, JULIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA PICORELLI, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Pieranton, Julio C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINA, KEVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEDO, KAINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEIRO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEIRO, JANET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEIRO, MARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINEIRO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINERO, RADAMES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINET, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINET, EUGENIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINGETTI, YVONNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PIQEIRO, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PIZARRO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Figueroa Pizarro, Luis A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PIZARRO, ROLAND | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PIZARRO, YAZZYAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PLAZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PLAZA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PLUMEY, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA POMALES, REINALDO A. | ADDRESS ON FILE | | | | | | | |
| Figueroa Portalati, Julio C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PORTALATIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA POVENTUD, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA POVENTUD, MARCIAL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PROPERE, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA PUENTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUERO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUESTELL, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUESTELL,CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUEVEDO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUEZADA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUIANES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUILES, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, EMMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, ERIKA | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Hector L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Kenneth | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, KENNETH | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Luis Antonio | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, MILAGROS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2870 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA QUINONES, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, NILMARIS E. | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Orlando | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, PAMELA | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Rafael | ADDRESS ON FILE | | | | | | | |
| Figueroa Quinones, Roberto A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, TOMMY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, VILMA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, YEZABELL M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONES, YVETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Figueroa Quintan, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Figueroa Quintana, Enrique | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINTANA, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINTANA, JORGE R | ADDRESS ON FILE | | | | | | | |
| Figueroa Quintana, Laura M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA QUINTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramirez, Jose L. | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramirez, Jose M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramirez, Migdalia | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, SALLY Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMIREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARLOS B | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramos, Demetria | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, EILEEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, EVELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, GLENDA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramos, Jose L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, KENELMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, LISSAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramos, Luis A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, LUZ S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, LYDELIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MARIVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MILAGROS I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, MONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramos, Nilda I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ODALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, ONIX M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, RICARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, RUTH M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, SAMIRIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Ramos, Santos | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, SONIA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, SUSANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RAMOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RANGEL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RANGEL, LEONIK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RANGEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REBOLLO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REBOLLO, SUHEILL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REDONDO, YOLIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REGUERO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REGUERO, JORGE I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REGUERO, SIGRID M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RENTA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RENTAS, PABLO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RENTAS, YAMILIZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REQUENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RESTO, ADA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RESTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Figueroa Resto, Carmen A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RESTO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RESTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RETAMA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RETAMAR, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REXACH, ALBA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA REYES, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, ARLINEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, ENITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, IRVING | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, JAIME O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, JEAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, KAREN S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, LUIS D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, MADELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, NORIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, OSWALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, RITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Reyes, Rolando | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA REYES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIJO, NORMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS MD, ERIC N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, ANA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, ANA ESTHER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, DENISE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, EMMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, EVELYN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, EZRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, HUSMAIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Rios, Miguel A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, WALMER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, WILMARYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIOS, YADIRA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RIOS,GRISEL E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, IRIS N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, KEVIN J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVAS, MINERVA | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivas, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA MD, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA MD, ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA MD, RAMON L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ADA L | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Adrian | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, AIDA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, AIDANES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANA R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANNJOLLY M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANSELMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANSTRONG | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, BENITA | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Betty | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Carlos | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CELSO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, DIANA I | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RIVERA, DIOMARALIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, DOMENECH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ELBA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ELIUD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ELSA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EMILLY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ENELIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, FELICITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, FRANK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Gladys | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Gloria M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GRISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, GWEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Hector L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ILIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ILKA Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ITSA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JACINTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Javier G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JEAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Jeisy Marie | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JEMARIE DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JENNIFER L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RIVERA, JESUS O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JORGE I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSE B. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSE D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JOSUE N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Juan | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JUAN B | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, JULIO C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, KELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LEILANI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LIMARIS T | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUCIANO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Luis M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUZ J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LYMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, LYNTHA ARIANNE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARIE OLGA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Mayra I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MERITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MIGDALY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RIVERA, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NADYA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NARCISO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NAYSEL I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NEIDA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NILDA T | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, OLGA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Orlando | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Pedro J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Rolando | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RUBILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Ruth N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, SANDRA H | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Shiara M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, SOFIA DEL P | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, SYL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, URSULA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Victor A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Rivera, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, YADHIRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, YASHIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, YASMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RIVERA,NILKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLEDO, BRAYAN O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLEDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ROBLES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, BARBARA Z. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, BERKYA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, BERKYA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, DIRCE L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, EDDY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, GADIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, IRIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, JULIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, MARIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, RICHARD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLES, YASMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROBLETO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ALISBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANNIE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ANTONIO E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ARLENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, BLANCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARLYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CELINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Damaris | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix - Page 2878 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DEIZY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DERUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DIOANNIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Enrique | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, FELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRÍGUEZ, GEISHA | LCDO. SAÚL ROMÁN SANTIAGO | PO BOX 191739 | | | SAN JUAN | PR | 00919-1736 | |
| FIGUEROA RODRIGUEZ, GEISHA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, GIULIANO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HELEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HIGINIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Jalicxa | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JANMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JESUS E. | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Joeen | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRÍGUEZ, JOEL | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | LCDA. KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | | GUAYAMA | PR | 00785 | |
| FIGUEROA RODRIGUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Jose A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE H | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JULIA J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, KALITCHI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, KEISLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LADISLAO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Luis D. | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Luis O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Luz E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARCOS ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIAM S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Mario M | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Martin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RODRIGUEZ, MYURKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NEYSHA | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Noemi E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NORELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, PETER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RENATO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, REYES | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Roberto | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SAIME | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Sara L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SILVIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, SYLVIA J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, UBALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VERONICA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| Figueroa Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, YAMIRIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ZOEMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RODRIQUEZ, MODESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA RODZ., HECTOR L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROHENA, IRMA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROHENA, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROJAS, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROJAS, PATSULIVIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROJAS, VIRGINIA A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROJAS, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROJAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, ELIX X. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, SANTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLDAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, JERALYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, WILFREDO M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, WILNELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, YOLANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMANACCE, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMERO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROMERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Figueroa Roque, Edith Z | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, FLOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosa, Lucila | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, RAFAEL R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, CARMEN H | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, ENID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, ERIK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, EUDOSIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ROSADO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosado, Germain | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, HAYTZAM | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosado, James O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, JOEL J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, JORGE L | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosado, Jose M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, KEVIN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, MARTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, MATEA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, MYRNALY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, AURORA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, AWILDA | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosario, Carlos E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, CARMEN Z. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, DAISY | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosario, Edwin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, EVELYN D | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosario, Frances M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, HARRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, JASON C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, JOSSELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, JUAN S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, LEONOR | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosario, Luis A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, LUIS O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, MARIANITA | ADDRESS ON FILE | | | | | | | |
| Figueroa Rosario, Miguel A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, NANCY E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, NEIDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, SOCORRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, SONIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROSAS, MARTA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Rossy, Sofia J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROURE MD, MYRNA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ROURE, LOURDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA ROVIRA MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUBERO, GLADYS MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| Figueroa Ruiz, Carlos M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Figueroa Ruiz, Hector | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, LYDIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, MARIA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, NATALIO | LIC GRACE FIGUEROA IRIZARRY | PO BOX 193813 | | | SAN JUAN | PR | 00919-3813 | |
| FIGUEROA RUIZ, NATALIO | LIC NOEMÍ CORTES | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| FIGUEROA RUIZ, PAULA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUIZ, YOZAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUPERTO, ELDALIES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUPERTO, GRISEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUPERTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUPERTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUPERTO, PAULAEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA RUSSE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAAVEDRA, LYDIANA | ADDRESS ON FILE | | | | | | | |
| Figueroa Saez, Alba L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAEZ, MARIA G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAGASTIBELZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAGASTIBERZA, LEONOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SALAMANCA, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SALIVIA, LIANI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SALOME, AIDA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAMBOLÍN, MARICELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SAMBOLIN, MARICELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANABRIA, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANABRIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANABRIA, MILDRED | ADDRESS ON FILE | | | | | | | |
| Figueroa Sancha, Jose E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, CARMENCITA | ADDRESS ON FILE | | | | | | | |
| Figueroa Sanchez, Celia | ADDRESS ON FILE | | | | | | | |
| Figueroa Sanchez, David E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ELBA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA SANCHEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, HECTOR W | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ILSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, INGEMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, IVIS A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Figueroa Sanchez, Javier | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Figueroa Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, LOURDES L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MARTA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| Figueroa Sanchez, Miguel A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Figueroa Sanchez, Nemesio | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANCHEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANDOVAL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANJURJO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTA, GRICELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTA, YOBAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTAELLA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTALIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Figueroa Santana, Angel L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, ANGELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, EDWIN F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, EVELYN G | ADDRESS ON FILE | | | | | | | |
| Figueroa Santana, Ivonne | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, JIMMY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, LYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, NORMA | ADDRESS ON FILE | | | | | | | |
| Figueroa Santana, Osvaldo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA SANTANA, PETRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, REYSHA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTANA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ALEX O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ARISDELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ASTRID M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, DANNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ELI S. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, GLENDAMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, HARRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, HIRIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, INGRID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, IRMA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JACOB | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| Figueroa Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JESSYCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JOSE V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JUANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JUANITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, JULISSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, LILIA K | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, LUIS D | ADDRESS ON FILE | | | | | | | |
| Figueroa Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MARELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MARIA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MARISELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MARISETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MAXIMO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, NELLY E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, NIDIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, TERESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, VICENTE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, WALESKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS BUCH, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ADA | ADDRESS ON FILE | | | | | | | |
| Figueroa Santos, Adela | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, FLORITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ILIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, JARIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, MARY S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, RACHELLY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ROSAURA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SANTOS, ZQRAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEGARRA, SERGIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEIN, CARMEN C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEIN, CARMEN C. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SELLAS, ISOLINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SELPUVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2887 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA SEMPRIT, AWILMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Sepulveda, Ismael | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, RAMON L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, SARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, TOMAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, WADETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SEPULVEDA, ZULEMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERABALLS, NITZA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERBIA, GINAIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, FELIX | ADDRESS ON FILE | | | | | | | |
| Figueroa Serrano, Isabelo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, JAYSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Figueroa Serrano, Julio C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, RAMON E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, ROBERTO C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, VICTOR R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SERRANO, YAMILET | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Sierra, Carmen S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, LUZ DELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, SILKIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, SOFIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, VICENTE A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, YADIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, YANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIERRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SIFUENTES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVA, MARISARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SILVESTRE, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOJO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOLIS, EDMI L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOLIS, LUZ D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOLIS, MARIA M. | ADDRESS ON FILE | | | | | | | |
| Figueroa Solis, Rafael A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOLIS, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOLTERO, HARRY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA SOSA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOSA, ANA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOSA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOSA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOSTRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Figueroa Soto, Abimael | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, ALLAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, ANAMARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| Figueroa Soto, Carlos I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| Figueroa Soto, Concepcion | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Figueroa Soto, Hector | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, IVAN O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, LUCILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, MILAGROS J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTO, YVETTE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTOMAYOR, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTOMAYOR, MELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SOTOMAYOR, SONIA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA STEINBERG, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SUAREZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SUAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SUAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA SURIS, IRIS N | ADDRESS ON FILE | | | | | | | |
| Figueroa Talavera, Melvin | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TANON, VANESA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TELLADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TELLADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TELLES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA THOMAS, CARMENN. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TIRADO, AWILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TIRADO, LIZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TIRADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TOLEDO, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORO, DIANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRALES, LUIS F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES MD, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ABILA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ADALISS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ANGEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA TORRES, ANGELITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ARLENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, BRYANT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Carlos I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARMELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, CELESTE | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, David | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, DENNIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Diego | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, DIGNA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ELVIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Esperanza | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, FARAH | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Felix | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Felix L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, GISELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, HAYDEE S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, HECTOR I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Hector M | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Hector R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, HENRY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, IRENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, IRMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JENNIESHA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JENNIFER D | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JENNIFFER M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JESICA | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Jesus | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JESUS M | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Jorge L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JOSE M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JOSSIE I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JUAN R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JUDITH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, JULIO T. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, KELMY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA TORRES, KENIA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LETICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LINETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LISAMUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUCAS R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUZ A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LUZ V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIA C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARIELI | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MARYBELL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MAYDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, MILTON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NAIDA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NILDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NILSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NOEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NORLUANY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ONIL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Rafael E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, RAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Rosa | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ROSA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ROSSANA | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Ruben O | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, RUTH H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA TORRES, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, SUJEIDY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, VIVIEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, William | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, WILSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, XIOMARA JEANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, YAMULKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Figueroa Torres, Zulma | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TOYENTS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRAVEL | PLAZA PENUELA | 165 CARR 385 SUITE B 60 | | | PENUELA | PR | 00624-7502 | |
| FIGUEROA TRAVERSO, EDDIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRAVERSO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRAVERSO, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRAVERSO, MAGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRAVERSO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, ARTURO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, BLANCA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, LIZ | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRINIDAD, YARA | ADDRESS ON FILE | | | | | | | |
| Figueroa Trinidad, Yoel F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TROCHE, ARIEL G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TROCHE, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA TRUJILLO, NILDA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA UJAQUE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ULLOA, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAILLANT, TOMASITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, AIDYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, JORGE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, NILMA G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALENTIN, YHOMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALLE, JUAN F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALLE, TAMARA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALLEJO, GERARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALLES, ANA I. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALLES, NAYDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VALLES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS MD, SANDRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, ANNETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, ENRIQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA VARGAS, GLORIA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, VALERIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VARGAS, YVETTE F | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VASALLO, MICJAIL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VASSALLO, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, AYLEEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, BRUNILDA B | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, CAMELIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, CYNTHIA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, DIANA V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, EDGAR S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, EDMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, FERMIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, HELEN L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JOSE V. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, LUMARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MARIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, MINERVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA VAZQUEZ, NANCY I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, OMAR ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| Figueroa Vazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, SHERLIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ, WILFREDO I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VAZQUEZ,RAMON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, AIMEE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, AMBAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, BELYIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, GERMAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Figueroa Vega, Homar | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, INGRID V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, JOHANNA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, JUAN A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Figueroa Vega, Luis A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, PAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, SONIA N | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VEGA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| Figueroa Velazqu, Eduardo M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Figueroa Velazquez, Carlos E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, EMERITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, GLORY | ADDRESS ON FILE | | | | | | | |
| Figueroa Velazquez, Glory I. | ADDRESS ON FILE | | | | | | | |
| Figueroa Velazquez, Hector R. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Figueroa Velazquez, Javier E. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, NORA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, SERGIO L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, YAMILKA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, CRISTHIAN M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, DANNY A | ADDRESS ON FILE | | | | | | | |
| Figueroa Velez, Edgar | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, HEGBERT A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, IDSA Y | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, JANNETTE MARIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, LIRIANYS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, LORIMAR | ADDRESS ON FILE | | | | | | | |
| Figueroa Velez, Luis A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, MARCOS L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, NANCY E. | ADDRESS ON FILE | | | | | | | |
| Figueroa Velez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VELEZ, ZAMILCA | ADDRESS ON FILE | | | | | | | |
| Figueroa Velez, Zenaida | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VENGAS, HEYDEE Y. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VERA, NELSON | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VERA, VICTOR A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VERDEJO, MARIA E | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VICENTY, ARLENE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VICENTY, RICARDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIDOT, MARIA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIDOT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIERA, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIERA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILA, NICOLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILA, TATIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLA, YAZDEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA VILLAFANE, ALICIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLAFANE, JUAN F. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLAFANE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLAFANE, YESINIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLAFAQE, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALBA, BETSASAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALBA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALBA, TAIMI | ADDRESS ON FILE | | | | | | | |
| Figueroa Villalobos, Hector J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALOBOS, JASHIRA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALOBOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALOBOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALONGO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLALONGO, TERESITA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLANUEVA, IRIS Z | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLANUEVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLANUEVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLEGA, JORGE L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLEGAS, CONSUELO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VILLEGAS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIZCARRONDO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| FIGUEROA VIZCARRONDO, GILBERT | ADDRESS ON FILE | | | | | | | |
| FIGUEROA WESSENDORF, MONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA WHALEN, KELLY A | ADDRESS ON FILE | | | | | | | |
| FIGUEROA WONG, HERY M | ADDRESS ON FILE | | | | | | | |
| FIGUEROA YACE, DIANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA YI, ANGELA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA YI, VERONICA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZABALA, IRIS J. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAMBRANA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Figueroa Zaragoza, Willmaries | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAVALA, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, BRIAN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, BRIAN G. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, JOSE V | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZAYAS, MARVIN G | ADDRESS ON FILE | | | | | | | |
| FIGUEROA ZENO, SAMMY | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, ALCIDES | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, ANGELA R | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, AYALA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, CARMELO | ADDRESS ON FILE | | | | | | | |
| Figueroa, Carmen M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, CESAR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Figueroa, Daryes Rodriguez | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, FRANK | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, JEANNETTE DEL C | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, KAYLO A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, LUZ S | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MARIA L | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MARIA SOCORRO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MARICHELLE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MARJORIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MIGUEL D. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, MINERVA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, NATALIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, SAUL | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, VANESSA | ADDRESS ON FILE | | | | | | | |
| FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,CARLOS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,JOSE | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,JOSE A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,LUCAS | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,MARIA L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,RICHARD | ADDRESS ON FILE | | | | | | | |
| FIGUEROA,RICHARD | ADDRESS ON FILE | | | | | | | |
| Figueroa-Calderón, Miguel | ADDRESS ON FILE | | | | | | | |
| FIGUEROACOLON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| FIGUEROACORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| FIGUEROALUGO, MARIA F | ADDRESS ON FILE | | | | | | | |
| FIGUEROAMULLER, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FIGUEROAPEREIRA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| FIGUEROAPEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FIGUEROARIVERA, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FIGUEROARODRIGUEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| FIGUEROARODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| FIGUEROASANCHEZ, MARY A. | ADDRESS ON FILE | | | | | | | |
| FIGUEROASANCHEZ, MAURITANIA | ADDRESS ON FILE | | | | | | | |
| FIGUEROAVILLEGAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| FIGUEROLA FERNANDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FIGUEROLA GOYANES, YIRIANIS M. | ADDRESS ON FILE | | | | | | | |
| FIGUEROLA HERNANDEZ, CIELO | ADDRESS ON FILE | | | | | | | |
| FIGUERQA CORA, AIDA | ADDRESS ON FILE | | | | | | | |
| FIGUIEROA MELENDEZ, NILDA G | ADDRESS ON FILE | | | | | | | |
| FIGUROA ACEVEDO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FIGUROA FIGUEROA, SHIRLEY ANN | ADDRESS ON FILE | | | | | | | |
| FIGUROA RODRIGUEZ, DIEG | ADDRESS ON FILE | | | | | | | |
| FIGUROA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FILEONE LLC | 5520 DILLARD DRIVE STE 280 | | | | CARY | NC | 27518-9237 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FILIBERTO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| FILIBERTO COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FILIBERTO DESA PENA | ADDRESS ON FILE | | | | | | | |
| FILIBERTO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FILIBERTO GUZMAN ALVARADO | ADDRESS ON FILE | | | | | | | |
| FILIBERTO HERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FILIBERTO LAGARES DIAZ | ADDRESS ON FILE | | | | | | | |
| FILIBERTO MUNIZ SOULETTE | ADDRESS ON FILE | | | | | | | |
| FILIBERTO RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| FILIBERTO RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| FILIBERTO TORRES GONZALEZ | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| FILIBERTO ZAYAS MATEO | ADDRESS ON FILE | | | | | | | |
| FILIBERTY CASTILLO, BRAULIO | ADDRESS ON FILE | | | | | | | |
| FILIGRANA CSP | P O BOX 41307 | | | | SAN JUAN | PR | 00940 | |
| FILIGRANA,C S P | COND EVEREST APT 104 | 51 EVEREST ST | | | SAN JUAN | PR | 00926 | |
| FILION CASTRO, MARICELY | ADDRESS ON FILE | | | | | | | |
| FILION MUNIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FILION RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| FILION RODRIGUEZ, LUIS JOSUE | ADDRESS ON FILE | | | | | | | |
| FILION TRUJILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FILIPETTI ORTIZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| FILIPPELLI MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FILIPPELLI MARTINEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI FIGUEROA, NELVIN | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI NATAL, JANITZA | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI ORANGO, IRIS | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI PEREZ, ADA L | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI PEREZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI PEREZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI ROMAN, AUDREY | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI ROMAN, LOURDES I | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI ZAYAS, FELIX | ADDRESS ON FILE | | | | | | | |
| FILIPPETTI ZAYAS, JUAN | ADDRESS ON FILE | | | | | | | |
| FILIPPI MD, MATTHEW | ADDRESS ON FILE | | | | | | | |
| FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| FILLION CORMIER, MARIE | ADDRESS ON FILE | | | | | | | |
| FILM PRODUCTION SERVICES INC | 304 NEWBURY STREET 463 | | | | BOSTON | MA | 02115 | |
| FILM PRODUCTION SERVICES INC | PMB 524 89 DE DIEGO AVE | SUITE 105 | | | SAN JUAN | PR | 00927 | |
| FILMOTECA NACIONAL INC | 355 FD ROOSEVELT AVE | SUITE 106 | | | SAN JUAN | PR | 00918 | |
| FILMS MEDIA PRO HD INC | P35 CALLE 18 | URB EL CORTIJO | | | BAYAMON | PR | 00956 | |
| FILOMENA DE JESUS MENDEZ | ADDRESS ON FILE | | | | | | | |
| FILOMENA DE LA CRUZ POLANCO | ADDRESS ON FILE | | | | | | | |
| FILOMENA LASALLE BOSQUES | ADDRESS ON FILE | | | | | | | |
| FILOMENA MONTALVO / ANDRES MONTALVO | URB FLORAL PARK | 62 CALLE JUAN P DUARTE | | | SAN JUAN | PR | 00917-3504 | |
| FILOMENA RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FILOMENA SUED JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FILOMENO ALICEA, BRYAN | ADDRESS ON FILE | | | | | | | |
| FILOMENO CARRION, MYRNA | ADDRESS ON FILE | | | | | | | |
| FILOMENO CARRION, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| FILOMENO CASTILLO, IVAN | ADDRESS ON FILE | | | | | | | |
| FILOMENO CASTRO, NAYDA | ADDRESS ON FILE | | | | | | | |
| FILOMENO HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FILOMENO MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FILOMENO MONGE, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FILOMENO MONTALVO PEREZ | ADDRESS ON FILE | | | | | | | |
| FILOMENO PACHECO, MILDRED | ADDRESS ON FILE | | | | | | | |
| FILOMENO PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| FILOMENO PARRILLA, CLARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2898 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FILOMENO PEREZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FILOMENO RAMOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FILOMENO RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| FILOMENO RIVERA, EILEEN | ADDRESS ON FILE | | | | | | | |
| FILOMENO RIVERA, MATILDE | ADDRESS ON FILE | | | | | | | |
| FILOMENO RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FILOMENO RODRIGUEZ, YARILIN | ADDRESS ON FILE | | | | | | | |
| FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FILOMENO SALGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FILOMENO SESSMAN, SHARLENE | ADDRESS ON FILE | | | | | | | |
| FILPO FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FILPO FILPO, RUBEN | ADDRESS ON FILE | | | | | | | |
| FILPO MUNOZ,SORANGEL | ADDRESS ON FILE | | | | | | | |
| FILPO ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| FILPO ROMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| FILPO URENA, NERYS | ADDRESS ON FILE | | | | | | | |
| FILS LAMOUR MD, FEROL | ADDRESS ON FILE | | | | | | | |
| FILTERTEK DE PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| FILTRATION PARTICLES TECNIQUES INC | URB CAPARRA HTS | 711 AVE ESCORIAL | | | SAN JUAN | PR | 00920-4732 | |
| FINA MEDEROS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FINALE CARDENAS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FINALES DIEGUEZ, EDELIO | ADDRESS ON FILE | | | | | | | |
| FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| FINALVA PEREZ RESTO | ADDRESS ON FILE | | | | | | | |
| FINAN MD , WILLIAM F | ADDRESS ON FILE | | | | | | | |
| FINANCE OF AMERICA REVERSE | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC | PO BOX 367308 | | SAN JUAN | PR | 00936 | |
| FINANCIAL & ACCOUNTING BUSINESS SOLUTION | URB OASIS GDNS | M18 CALLE 18 | | | GUAYNABO | PR | 00969-3412 | |
| FINANCIAL & TAX CONSULTING SERVICES, INC | PO BOX 363402 | | | | SAN JUAN | PR | 00936-3402 | |
| FINANCIAL ACCOUNTING FOUNDATION | PO BOX 30800 | | | | HARTFORD | CT | 06150-0800 | |
| FINANCIAL ACCOUNTING STANDARD BOARD | 401 MERRITT 7 | PO BOX 5116 | | | NORWALK | CT | 06856-5116 | |
| FINANCIAL AND MANAGEMENT CONSULTINGSER | SAN JUAN | COLINAS DE MONTE CARLO CALLE A B22 | | | SAN JUAN | PR | 00924 | |
| FINANCIAL GAP ADMINISTRATOR LLC | 1670 FENPARK DRIVE | | | | FENTON | MO | 63026 | |
| FINANCIAL GUARANTY INSURANCE COMPANY | 125 PARK AVENUE | | | | NEW YORK | NY | 10017 | |
| Financial Guaranty Insurance Company | 463 Seventh Avenue | | | | New York | NY | 10018 | |
| Financial Guaranty Insurance Company | Attn: David Griff, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Attn: Howard Pfeffer, President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Attn: Steven Natko, Vice President | 125 Park Avenue | 5th Floor | | New York | NY | 10017 | |
| Financial Guaranty Insurance Company | Carolanne Gardner, General Counsel | 463 Seventh Avenue | 16th Floor | | New York | NY | 10018 | |
| FINANCIAL INDUSTRY REGULATORY AUTHORITY | FINANCE TAX | 9509 KEY WEST AVE | | | ROCKVILLE | MD | 20850 | |
| FINANCIAL SECURITY ASSURANCE INC | 31 WEST 52ND STREET | | | | NEW YORK | NY | 10019 | |
| FINANCIAL TIMES | PO BOX 1627 | | | | NEWBURGH | NY | 12551-9976 | |
| Finanxial, Corp. | PO BOX 23063 | | | | SAN JUAN | PR | 00931-3063 | |
| FINCA AGRICOLA LUIS I MELENDEZ | HC 02 BOX 6876 | | | | BARRANQUITAS | PR | 00794 | |
| FINCA ALMA ADENTRO INC | PO BOX 3169 HATO ARRIBA STATION | | | | SAN SEBASTIAN | PR | 00685 | |
| FINCA BERNAL INC | PO BOX 3092 | | | | SAN SEBASTIAN | PR | 00685 | |
| FINCA ENCARNACION INC | HC 5 BOX 23862 | | | | LAJAS | PR | 00667 | |
| FINCA ERMITA PICON INC | PO BOX 79876 | | | | CAROLINA | PR | 00984 | |
| FINCA LA PERLA INC | PO BOX 140039 | | | | ARECIBO | PR | 00614-0039 | |
| FINCA MATILDE V ELA, DRNA | LCDO. CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | | | PONCE | PR | 00733-1041 | |
| FINCA MATILDE, INC. | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | | | SAN JUAN | PR | 00929-0074 | |
| FINCA MATILDE, INC. | LCDO. ARIEL FÉLIX CINTRÓN | ACT | PO BOX 42007 | | SAN JUAN | PR | 00940 | |
| FINCA PENONES INC | 112 CALLE MCKINLEY E | | | | MAYAGUEZ | PR | 00680-5059 | |
| FINCA SOREC INC | URB LUCHETTY | 83 SIRRA BERDECIA | | | MANATI | PR | 00674 | |
| FINCH MATEO MD, ANA D | ADDRESS ON FILE | | | | | | | |
| FINDING ACCOUNTANTS INC | URB CROWN HLS | 138 AVE WINSTON CHURCHILL PMB 422 | | | SAN JUAN | PR | 00926 | |
| FINE ART CINEMA CORPORATION | P O BOX 19116 | | | | SAN JUAN | PR | 00910-9116 | |
| FINE LINK SERVICES, CORP | VILLA NUEVA | CALLE 2 E33 | | | CAGUAS | PR | 00725 | |
| FINES AMADOR, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FINES CHANZA, MARIA | ADDRESS ON FILE | | | | | | | |
| FINES FERRER, CARLOS A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2899 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FINES HERNANDEZ, NADGEE | ADDRESS ON FILE | | | | | | | |
| FINES HERNANDEZ, VERLEE L. | ADDRESS ON FILE | | | | | | | |
| FINES MALDONADO, LYMARI I | ADDRESS ON FILE | | | | | | | |
| FINES MALDONADO, NAILEEN S. | ADDRESS ON FILE | | | | | | | |
| FINES RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| FINES RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| FINES RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| FINETTO BOLZI, ANA | ADDRESS ON FILE | | | | | | | |
| FINK, GREGORY | ADDRESS ON FILE | | | | | | | |
| FINKELSTEIN LOPEZ, JERRY H | ADDRESS ON FILE | | | | | | | |
| FINN IRREVOCABLE INVESTMENT TRUST | PO BOX 360136 | | | | SAN JUAN | PR | 00936-0136 | |
| FINOLI RIVERA, GABRIEL G | ADDRESS ON FILE | | | | | | | |
| FIOL BENITEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| FIOL DESCHAMPS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| FIOL FIOL, HECTOR | ADDRESS ON FILE | | | | | | | |
| FIOL FUMERO, LUIS G | ADDRESS ON FILE | | | | | | | |
| FIOL LAY, LIDIA | ADDRESS ON FILE | | | | | | | |
| FIOL MATTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FIOL MATTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FIOL MORA, TEODORO | ADDRESS ON FILE | | | | | | | |
| FIOL PICO, MANUEL B. | ADDRESS ON FILE | | | | | | | |
| FIOL SILVA MD, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FIOL TORRES, EDITH | ADDRESS ON FILE | | | | | | | |
| FIOL, LUIS D | ADDRESS ON FILE | | | | | | | |
| FIOLA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FIOLDALIZA MUNIZ AMARANTE | ADDRESS ON FILE | | | | | | | |
| FIOR DELIZ COLON SENQUIZ | ADDRESS ON FILE | | | | | | | |
| FIOR SANTANA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FIOR SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| FIORDALIZA BRADLEY DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| FIORDALIZA CARTY BOYER | ADDRESS ON FILE | | | | | | | |
| FIORE VEGA, DELIA | ADDRESS ON FILE | | | | | | | |
| FIORE VEGA, LAURA | ADDRESS ON FILE | | | | | | | |
| FIPA DENTAL OFFICE PSC | CIUDAD JARDIN III | 137 CALLE MALAGUETA | | | TOA ALTA | PR | 00953 | |
| FIQUEROA COLLAZO, MILDRED | ADDRESS ON FILE | | | | | | | |
| FIQUEROA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FIQUEROA RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FIQUEROA SAEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| FIQUEROA TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| FIRE AND SECURITY PREVETION SY | HC 6 BOX 66261 | | | | AGUADILLA | PR | 00603 | |
| FIRE CONTROL | P.O. BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| FIRE CONTROL CORP | PO BOX 193318 | | | | SAN JUAN | PR | 00919 | |
| FIRE CONTROL CORPORATION | PO BOX 192076 | | | | SAN JUAN | PR | 00919 | |
| FIRE PROTECTION SERVICES | AVE CAMPO RICO BLQ 3 NUM 1 | | | | SABANA GARDENS | PR | 00630 | |
| FIRE SAFE, INC | PO BOX 592 | | | | SAINT JUST | PR | 00978-0592 | |
| FIRE SAFE, INC. | P O BOX 592, SAINT JUST | | | | RIO PIEDRAS | PR | 00978-0592 | |
| FIRE SAFETY FLOW INC | URB PARAISO DE COAMO | 709 CALLE AMISTAD | | | COAMO | PR | 00769 | |
| FIRE SCHOOL USA CORP | 6727 MISSION CLUB BOULEVARD 101 | | | | ORLANDO | FL | 32821 | |
| FIREHOUSE BURGERS AND FRIES | PO BOX 14394 | | | | SAN JUAN | PR | 00916 | |
| Fireman's Fund Insurance Company | Attn: Antonio Derossi, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| Fireman's Fund Insurance Company | Attn: Arthur E Moossmann, Jr., President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| Fireman's Fund Insurance Company | Attn: Griffin Christel, Consumer Complaint Conta | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| Fireman's Fund Insurance Company | Attn: Walter Grote, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| Fireman's Fund Insurance Company | Attn: William Paukovitz, Vice President | 225 W. Washington St | Suite 1800 | | Chicago | IL | 60606 | |
| Fireman's Fund Insurance Company | c/o Allianz Global Corporate & Specialty | 225 W. Washington Street | Suite 1800 | | Chicago | IL | 60606 | |
| FIREMEDIC AMBULANCE CORP | 5 CALLE ARZUAGA STE 2 PMB 264 | | | | SAN JUAN | PR | 00925-3701 | |
| FIREWORKS OF PUERTO RICO | PO BOX 16350 | | | | SAN JUAN | PR | 00908 | |
| FIROUZTALE MD, EDWARD | ADDRESS ON FILE | | | | | | | |
| FIRPI ALVARADO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FIRPI CRUZ, JENNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2900 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIRPI MATOS, LUIS E | ADDRESS ON FILE | | | | | | | |
| FIRPI MORELL, MARITZA | ADDRESS ON FILE | | | | | | | |
| FIRPI NIEVES, GLENDA IVETTE | ADDRESS ON FILE | | | | | | | |
| FIRPI REYES, JORGE | ADDRESS ON FILE | | | | | | | |
| FIRPI RIVERA, JULIO CESAR | ADDRESS ON FILE | | | | | | | |
| FIRPI SOLIS, ENID | ADDRESS ON FILE | | | | | | | |
| FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIRPI SOLIS, MYRNA | ADDRESS ON FILE | | | | | | | |
| FIRPO DALMAU, IRTHA | ADDRESS ON FILE | | | | | | | |
| FIRST ADVANTAGE LNS OCC. | HEALTH SOLUTIONS INC. | P.O. BOX 404064 | | | ATLANTA | GA | 30384-4064 | |
| FIRST AMERICAN TITLE INSURANCE | 1 FIRST AMERICAN WAY | | | | SANTA ANA | CA | 92707 | |
| First American Title Insurance Company | 16 West Main Street | | | | Rochester | NY | 14614 | |
| First American Title Insurance Company | Attn: Barbara Willis, Vice President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Title Insurance Company | Attn: Gary Lewis, President | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Title Insurance Company | Attn: James Nelson , Circulation of Risk | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Title Insurance Company | Attn: James Nelson , Consumer Complaint Conta | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Title Insurance Company | Attn: James Nelson , Regulatory Compliance Gov | 1 First American Way | | | Santa Ana | CA | 92707 | |
| First American Title Insurance Company | c/o The Prentice Hall Corporation System, Agent | 1 First American Way | | | Santa Ana | CA | 92707 | |
| FIRST BANK | IVAN APONTE | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| FIRST BANK | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| FIRST BANK | LCDA. FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| First Bank | Lebron, Felipe | P.O. 9146 | | | San Juan | PR | 00908-0146 | |
| FIRST BANK | LUIS A. CARRIÓN TAVÁREZ E IVÁN APONTE FIGUE | 650 Plaza | Suite 204 | 650 Ave. Muñoz Rivera | San Juan | PR | 00918 | |
| FIRST BANK | LUIS CARRION TAVAREZ | 650 Plaza Building Suite 502 | 650 Ave. Muñoz Rivera | | San Juan | PR | 00918 | |
| FIRST BANK Y UNIVERSAL INSURANCE COMPAN | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| FIRST BANK INSURANCE AGENCY INC | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| FIRST BANK PR | 1130 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00927 | |
| FIRST BANK PR | 116 CALLE ANTONIO LOPEZ | | | | HUMACAO | PR | 00792 | |
| FIRST BANK PR | 1519 AVE PONCE DE LEON | | | | SAN JUAN | PR | 00908 | |
| FIRST BANK PR | 300 TANCA STREET CORNER | RECINTO SUR | | | SAN JUAN | PR | 00901 | |
| FIRST BANK PR | 515 AVE FERNANDEZ JUNCOS | PDA 8 | | | SAN JUAN | PR | 00901 | |
| FIRST BANK PR | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FIRST BANK PR | AREA DEL TESORO | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00902 | |
| FIRST BANK PR | BO LA PICA | CARR 140 KM 2 2 | | | JAYUYA | PR | 00664 | |
| FIRST BANK PR | BO SABANA HOYOS | PO BOX 31000 SUITE 2 | | | SABANA HOYOS | PR | 00688 | |
| FIRST BANK PR | CARR 105 KM 0.9 | | | | MAYAGUEZ | PR | 00680 | |
| FIRST BANK PR | CARR 3 KM 32.9 | BO LAS 3T | | | RIO GRANDE | PR | 00745 | |
| FIRST BANK PR | HC 02 BOX 8050 | | | | JAYUYA | PR | 00664 | |
| FIRST BANK PR | OPERACIONES SUCURSALES | SANTURCE BUILDING (273) | PO BOX 9146 | | SANTURCE | PR | 00908-0146 | |
| FIRST BANK PR | P O BOX 1005 | | | | GUAYAMA | PR | 00785 | |
| FIRST BANK PR | P O BOX 1079 | | | | VEGA ALTA | PR | 00692 | |
| FIRST BANK PR | P O BOX 326 | | | | ARECIBO | PR | 00612 | |
| FIRST BANK PR | P O BOX 60-307 | | | | BAYAMON | PR | 00960 | |
| FIRST BANK PR | PO BOX 11868 | | | | SAN JUAN | PR | 00910-9998 | |
| FIRST BANK PR | PO BOX 3999 | | | | AGUADILLA | PR | 00605 | |
| FIRST BANK PR | PO BOX 7285 | | | | PONCE | PR | 00732-7285 | |
| FIRST BANK PR | PO BOX 9146 | | | | SAN JUAN | PR | 00908 | |
| FIRST BANK PR | TARJETAS BANCARIAS | P O BOX 9146 | | | SANTURCE | PR | 00908-0146 | |
| FIRST BANK PUERTO RICO | C/TETUAN 206 EDIF BANCO POPULAR SUITE 501 | | | | SAN JUAN | PR | 00901 | |
| FIRST BANK QBE OPTIMA INS. CO. MARIA M. ME | LCDO. CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. CONDADO MODERNO | | | CAGUAS | PR | 00726 | |
| FIRST BANK QBE OPTIMA INS. CO. MARIA M. ME | LCDO. FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919-0406 | |
| FIRST BANK Y CARIBBEAN ALLIANCE INS. CO. | LIC. LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FIRST BANK Y OPTIMA INSURANCE COMPANY | LIC. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 | |
| FIRST BANK Y OTROS | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 López Landrón | Piso 12 | | San Juan | PR | 00911 | |
| FIRST BANK Y UNIVERSAL INS. Y JUAN LUIS HERN | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KILMARIS MALDONADO PEREZ | PO BOX 11155 | | | SAN JUAN | PR | 00922-1155 | |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING 1509 LOPEZ LANDRON 10 TH FLOOR | | | SAN JUAN | PR | 00911 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2901 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 | 650 AVE. MUNOZ RIVERA | | SAN JUAN | PR | 00918 | |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE | 204 650 AVE. | MUNOZ RIVERA | SAN JUAN | PR | 00918 | |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | LIC. LUIS CARRION TAVAREZ / LIC. IVAN APONTE | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | P.O.BOX 8318 | | | | SAN JUAN | PR | 00910-0318 | |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 60307 | | | | BAYAMON | PR | 00960-0000 | |
| FIRST BANK-CUENTA ESPECIAL CONFINADOS | PO BOX 9146 | | | | SAN JUAN | PR | 00908-0146 | |
| FIRST CARIBBEAN EDUCATIONAL GROUP | MERCANTIL PLAZA BUILDING | AVE PONCE DE LEON SUITE 616 | | | SAN JUAN | PR | 00918 | |
| FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B-5 CALLE TABONUCO, SUITE A-9 | | | GUAYNABO | PR | 00968 | |
| FIRST CARIBBEAN EDUCATIONAL GROUP | PMB 204 | B 5 CALLE TABONUCO SUITE A 9 | | | GUAYNABO | PR | 00968 | |
| FIRST CHOICE ARMOR | 209 YELTON STREET | | | | SPINDALE | NC | 28160 | |
| FIRST CHOISE PROSTHETIC | 909 AVE TITO CASTRO STE 714 | | | | PONCE | PR | 00716-4722 | |
| FIRST CHOISE PROSTHETIC | PO BOX 800942 | | | | COTO LAUREL | PR | 00780 | |
| FIRST CLASS AMBULANCE INC | RR 1 BOX 37154 | | | | SAN SEBASTIAN | PR | 00685 | |
| FIRST CLASS INSURANCE INC | URB LOMAS VERDES | 3B2 CALLE LIRIO | | | BAYAMON | PR | 00956 | |
| FIRST CLASS PARAMEDICS | PO BOX 931 | | | | JUANA DIAZ | PR | 00795 | |
| FIRST COAST PRIMARY CARE | ATTN MEDICAL RECORDS | 1201 MONUMENT RD STE 201B | | | JACKSONVILLE | FL | 32225 | |
| FIRST COAST SERVICE OPTIONS, INC. | 532 RIVERSIDE AVENUE ROC 17T | | | | JACKSONVILLE | FL | 32202 | |
| FIRST DATA CORPORATION | 6200 S QUEBEC ST STE 270 A | | | | GREENWOOD VILLAGE | CO | 80111 | |
| FIRST DATA GOVERNMENT SOLUTIONS INC | PC BOX 2086 | | | | ENGLEWOOD | CO | 80150-2086 | |
| FIRST HEALTH CALL CORP | COTTO STATION | PO BOX 9976 | | | ARECIBO | PR | 00613 | |
| FIRST HEALTH SYSTEMS FHC | CALLE COMERCIO 55 | | | | YAUCO | PR | 00698 | |
| FIRST HOSPITAL PANAMERICANO | PO BOX 1398 | | | | CIDRA | PR | 00939-1398 | |
| FIRST HR MOTORS REBUILDERS INC | URB FLORAL PARK | 5 CALLE GUAYAMA | | | SAN JUAN | PR | 00917 | |
| FIRST IND TECHNOLOGICAL COLLEGE INC | 181 URB LOS PINOS | | | | ARECIBOS | PR | 00612 | |
| FIRST LEASING Y UNIVERSAL INSURANCE COMPA | LIC KEILA ORTEGA CASALS Y LIC FRANCIS T. PAGA | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | | | SAN JUAN | PR | 00911 | |
| FIRST LEASING, FIRST LEASING & RENTAL CORP Y | LCDA. ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | | | CAGUAS | PR | 00725 | |
| FIRST LEASING, FIRST LEASING & RENTAL CORP Y | LCDO. LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| FIRST MANAGEMENT CORP | PO BOX 10563 | | | | SAN JUAN | PR | 00922 | |
| FIRST MEDICAL | P O BOX 144090 | | | | ARECIBO | PR | 00614-4090 | |
| FIRST MEDICAL | P O BOX 9950 | COTTO STATION | | | ARECIBO | PR | 00613 | |
| FIRST MEDICAL | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| FIRST MEDICAL CENTER INC | PO BOX 1103 | | | | COMERIO | PR | 00782-1103 | |
| FIRST MEDICAL HEALTH PLAN | AREA DEL TESORO | DIV CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| FIRST MEDICAL HEALTH PLAN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FIRST MEDICAL HEALTH PLAN | P O BOX 70264 | | | | SAN JUAN | PR | 00936 | |
| FIRST MEDICAL HEALTH PLAN | PO BOX 191118 | | | | SAN JUAN | PR | 00919-1118 | |
| FIRST MEDICAL HEALTH PLAN | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| FIRST MEDICAL HEALTH PLAN | PO BOX 70166 | | | | SAN JUAN | PR | 00936 | |
| FIRST MEDICAL HEALTH PLAN | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE PHB | | | SAN JUAN | PR | 00918 | |
| FIRST MEDICAL HEALTH PLAN | URB EL VEDADO | 424 CALLE AGUEYBANA | | | SAN JUAN | PR | 00919 | |
| FIRST MEDICAL HEALTH PLAN , INC. | EXT. VILLA CAPARRA MARGINAL | BUCHANAN 530 GUAYNABO | | | SAN JUAN | PR | 00966 | |
| FIRST MEDICAL HEALTH PLAN , INC. | PO BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| First Medical Health Plan, Inc. | Attn: Carmen Feliciano Vargas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| First Medical Health Plan, Inc. | Attn: Cesar Ramirez, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| First Medical Health Plan, Inc. | Attn: Francisco Artau, President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| First Medical Health Plan, Inc. | Attn: Hector Fuentes Febles, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| First Medical Health Plan, Inc. | Attn: Jose Pagan, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| First Medical Health Plan, Inc. | Attn: William Zayas, Vice President | PO Box 191580 | | | San Juan | PR | 91915-919 | |
| First Medical Health Plan, Inc. | Ext. Villa Caparra | 530 Calle Marginal Buchanan | | | Guaynabo | PR | 00966 | |
| FIRST MEDICAL INC. | BOX 191580 | | | | SAN JUAN | PR | 00919-1580 | |
| FIRST NATIONAL REHABILITATION SERVICES | 114 OLD COUNTRY RD LL76 | | | | MINEOLA | NY | 11501 | |
| FIRST POINT HEALTHCARE GROUP INC. | 605 CONDADO ST. SUITE 611 SAN ALBERTO BLDG. | | | | SAN JUAN | PR | 000907-3811 | |
| FIRST SCHOOL BILINGUAL | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00956 | |
| FIRST SCHOOL BILINQUIE | 112 CALLE PAJAROS | HATO TEJAS | | | BAYAMON | PR | 00658 | |
| First Specialty Insurance Corporation | Attn: David Newkirk, Principal Representative | PO Box 2991 | | | Overland Park | KS | 66202-1391 | |
| First Specialty Insurance Corporation | PO Box 2991 | | | | Overland Park | KS | 66202-1391 | |
| FIRST TRANSIT OF PUERTO RICO, INC. | PO BOX 195576 | | | | SAN JUAN | PR | 00919-5576 | |
| FIRST TRUCK LEASE CORP | PO BOX 2489 | | | | TOA BAJA | PR | 00953 | |
| FIRSTBANK | LCDO. DAVID RODRIGUEZ ENCARNACIÓN, REPRE | PO BOX 29477 | | | SAN JUAN | PR | 00929-0477 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FIRSTBANK | LCDO. JAIME B. GONZÁLEZ MERCADO, REPRESEN | PO BOX 777 | | | ARECIBO | PR | 00613 | |
| FIRSTBANK | LCDO. REINALDO RODRÍGUEZ OJEDA, REPRESENT | FIRSTBANK | PO BOX 363907 | | SAN JUAN | PR | 00936-3907 | |
| FIRSTCARE MISSION CROSSOVER | 8344 CLAIREMONT MESA BLVD SUITE 201 | | | | SAN DIEGO | CA | 92111 | |
| FIRUZEH SHOKOOH VALLE | ADDRESS ON FILE | | | | | | | |
| FISCHBACH CAMERON, SHERYL A | ADDRESS ON FILE | | | | | | | |
| FISCHBACH FELICIANO, KAREN | ADDRESS ON FILE | | | | | | | |
| FISCHBACH MENENDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FISCHBACH MOTTA, HENRY | ADDRESS ON FILE | | | | | | | |
| FISCHBACH MOTTA, KEVIN | ADDRESS ON FILE | | | | | | | |
| FISCHER MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FISHEADS PRINTS INC | OCEN PARK | 2055 COND ESPANA APT 402 | | | SAN JUAN | PR | 00911 | |
| FISHER SCIENTIFIC CO | 2000 PARK LANE | | | | PITTSBURGH | PA | 15275 | |
| FISHER SCIENTIFIC CO | CARRETERA # 1 K.M. 56.4 | BARRIO MONTELLANO | | | CAYEY | PR | 00736 | |
| FISHER SCIENTIFIC CO | PO BOX 360 153 | | | | PITTSBURGH | PA | 15250 | |
| FISHER SCIENTIFIC CO | PO BOX 8500 | | | | CAYEY | PR | 00737 | |
| FISHER SCIENTIFIC CO. | BO MONTELLANO 1 STATE RD | | | | CAYEY | PR | 00737 | |
| FISHERMANS WHARF | 2324 CALLE LOIZA PUNTA LAS MARIAS | | | | SANTURCE | PR | 00913 | |
| FISHKILL CORRECTIONAL FACILITY | MED RECORDS | BOX 307 | | | BEACON | NY | 12508 | |
| FISIO MED | VILLA CAROLINA | 135-9 CALLE 401 | | | CAROLINA | PR | 00985-4006 | |
| FISIOTERAPIA DEL NORTE | 350 CARR 2 | | | | VEGA ALTA | PR | 00692 | |
| FISIOTERAPIA EN LA MONTAĐA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| FISIOTERAPIA EN LA MONTANA | PO BOX 1854 | | | | MOROVIS | PR | 00687 | |
| FITNESS FOR LIFE CARIBBEAN LLC | 350 AVE ESCORIAL ESQ ROOSEVELT STE 104 | | | | SAN JUAN | PR | 00920 | |
| FITNESS WAREHOUSE | 260 AVE JESUS T PINERO UNIVERSITY GARDENS | | | | SAN JUAN | PR | 00927 | |
| FITNESS WAREHOUSE | JT PINERO 260 UNIVERSITY GDNS | | | | SAN JUAN | PR | 00000-0000 | |
| FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PIEIRO | | | SAN JUAN | PR | 00927 | |
| FITNESS WAREHOUSE | URB UNIVERSITY GARDENS | 260 AVE PI´EIRO | | | SAN JUAN | PR | 00927 | |
| FITZERALD E COUTINHO | ADDRESS ON FILE | | | | | | | |
| FITZPATRICK MD , CARMEN A | ADDRESS ON FILE | | | | | | | |
| FITZPATRICK, DAVID | ADDRESS ON FILE | | | | | | | |
| FIUNTE CARVAJAL, YASNELY | ADDRESS ON FILE | | | | | | | |
| FIVE DEVELOPMENT CORP | 235 PMB | 3071 ALEJANDRINO AVE | | | GUAYNABO | PR | 00969 | |
| FIVE RIVERS MEDICAL CENTER | MEDICAL RECORD ADMINISTRATOR | 2801 MEDICAL  CENTER DRIVE | | | POCAHONTAS | AR | 72455 | |
| FIVE STAR DEVELOPMENT GROUP INC | PO BOX 11976 | | | | SAN JUAN | PR | 00922-1976 | |
| FIVE STARS EDUCATIONAL CASTLE | 359 PARQUE DEL SOL | | | | BAYAMON | PR | 00959 | |
| FIVESENSES LLC | 103 CALLE SAN JORGE | | | | SAN JUAN | PR | 00911 | |
| FJ BUS SERVICE INC | PO BO X1258 | | | | AIBONITO | PR | 00705 | |
| FJ ELECTRICAL &GENERAL CONTRACTORS INC | HC 3 BOX 10915 | | | | CAMUY | PR | 00627-9616 | |
| FJ SUPPLY INC | PASEO AMBAR | J 2734 LEVITTWN | | | TOA BAJA | PR | 00949 | |
| FJ SUPPLY, INC. | PASEO AMBAR J 2734 | 2DA. SECC. LEVITTOWN | | | TOA BAJA | PR | 00949-3307 | |
| FJ TRANSPORT INC | RIO PLANTATION | CALLE 1 OESTE 15-A | | | BAYAMON | PR | 00958 | |
| FL HOSPITAL CENTRA CARE | MEDICAL RECORDS | 15701 STATE RD 50 STE 101 | | | CLERMONT | FL | 34711 | |
| FL HOSPITAL FISH MEMORIAL PSYCHIATRIC SERV | 1061 MEDICAL CENTER DR STE 205 | | | | ORANGE CITY | FL | 32763 | |
| FL HOSPITAL SPORTS MEDICINE AND REHAB | ATTN MEDICAL RECORDS | 400 CELEBRATION PL STE C200 | | | CELEBRATION | FL | 34747 | |
| FLAC TRUST | PO BOX 1498 | | | | VEGA BAJA | PR | 00694-1498 | |
| FLAGG BROTHER PR INC | PO BOX 17 | | | | NASHVILLE | TN | 37202 | |
| FLAGSHIP RESORT | 8020 TARTAK STREET | | | | CAROLINA | PR | 00979 | |
| FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN SAN JUAN | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| FLAGSHIP RESORT PROPERTIES D/B/A | VERDANZA HOTEL | 8020 CALLE TARTAK | | | CAROLINA | PR | 00979 | |
| FLAGSHIP RESORT PROPERTIES S.E. | CALLE TARTAK 8020 | | | | CAROLINA | PR | 00979-0000 | |
| FLAGSHIP RESORT PROPERTIES,S.E.D/B/A | CALLE TARTAK  #8020 | | | | CAROLINA | PR | 00979 | |
| FLAM, SHEREEN | ADDRESS ON FILE | | | | | | | |
| FLAMBOYAN LANDSCAPING CORP | CONDOMINIO LOS LIRIOS 110 | CALLE LAS FLORES APTO 4-C | | | SAN JUAN | PR | 00907 | |
| FLAMBOYAN SANTOS INC | PO BOX 1723 | | | | CAYEY | PR | 00737 | |
| FLAMBOYAN TRANSPORT | APARTADO 596 | QUEBRADA CEIBA | | | PENUELAS | PR | 00624 | |
| FLAMBOYAN TRANSPORT | BARRIO QUEBRADA CEIBA | | | | PENUELAS | PR | 00624 | |
| FLAMENCO AIR | PO BOX 810352 | | | | CAROLINA | PR | 00981 | |
| FLANDERS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Flanegien Orti, Anna Esther | ADDRESS ON FILE | | | | | | | |
| FLANEGIEN ORTIZ, JANICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLANES ACEVEDO INC | PO BOX 726 | | | | AGUADA | PR | 00602 | |
| FLAQUE COMAS MD, JOSE | ADDRESS ON FILE | | | | | | | |
| FLAQUER MENDOZA, IRVIN A | ADDRESS ON FILE | | | | | | | |
| FLAQUER MENDOZA, OMAR | ADDRESS ON FILE | | | | | | | |
| FLAQUER SANCHEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FLASH BACK GROUP INC | GPO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| FLASH BACK GROUP INC | MANS DE MONTECASINO II | 590 CALLE REINITA | | | TOA ALTA | PR | 00953 | |
| FLASH BACK GROUP INC | PO BOX 195154 | | | | SAN JUAN | PR | 00919-5154 | |
| FLASH WIRELESS, LLC | 1000 PROGRESS PLACE NE | | | | CONCORD | NC | 28025 | |
| FLASHPOINT | PO BOX 50671 | | | | TOA BAJA | PR | 00950-0671 | |
| FLATLEY MD , MICHAEL C | ADDRESS ON FILE | | | | | | | |
| FLAVIA ALTAMIRANO GOMEZ | ADDRESS ON FILE | | | | | | | |
| FLAVIA E. CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FLAVIA GARCIA TIRADO | ADDRESS ON FILE | | | | | | | |
| FLAVIA LUGO DE MARICHAL | ADDRESS ON FILE | | | | | | | |
| FLAVIA MENDEZ | ADDRESS ON FILE | | | | | | | |
| FLAVIA RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FLAVIA Z ACEVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FLAVIO A MONSEGUR CASTILLO | ADDRESS ON FILE | | | | | | | |
| FLAVIO E HERNANDEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FLAVIO J CARRENO | ADDRESS ON FILE | | | | | | | |
| FLAZ FLAZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FLAZ FLAZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| FLAZ FLAZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| FLAZ FLAZ, MARITA | ADDRESS ON FILE | | | | | | | |
| FLAZ SANTANA, TEODORO | ADDRESS ON FILE | | | | | | | |
| FLECHA ACEVEDO, WILSON J | ADDRESS ON FILE | | | | | | | |
| FLECHA ALEJANDRO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FLECHA ALVAREZ, OMAYLA | ADDRESS ON FILE | | | | | | | |
| FLECHA ALVAREZ, YILDA | ADDRESS ON FILE | | | | | | | |
| FLECHA AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FLECHA AYALA, MARITZA E | ADDRESS ON FILE | | | | | | | |
| FLECHA BERMUDEZ, FELIXA | ADDRESS ON FILE | | | | | | | |
| FLECHA BURGOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLECHA BURGOS, MARIELL | ADDRESS ON FILE | | | | | | | |
| FLECHA BURGOS, VANESSA | ADDRESS ON FILE | | | | | | | |
| FLECHA CARRION, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| FLECHA CASILLAS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLECHA CASILLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FLECHA CASILLAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| FLECHA CASTRO, SHAIRA | ADDRESS ON FILE | | | | | | | |
| FLECHA CASTRO, WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| FLECHA COLON, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FLECHA CRUZ, ALICE | ADDRESS ON FILE | | | | | | | |
| FLECHA CRUZ, JOSE I. | ADDRESS ON FILE | | | | | | | |
| FLECHA CRUZ, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| FLECHA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| FLECHA CUADRADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FLECHA DE JESUS MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLECHA DE JESUS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLECHA DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLECHA DE LEON, MOISES | ADDRESS ON FILE | | | | | | | |
| FLECHA DEL VALLE, OLGA | ADDRESS ON FILE | | | | | | | |
| FLECHA DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| FLECHA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLECHA DIAZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FLECHA ESPINOSA, NILSA I | ADDRESS ON FILE | | | | | | | |
| FLECHA FLECHA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| FLECHA FLECHA, JUAN | ADDRESS ON FILE | | | | | | | |
| Flecha Flecha, Juan E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLECHA FLECHA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FLECHA FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLECHA FLORES,HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FLECHA GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | |
| FLECHA GARCIA, SAMMY | ADDRESS ON FILE | | | | | | | |
| Flecha Gonzalez, Diosito | ADDRESS ON FILE | | | | | | | |
| FLECHA LOZADA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| Flecha Maldonado, Miguel A | ADDRESS ON FILE | | | | | | | |
| FLECHA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FLECHA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLECHA MARTINEZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| FLECHA MEDINA, JUAN R | ADDRESS ON FILE | | | | | | | |
| FLECHA MERCED, SANDRA | ADDRESS ON FILE | | | | | | | |
| Flecha Mestre, Jorge L. | ADDRESS ON FILE | | | | | | | |
| Flecha Mestre, Judith | ADDRESS ON FILE | | | | | | | |
| FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FLECHA MESTRE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FLECHA MESTRE, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FLECHA MOJICA, ANDRES | ADDRESS ON FILE | | | | | | | |
| Flecha Ortiz, Alex Alejandro | ADDRESS ON FILE | | | | | | | |
| FLECHA ORTIZ, YOLIANGELLY | ADDRESS ON FILE | | | | | | | |
| FLECHA PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FLECHA REYES, ANA E | ADDRESS ON FILE | | | | | | | |
| FLECHA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| FLECHA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| FLECHA REYES, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| FLECHA REYES, RENE | ADDRESS ON FILE | | | | | | | |
| FLECHA RIVERA, MAIKA Y | ADDRESS ON FILE | | | | | | | |
| FLECHA RODRIGUEZ, YADITZA E | ADDRESS ON FILE | | | | | | | |
| FLECHA RODRIGUEZ, YAZMAR | ADDRESS ON FILE | | | | | | | |
| FLECHA ROMAN, MARCELINA | ADDRESS ON FILE | | | | | | | |
| FLECHA ROMAN, MARIA A. | ADDRESS ON FILE | | | | | | | |
| FLECHA ROMAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| FLECHA ROSSY, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FLECHA SANCHEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FLECHA SANTANA, AIDA I | ADDRESS ON FILE | | | | | | | |
| FLECHA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FLECHA VIERA, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| FLECHA, JOHAN | ADDRESS ON FILE | | | | | | | |
| FLECHA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLECHARIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| FLEET CAR WASH | ADDRESS ON FILE | | | | | | | |
| FLEET CAR WASH AND MAINTENANCE SERVICE G | PMB 524 RAFAEL CORDERO 200 | STE 140 | | | CAGUAS | PR | 00725 | |
| FLEETS EQUIMENT & EMERGENCY SYSTEM | 250 MUOZ RIVERA ST. | | | | | PR | 00738 | |
| FLEITES CARRASQUILLO,AMNELLYS | ADDRESS ON FILE | | | | | | | |
| FLEITES MADRIGAL, EMMA | ADDRESS ON FILE | | | | | | | |
| FLEMING NEGRON, CYD | ADDRESS ON FILE | | | | | | | |
| FLEPAK SHARED | P O BOX 4321 | | | | BAYAMON | PR | 00958 | |
| FLERIDA I PICHARDO ARIAS | ADDRESS ON FILE | | | | | | | |
| FLERIDA MARIE PERALTA | ADDRESS ON FILE | | | | | | | |
| FLERIDA MARTE PERALTA | ADDRESS ON FILE | | | | | | | |
| FLERIDA TORRES PUYARENA | ADDRESS ON FILE | | | | | | | |
| FLETE PENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FLEXIBLE & INTEGRATED TECHNICAL SERVICES | PO BOX 666 | | | | DORADO | PR | 00646-0666 | |
| FLEXTEL CORP | POBOX 141943 | | | | ARECIBO | PR | 00614 | |
| FLI CHI AUTO PARTS INC/SOLE OWNER | 4080 AVE MILITAR | | | | ISABELA | PR | 00662 | |
| FLICHI AUTO PARTS | CARR 2 KM 110-6 | 4080 AVE MILITAR | | | ISABELA | PR | 00662 | |
| FLIEGELMAN MD , LAWRENCE J | ADDRESS ON FILE | | | | | | | |
| FLIR RADIATION INC | 100 MIDLAND RD | | | | OAK RIDGE | TN | 37830 | |
| FLIR SURVELLANCE INC | 25 ESQUIRE ROAD | | | | N BILLERICA | MA | 001862 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLL CONSTRUCTION INC | P O BOX 798 | | | | SAN SEBASTIAN | PR | 00685 | |
| FLL CONSTRUCTION INC | PO BOX 789 | | | | SAN SEBASTIAN | PR | 00685 | |
| FLOATING CITY ENGINEERING PSC | 1214 HOSTOS AVE.STE. 103 | | | | PONCE | PR | 00717 | |
| FLOBASKET CORP AC/ FELIX JR RAMIREZ | PO BOX 580 | | | | FAJARDO | PR | 00738 | |
| FLOIRAN COLON NIEVES | ADDRESS ON FILE | | | | | | | |
| FLOOD RESEARCH GROUP INC | PO BOX 307 | | | | BARCELONETA | PR | 00617-0307 | |
| FLOOR PLAN COPR | ADDRESS ON FILE | | | | | | | |
| FLOOR PLAN CORP | COND PONCE DE LEON GDNS | 50 CALLE 8 APT 906 | | | GUAYNABO | PR | 00966 | |
| FLOR A DEL RIO | ADDRESS ON FILE | | | | | | | |
| FLOR A FELIX CONCEPCION | ADDRESS ON FILE | | | | | | | |
| FLOR A ILLAS SERRANO | ADDRESS ON FILE | | | | | | | |
| FLOR ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FLOR APONTE VALENTIN | ADDRESS ON FILE | | | | | | | |
| FLOR BELTRAN MORALES | ADDRESS ON FILE | | | | | | | |
| FLOR CASIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| FLOR CENTENO CALIZ | ADDRESS ON FILE | | | | | | | |
| FLOR CINTRÓN VÉLEZ | LCDO. ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | PONCE | PR | 00717 | |
| FLOR COLON NEGRON | ADDRESS ON FILE | | | | | | | |
| FLOR COSME ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FLOR COSME TORRES | ADDRESS ON FILE | | | | | | | |
| FLOR D SANCHEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| FLOR D. ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FLOR DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| FLOR DE CAHILLO INC | PO BOX 526 | | | | LOIZA | PR | 00772 | |
| FLOR DE MARIA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FLOR DEL R. ANDREU ALICEA | ADDRESS ON FILE | | | | | | | |
| FLOR DEL ROSARIO OSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| FLOR DEL ROSARIO OSSORIO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| FLOR DELIZ ROJAS GUZMAN | ADDRESS ON FILE | | | | | | | |
| FLOR E MATTOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| FLOR E TORO CAMACHO | ADDRESS ON FILE | | | | | | | |
| FLOR E. NARCISO FARIAS | ADDRESS ON FILE | | | | | | | |
| FLOR G SURITA ACOSTA | ADDRESS ON FILE | | | | | | | |
| FLOR GARCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FLOR I CIRIACO/CAROLINA WESSIN | EVELYN WESSIN | 14 CALLE PEDRO E URENA APT 201 | | | GAZCUE | | 10205 | DOMINICAN REPUBLIC |
| FLOR I JORDAN ALBERT | ADDRESS ON FILE | | | | | | | |
| FLOR I SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FLOR LOPEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| FLOR M FELICIANO ROMAN | ADDRESS ON FILE | | | | | | | |
| FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| FLOR M LAUREANO RAMOS | ADDRESS ON FILE | | | | | | | |
| FLOR M LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FLOR M ORTIZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FLOR M PENA GUZMAN | ADDRESS ON FILE | | | | | | | |
| FLOR M RIVERA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| FLOR M RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FLOR M RUIZ MANZANO | ADDRESS ON FILE | | | | | | | |
| FLOR M SUAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FLOR M TOLEDO ESCALANTE | ADDRESS ON FILE | | | | | | | |
| FLOR M. BENITEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FLOR M. SANCHEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FLOR MARIA ALVAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FLOR MARIA DIAZ FONTAN | ADDRESS ON FILE | | | | | | | |
| FLOR MARIA SANTRE CEPEDA | ADDRESS ON FILE | | | | | | | |
| FLOR MARQUEZ | ADDRESS ON FILE | | | | | | | |
| FLOR MARTINEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FLOR MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FLOR MELENDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLOR MUNIZ YORDAN | ADDRESS ON FILE | | | | | | | |
| FLOR N VELEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FLOR ORTIZ QUIROS | ADDRESS ON FILE | | | | | | | |
| FLOR PINA SOLERO | ADDRESS ON FILE | | | | | | | |
| FLOR ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| FLOR RODRIGUEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| FLOR RUIZ MANZANO | ADDRESS ON FILE | | | | | | | |
| FLOR SAENZ CARRION | ADDRESS ON FILE | | | | | | | |
| FLOR SAENZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FLOR VAZQUEZ AIR CONDITION, INC. | HC 6 BOX 2300 | | | | PONCE | PR | 00731 | |
| FLORA ANDINO CATALAN | ADDRESS ON FILE | | | | | | | |
| FLORA BRANE GARCET | ADDRESS ON FILE | | | | | | | |
| FLORA BY ARQUETIPO | ADDRESS ON FILE | | | | | | | |
| FLORA BY ARQUETIPO INC | PO BOX 16572 | | | | SAN JUAN | PR | 00908 | |
| FLORA COLON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FLORA DAVILA PINERO | ADDRESS ON FILE | | | | | | | |
| FLORA E MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FLORA E VEGA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| FLORA FAGET LOPEZ | ADDRESS ON FILE | | | | | | | |
| Flora Gutierrez, Ricardo | ADDRESS ON FILE | | | | | | | |
| FLORA L MANON HERRERA | ADDRESS ON FILE | | | | | | | |
| FLORA M HERRERO DE LEE | ADDRESS ON FILE | | | | | | | |
| FLORA M TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FLORA ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FLORA SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FLORA SANTIAGO, EMELINA | ADDRESS ON FILE | | | | | | | |
| Flora Santiago, Ricardo | ADDRESS ON FILE | | | | | | | |
| FLORA SOTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FLORA Y ADIANTUM | ADDRESS ON FILE | | | | | | | |
| FLORABEL R TORO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Floran Adorno, Josue | ADDRESS ON FILE | | | | | | | |
| FLORAN ADORNO, JOSUE | ADDRESS ON FILE | | | | | | | |
| FLORAN CREATIVE METAL, LLC | CALLE GALICIA AK-77 | SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| FLORAN DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FLORAN DIAZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FLORAN DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FLORAN HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FLORAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FLORAN RODRIGUEZ, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| FLORAN RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORAN RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| FLORAN RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FLORAN RODRIGUEZ, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| FLORAN ROSARIO,ALEJANDRA M. | ADDRESS ON FILE | | | | | | | |
| FLORAN SANCHEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORAN TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORAN VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FLORAN VAZQUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FLORAN, LLC | ACQUALINA | 186 CARR 2 APT 402 | | | GUAYNABO | PR | 00966 | |
| FLORANGEL GERMOSO PENA | ADDRESS ON FILE | | | | | | | |
| FLORE SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLORELIS DUQUE QUINONES | ADDRESS ON FILE | | | | | | | |
| FLORENCE CHILD GUIDANCE CENTER | 402 N FULTON ST | | | | ALLENTOWN | PA | 18102 | |
| FLORENCIA MERCADO LABOY | ADDRESS ON FILE | | | | | | | |
| FLORENCIA QUINONES | ADDRESS ON FILE | | | | | | | |
| FLORENCIANI FLORRENCIANI, MILTON | ADDRESS ON FILE | | | | | | | |
| FLORENCIANI VARGAS, ADA | ADDRESS ON FILE | | | | | | | |
| FLORENCIANI VARGAS, ADA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORENCIANI VARGAS, SONIA N | ADDRESS ON FILE | | | | | | | |
| FLORENCIANO RAMOS, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FLORENCIO A PAYANO MEJIA | ADDRESS ON FILE | | | | | | | |
| FLORENCIO ARROYO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FLORENCIO BERRIOS CASTRODAD | ADDRESS ON FILE | | | | | | | |
| FLORENCIO DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FLORENCIO SANCHEZ, OMELGA | ADDRESS ON FILE | | | | | | | |
| FLORENCIO SANTIAGO SESENTON | ADDRESS ON FILE | | | | | | | |
| FLORENCIO SUAREZ MORCIGLIO | ADDRESS ON FILE | | | | | | | |
| Florencio Torres Torres | ADDRESS ON FILE | | | | | | | |
| FLORENCIO VELEZ HERVAS | ADDRESS ON FILE | | | | | | | |
| FLORENTINA DE JESUS CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FLORENTINA DIAZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FLORENTINA OTERO/ JOSE E RIVERA | ADDRESS ON FILE | | | | | | | |
| FLORENTINA REYES SOTO | ADDRESS ON FILE | | | | | | | |
| FLORENTINA TIRADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FLORENTINA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FLORENTINO ALVAREZ LOZADA | ADDRESS ON FILE | | | | | | | |
| FLORENTINO BAEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| FLORENTINO BELTRAN CARDONA | ADDRESS ON FILE | | | | | | | |
| FLORENTINO BLANCO | ADDRESS ON FILE | | | | | | | |
| FLORENTINO CALCANO PIZARRO | ADDRESS ON FILE | | | | | | | |
| FLORENTINO CASTRO Y CARMEN N PAGÁN | ADDRESS ON FILE | | | | | | | |
| FLORENTINO CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| FLORENTINO LOZADA MERCADO | ADDRESS ON FILE | | | | | | | |
| FLORENTINO RODRIGUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FLORENTINO ROSARIO TEBERA | ADDRESS ON FILE | | | | | | | |
| FLORENTINO VARGAS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FLORENTINO VILLEGAS CATALA | ADDRESS ON FILE | | | | | | | |
| FLORES & FEBLES INSURANCE BROKERS CORP | 5900 AVE ISLA VERDE STE 2 PMB 323 | | | | CAROLINA | PR | 00979-5747 | |
| FLORES A ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FLORES ACEVEDO, DAYRA | ADDRESS ON FILE | | | | | | | |
| FLORES ACEVEDO, IVY | ADDRESS ON FILE | | | | | | | |
| FLORES ACEVEDO, JESUS M. | ADDRESS ON FILE | | | | | | | |
| FLORES ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES ACEVEDO, MARIA A | ADDRESS ON FILE | | | | | | | |
| FLORES ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, ELVIN J | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, RICHARD | ADDRESS ON FILE | | | | | | | |
| FLORES ACOSTA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Flores Acosta, Victor J | ADDRESS ON FILE | | | | | | | |
| Flores Acosta, Wilberto J | ADDRESS ON FILE | | | | | | | |
| FLORES ADAMS, QUISILINDA | ADDRESS ON FILE | | | | | | | |
| FLORES ADAMS, ROXAN M. | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, ANA I. | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, EDDIE Z | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, LUZ V | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, LUZ V | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES ADORNO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FLORES AGOSTO, ANARIS | ADDRESS ON FILE | | | | | | | |
| FLORES AGOSTO, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FLORES AGOSTO, MAYRA G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES AGOSTO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FLORES AGRINSONI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES AGUAYO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FLORES ALAMO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| FLORES ALBINO, JOSEFA | ADDRESS ON FILE | | | | | | | |
| FLORES ALDUEN, DOEL J | ADDRESS ON FILE | | | | | | | |
| FLORES ALICEA, CLARIZA | ADDRESS ON FILE | | | | | | | |
| FLORES ALICEA, DIANA L. | ADDRESS ON FILE | | | | | | | |
| FLORES ALICEA, IRIS | ADDRESS ON FILE | | | | | | | |
| FLORES ALICEA, IRIS D | ADDRESS ON FILE | | | | | | | |
| FLORES ALICEA, MARADIALI | ADDRESS ON FILE | | | | | | | |
| FLORES ALMODOVAR MD, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES ALMODOVAR, GLORIA M | ADDRESS ON FILE | | | | | | | |
| FLORES ALMODOVAR, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FLORES ALMODOVAR, RAUL | ADDRESS ON FILE | | | | | | | |
| FLORES ALOMAR, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES ALVAREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES ALVAREZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| FLORES ALVAREZ, EVELISSE | ADDRESS ON FILE | | | | | | | |
| FLORES ALVAREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| FLORES ALVAREZ, LINO | ADDRESS ON FILE | | | | | | | |
| FLORES ALVAREZ, RAMSES | ADDRESS ON FILE | | | | | | | |
| FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES ANTOMMARCHI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE MD, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Flores Aponte, Abraham | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, OLWIL | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES APONTE, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| FLORES AQUINO, MARILYN | ADDRESS ON FILE | | | | | | | |
| FLORES ARBOLAY, ELSIE | ADDRESS ON FILE | | | | | | | |
| Flores Arce, Valentin | ADDRESS ON FILE | | | | | | | |
| FLORES AROCHO, FELIPE | ADDRESS ON FILE | | | | | | | |
| FLORES ARROYO, HELIA | ADDRESS ON FILE | | | | | | | |
| FLORES ARROYO, REGALADA | ADDRESS ON FILE | | | | | | | |
| FLORES ARROYO, VANESSA | ADDRESS ON FILE | | | | | | | |
| FLORES ASTACIO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| FLORES AVILA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Flores Ayala, Ivan | ADDRESS ON FILE | | | | | | | |
| FLORES AYALA, LYDIA | ADDRESS ON FILE | | | | | | | |
| FLORES AYALA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Flores Ayala, Pedro | ADDRESS ON FILE | | | | | | | |
| FLORES AYALA, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES AYALAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES AYUSO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| FLORES AYUSO, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES BAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES BAEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES BAEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLORES BAEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FLORES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES BAGU, LAURA E | ADDRESS ON FILE | | | | | | | |
| FLORES BARRETO, DAVID | ADDRESS ON FILE | | | | | | | |
| FLORES BARRETO, ILLIADYS A | ADDRESS ON FILE | | | | | | | |
| FLORES BARRIOS, ANGEL R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES BENITEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FLORES BENITEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FLORES BERGANZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Flores Bermudez, Elvin L | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FLORES BERMUDEZ, RONALD | ADDRESS ON FILE | | | | | | | |
| FLORES BERNIER, KERMIT | ADDRESS ON FILE | | | | | | | |
| FLORES BERRIOS, NEMESIS M | ADDRESS ON FILE | | | | | | | |
| FLORES BERRIOS, RAYDA L | ADDRESS ON FILE | | | | | | | |
| FLORES BETANCOURT, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FLORES BETANCOURT, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES BETANCOURT, FELICITA | ADDRESS ON FILE | | | | | | | |
| FLORES BETANCOURT, LESLIE | ADDRESS ON FILE | | | | | | | |
| FLORES BETANCOURT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES BETANCOURT, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FLORES BIDO, MARIA P | ADDRESS ON FILE | | | | | | | |
| FLORES BIRRIEL, ERIKA | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, ERICKSONA | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, ERIKA | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, LUZ A | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, MAYRA | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, NINOSHKA Y | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES BONILLA, VILMA | ADDRESS ON FILE | | | | | | | |
| FLORES BORGES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FLORES BORGES, ELVIN | ADDRESS ON FILE | | | | | | | |
| FLORES BORGES, NILDA R | ADDRESS ON FILE | | | | | | | |
| FLORES BORRERO, MARCELA DEL PILAR | ADDRESS ON FILE | | | | | | | |
| FLORES BOSQUE, MAGDA | ADDRESS ON FILE | | | | | | | |
| Flores Bosques, Alvin | ADDRESS ON FILE | | | | | | | |
| FLORES BULA, IVAN | ADDRESS ON FILE | | | | | | | |
| FLORES BUS LINE INC. | PO BOX 1193 | | | | LAJAS | PR | 00667 | |
| FLORES CABALLERO, BARBARA | ADDRESS ON FILE | | | | | | | |
| FLORES CABALLERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FLORES CABAN MD, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| FLORES CABASSA, GLORYCER | ADDRESS ON FILE | | | | | | | |
| FLORES CABRERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| FLORES CACERES, ROSA | ADDRESS ON FILE | | | | | | | |
| FLORES CACERES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FLORES CALABRIA, JUNA | ADDRESS ON FILE | | | | | | | |
| FLORES CALDER, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FLORES CALDERON, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES CALDERON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FLORES CALDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| FLORES CAMACHO MD, AXEL D | ADDRESS ON FILE | | | | | | | |
| FLORES CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES CAMACHO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| FLORES CAMACHO, OSCAR | ADDRESS ON FILE | | | | | | | |
| FLORES CAMACHO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES CAMACHO, VERLYANE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES CAMACHO, WILSON | ADDRESS ON FILE | | | | | | | |
| Flores Camacho, Yanira Ivonne | ADDRESS ON FILE | | | | | | | |
| FLORES CAMILO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FLORES CAMILO, LUZ M | ADDRESS ON FILE | | | | | | | |
| FLORES CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| Flores Canales, Jorge A | ADDRESS ON FILE | | | | | | | |
| FLORES CANALES, YADMILA | ADDRESS ON FILE | | | | | | | |
| FLORES CANCEL, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Flores Candelaria, Rafael J | ADDRESS ON FILE | | | | | | | |
| FLORES CANDELARIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES CANDELARIO, NOELIA | ADDRESS ON FILE | | | | | | | |
| FLORES CAPELES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FLORES CARABALL, VERONICA | ADDRESS ON FILE | | | | | | | |
| FLORES CARABALLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FLORES CARABALLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| FLORES CARABALLO, IRIS N | ADDRESS ON FILE | | | | | | | |
| FLORES CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES CARABALLO, MARIA D | ADDRESS ON FILE | | | | | | | |
| FLORES CARBONELL, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FLORES CARDONA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FLORES CARDONA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES CARDONA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FLORES CARMONA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| FLORES CARMONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| FLORES CARMONA, MARILYN | ADDRESS ON FILE | | | | | | | |
| FLORES CARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES CARPIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, ARSENIO | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, FELIPE | ADDRESS ON FILE | | | | | | | |
| Flores Carrasquillo, Jose L | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, MARLEN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, RENE | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, RUBEN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRASQUILLO, RUTH | ADDRESS ON FILE | | | | | | | |
| Flores Carreras, Felix Ramon | ADDRESS ON FILE | | | | | | | |
| FLORES CARRILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, ANTONIA | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, FELIX F | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, MARISEL | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, NOELIA | ADDRESS ON FILE | | | | | | | |
| FLORES CARRION, VICTOR | ADDRESS ON FILE | | | | | | | |
| FLORES CASAS MARGARITA INC | PO BOX 1527 | | | | LAS PIEDRAS | PR | 00771 | |
| FLORES CASIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FLORES CASIANO, VERENA | ADDRESS ON FILE | | | | | | | |
| FLORES CASILLAS, KARLA | ADDRESS ON FILE | | | | | | | |
| FLORES CASILLLAS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FLORES CASTILLO, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| FLORES CASTILLO, LESLIE S | ADDRESS ON FILE | | | | | | | |
| FLORES CASTILLO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| FLORES CASTILLO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FLORES CASTRO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FLORES CASTRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES CASTRO, JORGE J. | ADDRESS ON FILE | | | | | | | |
| Flores Castro, Minerva | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2911 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES CASTRO, SUSANA | ADDRESS ON FILE | | | | | | | |
| FLORES CENTENO, YARELISE | ADDRESS ON FILE | | | | | | | |
| FLORES CHAPARRO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FLORES CHARNECO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FLORES CHARRIEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| FLORES CHEVERE MD, VICTOR L | ADDRESS ON FILE | | | | | | | |
| FLORES CINTRON, GERARDO | ADDRESS ON FILE | | | | | | | |
| FLORES CINTRON, NELLY | ADDRESS ON FILE | | | | | | | |
| FLORES CLAUDIO, EUNICE | ADDRESS ON FILE | | | | | | | |
| FLORES CLAVIJO, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FLORES COLLADO, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| FLORES COLLAZO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES COLLAZO, CECILIA | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, ALICIA | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, DOMINGO R. | ADDRESS ON FILE | | | | | | | |
| Flores Colon, Edith | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, ISABEL | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, IVELIZE | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JANIRA | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JEAN CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JOEL | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Flores Colon, Jose F | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, JUSTO | ADDRESS ON FILE | | | | | | | |
| Flores Colon, Luis | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, MARIA A | ADDRESS ON FILE | | | | | | | |
| Flores Colon, Maria De Los A | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Flores Colon, Migdalia | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, REINALDO | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, REY | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Flores Colon, Saulo A | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, VICTOR | ADDRESS ON FILE | | | | | | | |
| FLORES COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| FLORES COMA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FLORES CONCEPCION, JAN | ADDRESS ON FILE | | | | | | | |
| FLORES CONCEPCION, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FLORES CONTRERAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| FLORES CORDERO, ADNELLYS | ADDRESS ON FILE | | | | | | | |
| FLORES CORDERO, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES CORREA, ARLENE | ADDRESS ON FILE | | | | | | | |
| FLORES CORREA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Flores Cortes, Carlos M | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, EDNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, LUCIANO | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, MARISOL | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, MICHAEL D. | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FLORES CORTES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Flores Cortes, Orlando A | ADDRESS ON FILE | | | | | | | |
| FLORES COSME, CORAL | ADDRESS ON FILE | | | | | | | |
| FLORES COSS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| FLORES COTTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FLORES COTTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FLORES COTTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLORES COTTO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FLORES COTTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FLORES COTTO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, ELBA | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, JORGE | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, JUANA M | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, MARIA S | ADDRESS ON FILE | | | | | | | |
| FLORES CRESPO, MYRIAM C. | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, AMALKY J | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ANA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ANA E | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| Flores Cruz, Cruz | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, EILEEN Y | ADDRESS ON FILE | | | | | | | |
| Flores Cruz, Elba | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Flores Cruz, Jorge | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, KAREN | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, LEILA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, LYSANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, MERALYS | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, NEIMARI | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, NIXSALIS | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, SOPHIA | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, STEFANIE | ADDRESS ON FILE | | | | | | | |
| FLORES CRUZ, ZOMARY | ADDRESS ON FILE | | | | | | | |
| Flores Cruzado, Luz D | ADDRESS ON FILE | | | | | | | |
| FLORES CUADRADO, ANA | ADDRESS ON FILE | | | | | | | |
| FLORES CUADRADO, DAISY | ADDRESS ON FILE | | | | | | | |
| FLORES CUADRADO, EDGAR | ADDRESS ON FILE | | | | | | | |
| FLORES CUADRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES CURET, EDGARD R | ADDRESS ON FILE | | | | | | | |
| FLORES CURET, JENNIFER J | ADDRESS ON FILE | | | | | | | |
| FLORES DASTA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Flores Dasta, Maritza | ADDRESS ON FILE | | | | | | | |
| FLORES DASTA, ZONNIA | ADDRESS ON FILE | | | | | | | |
| FLORES DAVID, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FLORES DAVID, BERNARDO | ADDRESS ON FILE | | | | | | | |
| FLORES DAVID, IVONNE | ADDRESS ON FILE | | | | | | | |
| FLORES DAVILA, DAVID | ADDRESS ON FILE | | | | | | | |
| FLORES DAVILA, EDNA E. | ADDRESS ON FILE | | | | | | | |
| FLORES DAVILA, WILKINS | ADDRESS ON FILE | | | | | | | |
| FLORES DE AMILL, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES DE CASTRO, IVETTE Y | ADDRESS ON FILE | | | | | | | |
| FLORES DE HOSTOS MD, EDDY | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS VILMA | ALBERTO COURET | PO BOX 268 | | | CAROLINA | PR | 00986-0286 | |
| FLORES DE JESUS VILMA | ALONDRA FRAGA | PO BOX 29074 | | | SAN JUAN | PR | 00929 | |
| FLORES DE JESUS VILMA | RAFAEL DÁVILA (ASEM) | PO BOX 2129 | | | SAN JUAN | PR | 00922-2129 | |
| FLORES DE JESUS, ADA I | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, ADA IRIS | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, AURORA | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, BRENDA | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, GERARDO | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, JESMAR | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, JULISSA | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, LIZZIE | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, NAILEEN | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, REINALDO | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES DE JESUS, VILMA | ADDRESS ON FILE | | | | | | | |
| FLORES DE LA CRUZ, GERSON | ADDRESS ON FILE | | | | | | | |
| FLORES DE LEON, NELIDA | ADDRESS ON FILE | | | | | | | |
| FLORES DE LEON, NORIAM | ADDRESS ON FILE | | | | | | | |
| FLORES DE SIACA, JUANITA | ADDRESS ON FILE | | | | | | | |
| FLORES DEL TORO, AUREA L | ADDRESS ON FILE | | | | | | | |
| FLORES DEL TORO, JULIA C | ADDRESS ON FILE | | | | | | | |
| FLORES DEL VALLE JUAN C. | LCDA. MARIANA BULA | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| FLORES DEL VALLE JUAN C. | LCDA. MAYRA LÓPEZ MULERO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| FLORES DEL VALLE JUAN C. | LCDA. XAIRA SANTIAGO | THE TOWER AT CONDADO | 1473 AVENIDA WILSON SUITE 304 | | SAN JUAN | PR | 00907 | |
| FLORES DEL VALLE, KAREN A | ADDRESS ON FILE | | | | | | | |
| FLORES DEL VALLE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FLORES DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2914 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES DEL VALLE, SHARON | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, LEANDRO | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, LYMARIE | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FLORES DELGADO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FLORES DENIS, DANIEL | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, DANA G | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, GICELA | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Flores Diaz, Jaime | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JOHANIS | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, LEANDRO | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| FLORES DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, NATALY | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, OMAR | LCDO. PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 | OFICINA 106 | | SAN JUAN | PR | 00918 | |
| FLORES DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, RAMON J. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, SALLY | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, YOLANDA V. | ADDRESS ON FILE | | | | | | | |
| FLORES DIAZ, ZAIDA M | ADDRESS ON FILE | | | | | | | |
| FLORES DIEPPA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES DIEPPA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FLORES DIEPPA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FLORES DONES, ARVIN | ADDRESS ON FILE | | | | | | | |
| FLORES DONES, ROZAHURY | ADDRESS ON FILE | | | | | | | |
| FLORES DUENO, SANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES DUQUE, FELIMAR | ADDRESS ON FILE | | | | | | | |
| FLORES ECHEVARRIA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| FLORES ENCARNACION, ALEX | ADDRESS ON FILE | | | | | | | |
| FLORES ENCARNACION, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES ESCRIBANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES ESCRIBANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES ESMURRIA, RUTH | ADDRESS ON FILE | | | | | | | |
| FLORES ESQUILIN, SHERLEY | ADDRESS ON FILE | | | | | | | |
| FLORES ESTADES, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES ESTRADA, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES ESTRONZA, LINETTE | ADDRESS ON FILE | | | | | | | |
| FLORES FALCON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FLORES FEBO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FLORES FEBRES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES FEBRES, JENNY I | ADDRESS ON FILE | | | | | | | |
| FLORES FELICIANO, ANGELA | ADDRESS ON FILE | | | | | | | |
| FLORES FELICIANO, JAVIER R. | ADDRESS ON FILE | | | | | | | |
| FLORES FELICIANO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| FLORES FELICIANO, LYDIA | ADDRESS ON FILE | | | | | | | |
| FLORES FELICIANO, OLGA M | ADDRESS ON FILE | | | | | | | |
| Flores Fernandez, Arianys | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| FLORES FERNANDEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FLORES FERREIRO, LUIS M | ADDRESS ON FILE | | | | | | | |
| FLORES FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, MELVIN E | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, SAMALIS | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| FLORES FIGUEROA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FLORES FLANCO, LUISA | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, AMARILYS | POR DDERECHO PROPIO | PO BOX 177 | | | COMERIO | PR | 00782 | |
| FLORES FLORES, ANA | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, CECILIA | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, JAIME | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, JOSSIE | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, JULIO | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| Flores Flores, Luis A | ADDRESS ON FILE | | | | | | | |
| Flores Flores, Luis Vidal | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, NAOMI L. | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, RICARDO | ADDRESS ON FILE | | | | | | | |
| Flores Flores, Roberto | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, RUTH D. | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES FLORES, VICTOR J. | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, WALDEMAR N | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES FLORES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FLORES FONOLLOSA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES FONOLLOSA, PAULA | ADDRESS ON FILE | | | | | | | |
| FLORES FONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FLORES FONTANEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FLORES FONTANEZ, INES | ADDRESS ON FILE | | | | | | | |
| Flores Fontanez, Luis O. | ADDRESS ON FILE | | | | | | | |
| FLORES FORASTIERI, INES | ADDRESS ON FILE | | | | | | | |
| Flores Franco, Iraida | ADDRESS ON FILE | | | | | | | |
| Flores Franco, Luis A | ADDRESS ON FILE | | | | | | | |
| FLORES FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES FUENTES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FLORES FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, DORCAS | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Flores Galarza, Jose | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, JUAN A | ADDRESS ON FILE | | | | | | | |
| FLORES GALARZA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Flores Galvez, Esteban | ADDRESS ON FILE | | | | | | | |
| FLORES GARCED, ELSA | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, ANA | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, FRANCES L | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, JORGE N. | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, KENNETH | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, LUZ M | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, MARYERIS | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| FLORES GARCIA, ZULMARY | ADDRESS ON FILE | | | | | | | |
| FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | | |
| FLORES GARRIGA, FELIX | ADDRESS ON FILE | | | | | | | |
| FLORES GARRIGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Flores Garriga, Roberto | ADDRESS ON FILE | | | | | | | |
| FLORES GASTON, LUZ E | ADDRESS ON FILE | | | | | | | |
| FLORES GAUTIER, ORI | ADDRESS ON FILE | | | | | | | |
| FLORES GAYA VICTOR | ADDRESS ON FILE | | | | | | | |
| FLORES GERENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Flores Gerena, Angel L | ADDRESS ON FILE | | | | | | | |
| FLORES GERENA, CARMEN H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Flores Giraud, Victor W | ADDRESS ON FILE | | | | | | | |
| FLORES GOMEZ, EMIGDA | ADDRESS ON FILE | | | | | | | |
| FLORES GOMEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLORES GOMEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| FLORES GOMEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Flores Gomez, Marco Y | ADDRESS ON FILE | | | | | | | |
| FLORES GOMEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FLORES GOMEZ, NUBILUSTRE | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, ANA R | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, CARLOS E | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Flores Gonzalez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, ERVING | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Flores Gonzalez, Frederick | ADDRESS ON FILE | | | | | | | |
| FLORES GONZÁLEZ, FREDERICK | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN | 2736 CALLE TOLEDO | | PONCE | PR | 00716-02235 | |
| Flores Gonzalez, Heriberto | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Flores Gonzalez, Jose Antonio | ADDRESS ON FILE | | | | | | | |
| Flores Gonzalez, Jose M. | ADDRESS ON FILE | | | | | | | |
| FLORES GONZÁLEZ, JOSÉ M. | LCDA. RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA | CALLE FLOR GERENA #51 (ALTOS) | | HUMACAO | PR | 00791 | |
| FLORES GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, LUIS B | ADDRESS ON FILE | | | | | | | |
| Flores Gonzalez, Manuel E | ADDRESS ON FILE | | | | | | | |
| FLORES GONZÁLEZ, MAYERYLEEN | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Flores Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| FLORES GONZALEZ, YVONNE | ADDRESS ON FILE | | | | | | | |
| FLORES GOTAY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| FLORES GOTAY, EDWARD | ADDRESS ON FILE | | | | | | | |
| FLORES GUADALUPE, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES GUEVARA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES GUEVARA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FLORES GUEVARA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Flores Guilloty, Edmundo | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, JAIMARIE | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, JAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Flores Guzman, Juanita | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, JULIO | ADDRESS ON FILE | | | | | | | |
| Flores Guzman, Luis A | ADDRESS ON FILE | | | | | | | |
| FLORES GUZMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| Flores Guzman, Pedro L | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, SINDY | ADDRESS ON FILE | | | | | | | |
| FLORES HERNANDEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FLORES HERRERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FLORES HERRERA, JOEL | ADDRESS ON FILE | | | | | | | |
| FLORES HOME CARE INC | CARR 963 PMB 184425 | | | | DORADO | PR | 00646 | |
| FLORES HOME CARE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968 | |
| Flores Huertas, Aurea E | ADDRESS ON FILE | | | | | | | |
| Flores Huertas, Clarita | ADDRESS ON FILE | | | | | | | |
| FLORES HUERTAS, CLARITA | ADDRESS ON FILE | | | | | | | |
| FLORES HUERTAS, HILDA | ADDRESS ON FILE | | | | | | | |
| FLORES HUGGINS, JESUS A. | ADDRESS ON FILE | | | | | | | |
| FLORES IGLESIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| Flores Iglesias, Migdalia | ADDRESS ON FILE | | | | | | | |
| FLORES INFANTE, ENID | ADDRESS ON FILE | | | | | | | |
| FLORES INGLES, IVONNE | ADDRESS ON FILE | | | | | | | |
| FLORES INOSTROZA, JANERIS | ADDRESS ON FILE | | | | | | | |
| Flores Irizarry, Gilbert | ADDRESS ON FILE | | | | | | | |
| FLORES IRIZARRY, LENA | ADDRESS ON FILE | | | | | | | |
| FLORES IRIZARRY, LUIS J | ADDRESS ON FILE | | | | | | | |
| FLORES IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| Flores Jaiman, Florencio G | ADDRESS ON FILE | | | | | | | |
| FLORES JAIMAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| FLORES JAVIER, ISIDRO | ADDRESS ON FILE | | | | | | | |
| FLORES JAY CORTES CORTES | ADDRESS ON FILE | | | | | | | |
| FLORES JENARO, IRIA C | ADDRESS ON FILE | | | | | | | |
| FLORES JIMENEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| FLORES JIMENEZ, OSVALDO M. | ADDRESS ON FILE | | | | | | | |
| FLORES JORGE, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES JORGE, LOYDA M | ADDRESS ON FILE | | | | | | | |
| FLORES JORGE, NANCY | ADDRESS ON FILE | | | | | | | |
| Flores Justiniano, Jennett | ADDRESS ON FILE | | | | | | | |
| FLORES JUSTINIANO, LEIDA | ADDRESS ON FILE | | | | | | | |
| Flores Justiniano, Leida | ADDRESS ON FILE | | | | | | | |
| FLORES LABAULT, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FLORES LABRADOR, GIAN | ADDRESS ON FILE | | | | | | | |
| FLORES LABRADOR, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES LARA, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES LARACUENTE, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| FLORES LAUREANO, LUCY | ADDRESS ON FILE | | | | | | | |
| FLORES LAZZARINE, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| FLORES LEBRON, DELIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2919 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES LEBRON, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| FLORES LEBRON, IRMA | ADDRESS ON FILE | | | | | | | |
| FLORES LEON, ANDREITA | ADDRESS ON FILE | | | | | | | |
| FLORES LEON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES LLANOS, MARIA V. | ADDRESS ON FILE | | | | | | | |
| FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | | |
| FLORES LLANOS, SAUL | ADDRESS ON FILE | | | | | | | |
| FLORES LLUVERAS, RAELY M | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ MD, REGINO | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, ANA P | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, AUREMIR | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, ELBA R | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Flores Lopez, Hector M. | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, MARGARO | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, TY | ADDRESS ON FILE | | | | | | | |
| FLORES LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FLORES LORENZO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FLORES LOZADA, ANA M | ADDRESS ON FILE | | | | | | | |
| Flores Lozada, Aurelia | ADDRESS ON FILE | | | | | | | |
| Flores Lozada, Emilio | ADDRESS ON FILE | | | | | | | |
| FLORES LOZADA, GLORIA | ADDRESS ON FILE | | | | | | | |
| FLORES LOZADA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FLORES LOZADA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES LOZADA, LUIS O | ADDRESS ON FILE | | | | | | | |
| FLORES LOZADA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FLORES LUCIANO, NORMA I | ADDRESS ON FILE | | | | | | | |
| FLORES LUGO, ABNER | ADDRESS ON FILE | | | | | | | |
| FLORES LUGO, ANGEL I | ADDRESS ON FILE | | | | | | | |
| Flores Lugo, Eddie | ADDRESS ON FILE | | | | | | | |
| FLORES LUGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| FLORES LUGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES MACHADO, JULIO E | ADDRESS ON FILE | | | | | | | |
| FLORES MADERA, INES | ADDRESS ON FILE | | | | | | | |
| FLORES MALAVE, EMERITO | ADDRESS ON FILE | | | | | | | |
| FLORES MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES MALAVE, MARCOS | ADDRESS ON FILE | | | | | | | |
| FLORES MALAVE, YARELIS | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, ESTHER | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, JULIO A | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES MALDONADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FLORES MANGUAL, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES MANGUAL, NIVEA | ADDRESS ON FILE | | | | | | | |
| FLORES MANGUAL, NORMA I | ADDRESS ON FILE | | | | | | | |
| FLORES MARCANO, LILLIAM N | ADDRESS ON FILE | | | | | | | |
| FLORES MARCIAL, ROCHELY M | ADDRESS ON FILE | | | | | | | |
| FLORES MARQUEZ, KATIA | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, DERRICK | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, EMMA R | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, HOMMY | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, PABLO | ADDRESS ON FILE | | | | | | | |
| FLORES MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES MARTE, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| FLORES MARTE, MYRNA L | ADDRESS ON FILE | | | | | | | |
| FLORES MARTELL, LAURA | ADDRESS ON FILE | | | | | | | |
| FLORES MARTELL, LAURA | ADDRESS ON FILE | | | | | | | |
| FLORES MARTI, MILTON | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| Flores Martinez, Dionny | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, FERMINA | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, GRISELLIS M | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, JENY ANN | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Flores Martinez, Juan M | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, KANISHA M | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, MARANYELIT | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Flores Martinez, Pedro | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, REY | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, REY FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Flores Martinez, Ricardo | ADDRESS ON FILE | | | | | | | |
| Flores Martinez, Richard R. | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| FLORES MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| Flores Martinez, Yazmil J | ADDRESS ON FILE | | | | | | | |
| FLORES MARZAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| FLORES MASSAS, JULIA E. | ADDRESS ON FILE | | | | | | | |
| FLORES MASSAS, LUIS G | ADDRESS ON FILE | | | | | | | |
| FLORES MASSO, NILDA | ADDRESS ON FILE | | | | | | | |
| FLORES MATEO, LILLIANA M | ADDRESS ON FILE | | | | | | | |
| FLORES MATOS, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| FLORES MATOS, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| FLORES MAURIS, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES MD , MARIA S | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Flores Medina, Edward | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Flores Medina, Jacqueline | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| Flores Medina, Julio | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, JULIO R | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, KARLA | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, KEILA | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, RADAISA | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, RICARDO V | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES MEDINA, SARA | ADDRESS ON FILE | | | | | | | |
| FLORES MEJIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| FLORES MEJIAS, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| Flores Melendez, Domingo | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, VILMA A | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, WALIX M | ADDRESS ON FILE | | | | | | | |
| FLORES MELENDEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| Flores Melendez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FLORES MELO, AWILDA | ADDRESS ON FILE | | | | | | | |
| FLORES MENDEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Flores Mendoza, Samuel | ADDRESS ON FILE | | | | | | | |
| FLORES MERCADO, ASTRID E. | ADDRESS ON FILE | | | | | | | |
| FLORES MERCADO, JALEISHA | ADDRESS ON FILE | | | | | | | |
| FLORES MERCADO, MARIO | ADDRESS ON FILE | | | | | | | |
| FLORES MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| FLORES MERCADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES MERCED, EMERITA | ADDRESS ON FILE | | | | | | | |
| FLORES MERCED, FELIPE | ADDRESS ON FILE | | | | | | | |
| FLORES MERCED, FELIPE | ADDRESS ON FILE | | | | | | | |
| FLORES MERCED, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FLORES MERCED, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES MERCED, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FLORES MIRANDA, ANA | ADDRESS ON FILE | | | | | | | |
| FLORES MIRANDA, AWILDA | ADDRESS ON FILE | | | | | | | |
| Flores Miranda, Benjamin | ADDRESS ON FILE | | | | | | | |
| FLORES MIRANDA, JUMARIE | ADDRESS ON FILE | | | | | | | |
| FLORES MIRANDA, MARIEL | ADDRESS ON FILE | | | | | | | |
| FLORES MIRANDA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | | |
| FLORES MOJICA, DANIEL | ADDRESS ON FILE | | | | | | | |
| FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | LCDA. NORA CRUZ MOLINA | PO BOX 2795 | | | ARECIBO | PR | 00613-2795 | |
| FLORES MOJICA, DAYANNIE | ADDRESS ON FILE | | | | | | | |
| FLORES MOJICA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FLORES MOJICA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| FLORES MOJICA, MARIELA | ADDRESS ON FILE | | | | | | | |
| FLORES MOJICA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| FLORES MOLINA, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES MOLINA, RAMON A | ADDRESS ON FILE | | | | | | | |
| FLORES MOLINA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, DAMARY | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, GRACE E | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, HILDALIZ | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, REINALDO | ADDRESS ON FILE | | | | | | | |
| FLORES MONTALVO, SIGNIA M. | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| FLORES MONTAÑEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, RITA E | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, SIRIS | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, SOLYMAR | ADDRESS ON FILE | | | | | | | |
| FLORES MONTANEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| FLORES MONTES, TARA A | ADDRESS ON FILE | | | | | | | |
| FLORES MORA, LINDA R. | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, CALEB | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, DAISY | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, DIDA | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, ELSA | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, ENID | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, ITZA | ADDRESS ON FILE | | | | | | | |
| Flores Morales, Itza A | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, JANICE | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, JIMMY | ADDRESS ON FILE | | | | | | | |
| Flores Morales, Jose S | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, JOSUE | ADDRESS ON FILE | | | | | | | |
| Flores Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, MAYTE | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, NESTOR | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, NOEL | ADDRESS ON FILE | | | | | | | |
| Flores Morales, Pedro M | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, WALESKA | ADDRESS ON FILE | | | | | | | |
| FLORES MORALES, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Flores Moreira, Carlos J | ADDRESS ON FILE | | | | | | | |
| FLORES MORENO, FELICITA | ADDRESS ON FILE | | | | | | | |
| FLORES MORENO, LIBIA | ADDRESS ON FILE | | | | | | | |
| FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FLORES MORIS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FLORES MORIS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FLORES MOYA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| FLORES MOYET, ROSA M | ADDRESS ON FILE | | | | | | | |
| FLORES MOYETT, HERMAN A | ADDRESS ON FILE | | | | | | | |
| FLORES MUJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES MULERO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ ELIGIO | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES MUNOZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Flores Munoz, Ernesto | ADDRESS ON FILE | | | | | | | |
| Flores Munoz, Genaro | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| FLORES MUNOZ, YALISCA | ADDRESS ON FILE | | | | | | | |
| FLORES MURIEL, ALBERT | ADDRESS ON FILE | | | | | | | |
| FLORES NARVAEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| FLORES NAVARRO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FLORES NAZARIO, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| FLORES NAZARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| FLORES NAZARIO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FLORES NAZARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES NAZARIO, LUNA | ADDRESS ON FILE | | | | | | | |
| Flores Nazario, Pedro J | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, BRENDALI | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, GERMAINE | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, MARILU | ADDRESS ON FILE | | | | | | | |
| Flores Negron, Orlando | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, SAUL | ADDRESS ON FILE | | | | | | | |
| FLORES NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES NERIS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, CARMEN EVELYN | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, CRUCITA | ADDRESS ON FILE | | | | | | | |
| Flores Nieves, Jimmy | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, LUIS R. | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, MARITZA | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, NOEL | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES NIEVES, YARITZA | ADDRESS ON FILE | | | | | | | |
| FLORES NIGAGLIONI, JEAN | ADDRESS ON FILE | | | | | | | |
| FLORES NUNEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, DARGEE | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, FREDDY | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, JORY | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, JOSE G | ADDRESS ON FILE | | | | | | | |
| FLORES OCASIO, MARIA C | ADDRESS ON FILE | | | | | | | |
| FLORES OFARRIL, RICARDO | ADDRESS ON FILE | | | | | | | |
| FLORES OJEDA, ADA | ADDRESS ON FILE | | | | | | | |
| FLORES OJEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FLORES OJEDA, ROSA I. | ADDRESS ON FILE | | | | | | | |
| FLORES OLAN, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FLORES OLIVERAS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | | |
| FLORES OLIVERAS, DORIS | ADDRESS ON FILE | | | | | | | |
| FLORES OLIVERAS, ELMER | ADDRESS ON FILE | | | | | | | |
| FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FLORES ONOFRE, HERMINIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2924 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES OPIO, ANA H. | ADDRESS ON FILE | | | | | | | |
| Flores Opio, Luis R | ADDRESS ON FILE | | | | | | | |
| FLORES OPIO, MODESTA | ADDRESS ON FILE | | | | | | | |
| FLORES OQUENDO, CAMILO | ADDRESS ON FILE | | | | | | | |
| FLORES OQUENDO, JORGE J | ADDRESS ON FILE | | | | | | | |
| FLORES OQUENDO, JUAN O | ADDRESS ON FILE | | | | | | | |
| FLORES OQUENDO, PABLO | ADDRESS ON FILE | | | | | | | |
| FLORES OQUENDO, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES OQUENDO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Flores Orellana, Jose Ivan | ADDRESS ON FILE | | | | | | | |
| FLORES ORELLANO, JANET | ADDRESS ON FILE | | | | | | | |
| FLORES ORTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTEGA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| Flores Ortiz, Benito | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, FRANK R | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, HIDELIA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| Flores Ortiz, Luis D. | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, RAFAEL ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, WINA I | ADDRESS ON FILE | | | | | | | |
| FLORES ORTIZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FLORES OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES OTERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Flores Otero, Evarista | ADDRESS ON FILE | | | | | | | |
| FLORES OTERO, SOL M | ADDRESS ON FILE | | | | | | | |
| Flores Oyola, Epifanio | ADDRESS ON FILE | | | | | | | |
| FLORES OYOLA, SYLVIA M | ADDRESS ON FILE | | | | | | | |
| FLORES PABON, ALODIA | ADDRESS ON FILE | | | | | | | |
| FLORES PABON, IVONNE | ADDRESS ON FILE | | | | | | | |
| FLORES PABON, JUDY | ADDRESS ON FILE | | | | | | | |
| FLORES PABON, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES PABON, NORMA I | ADDRESS ON FILE | | | | | | | |
| FLORES PACHECO, HERMINIA | ADDRESS ON FILE | | | | | | | |
| FLORES PADILLA, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, JAIME E | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, MARIA C | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, MARIA C. | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, RUBEN | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, VALERIE | ADDRESS ON FILE | | | | | | | |
| FLORES PAGAN, VERONICA | ADDRESS ON FILE | | | | | | | |
| FLORES PALOS, JOVITA | ADDRESS ON FILE | | | | | | | |
| FLORES PANTOJA, IRIS J | ADDRESS ON FILE | | | | | | | |
| FLORES PANTOJA, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES PANTOJAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES PARDO, ALBA L | ADDRESS ON FILE | | | | | | | |
| FLORES PARDO, NELSON | ADDRESS ON FILE | | | | | | | |
| FLORES PARDO, SONIA | ADDRESS ON FILE | | | | | | | |
| FLORES PAZ, IVONNE Z. | ADDRESS ON FILE | | | | | | | |
| FLORES PAZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| FLORES PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES PEDRAZA, VALENTIN | ADDRESS ON FILE | | | | | | | |
| FLORES PEDRAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FLORES PENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES PENA, JOSELITO | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, ANGIEMAR | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, CARLOS C | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, FLORDANIZ | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, FLORDELUZ | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, IEHSUS | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, JANICE | ADDRESS ON FILE | | | | | | | |
| Flores Perez, Javier | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, LAURA E | ADDRESS ON FILE | | | | | | | |
| Flores Perez, Luz M | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, MELISSA O. | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, PETER | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, RENE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES PINERO, LOIDELIS | ADDRESS ON FILE | | | | | | | |
| FLORES PINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES PINO, DENISSE | ADDRESS ON FILE | | | | | | | |
| FLORES PIZARRO, CRISTINA R. | ADDRESS ON FILE | | | | | | | |
| FLORES PIZARRO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FLORES PIZARRO, SANTOS | ADDRESS ON FILE | | | | | | | |
| FLORES POGGIE, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES POLANCO, CAMALIS | ADDRESS ON FILE | | | | | | | |
| FLORES POLANCO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| FLORES POLOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| FLORES PONCE, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FLORES POU, KAREN | ADDRESS ON FILE | | | | | | | |
| FLORES PREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Flores Quinones, Adelfin | ADDRESS ON FILE | | | | | | | |
| Flores Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| FLORES QUINONES, KEYSHA | ADDRESS ON FILE | | | | | | | |
| FLORES QUINONES, LISVETTE | ADDRESS ON FILE | | | | | | | |
| FLORES QUINONES, NEYSHA | ADDRESS ON FILE | | | | | | | |
| FLORES QUINONES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES QUINONES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FLORES QUINONEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FLORES QUINTANA, DIONISI | ADDRESS ON FILE | | | | | | | |
| FLORES QUINTERO, TATIANA | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, BETSY I | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, DORIS | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, LEANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FLORES RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, JAIME | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, LIZA Y | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, MAGDALY | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| Flores Ramos, Oscar | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES RAMOS, VICTOR S | ADDRESS ON FILE | | | | | | | |
| FLORES RAYO, VIOLETA | ADDRESS ON FILE | | | | | | | |
| FLORES RESTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 2927 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES REYES, ANTONIA D | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, JUAN P | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, MARIA A | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, MARIA T | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, MYRNA L | ADDRESS ON FILE | | | | | | | |
| FLORES REYES, SOFIA | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS MD, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, ANA H | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, DELIS M | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, IDELISA I | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, MARIA H | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FLORES RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| Flores Rios, Vanessa | ADDRESS ON FILE | | | | | | | |
| FLORES RIVAS, JULIA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANA L | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANGEL A | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANNIE | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANNIE Z | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, BRENDA I | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, CARMELO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, GISELA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, IRVIN | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ISIS K. | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES RIVERA, JERRY | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Flores Rivera, Jorge David | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Flores Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, KARLA MICHELLE | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, KIMBERLEY | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, LOURDES I. | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, LYSMARY | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARIA V | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARIANITA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARIELI | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, NANCY | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Flores Rivera, Pedro M | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, RAMONA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, RAUL F | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ROBERTO R | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, SIRAIDA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, STEWART | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, TILIA L | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Flores Rivera, Zoraida | ADDRESS ON FILE | | | | | | | |
| FLORES RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FLORES ROCAFORT, AILEEN | ADDRESS ON FILE | | | | | | | |
| FLORES ROCAFORT, LOURDES | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | | | Ponce | PR | 00732 | |
| FLORES RODRIGUEZ FELICIANO | LCDO. JOSÉ L. MILLÁN FIGUEROA | PO Box 1164 | | | SAN GERMAN | PR | 00683 | |
| FLORES RODRIGUEZ FELICIANO | LCDO. RAÚL AQUINO FIGUEROA | PO Box 494 | | | Añasco | PR | 00610 | |
| FLORES RODRIGUEZ, ABISAEL | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, AIXA J. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2929 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES RODRIGUEZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, BEDA I | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Carlos R. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, ERIC X | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Erica L | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, FRANCESS | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, FRANCHELYS | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, GLORICELLE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, JESSIE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LAURA C. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, LYMARI | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MAGDALENO | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MANELIE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MARCIAL | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, MIREYA J. | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Rafael | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Rafael R | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, RUTH A | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Vladimir | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES RODRIGUEZ, WESLEY | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Wesley R | ADDRESS ON FILE | | | | | | | |
| Flores Rodriguez, Wydalis | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, YEISA M | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, YOLINETTE | ADDRESS ON FILE | | | | | | | |
| FLORES RODRIGUEZ, ZAIRINA | ADDRESS ON FILE | | | | | | | |
| FLORES ROHENA, JUAN J | ADDRESS ON FILE | | | | | | | |
| FLORES ROJAS, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FLORES ROJAS, SUZETTE | ADDRESS ON FILE | | | | | | | |
| FLORES ROJAS, WILLIE | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, DOMITILA | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES ROLDAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN CRESPO | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, AMARIS M | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, AMERICO | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, ANA I. | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, ANGELA | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Flores Roman, Joel | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, JOEL | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, JOSE L | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, JUANITA | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, KASSANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, LINA | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, VICENTE | ADDRESS ON FILE | | | | | | | |
| FLORES ROMAN, WANDA | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, ANA S | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, ANGEL P | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, COSME | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, EMILIO | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, GLADYS | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, JULIO | ADDRESS ON FILE | | | | | | | |
| FLORES ROSA, MYRNELIS | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, JESUS | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, OMARJADHIR | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| Flores Rosado, Vanessa | ADDRESS ON FILE | | | | | | | |
| FLORES ROSADO, WILFRANCIS | ADDRESS ON FILE | | | | | | | |
| Flores Rosario, Angel R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES ROSARIO, JESUS | ADDRESS ON FILE | | | | | | | |
| FLORES ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| FLORES ROSARIO, LUCY | ADDRESS ON FILE | | | | | | | |
| FLORES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES ROSARIO, LUIS A | ADDRESS ON FILE | | | | | | | |
| FLORES ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES ROSELLO, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| FLORES ROSELLO, MARIA DE F | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, AUGUSTO III | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, BENEIDA | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, BERNARDO | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, JOSE D. | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, RUT H E | ADDRESS ON FILE | | | | | | | |
| FLORES RUIZ, ZAMARIS | ADDRESS ON FILE | | | | | | | |
| FLORES SAEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| FLORES SAEZ, MERCYVETTE | ADDRESS ON FILE | | | | | | | |
| FLORES SAEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| FLORES SAEZ, WAILIANY | ADDRESS ON FILE | | | | | | | |
| FLORES SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FLORES SANABRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| FLORES SANABRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| FLORES SANABRIA, MARIA C | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, BETSY A | ADDRESS ON FILE | | | | | | | |
| Flores Sanchez, Carlos | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Flores Sanchez, Eric | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Flores Sanchez, Pedro | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FLORES SANCHEZ, WALTER | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, ANA D | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, LESLIE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, RICHARD G. | ADDRESS ON FILE | | | | | | | |
| FLORES SANTANA, WILMA | ADDRESS ON FILE | | | | | | | |
| FLORES SANTEL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO BUS SERVICE, INC | HC 1 BOX 5472 | | | | YABUCOA | PR | 00767 | |
| FLORES SANTIAGO, ADA C | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, ANABEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, EDGAR | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, EMMA | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, HAROLD | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, HAROLD H. | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, HECTOR I | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, IRMALIS | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, IRMALÍS | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, IVONNE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, JACKELINE T | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, JOSE I | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, JOSE M | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, LIDIANA | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, LOURDES | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, MOISES E | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, MYRIAM J. | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| Flores Santiago, Wilfredo | ADDRESS ON FILE | | | | | | | |
| FLORES SANTIAGO, WILMARY | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, HEIDY L. | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, JOSE D | ADDRESS ON FILE | | | | | | | |
| Flores Santos, Jose D | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, MARYELI | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, RAYSA M. | ADDRESS ON FILE | | | | | | | |
| FLORES SANTOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FLORES SEDA, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| FLORES SEDA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES SELLES, EDWIN H | ADDRESS ON FILE | | | | | | | |
| FLORES SEPULVEDA, ARLENE | ADDRESS ON FILE | | | | | | | |
| FLORES SEPULVEDA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLORES SEPULVEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES SEPULVEDA, MELANIE | ADDRESS ON FILE | | | | | | | |
| FLORES SEPULVEDA, NITZA E | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, AMELIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES SERRANO, ANA R | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, DANNY | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, GLADYS | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, IDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, NELLY | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FLORES SERRANO, YANIRA | ADDRESS ON FILE | | | | | | | |
| FLORES SIACA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FLORES SIERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, CESAR A | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, FELICIANO | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, FELICITA | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, JOSE | ADDRESS ON FILE | | | | | | | |
| Flores Silva, Jose Monserrate | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, LELIS Y. | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, RUTH M | ADDRESS ON FILE | | | | | | | |
| FLORES SILVA, VILMA | ADDRESS ON FILE | | | | | | | |
| FLORES SIMONETTI, EMILIA | ADDRESS ON FILE | | | | | | | |
| FLORES SIMONETTI, FRANCIS W. | ADDRESS ON FILE | | | | | | | |
| FLORES SOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| FLORES SOSA, ENID | ADDRESS ON FILE | | | | | | | |
| FLORES SOTO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Flores Soto, Jose A. | ADDRESS ON FILE | | | | | | | |
| FLORES SOTO, LAURIMAR | ADDRESS ON FILE | | | | | | | |
| FLORES SOTO, MANUEL | ADDRESS ON FILE | | | | | | | |
| FLORES SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FLORES SOTO, SUE HELEN | ADDRESS ON FILE | | | | | | | |
| FLORES SUAREZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES SUAREZ, LIONEL | ADDRESS ON FILE | | | | | | | |
| FLORES SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| FLORES TELLADO, ALBA | ADDRESS ON FILE | | | | | | | |
| FLORES TIRADO, EDDIE | ADDRESS ON FILE | | | | | | | |
| FLORES TIRADO, EDNA | ADDRESS ON FILE | | | | | | | |
| Flores Tirado, Felipe | ADDRESS ON FILE | | | | | | | |
| FLORES TIRADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| FLORES TIRADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FLORES TIRADO, NANCY I. | ADDRESS ON FILE | | | | | | | |
| FLORES TIRE CENTER | LA GLORIA | HC 61 BOX 4414 | | | TRUJILLO ALTO | PR | 00976 | |
| FLORES TORO, NAYDA L | ADDRESS ON FILE | | | | | | | |
| Flores Torres, Alejandro | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ANGELA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Flores Torres, Carlos D | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, CHARLIE | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, DEBORAH I | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ELLIUD E | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ERIC | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, FRANCIS W | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Flores Torres, Gil A | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, HERMES | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| Flores Torres, Jose | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, JUAN A. | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, KAREM L. | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, KARLO X | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, KERMIT | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LEYDA M | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LUCIA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Flores Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, MARCIAL | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, MARTA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, MYRTELLIZA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| Flores Torres, Rafael | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ROSA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, SONIA N | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, YACHIRA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, YOMARA | ADDRESS ON FILE | | | | | | | |
| FLORES TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| FLORES TRINIDAD, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FLORES UJAQUE, VINNIE | ADDRESS ON FILE | | | | | | | |
| FLORES URBINA, TATIANA | ADDRESS ON FILE | | | | | | | |
| FLORES VADDY, FELIX | ADDRESS ON FILE | | | | | | | |
| FLORES VALCARCEL, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES VALENTIN, AMARIS | ADDRESS ON FILE | | | | | | | |
| FLORES VALENTIN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FLORES VALENTIN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FLORES VALENTIN, LUISA M | ADDRESS ON FILE | | | | | | | |
| FLORES VALENTIN, MYRNA | ADDRESS ON FILE | | | | | | | |
| FLORES VALENTIN, PABLO | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES VALERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| FLORES VALLE, GILDA E | ADDRESS ON FILE | | | | | | | |
| FLORES VALLLEJO, INGRID M | ADDRESS ON FILE | | | | | | | |
| FLORES VARGAS, MELISSA | ADDRESS ON FILE | | | | | | | |
| FLORES VARGAS, NORMA | ADDRESS ON FILE | | | | | | | |
| FLORES VARGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| FLORES VARGAS, WALTER | ADDRESS ON FILE | | | | | | | |
| FLORES VARGAS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORES VASQUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ MD, NESTOR J | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, ENIBETH | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, GILDALIS | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Flores Vazquez, Jose D. | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Flores Vazquez, Miguel | ADDRESS ON FILE | | | | | | | |
| Flores Vazquez, Ruben | ADDRESS ON FILE | | | | | | | |
| FLORES VAZQUEZ, YANITZA | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, ASTRID | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Flores Vega, Javier T | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FLORES VEGA, MARIA V | ADDRESS ON FILE | | | | | | | |
| Flores Vega, Ramon H | ADDRESS ON FILE | | | | | | | |
| FLORES VEGUILLA, SILVIA | ADDRESS ON FILE | | | | | | | |
| FLORES VELAQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| FLORES VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Flores Velazquez, Luis Angel | ADDRESS ON FILE | | | | | | | |
| FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES VELAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES VELAZQUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, ELMY | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, FERNANDO J | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| Flores Velez, Jose R. | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, LIZADELLE | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, MARISA Y | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, MELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORES VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, NORIS | ADDRESS ON FILE | | | | | | | |
| Flores Velez, Reinaldo | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| FLORES VELEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| FLORES VERGARA, IDALIA | ADDRESS ON FILE | | | | | | | |
| FLORES VERGARA, NORALIS | ADDRESS ON FILE | | | | | | | |
| FLORES VIALIZ, PHILIP | ADDRESS ON FILE | | | | | | | |
| FLORES VICENTE, JUAN | ADDRESS ON FILE | | | | | | | |
| FLORES VIDAL, CHRISTIANE MARI | ADDRESS ON FILE | | | | | | | |
| FLORES VIDAL, HILDA | ADDRESS ON FILE | | | | | | | |
| FLORES VIDAL,CHRISTIE MARI | ADDRESS ON FILE | | | | | | | |
| FLORES VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FLORES VIERA, PETRA D | ADDRESS ON FILE | | | | | | | |
| FLORES VILANOVA, STEPHEN | ADDRESS ON FILE | | | | | | | |
| FLORES VILLALONGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Flores Villalongo, Jose D | ADDRESS ON FILE | | | | | | | |
| FLORES VILLALONGO, OLGA | ADDRESS ON FILE | | | | | | | |
| FLORES VILLALTA, SELMA | ADDRESS ON FILE | | | | | | | |
| FLORES VILLEGAS, ELBA I. | ADDRESS ON FILE | | | | | | | |
| FLORES VILLEGAS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| FLORES VIVES, IDARMIZ | ADDRESS ON FILE | | | | | | | |
| FLORES WALKER, DASHILA | ADDRESS ON FILE | | | | | | | |
| FLORES WALKER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FLORES Y ALGO MAS / FUN Y CAPILLA PEDRO | 20 JESUS T PINERO | | | | PATILLAS | PR | 00723 | |
| FLORES ZAPATA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, MARILYN | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, WIGNA | ADDRESS ON FILE | | | | | | | |
| FLORES ZAYAS, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| FLORES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Flores, Adnerys | ADDRESS ON FILE | | | | | | | |
| Flores, Agustin | ADDRESS ON FILE | | | | | | | |
| FLORES, ALEXANDER J. | ADDRESS ON FILE | | | | | | | |
| FLORES, ALMA I | ADDRESS ON FILE | | | | | | | |
| FLORES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FLORES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| FLORES, HECTOR | ADDRESS ON FILE | | | | | | | |
| FLORES, ISABEL | ADDRESS ON FILE | | | | | | | |
| FLORES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FLORES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FLORES, JUAN C | ADDRESS ON FILE | | | | | | | |
| FLORES, JUAN V. | ADDRESS ON FILE | | | | | | | |
| FLORES, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FLORES, MILTON ELIAS | ADDRESS ON FILE | | | | | | | |
| FLORES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FLORES,RUBEN A. | ADDRESS ON FILE | | | | | | | |
| FLORES-AYFFAN SANTANA, ZAYRA | ADDRESS ON FILE | | | | | | | |
| FLORESGONZALEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FLORESGONZALEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| FLORESHERNANDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FLORESLAFORET, GERARDO | ADDRESS ON FILE | | | | | | | |
| FLORESMONTALVO, VICTOR E | ADDRESS ON FILE | | | | | | | |
| FLORESMUNOZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| FLORESPERALES, MIRIAN R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLORESRIVERA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| FLORESRIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FLORESRIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FLORESVEGA, DIANA | ADDRESS ON FILE | | | | | | | |
| FLOREZ CASTANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FLOREZ CASTANO, LINA | ADDRESS ON FILE | | | | | | | |
| FLOREZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| FLOREZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FLORIAN ALGARIN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FLORIAN FABIAN, AIDA M | ADDRESS ON FILE | | | | | | | |
| FLORIAN ORTIZ, MOISES M. | ADDRESS ON FILE | | | | | | | |
| FLORIAN PEÑA MD, GANIMEDES | ADDRESS ON FILE | | | | | | | |
| FLORIBERT PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FLORIDA ARTHRITIS & RHEUMATISM INC | ATTN MEDICAL RECORDS | 201 HILDA ST STE 22 | | | KISSIMMEE | FL | 34741 | |
| FLORIDA BAKERY INC | PO BOX 336119 | | | | PONCE | PR | 00733 | |
| FLORIDA CANCER SPECIALIST | ATTN MEDICAL RECORDS | 2401 60TH STREET CT W | | | BRADENTON | FL | 34209 | |
| FLORIDA CANCER SPECIALISTS | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| FLORIDA DEPARTMENT OF EDUCATION | 1940 N. MONROE STREET | | | | TALLAHASEE | FL | 32303-1940 | |
| FLORIDA EPILEPSY CENTER | 615 E PRINCETON STREET | SUITE 540 | | | ORLANDO | FL | 32803 | |
| FLORIDA EYE CENTER | 1515 9TH AVENUE NORTH | | | | ST PETERSBURG | FL | 33705 | |
| FLORIDA EYE CLINIC | 160 BOSTON AVE | | | | ALTAMONTE SPRINGS | FL | 32701 | |
| FLORIDA HEART ASSOCIATES | 1550 BARKLEY CIR | | | | FORT MYERS | FL | 33907 | |
| FLORIDA HEART VASCULAR CENTER | 511 MEDICAL PLAZA DRIVE | SUITE 101 | | | LEESBURG | FL | 34748 | |
| FLORIDA HOSPITAL | 545 JOHN CARPENTER PWY | STE 700 | | | IRVING | TX | 75062 | |
| FLORIDA HOSPITAL | PO BOX 862304 | | | | ORLANDO | FL | 32866-2304 | |
| FLORIDA HOSPITAL | | | | | | | | |
| FLORIDA HOSPITAL CANCER INSTITUTE | ATTN MEDICAL RECORDS | 2501 N ORANGE AV STE 689 | | | ORLANDO | FL | 32804 | |
| FLORIDA HOSPITAL CARROLLWOOD | PO BOX 409669 | | | | ATLANTA | GA | 30384-9669 | |
| FLORIDA HOSPITAL CELEBRATION | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| FLORIDA HOSPITAL CENTRA CARE | MEDICAL RECORDS | 2301 SAND LAKE RD | | | ORLANDO | FL | 32809-7639 | |
| FLORIDA HOSPITAL EAST ORLANDO | | | | | | | | |
| FLORIDA HOSPITAL FISH MEMORIAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| FLORIDA HOSPITAL TRANSPLANT CENTER | MEDICAL RECORDS | 2415 N ORANGE AVE STE 700 | | | ORLANDO | FL | 32804 | |
| FLORIDA HOSPITAL WINTER PARK | PO BOX 152472 | | | | IRVING | TX | 75015-2472 | |
| FLORIDA HOSPITAL ZEPHYRHILLS | PO BOX 15082 | | | | BROOKSVILLE | FL | 34604 | |
| FLORIDA INSTITUTE FOR NEUROLOGIC REHAB | ATTN MEDICAL RECORDS | PO BOX 1348 | | | WAUCHULA | FL | 33873 | |
| FLORIDA MEDICAL CENTER HOSPITAL | PO BOX 19058 | | | | GREEN BAY | WI | 54307 | |
| FLORIDA ORTHOPAEDIC ASSOC PA | PO BOX 403747 | | | | ATLANTA | GA | 30384-3747 | |
| FLORIDA ORTHOPAEDIC ASSOCIATES PA | 740 W PLYMOUTH AVENUE | | | | DELAND | FL | 32720 | |
| FLORIDA READING & VISION TECH INC | P O BOX 519 | | | | FORT LAUDARDSLE | NY | 33302-0519 | |
| FLORIDA REALTY | 7 CALLE JOSE DE DIEGO | | | | FLORIDA | PR | 00650 | |
| FLORIDA SPINE CARE CENTER | ATTN MEDICAL RECORDS | PO BOX 568008 | | | ORLANDO | FL | 32856-8008 | |
| FLORIDO COLLAZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FLORIDO ROSA, WANDA L | ADDRESS ON FILE | | | | | | | |
| FLORIDO VAZQUEZ, SANDRA G | ADDRESS ON FILE | | | | | | | |
| FLORIDO VELAZQUEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| FLORIMAR ENTERPRISE INC | PO BOX 2130 | | | | VEGA BAJA | PR | 00694 | |
| FLORISTERIA CASA MARINA | 34 CALLE MUNOZ RIVERA BOX 571 | | | | MAUNABO | PR | 00707 | |
| FLORISTERIA LA CAMPINA | CIUDAD UNIVERSITARIA | B 1 5 AVE PERIFERAL | | | TRUJILLO ALTO | PR | 00976 | |
| FLORISTERIA OCACIONES | CARR 159 KM 16 4 BO MAVILLA | | | | COROZAL | PR | 00783 | |
| FLORISTERIA PENA POBRE | HC 1 BOX 4633 | | | | NAGUABO | PR | 00718 | |
| FLORISTERIA VINAS | RES LUIS LLOREN TORRES | EDIF 22 APT 466 | | | SAN JUAN | PR | 00913 | |
| FLORITA L NOGUERAS RUIZ | ADDRESS ON FILE | | | | | | | |
| FLORITA MASSAS MASSAS | ADDRESS ON FILE | | | | | | | |
| FLORITA MORALES Y RAFAEL GONZALEZ | COND FIRST FEDERAL | AVE MUNOZ RIVERA STE 601 | | | SAN JUAN | PR | 00927 | |
| FLORITA SUSTACHE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| FLORMARI RODRIGUEZ ATILES | ADDRESS ON FILE | | | | | | | |
| FLORSIDA GARCIA CARBONELL | ADDRESS ON FILE | | | | | | | |
| FLOUR DANIEL CARIBBEAN INC | PO BOX 70364 | | | | SAN JUAN | PR | 00936-3640 | |
| FLOWER & FLORIST SERVICES | URB. LAGO HORIZONTE 2517 CALLE RUBI COTO LAUREL | | | | PONCE | PR | 00780-2418 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2938 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWER WEDDING DESIGNERS BY TIFFANY INC | URB SANTA ROSA | 51-35 AVE MAIN | | | BAYAMON | PR | 00959 | |
| FLOWERS EXPRESS INC LTD | 915 SANTA TERESA JOURNET | | | | MAYAGUEZ | PR | 00682 | |
| FLP SERVICES CORP | 250 CALLE MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| FLUID ENERGY INC | PO BOX 2329 | | | | GUAYNABO | PR | 00970 | |
| FLUSHING HOSPITAL MEDICAL CENTER | 45TH AVE AT PARSONS BLVD | | | | FLUSHING | NY | 11355-2100 | |
| FLY MD , ERIN M | ADDRESS ON FILE | | | | | | | |
| FLYNN CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| FLYNN CINTRON, JORGE | ADDRESS ON FILE | | | | | | | |
| FLYNN FUERTES, JOHN | ADDRESS ON FILE | | | | | | | |
| FLYNN FUERTES, JOHN M | ADDRESS ON FILE | | | | | | | |
| FLYNN, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FLYNN, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| FM VAMC | 113 COMMANCHE RD | | | | FT MEADE | SD | 57741 | |
| FMC DIALYSIS SERVICES OF CANOVANAS | CARR 3 KM 19.9 | PO BOX 1604 | | | CANOVANAS | PR | 00729-1604 | |
| FMG TRADING LLC | PO BOX 194062 | | | | SAN JUAN | PR | 00919-4062 | |
| FMS ADVANCE SYSTEMS GROUP | 8150 LEESBURG PIKE | SUITE 1150 | | | VIENNA | VA | 22182 | |
| FMT INC Y/O BANCO DES ECONOMICO PR | SUITE 112 PMB 396 100 | 100 GRAND BOULEVARD LOS PASEOS | | | SAN JUAN | PR | 00926 | |
| FN INDUSTRIAL SUPPLY | 1575 AVE MUNOZ RIVERA SUITE 271 | | | | PONCE | PR | 00717-0211 | |
| FNC CONSULTANTS P S C | P O BOX 299 | | | | AGUADILLA | PR | 00605 | |
| FOAM CEM CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| FOAM CEM CARIBE, INC. | CARR 831 KM 2.5 | SECTOR LA LOMITA | | | BAYAMÓN | PR | 00956 | |
| FOAMCEN CARIBE INC | PO BOX 13000 | | | | SAN JUAN | PR | 00908 | |
| FOCAL POINT INC | PMB 731 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| FOCUS BUSINESS COMMUNICATIONS INC | PO BOX 11856 | | | | SAN JUAN | PR | 00922 | |
| FOCUS RISK MANAGEMENT SPECIALIST | PMB 592 | AUSTRAL 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| FOCUS RISK MANAGEMENT SPECIALISTS, CORP | AVE LUIS VIGOREAUX 1353 | PMB 592 | | | GUAYNABO | PR | 00966 | |
| FOCUS RM SPECIALIST, CORP. | AVE. LUIS VIGOREAUX | PMB 582 1353 | | | GUAYNABO | PR | 00966 | |
| FOCUS RM SPECIALISTS CORP | PMB 592 | 1353 AVE LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| FOFUCHAS INC | PUERTO NUEVO | 268 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | |
| FOGEL CARIBBEAN CORP | 170 AVE PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603 | |
| FOGEL CARIBBEAN CORPORATION | 170 AVE. PEDRO ALBIZU CAMPOS | | | | AGUADILLA | PR | 00603-0000 | |
| FOGLEMAN DAVILA, ROSE | ADDRESS ON FILE | | | | | | | |
| FOLCH ALFONZO, OLGA | ADDRESS ON FILE | | | | | | | |
| FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | | |
| FOLCH COLON, ALMA L | ADDRESS ON FILE | | | | | | | |
| FOLCH COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| FOLCH DEL VALLE, MINERVA | ADDRESS ON FILE | | | | | | | |
| Folch Echevarria, Francisco | ADDRESS ON FILE | | | | | | | |
| FOLCH FERNANDEZ, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| FOLCH MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| FOLCH MOTTA, KARL | ADDRESS ON FILE | | | | | | | |
| FOLCH RAMIREZ, DIANA I | ADDRESS ON FILE | | | | | | | |
| FOLCH RODRIGUEZ, GLADYS B | ADDRESS ON FILE | | | | | | | |
| FOLCH ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FOLCH SERRANO, KAREN | ADDRESS ON FILE | | | | | | | |
| Folch Torres, Axel | ADDRESS ON FILE | | | | | | | |
| FOLDER PRINTERS | 5920 BOWCROFT ST. | | | | LOS ANGELES | CA | 90016 | |
| FOLEI | CALLE RUPERTO BURGOS | SECTOR ANICETO CRUZ CANDELERO | | | HUMACAO | PR | 00791-9646 | |
| FOLEI GROUP INC | HC 11 BOX 12806 | | | | HUMACAO | PR | 00791-9646 | |
| FOLEY & LARDNER LLP | 300 K STREET NW SUITE 500 | | | | WASHINGTON | DC | 20007 | |
| FOMENTO DE EMPRESAS TRABAJADORES DUEÑO | RR 36 BZN 6137 | | | | SAN JUAN | PR | 00926 | |
| FONALLEDAS LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FONALLEDAS MUNOZ, ELSA | ADDRESS ON FILE | | | | | | | |
| FONCECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONDEUR TORRES, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FONDEUR URBINA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FONDITA DIVINO NINO JESUS | ADDRESS ON FILE | | | | | | | |
| FONDO DE AYUDA SOCIAL DEL LEONISMO D 51 | AVE. FERNANDEZ JUNCOS # 953 | | | | SAN JUAN | PR | 00936 | |
| FONDO DE BENEFICIOS AL TRABAJADOR | P O BOX 11542 | | | | SAN JUAN | PR | 00692 | |
| FONDO FOMENTO INDUSTRIA DE HUEVOS / ASD | P O BOX 126 | | | | CAGUAS | PR | 00726-0126 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2939 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONDO FOMENTO INDUSTRIA DE HUEVOS / ASD | PO BOX 9200 | EDIF PLAZA 20 PISO 2 | AVE HIPODROMO 603 | | SAN JUAN | PR | 00908-0200 | |
| FONDO FOMENTO INDUSTRIA DEL HUEVOS | P O BOX 126 | | | | CAGUAS | PR | 00726 0126 | |
| FONDO FOMENTO INDUSTRIA DEL HUEVOS | PO BOX 1138 | | | | TOA ALTA | PR | 00954-1138 | |
| FONDO FOMENTO INDUSTRIA LECHERA | PO BOX 360454 | | | | SAN JUAN | PR | 00936 | |
| FONDO PARA EL FOMENTO DE LA INDUSTRIA | DE CARNE DE CERDO DE PR | P O BOX 9254 | | | SAN JUAN | PR | 00908 | |
| FONDO SEGURO ESTADO | DEPT HACIENDA | | | | SAN JUAN | PR | 00901 | |
| FONDO UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| Fondon Merino, David A | ADDRESS ON FILE | | | | | | | |
| FONDOS BENEFICOS UNIDOS | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| FONDOS UNIDOS | INTENDENTE RAMIREZ | | | | SAN JUAN | PR | 00901 | |
| FONDOS UNIDOS DE PUERTO RICO | MARGINAL LOS ANGELES ESQUINA | BOULEVARD PDA.26 1/2 SANTURCE | | | SAN JUAN | PR | 00923 | |
| FONDOS UNIDOS DE PUERTO RICO | P.O. BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| FONDOS UNIDOS DE PUERTO RICO , INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| FONDOS UNIDOS PR INC | PO BOX 191914 | | | | SAN JUAN | PR | 00919-1914 | |
| FONFRIAS REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONG BORRERO, MEI | ADDRESS ON FILE | | | | | | | |
| FONG CHANG, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONG NG, TEEM | ADDRESS ON FILE | | | | | | | |
| FONG, ANDREW | ADDRESS ON FILE | | | | | | | |
| Fonollosa Cruz, Pablo | ADDRESS ON FILE | | | | | | | |
| FONOLLOSA OCASIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FONRODONA GELABERT, CALIXTA | ADDRESS ON FILE | | | | | | | |
| Fonrodona Gelabert, Victor | ADDRESS ON FILE | | | | | | | |
| Fonrodona Martin, Ismael | ADDRESS ON FILE | | | | | | | |
| Fonrodona Savino, Joanne M | ADDRESS ON FILE | | | | | | | |
| FONRODONA SAVINO, SIOMARA | ADDRESS ON FILE | | | | | | | |
| FONSECA AGOSTO, MELVIN | ADDRESS ON FILE | | | | | | | |
| FONSECA AGUIRRE, ERIC | ADDRESS ON FILE | | | | | | | |
| FONSECA ALICEA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA ALICEA, KATIRIA | ADDRESS ON FILE | | | | | | | |
| FONSECA ALVARADO, ROSANA | ADDRESS ON FILE | | | | | | | |
| FONSECA APONTE, BIANCA | ADDRESS ON FILE | | | | | | | |
| FONSECA APONTE, MILDRED | ADDRESS ON FILE | | | | | | | |
| FONSECA ARROYO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| FONSECA ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| FONSECA AYALA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FONSECA AYALA, EDWIN OCTAVIO | ADDRESS ON FILE | | | | | | | |
| FONSECA AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FONSECA AYALA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Fonseca Ayala, Tomas | ADDRESS ON FILE | | | | | | | |
| FONSECA BAEZ, ANA H. | ADDRESS ON FILE | | | | | | | |
| Fonseca Baez, Felipe | ADDRESS ON FILE | | | | | | | |
| FONSECA BAEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| FONSECA BAEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| FONSECA BAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| FONSECA BENABE, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FONSECA BENITEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| FONSECA BERMUDEZ, TITO | ADDRESS ON FILE | | | | | | | |
| FONSECA BILBRAUT, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONSECA BILBRAUT, SHEILA | ADDRESS ON FILE | | | | | | | |
| Fonseca Bilbraut, Sheila V. | ADDRESS ON FILE | | | | | | | |
| FONSECA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FONSECA BONILLA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FONSECA BORRAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| FONSECA BORRAS, TOMAS | ADDRESS ON FILE | | | | | | | |
| FONSECA BRANA, ALMARIS | ADDRESS ON FILE | | | | | | | |
| FONSECA BRANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FONSECA CABRERA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| FONSECA CAEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FONSECA CAMPOS, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONSECA CANNET, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FONSECA CARABALLO, NELSON | ADDRESS ON FILE | | | | | | | |
| Fonseca Carmona, Esther | ADDRESS ON FILE | | | | | | | |
| FONSECA CARRASCO, OLGA M | ADDRESS ON FILE | | | | | | | |
| FONSECA CASILLAS, PABLO | ADDRESS ON FILE | | | | | | | |
| FONSECA CASTILLO, HUGO E | ADDRESS ON FILE | | | | | | | |
| FONSECA CHARRIEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FONSECA COLON, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FONSECA COLON, LUZ N | ADDRESS ON FILE | | | | | | | |
| FONSECA COLON, NELMARY | ADDRESS ON FILE | | | | | | | |
| FONSECA COLON, YADIRA | ADDRESS ON FILE | | | | | | | |
| FONSECA CONDE, MARISOL | ADDRESS ON FILE | | | | | | | |
| FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FONSECA CONDE, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FONSECA CORIANO, KETSY M. | ADDRESS ON FILE | | | | | | | |
| FONSECA COSS, MARIA J | ADDRESS ON FILE | | | | | | | |
| FONSECA CRESCIONI, MANUEL | ADDRESS ON FILE | | | | | | | |
| FONSECA CRESPO, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| FONSECA CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FONSECA CRUZ, ROCKNEE | ADDRESS ON FILE | | | | | | | |
| FONSECA CUBANO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| FONSECA DE JESUS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| FONSECA DE JESUS, EMMA | ADDRESS ON FILE | | | | | | | |
| Fonseca De Jesus, Luis M. | ADDRESS ON FILE | | | | | | | |
| FONSECA DE JESUS, MARIA E | ADDRESS ON FILE | | | | | | | |
| FONSECA DE JESUS, OLGA | ADDRESS ON FILE | | | | | | | |
| FONSECA DEL VALLE, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FONSECA DEL VALLE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FONSECA DEL VALLE, MARIA S. | ADDRESS ON FILE | | | | | | | |
| FONSECA DEL VALLE, NATANAEL | ADDRESS ON FILE | | | | | | | |
| FONSECA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA DIAZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FONSECA DIAZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| FONSECA DIAZ, NOE | ADDRESS ON FILE | | | | | | | |
| FONSECA DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FONSECA ENCARNACION, MONICA | ADDRESS ON FILE | | | | | | | |
| Fonseca Erazo, Ivette S | ADDRESS ON FILE | | | | | | | |
| FONSECA ERAZO, JESUS E. | ADDRESS ON FILE | | | | | | | |
| FONSECA ERAZO, JESUS J | ADDRESS ON FILE | | | | | | | |
| FONSECA ERAZO, JESUS R. | ADDRESS ON FILE | | | | | | | |
| FONSECA ESTEVES, NORMA L | ADDRESS ON FILE | | | | | | | |
| FONSECA ESTRADA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FONSECA FELIX, ELVIN | ADDRESS ON FILE | | | | | | | |
| FONSECA FELIX, JESUS | ADDRESS ON FILE | | | | | | | |
| FONSECA FELIX, LEONARDO | ADDRESS ON FILE | | | | | | | |
| FONSECA FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| FONSECA FLORES, DOREIDA | ADDRESS ON FILE | | | | | | | |
| FONSECA FONSECA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FONSECA FONSECA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FONSECA FONSECA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FONSECA FONSECA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FONSECA FRANCO, JUAN | ADDRESS ON FILE | | | | | | | |
| FONSECA FUENTES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FONSECA GALLARDO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONSECA GARCIA, ERICA | ADDRESS ON FILE | | | | | | | |
| FONSECA GARCIA, JUREMA | ADDRESS ON FILE | | | | | | | |
| FONSECA GARCIA, RAFAEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONSECA GERENA, DINA M | ADDRESS ON FILE | | | | | | | |
| FONSECA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONSECA GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FONSECA GONZALEZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| FONSECA GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| Fonseca Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| FONSECA GONZALEZ, JUAN PABLO | ADDRESS ON FILE | | | | | | | |
| FONSECA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FONSECA GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FONSECA GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Fonseca Guilfu, Angel G | ADDRESS ON FILE | | | | | | | |
| FONSECA GUILFU, FELIX R | ADDRESS ON FILE | | | | | | | |
| FONSECA GUILFU, JOSE D | ADDRESS ON FILE | | | | | | | |
| FONSECA GUILFU, MARISELA | ADDRESS ON FILE | | | | | | | |
| FONSECA GUILFU, YANIRA | ADDRESS ON FILE | | | | | | | |
| FONSECA GUZMAN, MARIEL | ADDRESS ON FILE | | | | | | | |
| FONSECA GUZMAN, MARITSA | ADDRESS ON FILE | | | | | | | |
| FONSECA GUZMAN, ORLANDO R | ADDRESS ON FILE | | | | | | | |
| FONSECA HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FONSECA HERNANDEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| FONSECA HERNANDEZ, EDDA E | ADDRESS ON FILE | | | | | | | |
| FONSECA HERNANDEZ, JENSEN | ADDRESS ON FILE | | | | | | | |
| Fonseca Hernandez, Miguel A | ADDRESS ON FILE | | | | | | | |
| FONSECA HILERIO, NELIA | ADDRESS ON FILE | | | | | | | |
| FONSECA JOUBERT, ROSE M | ADDRESS ON FILE | | | | | | | |
| FONSECA JOURBERT, LIZA | ADDRESS ON FILE | | | | | | | |
| FONSECA LAGO, DENNISE | ADDRESS ON FILE | | | | | | | |
| FONSECA LARA, INA S | ADDRESS ON FILE | | | | | | | |
| FONSECA LEBRON, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FONSECA LEBRON, YARA E | ADDRESS ON FILE | | | | | | | |
| FONSECA LLAVET, CINDIE | ADDRESS ON FILE | | | | | | | |
| FONSECA LOPEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| FONSECA LOPEZ, JALEEZ | ADDRESS ON FILE | | | | | | | |
| FONSECA LOZADA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FONSECA LUGO, ALBERTO R. | ADDRESS ON FILE | | | | | | | |
| FONSECA LUGO, ELBA E | ADDRESS ON FILE | | | | | | | |
| FONSECA MACHIN, IDALEEZ | ADDRESS ON FILE | | | | | | | |
| FONSECA MACHIN, NORMARIE | ADDRESS ON FILE | | | | | | | |
| FONSECA MARRERO, ROSA | ADDRESS ON FILE | | | | | | | |
| FONSECA MARRERO, SOFIA | ADDRESS ON FILE | | | | | | | |
| FONSECA MARRERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| FONSECA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FONSECA MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FONSECA MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FONSECA MARTINEZ, SASLEIDE | ADDRESS ON FILE | | | | | | | |
| FONSECA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FONSECA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| FONSECA MEDINA, CARMELO | ADDRESS ON FILE | | | | | | | |
| Fonseca Melendez, Daniel | ADDRESS ON FILE | | | | | | | |
| FONSECA MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| FONSECA MELENDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| FONSECA MELENDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FONSECA MELENDEZ, VILMA L | ADDRESS ON FILE | | | | | | | |
| FONSECA MILLAN, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONSECA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA MOLINA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONSECA MONTANEZ, DAMASO | ADDRESS ON FILE | | | | | | | |
| FONSECA MORALES, ADA N | ADDRESS ON FILE | | | | | | | |
| FONSECA MORALES, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| FONSECA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| FONSECA MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| FONSECA MORALES, LYMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONSECA MULERO, BLANCA | ADDRESS ON FILE | | | | | | | |
| FONSECA MULERO, DQRIS | ADDRESS ON FILE | | | | | | | |
| FONSECA MULERO, JOSE M | ADDRESS ON FILE | | | | | | | |
| FONSECA MULERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| FONSECA MULERO, TERESA | ADDRESS ON FILE | | | | | | | |
| FONSECA NAVARRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA OCASIO, SURELYS | ADDRESS ON FILE | | | | | | | |
| FONSECA OLIVERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA OLIVERAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| FONSECA OLMEDA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| FONSECA OLMEDA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FONSECA OLMEDA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FONSECA ORELLANA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTA, ELBA I | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTEGA, FREDDY | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTIZ, ALVIN | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTIZ, BETSY | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTIZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTIZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FONSECA ORTIZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| FONSECA PADILLA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FONSECA PADILLA, LESLIE | ADDRESS ON FILE | | | | | | | |
| FONSECA PAGAN, CARLA | ADDRESS ON FILE | | | | | | | |
| FONSECA PAGAN, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| FONSECA PEPIN, ZULMA | ADDRESS ON FILE | | | | | | | |
| FONSECA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Fonseca Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| FONSECA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FONSECA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FONSECA PLAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |
| FONSECA RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FONSECA RESTO, NITZA | ADDRESS ON FILE | | | | | | | |
| Fonseca Rios, Ana L | ADDRESS ON FILE | | | | | | | |
| FONSECA RIOS, DAVID | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVAS, EMERLINDA | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, ANDREITA | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, ANGELICA M | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, JAIME | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, JOANNIE | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, JOE | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, LESLIE Y. | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 2943 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONSECA RIVERA, MANUELA A. | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, MAYRA A | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, RAMIRO | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, TAINA | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, VICENTE | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FONSECA RIVERA, YAMELIS | ADDRESS ON FILE | | | | | | | |
| Fonseca Rodriguez, Alejandro | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, ELINET | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, ELINNET | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| Fonseca Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| Fonseca Rodriguez, Mayra | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRÍGUEZ, NILSA I. | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | LCDO. HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | | CAGUAS | PR | 00726-8832 | |
| FONSECA RODRIGUEZ, NILSA I. | LCDO. MICHAEL CORONA MUÑOZ | LCDO. MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN | SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | |
| FONSECA RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FONSECA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FONSECA ROJAS, RICHARD | ADDRESS ON FILE | | | | | | | |
| FONSECA ROLDAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| FONSECA ROQUE, ANA I | ADDRESS ON FILE | | | | | | | |
| FONSECA ROSA, DARITSABEL | ADDRESS ON FILE | | | | | | | |
| FONSECA ROSADO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FONSECA ROSADO, LUIS | ADDRESS ON FILE | | | | | | | |
| Fonseca Rosado, Luis | ADDRESS ON FILE | | | | | | | |
| Fonseca Rossy, Nelson | ADDRESS ON FILE | | | | | | | |
| FONSECA RUIZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FONSECA SALICETI, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FONSECA SANCHEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| FONSECA SANCHEZ, RENE | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTA, KRISTOPHER | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, ARELYS | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, HOWARD | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, IRIS E. | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, MARIA D | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, MARIA DE | ADDRESS ON FILE | | | | | | | |
| FONSECA SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FONSECA SERRANO, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| FONSECA SERRANO, RUTH E | ADDRESS ON FILE | | | | | | | |
| FONSECA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| FONSECA SIERRA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| FONSECA SOLA, MARIA S. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONSECA SOLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FONSECA SOLER, ADA E | ADDRESS ON FILE | | | | | | | |
| FONSECA SOTO, LORYMAR DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| Fonseca St. Kitts, Luis E. | ADDRESS ON FILE | | | | | | | |
| FONSECA ST. KITTS, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FONSECA ST.KITTS, ALICIA | ADDRESS ON FILE | | | | | | | |
| Fonseca Sustache, Angel | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, EMMA R | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, JOSE O. | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, MYRNA E | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRES, ROSA P | ADDRESS ON FILE | | | | | | | |
| FONSECA TORRS, MARIA I | ADDRESS ON FILE | | | | | | | |
| FONSECA TRUJILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FONSECA TRUJILLO, JOAN C | ADDRESS ON FILE | | | | | | | |
| FONSECA TRUJILLO, JOAN C. | ADDRESS ON FILE | | | | | | | |
| FONSECA VALENCIA, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, JUSTINO | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| FONSECA VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FONSECA VEGA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| Fonseca Victoria, Ignacio | ADDRESS ON FILE | | | | | | | |
| Fonseca Viera, Osvaldo | ADDRESS ON FILE | | | | | | | |
| FONSECA VILLEGAS, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| FONSECA ZAYAS, ESTHER M | ADDRESS ON FILE | | | | | | | |
| FONSECA ZAYAS, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| FONSECA ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FONSECA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FONSECA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FONSECA, TAINA | ADDRESS ON FILE | | | | | | | |
| FONSECALARA, JUAN G | ADDRESS ON FILE | | | | | | | |
| FONSECAMULERO, JOSE | ADDRESS ON FILE | | | | | | | |
| FONT ACEVEDO, CORPUS FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONT ACEVEDO, EDWIN E | ADDRESS ON FILE | | | | | | | |
| FONT ALVAREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FONT ALVELO, JAVIER | ADDRESS ON FILE | | | | | | | |
| FONT ALVELO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FONT BONET, LUIS | ADDRESS ON FILE | | | | | | | |
| FONT BONET, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FONT BOSQUES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FONT CARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| FONT CASANA, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| FONT CASTRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONT COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FONT CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| FONT CRUZ, NUBIA M | ADDRESS ON FILE | | | | | | | |
| FONT CUENCAS, FELIX | ADDRESS ON FILE | | | | | | | |
| FONT DE HERNANDEZ, JENNY I | ADDRESS ON FILE | | | | | | | |
| FONT DE ORTIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2945 of 3500
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONT DE SANTIAGO, JOSE | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH | APT. 314 | | SASN JUAN | PR | 00918 | |
| FONT DE SANTIAGO, JOSE | LCDA. GLADYS RODRIGUEZ OROZCO | PO BOX 7066 | | | SAN JUAN | PR | 00916-7066 | |
| FONT DE SANTIAGO, JOSE | LCDO. RAFAEL LUGO PRATS/FERNANDO MACHAI | PO BOX 363928 | | | SAN JUAN | PR | 00936-3928 | |
| FONT DE SANTIAGO, OSVALDO E | ADDRESS ON FILE | | | | | | | |
| FONT DIAZ, ANGEL T | ADDRESS ON FILE | | | | | | | |
| FONT DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FONT DIAZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FONT FONT, VICTOR | ADDRESS ON FILE | | | | | | | |
| FONT GARCIA, DANIEL | ADDRESS ON FILE | | | | | | | |
| FONT GONZALEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| FONT GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| FONT HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONT INSURANCE INC | PO BOX 1641 | | | | SAN SEBASTIAN | PR | 00685 | |
| FONT JORDAN, LAURA | ADDRESS ON FILE | | | | | | | |
| FONT LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONT LEBRON, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FONT LOPEZ MD, FREDERICK | ADDRESS ON FILE | | | | | | | |
| FONT LOPEZ, ADA L. | ADDRESS ON FILE | | | | | | | |
| FONT LOPEZ, ALEXANDRA D | ADDRESS ON FILE | | | | | | | |
| FONT LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FONT LOPEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FONT MARTELO HOME CARE | P O BOX 9206 | | | | HUMACAO | PR | 00792 | |
| Font Martinez, Ricardo B | ADDRESS ON FILE | | | | | | | |
| FONT MATOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| FONT MATOS, LESLIE | ADDRESS ON FILE | | | | | | | |
| FONT MERCADO, JANIA T. | ADDRESS ON FILE | | | | | | | |
| FONT MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FONT MORALES, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| FONT MORALES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FONT ORONOZ MD, YVONNE M | ADDRESS ON FILE | | | | | | | |
| FONT ORTIZ, INES | ADDRESS ON FILE | | | | | | | |
| FONT ORTIZ, JANET | ADDRESS ON FILE | | | | | | | |
| FONT PADILLA, WANDA | ADDRESS ON FILE | | | | | | | |
| FONT RAMIREZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| FONT RIEFKOHL, GRETCHEN MARIE | ADDRESS ON FILE | | | | | | | |
| FONT RIEFKOHL, LUIS U. | ADDRESS ON FILE | | | | | | | |
| Font Rios, Hipolito | ADDRESS ON FILE | | | | | | | |
| FONT RIOS, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FONT RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| FONT RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONT RIVERA, ISABEL | ADDRESS ON FILE | | | | | | | |
| FONT RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FONT ROBERT, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FONT RODRIGUEZ, MARIA G. | ADDRESS ON FILE | | | | | | | |
| FONT ROSA, SHEILLYN | ADDRESS ON FILE | | | | | | | |
| FONT ROSARIO, JULIA V | ADDRESS ON FILE | | | | | | | |
| FONT ROSARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| FONT RUIZ, EDWIN B | ADDRESS ON FILE | | | | | | | |
| FONT RUSK, JOYCE E | ADDRESS ON FILE | | | | | | | |
| FONT SALAS, JUANA S | ADDRESS ON FILE | | | | | | | |
| FONT SANCHEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| FONT SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FONT SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FONT SANTANA, FRANCOISE | ADDRESS ON FILE | | | | | | | |
| FONT SANTIAGO, BETZABETH | ADDRESS ON FILE | | | | | | | |
| FONT SANTIAGO, BETZABETH I. | ADDRESS ON FILE | | | | | | | |
| Font Santiago, Jessica | ADDRESS ON FILE | | | | | | | |
| FONT SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FONT SANTIAGO, ROXANA | ADDRESS ON FILE | | | | | | | |
| FONT SEGARRA, MILTON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONT SUAREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FONT SUAREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| FONT SUAREZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FONT TRANSLATIONS | CALLE CALAF 400, SUITE 268, | | | | | PR | 00918-1314 | |
| FONT VALENCIA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| FONT VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FONT VELEZ, DENNISSE | ADDRESS ON FILE | | | | | | | |
| FONT VILLANUEVA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| FONT ZAMBRANA, PEDRO E | ADDRESS ON FILE | | | | | | | |
| Font Zambrana, Pedro E | ADDRESS ON FILE | | | | | | | |
| FONT, FELIPE | ADDRESS ON FILE | | | | | | | |
| FONT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FONTAINE FALCON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FONTAINE MENDEZ, CONCHITA | ADDRESS ON FILE | | | | | | | |
| FONTAINE TORRES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| FONTAINEBLEU PLAZA DEVELOPMENT | PO BOX 194000 | | | | SAN JUAN | PR | 00919-0000 | |
| FONTAINEBLEU PLAZA S E | PO BOX 194000 | | | | SAN JUAN | PR | 00919 | |
| FONTAN BERMUDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FONTAN BRULL, HECVIN | ADDRESS ON FILE | | | | | | | |
| FONTAN BRULL, ROSARIO | ADDRESS ON FILE | | | | | | | |
| FONTAN COLON, YOVANY | ADDRESS ON FILE | | | | | | | |
| FONTAN DEL VALLE, IRIS M. | ADDRESS ON FILE | | | | | | | |
| FONTAN DEL VALLE, JUAN A | ADDRESS ON FILE | | | | | | | |
| FONTAN DONATO, CRYSTAL MARIE | ADDRESS ON FILE | | | | | | | |
| FONTAN ESPINOSA, ANA | ADDRESS ON FILE | | | | | | | |
| FONTAN ESPINOSA, JOSE I. | ADDRESS ON FILE | | | | | | | |
| FONTAN FONTAN, ISABEL | ADDRESS ON FILE | | | | | | | |
| FONTAN FONTAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| FONTAN FONTAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| FONTAN FONTAN, ROSA C | ADDRESS ON FILE | | | | | | | |
| FONTAN FORTIS, MANUELA | ADDRESS ON FILE | | | | | | | |
| FONTAN LA SANTA, OLGA C | ADDRESS ON FILE | | | | | | | |
| FONTAN LABOY, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| FONTAN LAFONTAINE, OSCAR | ADDRESS ON FILE | | | | | | | |
| FONTAN LASANTA, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FONTAN MARRERO, JOSE E | ADDRESS ON FILE | | | | | | | |
| FONTAN MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONTAN MENDOZA, TANIA | ADDRESS ON FILE | | | | | | | |
| FONTAN NAVARRO, LUDALIS | ADDRESS ON FILE | | | | | | | |
| FONTAN NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTAN NIEVES, ENGRACIA | ADDRESS ON FILE | | | | | | | |
| FONTAN NIEVES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FONTAN NIEVES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FONTAN NIEVES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FONTAN OLIVO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FONTAN OLIVO, LUZ | ADDRESS ON FILE | | | | | | | |
| FONTAN OLIVO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Fontan Olivo, Victor J | ADDRESS ON FILE | | | | | | | |
| FONTAN ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTAN ORTIZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| Fontan Otero, Ruben | ADDRESS ON FILE | | | | | | | |
| Fontan Pagan, Angel A | ADDRESS ON FILE | | | | | | | |
| FONTAN PAGAN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FONTAN PAGAN, SERAFIN | ADDRESS ON FILE | | | | | | | |
| FONTAN PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| FONTAN PENA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FONTAN QUINONES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| FONTAN RAMOS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FONTAN RIVERA, ANGEL_ MANUE | ADDRESS ON FILE | | | | | | | |
| FONTAN RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTAN RIVERA, DOLORES DEL C | ADDRESS ON FILE | | | | | | | |
| FONTAN RIVERA, GLLADYS | ADDRESS ON FILE | | | | | | | |
| FONTAN RIVERA, JUAN J | ADDRESS ON FILE | | | | | | | |
| FONTAN RIVERA, JULIA M | ADDRESS ON FILE | | | | | | | |
| FONTAN RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FONTAN RODRIGUEZ, ANGEL G | ADDRESS ON FILE | | | | | | | |
| FONTAN ROSARIO, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FONTAN ROSARIO, YASMIN | ADDRESS ON FILE | | | | | | | |
| FONTAN SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| FONTAN SANTOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONTAN SANTOS, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FONTAN TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTAN TORRES, JULIAN | ADDRESS ON FILE | | | | | | | |
| FONTAN VALLE, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FONTAN VEGA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FONTAN, OSCAR L. | ADDRESS ON FILE | | | | | | | |
| FONTANA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FONTANALS CUEVAS, JAIME D. | ADDRESS ON FILE | | | | | | | |
| FONTANALS VILLAFANE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FONTANE HOYOS, CAMILA | ADDRESS ON FILE | | | | | | | |
| FONTANELLA LARA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FONTANES GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| FONTANES GOMEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| Fontanes Gomez, Laura Rebecca | ADDRESS ON FILE | | | | | | | |
| FONTANES NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| FONTANES OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FONTANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FONTANES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FONTANES TORRES, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FONTANES VIERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FONTANET ALGARIN, AIDA | ADDRESS ON FILE | | | | | | | |
| FONTANET ALVAREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| FONTANET ALVAREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FONTANET AVILES MD, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| FONTANET AVILES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FONTANET GRANA MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| FONTANET MARQUEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| FONTANET MARQUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| FONTANET MELENDEZ, JAIME F | ADDRESS ON FILE | | | | | | | |
| FONTANET ORLANDO, SIXTO | ADDRESS ON FILE | | | | | | | |
| FONTANET PINERO, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| FONTANET RIOS, CHRISTIAN D | ADDRESS ON FILE | | | | | | | |
| FONTANET SANCHEZ MD, RICARDO | ADDRESS ON FILE | | | | | | | |
| Fontanet Santiago, Joanne | ADDRESS ON FILE | | | | | | | |
| FONTANET SMITH, CAROLENE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ACEVEDO, FERMARIELIZ | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ACEVEDO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ADORNO, FLOR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ADORNO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ALDEA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ALVARADO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ALVIRA, MARLAYNA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ANAYA, IGNACIO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ APONTE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ APONTE, GLENDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ APONTE, HECTOR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ APONTE, JANIS M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ APONTE, JUAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ APONTE, MIGUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ ARROYO, MARIAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ARROYO, SONLYS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ARROYO, YARIELA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ASTOR, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FONTANEZ AYALA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ AYALA, LAURA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ AYALA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FONTANEZ AYALA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BAEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BARRIS, LIZ | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, AMALIA R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, KARLA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, KARLA C | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERRIOS, OLGA J | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BERVERENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BORGES, MARIA L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BOULOGNE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Fontanez Bruno, Ivan | ADDRESS ON FILE | | | | | | | |
| FONTANEZ BRUNO, YADIRA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CALDERO, ZOBEIDA | ADDRESS ON FILE | | | | | | | |
| Fontanez Calderon, Jesus | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CAMACHO, ANA V | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CAMACHO, MARCOS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CAMUNAS, JORGE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CANDELARIO, VILMARIE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CANUELAS, OMAR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARABALLO, MARISOL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARDONA, KIARA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARMONA, ANA D | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARMONA, FREDESWINDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARMONA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARRASQUILLO, LAURA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARRILLO, WILMER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARRION, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CARTAGENA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CASTILLO, CORAL DEL M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CASTILLO, GRACE M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CASTILLO, IRIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CASTILLO, NOEMI | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CENTENO, ANA H | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CINTRON, MARITZA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CLAUDIO, CHIRISTIAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CLAUDIO, MARILU | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| Fontanez Colon, Juan O | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, MARA B. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Fontanez Colon, Moises | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COLON, TANGELA | ADDRESS ON FILE | | | | | | | |
| Fontanez Correa, Jorge | ADDRESS ON FILE | | | | | | | |
| Fontanez Correa, Jose L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CORTES, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CORTES, MAGALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ CORTEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CORTIJO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CORTIJO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Fontanez Cortijo, Jesus | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COSME, NELIDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COTTO, ANA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COTTO, JEYSHA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COTTO, LUISA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COTTO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COTTO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ COTTO, SHEILA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRESPO, SARAHI | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZADO, HILDA R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZADO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ CRUZADO, WILMA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Fontanez De Jesus, Carlos L. | ADDRESS ON FILE | | | | | | | |
| Fontanez De Jesus, Miguel A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DE JESUS, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DE JESUS, VANESSA M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DE JESUS, YINERVA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| Fontanez Delgado, Maria D | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DELGADO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DELGADO, OLGA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ DIAZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | LCDA. MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE | APARTADO 945 | | SAN LORENZO | PR | 00754 | |
| FONTANEZ DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ENRIQUEZ, MARIOLGA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ESQUILIN, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ESQUILIN, SONIA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FALCON, NITZA | ADDRESS ON FILE | | | | | | | |
| Fontanez Feliciano, Jose | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FELICIANO, JUAN A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FELICIANO, LYDIA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FELICIANO, SONIA N | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FERMAINT, TAMAR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FIGUEROA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FIGUEROA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FIGUEROA, OSCAR | ADDRESS ON FILE | | | | | | | |
| Fontanez Figueroa, Pablo | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FLECHA, DEBORA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FLECHA, JULIA R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FONTANEZ MD, JULIO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FONTANEZ, MARIAM E. | ADDRESS ON FILE | | | | | | | |
| Fontanez Freytes, Luis A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ FUENTES, ILEANA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GARCIA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ GARCIA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GARCIA, SANDRA G | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GARCIA, YOLANDITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GENARO, IGNA B. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GOIRE, MYRNA E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GOMEZ, LARIEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GOMEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Fontanez Gonzalez, Aidyn | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GONZALEZ, JUSTO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GONZALEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Fontanez Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GUZMAN, IRVING | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GUZMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GUZMAN, YADIRA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ GUZMAN, YAMARIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HANCE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HANCE, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HERNANDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HERNANDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HERNANDEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ HUERTAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ JIMENEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ JIMENEZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ JIMENEZ, KATHIA M | ADDRESS ON FILE | | | | | | | |
| Fontanez Lasanta, Daisy | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LASANTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Fontanez Lasanta, Felix | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LASASANTA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LONG, MARTA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, NITZA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, YAHAIRA I. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOPEZ, YAHAIRA IVETTE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LOZADA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ LUGO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MARCANO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MARIN, NESVIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MARQUEZ, DORA E. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MARTINEZ, DIANA E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MARTINEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MATEO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MATEO, IVELISSE B | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Fontanez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MEDINA, BENEDICTA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MEDINA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MEDINA, JUAN A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MEJIAS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MELENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MELENDEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MELENDEZ, ELI S. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MELENDEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MELENDEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Fontanez Mendoza, Victor R | ADDRESS ON FILE | | | | | | | |
| Fontanez Mercado, Carlos C | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MERCADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| Fontanez Molina, Adalberto | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MONTANEZ, ELSA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MONTERO, HILDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORALES, JULIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORALES, TERESA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORENO, CATALINO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MORENO, NATALIS M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ MULERO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES MD, LINNETTE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, KARINA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, PORTALATIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NIEVES, REY | ADDRESS ON FILE | | | | | | | |
| Fontanez Nieves, Rey F | ADDRESS ON FILE | | | | | | | |
| FONTANEZ NUNEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OCASIO, ZULMA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OJEA, IVETTE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OLIVERAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OLIVERAS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, JERANPHER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Fontanez Ortiz, Myrna N | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, NYDIA L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ORTIZ, SAMAIDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OSORIO, MARTIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OTERO, CARLOS I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OTERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OTERO, NANCY | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OYOLA, FLOR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ OYOLA, JUANITA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PADILLA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PADILLA, EDUARDO L | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 2952 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PENA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PENA, JUANA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PERDOMO, ALMA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREIRA, JUAN C | ADDRESS ON FILE | | | | | | | |
| Fontanez Perez, Alice N. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, CARMEN LAURA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, ELENA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, GABRIELLE M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ PLAZA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ POUPART, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUILES, BRENDA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUILES, SABRINA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUINONES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUINONES, ANGELA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUINONES, JUANITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FONTANEZ QUINONES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FONTÁNEZ RAMOS ANA | LCDA. TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| FONTÁNEZ RAMOS ANA | LCDO. CARLOS RODRÍGUEZ MARÍN | POBOX 8052 | | | Bayamón | PR | 00960-8052 | |
| FONTÁNEZ RAMOS ANA | LCDO. LUIS R. ORTIZ | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| Fontanez Ramos, Alexandro | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RAMOS, AMARILY | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ REYES MD, NYDIA E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ REYES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FONTANEZ REYES, FELIPE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVAS, CARLOS F | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, ANA V | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, FREDERICK | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, IVELISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| Fontanez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, JOSE R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, JUANITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, KARLA D | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, KENIA M | ADDRESS ON FILE | | | | | | | |
| Fontanez Rivera, Luis | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Fontanez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, RUTH | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, VIRGEN T. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, WANDA E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RIVERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROBERTO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROBERTO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROBLEDO, MYRTA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROBLES, HERMINIO | ADDRESS ON FILE | | | | | | | |
| Fontanez Rodrigu, Adalberto | ADDRESS ON FILE | | | | | | | |
| Fontanez Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Fontanez Rodriguez, Carlos J | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, DARLENE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, FALARIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, LUZ T | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RODRIGUEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROJAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROLDAN, ILIA | ADDRESS ON FILE | | | | | | | |
| Fontanez Rolon, Eduardo | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROLON, JUAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROLON, SYLMA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROSA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROSA, OSCAR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ROSA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RUIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RUIZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANCHEZ, BILDAD | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Fontanez Sanchez, Janice M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTANEZ SANCHEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANCHEZ, RUTH DAISY | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTANA, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, NEIDA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, NILKA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, SEVERO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTIAGO, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| Fontanez Santos, Alfredo | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTOS, SANTA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SANTOS, SIULMARIE | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SELLOT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Fontanez Serrano, Enrique R | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SERRANO, FREDERICK | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SERRANO, LISA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SOSA, MARIANELA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SOSA, SHEILA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ SOTO, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TAPIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TAPIA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, ILEANA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| Fontanez Torres, Maria M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| Fontanez Torres, Marta I | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, NYDIA DEL C. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TORRES, RITA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VAZQUEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VAZQUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VELAZQUEZ, GAIMY | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VELEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VELEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VICENTE, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VICENTE, ENITH M | ADDRESS ON FILE | | | | | | | |
| Fontanez Vicente, Juan A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VICENTE, SOL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VILLAFANE, GIL | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VILLALOBOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| FONTANEZ VILLANUEVA, LUZ E | ADDRESS ON FILE | | | | | | | |
| FONTANEZ ZAYAS, JOSHUA | ADDRESS ON FILE | | | | | | | |
| FONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| FONTANEZ, CONFESOR | ADDRESS ON FILE | | | | | | | |
| FONTANEZ, ENITH | ADDRESS ON FILE | | | | | | | |
| FONTANEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FONTANEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| FONTANEZGARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| FONTANILLA ESPINAL, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FONTANILLAS MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| FONTANILLAS PINO, LUIS | ADDRESS ON FILE | | | | | | | |
| FONTAQEZ ANDINO, ENEDINA | ADDRESS ON FILE | | | | | | | |
| FONTAQEZ CORTES, GABRIEL E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 2955 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FONTE VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FOO SUAREZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| FOO SUAREZ, JAMES | ADDRESS ON FILE | | | | | | | |
| FOOD ADVENTURE CORP | P O BOX 9362 | | | | SAN JUAN | PR | 00907 | |
| FOOD ANALYTICAL SERVICES INC | PO BOX 1154 | | | | JUNCOS | PR | 00777 | |
| FOOD CITY / MIGUEL VELEZ QUINONES | P O BOX 775 | | | | LAJAS | PR | 00667 | |
| Food Safety Certification & Consulting | P.O BOX 648 | | | | BAYAMON | PR | 00960-0648 | |
| FOOD SAFETY CERTIFICATION CORP | P O BOX 648 | | | | BAYAMÓN | PR | 00960-0648 | |
| FOOSHE PEREZ, MARYLIN | ADDRESS ON FILE | | | | | | | |
| FOOSSE CARRION, OLGA I | ADDRESS ON FILE | | | | | | | |
| FOOT & ANKLE CENTER OF PHILADELPHIA | CENTER CITY OFFICE | 235 NORTH BROAD ST SUITE 300 | | | PHILADELPHIA | PA | 19107 | |
| FOOT LOCKER | 233 BROADWAY | | | | NEW YORK | NY | 10279-0099 | |
| FOOT LOCKER INC | 3543 SIMPSON FERRY RD | | | | CAMP HILL | PA | 17011 | |
| FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| FOOT LOCKER SPECIALTY INC | HATO REY TOWER SUITE 805 | 268 MUNOZ RIVERA AVE | | | SAN JUAN | PR | 00918 | |
| FOOTSTAR CORPORATION | 933 MCARTHUR BLVD | | | | MAHWAH | NJ | 07430 | |
| FOR MEDIA GROUP | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| FOR MEDIA GROUP INC | PO BOX 1928 | | | | CAROLINA | PR | 00984-1928 | |
| FOR Roofing Contractors, Inc. | Urb. Reparto Metropolitano | Calle 11 SE #1014 | | | San Juan | PR | 00921 | |
| FORASTIERI VELEZ,JUAN | ADDRESS ON FILE | | | | | | | |
| FORBES BENITEZ, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| FORBES BERRIOS, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FORCE LINK CORP | 161 SAN JORGE STREET STE 402 | | | | SAN JUAN | PR | 00911 | |
| FORCE LINK CORP | PO BOX 16143 | | | | SAN JUAN | PR | 00907 | |
| FORCE TEMPORARY SERVICES INC | PO BOX 195013 | | | | SAN JUAN | PR | 00919 | |
| FORCINO RUBERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FORCULUS LLC | P O BOX 10560 | CAPARRA STATION | | | SAN JUAN | PR | 00922-0560 | |
| FORD DEL SUR | P O BOX 7365 | | | | PONCE | PR | 00732-7365 | |
| FORD HERNANDEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| FORD HERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FORD INTERNATIONAL BUSINESS | PO BOX 11957 | | | | SAN JUAN | PR | 00922-1957 | |
| FORD MOTOR COMPANY | PO BOX 724016 | | | | ATLANTA | GA | 31139-9998 | |
| FORD MOTOR CREDIT | PO BOX 364189 | | | | SAN JUAN | PR | 00936-4189 | |
| FORD, NILSA | ADDRESS ON FILE | | | | | | | |
| FORDE, PETER | ADDRESS ON FILE | | | | | | | |
| FORENSIC ENGINEERING SERVICES | PO BOX 5544 | | | | CAGUAS | PR | 00726 | |
| FORENSIC STORE INC | 695 ALDERMAN ROAD | | | | PALM HARBOR | FL | 34683 | |
| FORENSICS INC | PO BOX 13267 | | | | SAN JUAN | PR | 00908 | |
| Fores Galarza, Edward | ADDRESS ON FILE | | | | | | | |
| FORES PADILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| FORES SANCHEZ, GLORYMAR | ADDRESS ON FILE | | | | | | | |
| FOREST HILL FAM HLTH ASSOC | MEDICAL RECORDS | 465 MT PROSPECT AVE | | | NEWARK | NJ | 07104 | |
| FOREST HILLS HOSPITAL | 207-05 76TH AVE | | | | NEW HYDE PARK | NY | 11040 | |
| FOREST VIEW PSYCHIATRIC HOSPITAL | ATTN MEDICAL RECORDS | 1055 MEDICAL PARK DR SE | | | GRAND RAPIDS | MI | 49546-3671 | |
| FORESTIER BACO, GRETZA | ADDRESS ON FILE | | | | | | | |
| FORESTIER CUERDA, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FORESTIER DIAZ, FLORILDA | ADDRESS ON FILE | | | | | | | |
| Forestier Figueroa, Michael | ADDRESS ON FILE | | | | | | | |
| FORESTIER FRADERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| FORESTIER GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| FORESTIER IRIZARRY, JESSICA | ADDRESS ON FILE | | | | | | | |
| FORESTIER MALDONADO, EMILIO J | ADDRESS ON FILE | | | | | | | |
| FORESTIER MALDONADO, MAIDA L | ADDRESS ON FILE | | | | | | | |
| FORESTIER MONTALVO, RICARDO I | ADDRESS ON FILE | | | | | | | |
| FORESTIER MORET, MARIA D | ADDRESS ON FILE | | | | | | | |
| FORESTIER ORTIZ, IBIS E | ADDRESS ON FILE | | | | | | | |
| FORESTIER ORTIZ, JULIA E | ADDRESS ON FILE | | | | | | | |
| FORESTIER RAMIREZ, ILIA I | ADDRESS ON FILE | | | | | | | |
| FORESTIER RAMOS, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FORESTIER RIVERA, CARMEN Y | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2956 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Forestier Rivera, Jose Luis | ADDRESS ON FILE | | | | | | | |
| FORESTIER TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FORESTIER TORRES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FORESTIER TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Forethought Life Insurance Company | 300 North Meridian Street | Suite 1800 | | | Indianapolis | IN | 46204 | |
| Forethought Life Insurance Company | Attn: David Mullen, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| Forethought Life Insurance Company | Attn: Maureen Henderson, Circulation of Risk | One Forethought Center | | | Batesville | IN | 47006 | |
| Forethought Life Insurance Company | Attn: Maureen Henderson, Consumer Complaint | One Forethought Center | | | Batesville | IN | 47006 | |
| Forethought Life Insurance Company | Attn: Walter Dixon, Vice President | One Forethought Center | | | Batesville | IN | 47006 | |
| FORETHOUGHT LIFE INSURANCE COMPANY | ONE FORETHOUGHT CENTER | PO BOX 151 | | | BATESVILLE | IN | 47006-9997 | |
| FOREVER LEARNING INC | URB SAN PATRICIO | 30 CALLE MANUEL RIVERA FERRER | | | GUAYNABO | PR | 00968 | |
| FORJAN SANTOS, DOLORES | ADDRESS ON FILE | | | | | | | |
| FORM WORX | 1601 TRAPELO RD | | | | WALTHAM | MA | 02154 | |
| FORMADOR INC | PMB 648 | CARR PR 19-1353 | | | GUAYNABO | PR | 00966 | |
| FORMBY HERNANDEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| FORMEL KILLFOILE, QUINN L. | ADDRESS ON FILE | | | | | | | |
| FORNARIS DURAN, MARINA | ADDRESS ON FILE | | | | | | | |
| FORNARIS MD , IGNACIO H | ADDRESS ON FILE | | | | | | | |
| FORNARIS OCASIO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FORNARIS RULLAN, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FORNARIS RULLAN, MAGGIE | ADDRESS ON FILE | | | | | | | |
| FORNES ALVARADO, ALMA | ADDRESS ON FILE | | | | | | | |
| Fornes Arcelay, Dagmary | ADDRESS ON FILE | | | | | | | |
| FORNES CAMACHO, JENNIE | ADDRESS ON FILE | | | | | | | |
| FORNES DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| FORNES DE JESUS, MARICELI | ADDRESS ON FILE | | | | | | | |
| FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FORNES DECHETH, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Fornes Decheth, Rafael A. | ADDRESS ON FILE | | | | | | | |
| FORNES LUGO, RUTH | ADDRESS ON FILE | | | | | | | |
| FORNES MORALES, JOSE R | ADDRESS ON FILE | | | | | | | |
| FORNES MORALES, MARTA | ADDRESS ON FILE | | | | | | | |
| FORNES MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FORNES PEREZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| FORNES PEREZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| FORNES PEREZ,LOURDES | ADDRESS ON FILE | | | | | | | |
| FORNES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FORNES RODRIGUEZ, ROSA | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO | CALLE J. VISCARRONDO #2 | | MAYAGUEZ | PR | 00680 | |
| FORNES VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| FORONDA, STEVEN | ADDRESS ON FILE | | | | | | | |
| FORREY RAMOS, MARGARETT | ADDRESS ON FILE | | | | | | | |
| FORS ROBAINA, ENRIQUE I | ADDRESS ON FILE | | | | | | | |
| FORST GARCIA, MAYRA L | ADDRESS ON FILE | | | | | | | |
| FORSYTHE ISALES, PHOEBE | ADDRESS ON FILE | | | | | | | |
| FORT CAMPBELL HOSPITAL | 650 JOEL DR | | | | FORT CAMPBELL | KY | 41223 | |
| FORT CORREA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FORT ESTEVES, MARIELI | ADDRESS ON FILE | | | | | | | |
| FORT ESTEVES, MYRIAM I. | ADDRESS ON FILE | | | | | | | |
| FORT FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| FORT FERNANDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| FORT MARTINEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FORT MARTINEZ, ZHAHEIDA | ADDRESS ON FILE | | | | | | | |
| Fort Montalvo, Mary L | ADDRESS ON FILE | | | | | | | |
| FORT ORTEGA, NYDIA | ADDRESS ON FILE | | | | | | | |
| FORT PINERO, ELBA I | ADDRESS ON FILE | | | | | | | |
| FORT RIVERA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FORT RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FORT RIVERA, SHADDAI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 2957 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FORT,JESUS | ADDRESS ON FILE | | | | | | | |
| FORTALEZA REHAB CENTERS | 133 W HUNTING PARK AVE | | | | PHILADELPHIA | PA | 19140 | |
| FORTALEZA SECURITY INC | PO BOX 6273 | | | | MAYAGUEZ | PR | 00681-6273 | |
| FORTE GRAFAL, IRIS | ADDRESS ON FILE | | | | | | | |
| FORTE PEREZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| FORTE SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FORTES BERRIOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FORTES DAVILA, MAYRA Y | ADDRESS ON FILE | | | | | | | |
| FORTEZA BERRY, CARLOS | ADDRESS ON FILE | | | | | | | |
| FORTEZA GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| FORTEZA GARCIA-BARBON, TATIANA | ADDRESS ON FILE | | | | | | | |
| FORTI ISALES MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| FORTI JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FORTI MALDONADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| Forti Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| FORTI PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FORTI, THOMAS III | ADDRESS ON FILE | | | | | | | |
| FORTIER AVILES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FORTIER CARRASQUILLO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FORTIER DE LA CRUZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FORTIER DIAZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Fortier Gonzalez, Alfredo | ADDRESS ON FILE | | | | | | | |
| FORTIER GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FORTIER GUZMAN, DANIL M | ADDRESS ON FILE | | | | | | | |
| FORTIER MELENDEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| FORTIER RIVERA, BEATRICE | ADDRESS ON FILE | | | | | | | |
| FORTIER RIVERA, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| FORTIER ROSADO, EDNA | ADDRESS ON FILE | | | | | | | |
| FORTIER SANTOS, GARY | ADDRESS ON FILE | | | | | | | |
| FORTIER, JOSE | ADDRESS ON FILE | | | | | | | |
| FORTIN BOWEL, JORGE | ADDRESS ON FILE | | | | | | | |
| FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FORTIS FONTAN, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FORTIS OCASIO, AILEEN | ADDRESS ON FILE | | | | | | | |
| FORTIS OCASIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FORTIS OLMO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FORTIS PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FORTIS PINERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, HILDA M. | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, JESICA | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, MYRNA I. | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FORTIS RIVERA, YARIMAR | ADDRESS ON FILE | | | | | | | |
| FORTIS SANTIAGO, AZARHI DEL | ADDRESS ON FILE | | | | | | | |
| FORTIS SANTIAGO, JULIA H | ADDRESS ON FILE | | | | | | | |
| FORTIS SUAREZ, ANGEL C | ADDRESS ON FILE | | | | | | | |
| FORTIS TORRES, OLIDIA | ADDRESS ON FILE | | | | | | | |
| FORTIS, MARTA R. | ADDRESS ON FILE | | | | | | | |
| FORTO CHEMICAL CORP | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| FORTO SALES CORPORATION | PO BOX 910 | | | | GUAYNABO | PR | 00970 | |
| FORTUN SAN MIGUEL, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| FORTUNA GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| FORTUNA GARCIA, TERESA | ADDRESS ON FILE | | | | | | | |
| FORTUNA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FORTUNA MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FORTUNA MORALES, GRISELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FORTUNA PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| FORTUNA VAZQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FORTUNA VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| FORTUNADO IRIZARRY, VICTOR | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | | | COTO LAUREL | PR | 00780-2925 | |
| FORTUNATO BENITEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FORTUNATO COLON PARRILLA | ADDRESS ON FILE | | | | | | | |
| FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FORTUNATO FRONTERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FORTUNATO IANUZZI, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FORTUNATO MD , JULIE M | ADDRESS ON FILE | | | | | | | |
| FORTUNET CARABALLO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| FORTUNET OJEDA, BRENDA E | ADDRESS ON FILE | | | | | | | |
| FORTUNO BORRERO, JINNY | ADDRESS ON FILE | | | | | | | |
| FORTUNO BORRERO, MORAIMA | ADDRESS ON FILE | | | | | | | |
| FORTUNO BORRERO, TAMARA | ADDRESS ON FILE | | | | | | | |
| FORTUNO BURSET, CARLOS | ADDRESS ON FILE | | | | | | | |
| FORTUNO BURSET, LUIS G. | ADDRESS ON FILE | | | | | | | |
| FORTUNO CANDELAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FORTUNO CASANOVA, GEAN CARLO | ADDRESS ON FILE | | | | | | | |
| FORTUNO COLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FORTUNO COSIMI, JAIME | ADDRESS ON FILE | | | | | | | |
| Fortuno Martinez, Jaime E | ADDRESS ON FILE | | | | | | | |
| FORTUNO ORTIZ, JOLIANNE | ADDRESS ON FILE | | | | | | | |
| FORTUNO ORTIZ, LOISETTE M | ADDRESS ON FILE | | | | | | | |
| FORTUÑO PADILLA MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FORTUNO PEREZ, SARA S | ADDRESS ON FILE | | | | | | | |
| FORTUNO RODRIGUEZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FORTUNO ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| FORTUNO RUIZ, ANA TERESA | ADDRESS ON FILE | | | | | | | |
| FORTUNO RUIZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| FORTUQO DE AGUAYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| FORTY BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| FORTY CABRERA, GARY | ADDRESS ON FILE | | | | | | | |
| FORTY CARRASQUILLO, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| FORTY CARRASQUILLO, HEIDY | ADDRESS ON FILE | | | | | | | |
| FORTY CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| FORTY CASILLAS, DALMARIE | ADDRESS ON FILE | | | | | | | |
| FORTY CASILLAS, DALMARIE | ADDRESS ON FILE | | | | | | | |
| FORTY DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FORTY ESTREMERAS, MARIA M | ADDRESS ON FILE | | | | | | | |
| FORTY FRAGUADA, ROSA M | ADDRESS ON FILE | | | | | | | |
| FORTY GARCIA, ANGIE | ADDRESS ON FILE | | | | | | | |
| FORTY GARCIA, ANGIE E | ADDRESS ON FILE | | | | | | | |
| FORTY MARQUEZ, HILEYSKA | ADDRESS ON FILE | | | | | | | |
| FORTY MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| FORTY MOLINA, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| FORTY MORELL, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, ADAM | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, ANA L | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, JESUS | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| FORTY NIEVES, PABLO | ADDRESS ON FILE | | | | | | | |
| FORTY ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FORTY PABON, CARMEN | ADDRESS ON FILE | | | | | | | |
| FORTY PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FORTY REYES, NELLIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2959 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FORTY REYES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FORTY SANCHEZ, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| FORTY SANCHEZ, REMBERTO | ADDRESS ON FILE | | | | | | | |
| FORTY SANTOS, HARRY | ADDRESS ON FILE | | | | | | | |
| FORTY, ANA D. | ADDRESS ON FILE | | | | | | | |
| FORTYS DIAZ, MIRMARIE | ADDRESS ON FILE | | | | | | | |
| FORTYS RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FORTYS RIVERA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FORTYS ROSADO, KALIL | ADDRESS ON FILE | | | | | | | |
| FORTYZ HIRALDO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FORTYZ JIMENEZ, YAMIL ENID | ADDRESS ON FILE | | | | | | | |
| FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| FORTYZ RIVERA, WANDA I. | ADDRESS ON FILE | | | | | | | |
| FORWARD HOLDING CO LLC | PO BOX 363051 | | | | SAN JUAN | PR | 00936 | |
| FORWARD INTERNATIONAL | KRYMSKA 13 100 00 PRAHA 10 | | | | CZECH REPUBLIC | | | CZECH REPUBLIC |
| FORZUTTI, FAVIO | ADDRESS ON FILE | | | | | | | |
| FOSS NORTH AMERICA | 8091 WALLACE ROAD | | | | EDEN PRAIRIE | MN | 55344 | |
| FOSS NORTH AMERICA , INC | 3006 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-3000 | |
| FOSSAS BARED, CAROLINA | ADDRESS ON FILE | | | | | | | |
| FOSSAS BLANCO, JOSE | ADDRESS ON FILE | | | | | | | |
| FOSSAS LOPECEPERO MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| FOSSAS MARXUACH, ACISCLO | ADDRESS ON FILE | | | | | | | |
| FOSSAS NEGRON, GILBERTO A | ADDRESS ON FILE | | | | | | | |
| FOSSE DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FOSSE MANZANO, MARISOL | ADDRESS ON FILE | | | | | | | |
| Fosse Morales, Juan Jose | ADDRESS ON FILE | | | | | | | |
| FOSTER ALEMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| FOSTER COLON, EMILIA | ADDRESS ON FILE | | | | | | | |
| FOSTER COLON, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FOSTER COLON, MARISA | ADDRESS ON FILE | | | | | | | |
| FOSTER HUERTAS, CLIFFORD | ADDRESS ON FILE | | | | | | | |
| FOSTER KISSELL, ANNA | ADDRESS ON FILE | | | | | | | |
| FOSTER LEVINE, JOSEPH | ADDRESS ON FILE | | | | | | | |
| FOSTER MARTINEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| FOSTER, MERCEDES C | ADDRESS ON FILE | | | | | | | |
| FOSTER, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FOSTER, SANDRA | ADDRESS ON FILE | | | | | | | |
| FOTHERIGHHAM, KURTIS | ADDRESS ON FILE | | | | | | | |
| FOTO HEAVY INC | URB VENUS GARDENS NORTE | 1681 CALLE SALTILLO | | | SAN JUAN | PR | 00926-4641 | |
| FOTO IMAGEN INC | 6 CALLE 65 DE INFANTERIA N | | | | LAJAS | PR | 00667 | |
| FOTO MAX | 65 INFANTERIA SHOPPING CENTER | | | | SAN JUAN | PR | 00923 | |
| FOTOMAX INC | 65TH INFANTERIA SHOPPING CENTER | | | | RIO PIEDRAS | PR | 00923-0000 | |
| FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FOUGERAT DE DOVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| FOUNDATION FOR PUERTO RICO | PO BOX 366578 | | | | SAN JUAN | PR | 00936-6578 | |
| FOUNDATION PROFESSIONAL DEVELOPMENT | CENTER/PURA ENERGIA INC | PO BOX 4365 | | | AGUADILLA | PR | 00605 | |
| FOUNDATIONS CONSULTING GROUP INC | URB MONTECASINO | 92 CALLE TABONUCO | | | TOA ALTA | PR | 00953-3726 | |
| FOUNTAIN BUSINESS GROUP | PO BOX 79478 | | | | CAROLINA | PR | 00984-9478 | |
| FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | GUAYAMA, INC. | PO BOX 1705 | | | GUAYAMA | PR | 00785 | |
| FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | P.O. BOX 334146 | | | | PONCE | PR | 00733-4146 | |
| FOUNTAIN CHRISTIAN BILINGUAL SCHOOL | PO BOX 1528 | | | | VEGA BAJA | PR | 00694 | |
| FOUNTAIN CHRISTIAN BILINGUAL SCHOOL GUAY | PO BOX 1705 | | | | GUAYAMA | PR | 00785-1705 | |
| FOUNTAIN POWERBOATS INC | 1653 WHICHARDS BEACH ROAD | | | | WASHINGTON | WA | NC 27889 | |
| FOUR ALICEA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| FOUR AS KIDS CORP - KIDS PLANET | MONTE CARLO | 1267 AVE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| FOUR DIAMOND TRADING INC | PLAZA CAROLINA STA | PO BOX 8756 | | | CAROLINA | PR | 00988-8756 | |
| FOUR POINTS BY SHERATON CAGUAS REAL | 50 C ALAMBRA  EN GRANADA BLVD | | | | CAGUAS | PR | 00726 | |
| FOUR POINTS BY SHERATON CAGUAS REAL | LOIZA STATION | PO BOX 6007 | | | SAN JUAN | PR | 00914 | |
| FOUR POINTS SHERATON | LOIZA STATION | | | | SAN JUAN | PR | 00914 | |
| FOUR STAR AVIATION INC | AIRPORT STATION | PO BOX 37750 | | | SAN JUAN | PR | 00937 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FOUR STAR AVIATION INC | PO BOX 37750 | AIRPORT STATION | | | SAN JUAN | PR | 00937 | |
| FOURNIER AMADOR, IRVING | ADDRESS ON FILE | | | | | | | |
| FOURNIER ARQUITECTURA CPS | PMB 336 | 130 WINSTON CHURCHIL AVE SUITE 1 | | | SAN JUAN | PR | 00926-6018 | |
| FOURNIER BERMUDEZ, KRYSABEL | ADDRESS ON FILE | | | | | | | |
| FOURNIER BRACERO, MELVIN | ADDRESS ON FILE | | | | | | | |
| FOURNIER CINTRON, MAYRA | ADDRESS ON FILE | | | | | | | |
| FOURNIER COLLAZO, RUTHANA | ADDRESS ON FILE | | | | | | | |
| FOURNIER COMEGYS, IVONNE | ADDRESS ON FILE | | | | | | | |
| FOURNIER CORDOVA, LIZA M | ADDRESS ON FILE | | | | | | | |
| FOURNIER CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| FOURNIER DASTA, FRANK | ADDRESS ON FILE | | | | | | | |
| FOURNIER DASTA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FOURNIER DE DIAZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FOURNIER FIGUEROA, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| FOURNIER GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FOURNIER GRAW, LYDIA | ADDRESS ON FILE | | | | | | | |
| FOURNIER GUZMAN, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FOURNIER HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FOURNIER JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FOURNIER MATEO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FOURNIER NIGAGLIONI, RUBEN | ADDRESS ON FILE | | | | | | | |
| FOURNIER NIGAGLIONI, YADHIRA | ADDRESS ON FILE | | | | | | | |
| Fournier Nigaglioni, Yadhira | ADDRESS ON FILE | | | | | | | |
| FOURNIER NUNEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FOURNIER OLAVARRIA, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| FOURNIER ORAMA, RAMON | ADDRESS ON FILE | | | | | | | |
| FOURNIER OTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FOURNIER OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| FOURNIER PANTOJAS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FOURNIER QUINONES, GISELLE M | ADDRESS ON FILE | | | | | | | |
| FOURNIER RAMOS, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FOURNIER REBOLLO MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| FOURNIER REBOLLO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| FOURNIER RIEMPP, SUSAN L. | ADDRESS ON FILE | | | | | | | |
| FOURNIER RIOS, HEROHILDA | ADDRESS ON FILE | | | | | | | |
| FOURNIER RODRIGUEZ, TAMARIS | ADDRESS ON FILE | | | | | | | |
| Fournier Rossy, Jorge A. | ADDRESS ON FILE | | | | | | | |
| FOURNIER RUBERO, DAVID | ADDRESS ON FILE | | | | | | | |
| FOURNIER SANCHEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| FOURNIER THODE, FRANCISCO L. | ADDRESS ON FILE | | | | | | | |
| FOURNIER VAZQUEZ, GUANIN | ADDRESS ON FILE | | | | | | | |
| FOURNIER VILLANUEVA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FOURNIER ZAYAS, JORGE R | ADDRESS ON FILE | | | | | | | |
| FOURNIER ZAYAS, LUZ | ADDRESS ON FILE | | | | | | | |
| FOURNIER ZAYAS, LUZ M | ADDRESS ON FILE | | | | | | | |
| FOURQUET BARNES, ANGEL A | ADDRESS ON FILE | | | | | | | |
| FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| FOURQUET BARNES, PAUL | ADDRESS ON FILE | | | | | | | |
| FOURQUET QUINTANA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FOURTH FLOOR MANAGEMENT CORP | 268 AVE PONCE DE LEON | SUITE 402 | | | SAN JUAN | PR | 00918 | |
| FOURTH FLOOR MANAGEMENT INC | 268 PONCE DE LEON AVENUE | SUITE 402 | | | HATO REY | PR | 00918 | |
| FOWLER BRAVO, RONALD | ADDRESS ON FILE | | | | | | | |
| FOWLER LANGUAGE SERVICE | PO BOX 921 | | | | GUAYNABO | PR | 00970 | |
| FOWLER LORENZO, LIZA | ADDRESS ON FILE | | | | | | | |
| FOWLER LORENZO, LIZABETH L | ADDRESS ON FILE | | | | | | | |
| FOX ACEVEDO, JAMES | ADDRESS ON FILE | | | | | | | |
| FOX BADILLO, DIANA H | ADDRESS ON FILE | | | | | | | |
| FOX CARRION, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| FOX TRAILERS INC | PO BOX 2334 | | | | TOA BAJA | PR | 00951 | |
| FOXMAEL ESCALERA FLORES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FOXY EYEWARE CORP | URB DORADO DEL MAR | FF11 CALLE PISCIS | | | DORADO | PR | 00646 | |
| FP+1,LLC | URB MUNOZ RIVERA | CALLE ACUARELA A-11,L-1-3 | | | GUAYNABO | PR | 00969 | |
| FPC BUSINESS FORMS | PO BOX 9366 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988-9366 | |
| FPC BUSINESS FORMS & SYSTEMS | PO BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988 | |
| FPC BUSINESS FORMS & SYSTEMS CORP | P.O.BOX 9366 PLAZA CAROLINA STATION | | | | CAROLINA | PR | 00988-9366 | |
| FPC BUSINESS FORMS & SYSTEMS CORP | PO BOX 9366 | | | | CAROLINA | PR | 00988-9366 | |
| FPMG DBA ORLANDO NEURO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTER PARK | FL | 32789 | |
| FPMG DBA RADIOLOGY SPECIALISTS | PO BOX 864414 | | | | ORLANDO | PR | 33886-4414 | |
| FPMG-DBA ORLANDO SURGERY | 1605 W FAIRBANKS AVENUE | | | | WINTERPARK | FL | 32789 | |
| FPMG-DBA RADIOLOGY SPECIALIST | PO BOX 864414 | | | | ORLANDO | FL | 32886-4414 | |
| FPV & GALINDEZ CPA | P O BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| FPV & GALINDEZ, CPA, PSC | PO BOX 364152 | | | | SAN JUAN | PR | 00936-4152 | |
| FPV GALINDEZ CPAS PSC | PO  BOX  364152 | | | | SAN JUAN | PR | 00936 | |
| FRACINETTI ARQUITECTOS, CSP | COND PLAZA DE DIEGO, 310 AVE. DE DIEGO STE 103 | | | | SAN JUAN | PR | 00909 | |
| FRACINETTI CAPO, FERMIN | ADDRESS ON FILE | | | | | | | |
| FRACISCA FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRADERA ACEVEDO, JUAN | ADDRESS ON FILE | | | | | | | |
| FRADERA ACEVEDO, RAFAEL E. | ADDRESS ON FILE | | | | | | | |
| FRADERA CARABALLO, JUAN F | ADDRESS ON FILE | | | | | | | |
| FRADERA CARABALLO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FRADERA CORA, LUZ A | ADDRESS ON FILE | | | | | | | |
| Fradera Cruz, Janet E | ADDRESS ON FILE | | | | | | | |
| FRADERA DELGADO, ANA | ADDRESS ON FILE | | | | | | | |
| FRADERA LA TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| FRADERA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FRADERA MIRANDA, RAMON | ADDRESS ON FILE | | | | | | | |
| FRADERA PAGAN, AXEL | ADDRESS ON FILE | | | | | | | |
| FRADERA PAGAN, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| FRADERA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FRADERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FRADERA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FRADERA VELEZ, ROSANNA | ADDRESS ON FILE | | | | | | | |
| FRADERA VICENTE, RAMON R | ADDRESS ON FILE | | | | | | | |
| FRADERA VILLAFANE, CORALYS A | ADDRESS ON FILE | | | | | | | |
| FRADERA, JEAN | ADDRESS ON FILE | | | | | | | |
| FRAGA BERRIOS MD, IVONNE | ADDRESS ON FILE | | | | | | | |
| FRAGA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| FRAGA CARRASQUILLO, JUAN G. | ADDRESS ON FILE | | | | | | | |
| FRAGA GARCIA, GINA M | ADDRESS ON FILE | | | | | | | |
| FRAGA MELENDEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| FRAGA MILLAN MD, CARLOS J | ADDRESS ON FILE | | | | | | | |
| FRAGA QUEVEDO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FRAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| FRAGELA ACOSTA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| FRAGELA ZAYAS, MOISES | ADDRESS ON FILE | | | | | | | |
| FRAGELA ZAYAS, MOISES | ADDRESS ON FILE | | | | | | | |
| FRAGOSA ALICEA, JUDITH | ADDRESS ON FILE | | | | | | | |
| FRAGOSA ALVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FRAGOSA COLLAZO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRAGOSA CORCINO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FRAGOSA CRUZ, ELSIE D. | ADDRESS ON FILE | | | | | | | |
| FRAGOSA CRUZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| FRAGOSA DELGADO, NOELIA | ADDRESS ON FILE | | | | | | | |
| FRAGOSA FONTANEZ, ZALMAYRA | ADDRESS ON FILE | | | | | | | |
| FRAGOSA ORTEGA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FRAGOSA RESTO, JEANNETTE M. | ADDRESS ON FILE | | | | | | | |
| FRAGOSA RODRIGUEZ, IRIS N. | ADDRESS ON FILE | | | | | | | |
| FRAGOSAGARCIA, NYDIA | ADDRESS ON FILE | | | | | | | |
| FRAGOSO CORREA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FRAGOSO GONZALEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRAGOSO GONZALEZ, EMANUEL J | ADDRESS ON FILE | | | | | | | |
| FRAGOSO GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| FRAGOSO GRAZIANI, JUAN | ADDRESS ON FILE | | | | | | | |
| FRAGOSO GRAZIANI, JUAN M. | ADDRESS ON FILE | | | | | | | |
| FRAGOSO MARCANO, ADA N | ADDRESS ON FILE | | | | | | | |
| FRAGOSO MERCADO, MIDNA | ADDRESS ON FILE | | | | | | | |
| FRAGOSO NEGRON, NELA M | ADDRESS ON FILE | | | | | | | |
| FRAGOSO NEGRON, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRAGOSO QUINONES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FRAGOSO QUINONES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RESTO, FERNANDO C | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RIVERA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RIVERA, DARIS M | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RIVERA, GLENDALY | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RODRIGUEZ, JOHN J. | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RODRIGUEZ, LEILA | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RODRIGUEZ, LEILA M.M. | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RODRIGUEZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| FRAGOSO RODRIGUEZ, MARIE L | ADDRESS ON FILE | | | | | | | |
| FRAGOSO ROMERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRAGOSO ROMERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| FRAGOSO SERRANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FRAGOSO TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| FRAGOSO VALENTIN, NILDA | ADDRESS ON FILE | | | | | | | |
| FRAGOSO VAZQUEZ, VERONICA I. | ADDRESS ON FILE | | | | | | | |
| FRAGRADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | | |
| FRAGUADA ALMENAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FRAGUADA CARRASQUILLO, RENE | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | | | SAN JUAN | PR | 00920-1723 | |
| Fraguada Correa, Ramon | ADDRESS ON FILE | | | | | | | |
| FRAGUADA CORTES, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| FRAGUADA FELEICIANO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FRAGUADA FIGUEROA, ANA R | ADDRESS ON FILE | | | | | | | |
| FRAGUADA FIGUEROA, WILSON | ADDRESS ON FILE | | | | | | | |
| FRAGUADA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FRAGUADA LLAVONA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRAGUADA MARIN, DELIA A | ADDRESS ON FILE | | | | | | | |
| FRAGUADA MARQUEZ, YISELA | ADDRESS ON FILE | | | | | | | |
| FRAGUADA NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| FRAGUADA NUNEZ, ADAIN | ADDRESS ON FILE | | | | | | | |
| FRAGUADA PEREZ MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| FRAGUADA REYES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| FRAGUADA RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| FRAGUADA RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| FRAGUADA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FRAGUADA RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FRAGUADA ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FRAGUADA ROSADO, ANA | ADDRESS ON FILE | | | | | | | |
| FRAGUADA ROSADO, ILEANA | ADDRESS ON FILE | | | | | | | |
| FRAGUADA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| FRAGUADA SANTIAGO, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| FRAGUADA SANTOS, MARIA M | ADDRESS ON FILE | | | | | | | |
| FRAGUADA TOLEDO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| FRAGUADA TOLEDO, ROSE M. | ADDRESS ON FILE | | | | | | | |
| FRAGUADA TORRES, IVAN | ADDRESS ON FILE | | | | | | | |
| FRAGUADA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRAGUADA VILLANUEVA, EDNA S | ADDRESS ON FILE | | | | | | | |
| FRAGUADA, MARIA EUGENIA | ADDRESS ON FILE | | | | | | | |
| FRAGUADA, ROSSEANNA | ADDRESS ON FILE | | | | | | | |
| FRAIGCOMAR BASKETBALL ACADEMY CORP | URB MUNIZ RIVERA | 1112 CALLE LOS FRAILES | | | GUAYNABO | PR | 00969 | |
| FRAILE ROMEU, MAGDALENA S | ADDRESS ON FILE | | | | | | | |
| FRAITES NEGRON, JESSICA | ADDRESS ON FILE | | | | | | | |
| FRAKLIN W VIDAL SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRALEY BOOHER, CAROL | ADDRESS ON FILE | | | | | | | |
| FRALIA RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| FRAMAR DISTRIBUTORS CORP | AVE SIMON MADERA LOCAL #13 | | | | SAN JUAN | PR | 00924 | |
| FRAME GONZALEZ, KAREM | ADDRESS ON FILE | | | | | | | |
| FRAME MD , EDWARD L | ADDRESS ON FILE | | | | | | | |
| FRAMIL DURAN, LOURDES | ADDRESS ON FILE | | | | | | | |
| FRAMIL FERRAN, CARLA | ADDRESS ON FILE | | | | | | | |
| FRAMIN Z GONZALEZ MELON | ADDRESS ON FILE | | | | | | | |
| FRAN ENCARNACION | ADDRESS ON FILE | | | | | | | |
| FRAN J PEREZ GALARZA | ADDRESS ON FILE | | | | | | | |
| FRANCART CORP | EST REALES | 28 CALLE DUQUE WINDSOR | | | GUAYNABO | PR | 00969-5321 | |
| FRANCE AZUR COMMUNICATION | 4 RUE DU  MARECHAL FOCH | | | | CANNES | | 06400 | FRANCE |
| FRANCECHI LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| FRANCEL MILLET TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCELIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCELIS ORTIZ PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCELYN DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCELYS GONZALEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCENE D ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCES A CRUZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANCES A GALAN TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCES A GONZALEZ FERRER | ADDRESS ON FILE | | | | | | | |
| FRANCES A SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES A TORRES CONTRERAS | ADDRESS ON FILE | | | | | | | |
| FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | | |
| FRANCES ACEVEDO TORANO | ADDRESS ON FILE | | | | | | | |
| Frances Alebrande | ADDRESS ON FILE | | | | | | | |
| FRANCES ALVAREZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| FRANCES APELLANIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCES APONTE TRAVIESO | ADDRESS ON FILE | | | | | | | |
| FRANCES B GONZALEZ ARVELO | ADDRESS ON FILE | | | | | | | |
| FRANCES BATISTA OQUENDO | ADDRESS ON FILE | | | | | | | |
| FRANCES BERMUDEZ MOLINA | ADDRESS ON FILE | | | | | | | |
| FRANCES BETANCOURT, HECTOR D | ADDRESS ON FILE | | | | | | | |
| FRANCES BONAPARTE DURAN | ADDRESS ON FILE | | | | | | | |
| FRANCES CANCEL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES CARLO | CAROLIN HUNT COTTRELL; MICHAEL C. MCKAY; W | 2000 POWELL ST. SUITE 1400 | | | EMERYVILLE | CA | 94608 | |
| FRANCES CARLO | J. BARTON GOPLERUD; ANDREW B. HOWIE; | 501 GRAND RIDGE DRIVE | SUITE 100 | | WEST DES MOINES | IA | 50265 | |
| FRANCES CARLO | JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902-3914 | |
| FRANCES CARLO | LCDOS. JANE BECKER WHITAKER | PO BOX 9023914 | | | SAN JUAN | PR | 00902 | |
| FRANCES CARRASQUILLO PERALES | ADDRESS ON FILE | | | | | | | |
| FRANCES CASIANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES CINTRON FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCES CINTRON LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES CLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES CO & VAZQUEZ OYOLA | ADDRESS ON FILE | | | | | | | |
| FRANCES COLLAZO DE LEON | ADDRESS ON FILE | | | | | | | |
| FRANCES COLON BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| FRANCES D HANES LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES D JIMENEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix - Page 2964 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES DAVILA SUAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCES DEL CARMEN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES DELANO COLLAZO | ADDRESS ON FILE | | | | | | | |
| FRANCES DIAZ URRUTIA | ADDRESS ON FILE | | | | | | | |
| FRANCES E CANDELARIA SOTO | ADDRESS ON FILE | | | | | | | |
| FRANCES E DIAZ DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCES E FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCES E TORRES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES E. CRUZ ORELLANA | ADDRESS ON FILE | | | | | | | |
| FRANCES E. PEREZ LOPEZ | GENOVEVA VALENTÍN SOTO | ILSA RODRÍGUEZ CAMPO | PO BOX 13695 | | SAN JUAN | PR | 00908-3695 | |
| FRANCES ELIESER CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCES ESCALET MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANCES ESQUILIN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES G AVILES ZENGOTITA | ADDRESS ON FILE | | | | | | | |
| FRANCES G TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES G VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES GALAN, CELIA M. | ADDRESS ON FILE | | | | | | | |
| FRANCES GALLARDO | ADDRESS ON FILE | | | | | | | |
| FRANCES GARAYUA CARTAGENA | ADDRESS ON FILE | | | | | | | |
| FRANCES GARCIA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCES GARCIA HAGHVEDIAN/FRANCISCO GAR | LCDO. ROBERTO ALONSO SANTIAGO | APARTADO 913 | | | GUAYNABO | PR | 00970 | |
| FRANCES GLORIE TARDY RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES GONZALEZ CANTRES | ADDRESS ON FILE | | | | | | | |
| FRANCES GONZALEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES GONZALEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCES GONZALEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| FRANCES GUZMAN BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| FRANCES HERNANDEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES I GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| FRANCES I GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCES I RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCES J BURGOS ROBLES | ADDRESS ON FILE | | | | | | | |
| FRANCES J JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| FRANCES J PONCE MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCES J SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES J. PIZARRO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES J. SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES JOANNE RODRIGUEZ BLASINI | ADDRESS ON FILE | | | | | | | |
| FRANCES K SANCHEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| FRANCES L ADORNO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES L CARRERO ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCES L CENTENO | ADDRESS ON FILE | | | | | | | |
| FRANCES L FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES L REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCES L ROBLES MEDINA | ADDRESS ON FILE | | | | | | | |
| FRANCES L SANCHEZ ROSS | ADDRESS ON FILE | | | | | | | |
| FRANCES L SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCES L SOTOMAYOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES L. CARABALLO ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCES LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCES LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCES LORELLE DE JESUS CRESPO | ADDRESS ON FILE | | | | | | | |
| FRANCES LOREY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES LUGO ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCES M ACOSTA PIZARRO | ADDRESS ON FILE | | | | | | | |
| FRANCES M ANDUJAR RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES M BARTOLOMEI RUIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES M BRAVO NEGRON | ADDRESS ON FILE | | | | | | | |
| FRANCES M CALDERAS MORENO | ADDRESS ON FILE | | | | | | | |
| FRANCES M CARTAGENA OLIVIER | ADDRESS ON FILE | | | | | | | |
| FRANCES M CIFUENTES GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES M CONCEPCION DE CONINCK | ADDRESS ON FILE | | | | | | | |
| FRANCES M FELICIANO TARAFA | ADDRESS ON FILE | | | | | | | |
| FRANCES M FELIX MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCES M GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES M LEBRON RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES M LIND RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES M LOPEZ NARVAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES M MELENDEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCES M MERCED ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCES M MORELL COLBERG | ADDRESS ON FILE | | | | | | | |
| FRANCES M RAMOS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCES M RIVERA RIVAS | ADDRESS ON FILE | | | | | | | |
| FRANCES M RODRIGUEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES M ROMERO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| FRANCES M ROSARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCES M ROURA VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCES M SALICHS POU | ADDRESS ON FILE | | | | | | | |
| FRANCES M TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| FRANCES M ZAYAS CASTILLO | ADDRESS ON FILE | | | | | | | |
| FRANCES M. CARTAGENA OLIVIERI | ADDRESS ON FILE | | | | | | | |
| FRANCES M. HERNANDEZ FUSTER | ADDRESS ON FILE | | | | | | | |
| FRANCES M. MARCANO RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCES M. RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES MARIE CATALA CHINEA | ADDRESS ON FILE | | | | | | | |
| FRANCES MARIE LEON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCES MARIE TORRES GREEN | ADDRESS ON FILE | | | | | | | |
| FRANCES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES MARTINEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| FRANCES MATTER COSTAS | ADDRESS ON FILE | | | | | | | |
| FRANCES MATTHEW Y CHAYANNE L ORTA | ADDRESS ON FILE | | | | | | | |
| FRANCES MOJICA SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| FRANCES MORALES QUINTERO | ADDRESS ON FILE | | | | | | | |
| FRANCES N FERRER ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCES N GIRAUD MONTES | ADDRESS ON FILE | | | | | | | |
| FRANCES N TAPIA LEBRON | ADDRESS ON FILE | | | | | | | |
| FRANCES NATER PINEIRO | ADDRESS ON FILE | | | | | | | |
| FRANCES NEGRON MUNTANER | ADDRESS ON FILE | | | | | | | |
| FRANCES NUNEZ VENTURA | ADDRESS ON FILE | | | | | | | |
| FRANCES OJEDA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANCES OLIVER ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCES OLIVERAS DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCES OLIVIERI CASILLAS | ADDRESS ON FILE | | | | | | | |
| FRANCES ORTEGA PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCES ORTIZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FRANCES ORTIZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCES P COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES P RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCES P VELEZ BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| FRANCES PORTOCARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCES PORTOCARRERO BALDRICH | ADDRESS ON FILE | | | | | | | |
| FRANCES QUINONES AYALA | ADDRESS ON FILE | | | | | | | |
| FRANCES QUINONES DEL CASTILLO | ADDRESS ON FILE | | | | | | | |
| FRANCES R VERGNE SOTOMAYOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2966 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES RAMIREZ/YOLANDA COTARELO | ADDRESS ON FILE | | | | | | | |
| FRANCES REYES VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES RIVERA OYOLA | ADDRESS ON FILE | | | | | | | |
| FRANCES RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES RODRIGUEZ SALICRUP | ADDRESS ON FILE | | | | | | | |
| FRANCES RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCES RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCES S CHARLEMAN SIMPSON | ADDRESS ON FILE | | | | | | | |
| FRANCES S ORTEGA SANTOS | ADDRESS ON FILE | | | | | | | |
| FRANCES S SANTOS MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCES SANCHEZ CANCIO | ADDRESS ON FILE | | | | | | | |
| FRANCES SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCES SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Frances Santiago & Asociado Bufete Legal | PMB 273 | 352 Ave. San Claudio | | | San Juan | PR | 00926 | |
| FRANCES SEDA SEDA | ADDRESS ON FILE | | | | | | | |
| FRANCES SOLA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCES SUAREZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| FRANCES T PEREZ ARIAS | ADDRESS ON FILE | | | | | | | |
| FRANCES T VAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES TORRES ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FRANCES TORRES SAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES V CASTRO PARRILLA | ADDRESS ON FILE | | | | | | | |
| FRANCES VAZQUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| FRANCES VELAZQUEZ ROMERO | ADDRESS ON FILE | | | | | | | |
| FRANCES VILLEGAS, RAUL | ADDRESS ON FILE | | | | | | | |
| FRANCES X PRESTIA DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCES Y HERNANDEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCES Y RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| FRANCES Y. URBINA JIMÉNEZ | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | | | CAGUAS | PR | 00726 | |
| FRANCES ZOE W SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCES, COOTS | ADDRESS ON FILE | | | | | | | |
| FRANCESC J. BADIA MUR | ADDRESS ON FILE | | | | | | | |
| FRANCESCA N. SAMPAYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCESCA TESTANI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ALFONSO, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI CARRERO, WENDELL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI CASIANO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI CASIANO, LORENZA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI CASIANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI CASIANO, MARICELA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI COLON, LESLIE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI COLON, MARTA I | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI COLON, VIRMARIE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI CONDE MD, RAUL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI DAVILA, AIDA L | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI DIAZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI DIAZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ESCOBAR, MARIA L. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ESCOBAR, PABLO J | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI FELICIANO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI GOMEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI GOMEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| Franceschi Gonzalez, Enrique | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI GONZALEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI GUADALUPE, ALVIN J | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI JOGLAR, EMILMAR | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI LOPEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCESCHI LUGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI MARTINEZ, MARGARITA M. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI MENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI NAZARIO MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| Franceschi Negron, Hector | ADDRESS ON FILE | | | | | | | |
| Franceschi Noriega, Luis M | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ORTIZ, ANAIDA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ORTIZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI OTERO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI OTERO, ROXANA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI PORTALATIN, SONIA E. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RIOS, ZULAIDA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RIVERA, EILEEN DEL C | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RODRIGUEZ, LILLIANNE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RODRIGUEZ, MARIO R. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ROMAN, GELINORIS | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RUIZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI SANDIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI SANTIAGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Franceschi Seda, Manuel | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI TORRES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI TRISTANI, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI VAZQUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI VAZQUEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| FRANCESCHI ZAYAS, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Franceschini Caraballo, Isaac E | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI CARLO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI CARLO, M.D., F.A.P.A, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI COLON, AWILDA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI CORNIER, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI DIAZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| Franceschini Felici, Luis A | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI GHIGLIOTTY, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI GONZALEZ, ERNAMID | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI HERNANDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI IRIZARRY, MAGALI | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI IRIZARRY, MAYRA E | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI JORGE, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI LAJARA, ROXANNE M | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI ORTIZ, RENE | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI PACHECO, JULIO | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI PASCUAL, RENE W | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI ROCHE, MARIELA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI RODRIGUEZ, AIDA I. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI RODRIGUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI RODRIGUEZ, VIVIAN J. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI ROMAGUERA, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| Franceschini Roman, Serafin | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCESCHINI SALGADO, ALAN | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI SANTIAGO, LILLY | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI SEPULVEDA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI SERRANO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI, EDDA E | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI, GLORIA E | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANCESCHINI,WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANCESCHKA DE LEON LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCESCO RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCESHI CENTENO, TSUNAMI | ADDRESS ON FILE | | | | | | | |
| FRANCESHI RIVERA, EVAMIN | ADDRESS ON FILE | | | | | | | |
| Franceshi Seda, Jose A | ADDRESS ON FILE | | | | | | | |
| FRANCESHINI NIEVES, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| FRANCESHINI NIEVES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANCESKA GANDIA QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCESKA TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCETTE J THOMAS GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | | | |
| FRANCHE DE LEON ZAPATA | ADDRESS ON FILE | | | | | | | |
| FRANCHELIES ALVIRA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCHELLY RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| FRANCHELY RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA BELLEROSES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA DEL PILAR CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA FERNANDEZ CALZADA | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA L MELETICHE PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA LEE MELETICHE PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA M LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA M RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA MOLINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA NUNEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA VALDES ORTEGA | ADDRESS ON FILE | | | | | | | |
| FRANCHESCA VARGAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESCO PENA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA A MODESTTI NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA BARBARA RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA BARBIERI MILLAN | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA BAYRON RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA BENABE RIOS | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA C VIJO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA CABAN TRINIDAD | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA CEDENO GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA CINTRON BOU | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA GARCIA CORUJO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA GONZALEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA I AMADEO DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA L RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA LEE MOREU GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA LUEGO GANDIA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M AGOSTO ROJAS | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M AVILES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M CASAS RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M FUENTES MUNIZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M GONZALEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M PICHARDO VARGAS | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M ROLDAN MARIN | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M RUIZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M VILLANUEVA DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA M.PINTADO VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA MARIE PEREIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA MATOS ADORNO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA N RUIZ AVILES | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA ORTIZ TORRECH | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA PADUA GUZMAN | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA PADUA GUZMAN | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA PEREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA PINEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA REYES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA REYES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA RIVERA FRAGOSO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA ROCHE RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA ROLON ROLON | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA SENERIS VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA VALDES CIRINO | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCHESKA YARI RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCHESKAM PACHECO CAMACHO | ADDRESS ON FILE | | | | | | | |
| FRANCHEZKA COLON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIA E GIL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIA MAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| FRANCIA PEREZ, DEBORA | ADDRESS ON FILE | | | | | | | |
| FRANCIA PRIETO, YOED | ADDRESS ON FILE | | | | | | | |
| FRANCIANNETTE PINEIRO COLLAZO | ADDRESS ON FILE | | | | | | | |
| FRANCIASCO GIL GARRIGA | ADDRESS ON FILE | | | | | | | |
| FRANCIBETH GOMEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| FRANCIELIZ VELAZQUEZ VALE | ADDRESS ON FILE | | | | | | | |
| FRANCINE L HENRY NIEVES | ADDRESS ON FILE | | | | | | | |
| FRANCINE M IDELFONSO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCINE M REYES VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCINETTI ARQUITECTOS CSP | COND PLAZA DE DIEGO | 310 AVE DE DIEGO STE 103 | | | SAN JUAN | PR | 00909-1716 | |
| FRANCIS A ALVAREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCIS ACOSTA PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS ALVARADO, JOSEPHINE | ADDRESS ON FILE | | | | | | | |
| FRANCIS ANTHUAN MORALES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS AYALA LOPERA | ADDRESS ON FILE | | | | | | | |
| FRANCIS AYALA, MARIA J. | ADDRESS ON FILE | | | | | | | |
| FRANCIS BELTRAN | ADDRESS ON FILE | | | | | | | |
| FRANCIS BERNARD CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS BERRIOS LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS COLBERG PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCIS COLLAZO/ SONIA FUENTES | ADDRESS ON FILE | | | | | | | |
| Francis Colon, Luis | ADDRESS ON FILE | | | | | | | |
| FRANCIS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCIS CORTES LAJARA | ADDRESS ON FILE | | | | | | | |
| FRANCIS D ECHEVARRIA TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCIS DANIEL NINA ESTRELLA | ADDRESS ON FILE | | | | | | | |
| FRANCIS DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FRANCIS DELGADO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| FRANCIS DOUGLAS, BEVERLY | ADDRESS ON FILE | | | | | | | |
| FRANCIS DOUGLAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| FRANCIS E RODRIGUEZ VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCIS E RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS E VELEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS F NEGRON ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS FIGUEROA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS GALAN, CELIA M | ADDRESS ON FILE | | | | | | | |
| FRANCIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCIS I DIAZ MEDINA | ADDRESS ON FILE | | | | | | | |
| FRANCIS IRIZARRY COLON | ADDRESS ON FILE | | | | | | | |
| FRANCIS J CORDERO COLON | ADDRESS ON FILE | | | | | | | |
| FRANCIS J DE JESUS FALERO | ADDRESS ON FILE | | | | | | | |
| FRANCIS J MATEO DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS J RENTAS CASIANO | ADDRESS ON FILE | | | | | | | |
| FRANCIS J RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS JAVIER COLON ADAMES | ADDRESS ON FILE | | | | | | | |
| FRANCIS JAVIER GALICIA FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCIS JOHN, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| FRANCIS L DE JESUS CASTRO | ADDRESS ON FILE | | | | | | | |
| FRANCIS L STACKPOOLE | ADDRESS ON FILE | | | | | | | |
| FRANCIS M GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCIS M ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS M SANTOS DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS M TORRES REYES | ADDRESS ON FILE | | | | | | | |
| FRANCIS M. BURGADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| FRANCIS M. ENCARNACION OSORIO | ADDRESS ON FILE | | | | | | | |
| FRANCIS MARCON, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCIS MARIE GONZALEZ REYES | ADDRESS ON FILE | | | | | | | |
| FRANCIS MARTINEZ, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| FRANCIS MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS MILORD CALDERON | ADDRESS ON FILE | | | | | | | |
| FRANCIS NIEVES RUIZ | LCDO. FRANCIS NIEVES RUIZ | PMB-1296,243 CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | |
| FRANCIS NIEVES RUIZ | NIEVES RUIZ, FRANCIS | PO BOX 11398 | | | SAN JUAN | PR | 00910-1398 | |
| FRANCIS OCASIO | ADDRESS ON FILE | | | | | | | |
| FRANCIS ORTIZ HUERTAS | ADDRESS ON FILE | | | | | | | |
| FRANCIS R MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANCIS RAMIREZ PADOVANI | ADDRESS ON FILE | | | | | | | |
| FRANCIS REYES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FRANCIS RODRIGUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FRANCIS RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| FRANCIS ROLDAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS ROSARIO, DOLORES R | ADDRESS ON FILE | | | | | | | |
| FRANCIS ROSARIO, ILIA M | ADDRESS ON FILE | | | | | | | |
| FRANCIS ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCIS RUIZ PINEYRO | ADDRESS ON FILE | | | | | | | |
| FRANCIS SANCHEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| FRANCIS SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS SOSTRE MALDONADO ASOC | ADDRESS ON FILE | | | | | | | |
| FRANCIS SOTO DE JESUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCIS SOTO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS T PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS THILLET, ADA M | ADDRESS ON FILE | | | | | | | |
| FRANCIS TORRES IBANEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS V CANALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS VAZQUEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS W MARTINEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS Y MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCIS Z RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| FRANCIS, SANDRA | ADDRESS ON FILE | | | | | | | |
| FRANCISBET GONZALEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| FRANCISC0 MANZANO OTERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA A RAYA TROCHE | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ADORNO NATAL | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ARRACHE FERRER | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ARZUAGA DAVILA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| FRANCISCA AYALA MARCANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA BONILLA MOREL | ADDRESS ON FILE | | | | | | | |
| FRANCISCA BRITO MIRAMBEAU | ADDRESS ON FILE | | | | | | | |
| FRANCISCA CARABALLO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA CASTILLO AYALA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA CASTRO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCA DE JESUS MONCLOVA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA DE LOS SANTOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA DIAZ ROMERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ESTRADA BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA FELICIANO SANTOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCA FERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA FIGUEROA GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA FRONTERA OLIVER | ADDRESS ON FILE | | | | | | | |
| FRANCISCA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA GUEVARA FELIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA GUZMAN RODRIGUEZ | LIC HECTOR PEÑA DE LEÓN | PO BOX 788 | | | SAINT JUST | PR | 00978 | |
| FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA I RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA LEON DAVILA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA LOPEZ QUIXONEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA LOPEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCA M POMALES SUAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA MAESTRE TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCA MALAVE | ADDRESS ON FILE | | | | | | | |
| FRANCISCA MARRERO MARTE | ADDRESS ON FILE | | | | | | | |
| FRANCISCA MARTINEZ RIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCA MORA COREANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA NAZARIO PINERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA NIEVES MOLINA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA NUNEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA OQUENDO ROQUE | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ORENGO ROSA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA OTERO Y/O ISRAEL TRAVIESO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCA PEREZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA QUINONEZ OTERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA REYES FERRER | ADDRESS ON FILE | | | | | | | |
| FRANCISCA REYNOSO / HENRY E REYNOSO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ROHENA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ROMAN COLLAZO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCA ROSA GUZMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCA RUIZ VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA SANTAELLA BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA SANTIAGO RIVERA | DEMANDANTE POR DERECHO PROPIO | PMB-19 PO BOX 607071 | | | BAYAMON | PR | 00960 | |
| FRANCISCA SOTELO | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VALLESCORBO MERCEDES | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VARGAS HERRERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCA VIVO COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A ARRIETA PLA | PO BOX 364481 | | | | SAN JUAN | PR | 00936-4481 | |
| FRANCISCO A BAEZ ESPINEL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A BARRIOS QUINONEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A BEJARANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A CATALA MIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A CEDENO LARACUENTE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A CINTRON GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A CRUZ ROMERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A DE JESUS AVILES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A FELICIANO VARGAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A FLORIMON PAREDES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A GALLOZA REGALADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A GONZALEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A LUGO CARDONA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A MARCANO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A MARRERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A ORTIZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A ORTIZ PADUA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A POUERIET RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A RESTO TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A RIVERA LOZANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A RIVERA QUIJANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO A TORRES ARROYO | ADDRESS ON FILE | | | | | | | |
| Francisco A. Figueroa Molinari | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ACEVEDO GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ACEVEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ACOSTA VELEZ/FRANCISCA ACOSTA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ADORNO/ ANTONIA SANTIAGO | HC 7 BOX 3509 | | | | PONCE | PR | 00731 | |
| FRANCISCO ADRIAN SUAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ADROVER FUEYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AGOSTO ROSADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO AGUEDA / RAMONA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AGUIRRE MIGOYA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALBA MOURIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALBERTO MUNOZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALICEA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALICEA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALMEIDA LEON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALVARADO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALVARADO MOLINA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AMADOR ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AMADOR RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ANAYA VEGA | LCDO. IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | | | Cayey | PR | 00736 | |
| FRANCISCO ANDRADES PANIAGUA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ANTONIO SANTIAGO CINTRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO APONTE AYALA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO APONTE BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO APONTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO APONTE SUSTACHE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ARCE CUEVAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ARENCIBIA ALBITE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ARROYO CARRERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ARROYO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ARROYO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AVILES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AYENDE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO AYENDE DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BAEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BAEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BAEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BAEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BAEZ SOTO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BALAGUER ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BARRIENTOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BATISTA DBA BATISTA OFFICE | URB. SIERRA BAYAMON 70-3 CALLE 60 | | | | BAYAMON | PR | 00961-0000 | |
| FRANCISCO BATISTA RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BAYO VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BECERRA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Francisco Beltran Berrios | ADDRESS ON FILE | | | | | | | |
| Francisco Beltran Berrios | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BELTRAN RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BERGES BUISAC | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BILLOCH | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BIRRIEL DE JESUS | ADDRESS ON FILE | | | | | | | |
| Francisco Blanco Rodriguez | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BONET RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BONILA FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BRUNO MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BRUNO ORELLANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BURGOS ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO BURGOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO C  PARRA M D ,LLC | PO BOX 1061 | | | | MANATI | PR | 00674 | |
| FRANCISCO CABANAS SEIDEDOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CABELLO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CABRERA, SOLSIRIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO CACERES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CALDERON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CAMACHO BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CAMACHO TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CANABAL LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CANALES MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARABALLO BORRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARBAJAL DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARDONA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARINO ESQUILIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARRERA MIRANDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARRERAS MIRANDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARRILLO BRITO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CARTAGENA MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CASTELLO ESPINO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CASTRO LABOY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CATALA RONDON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CEDENO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CHAVEZ CASTELLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CHIROQUE BENITES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CIRINO FUENTES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CLAUDIO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CLAUDIO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CLAUDIORAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COLON BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COLON VALE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COLON VALENTIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COLON VIERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CONCEPCION CINTRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CONCEPCION RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CONSTRUCTION INTERIOR, INC | PO BOX 762 | | | | FAJARDO | PR | 00738-0762 | |
| FRANCISCO CORDERO PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COREANO NEGRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CORNELIO ROSA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CORNELIO SOSA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CORTES COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COSME MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COSTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| Francisco Cotto Ortiz | ADDRESS ON FILE | | | | | | | |
| FRANCISCO COTTO SOSTRE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRESPO SANTOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ MATOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ SANTOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CRUZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO CUEBAS ARBONA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO D GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO D LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| Francisco D Rivera Maldonado | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DAVILA TORO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DAVILA VARGAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE ASIS TORO OSUNA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE BOKJA JIMENEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE JESUS DELGADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO DE JESUS RIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE LA CRUZ Y JULIA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE LEON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DE PENA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DEL OLMO COLLADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DIAZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DIAZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DIAZ MASSO / BERMUDE | P O BOX 192596 | | | | SAN JUAN | PR | 00919 | |
| FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DIAZ SILVA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DOMINGUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DOMINGUEZ VILLAFAƟE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DOMINGUEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO DOX MILLAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E ALVAREZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E BALL ROSA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E GUZMAN INC | PO BOX 1042 | | | | SABANA SECA | PR | 00952 | |
| FRANCISCO E LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E POL MARIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E ROSARIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E VALDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO E. DUARTE PENA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ECHEVARRIA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ELIAS AYALA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ELIAS CANCEL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ESCOBAR HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ESTARELLAS QUILES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ESTRADA RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO EXCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FEBLES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FEBRES CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FEBUS RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FELIBERTY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FELICIANO CRUZ Y LUZ P CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FELICIANO MIRANDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ CHIQUES LLC | PO BOX 9748 | | | | SAN JUAN | PR | 00908 | |
| FRANCISCO FERNANDEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ HUGGINS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERRAIUOLI SUAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FERRER Y NILDA C MARCANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA ANDINO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA CAMACHO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA PIƟERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA PIƟERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA PINERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FIGUEROA TOLINCHE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO FONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FONTANEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FRANCES, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FRANCO GAUTIER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FREIRIA ESCUDERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FRIAS PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FUENTES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO FUENTES/ AZ ENERGY LLC | M 17 URB CERRO REAL | | | | GUAYNABO | PR | 00969 | |
| FRANCISCO G ARTEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G COLON COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G JIMENEZ ADORNO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G PADRO PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO G VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA ALONSO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA FEBRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA KREIDLER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GARCIA, ZULMARIS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GERARDO AYALA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GOMEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| Francisco Gómez Pagan | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GOMEZ PAULINO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ IBARRA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ NEVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ ROCHE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GONZALEZ Y PURA ALDREY GONZALE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GOYTIA MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GRANADO MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GRILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUADALUPE ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUERRA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUTIERREZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUTIERREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUTIERREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO HERMINIO FUSTER ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO HERNANDEZ FALCON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO HERRERO ROVIRA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO HUERTAS RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I AVILES MORRIS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I BERMUDEZ ZENON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I DE LEON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I IRRIZARRY MEJIAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I LACOMBA ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I ROSADO DURAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO I VILARINO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO IRIZARRY DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO IRON WORKS Y/O | URB REXVILLE | B1-5 CALLE 35 | | | BAYAMON | PR | 00957 | |
| FRANCISCO IV RIOS VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO IVAN PRADA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ADAMES RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J AGUILA NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ALICEA CRESPO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ALVAREZ GABRIEL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J AMIEIRO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J APONTE TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ARMSTRONG TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J AYALA BARCELO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BARBOSA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BATISTA FRATICELLI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BENITEZ COTTO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BIAGGI LANDRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BONILLA PADIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BOTIFOLL MERENTES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J BURGOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CARDONA MARTINO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CASALDUC | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CASALDUC DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CASTANER PADRO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CINTRON CASADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J COLLAZO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J COLON BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J COLON FERRER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CORA CASADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CRUZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J CRUZADO CARRION | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DE JESUS GUZMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DELGADO LA LUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DIAZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DIAZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J DOELTER BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J FRANCO MOJICA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO J GIERBOLINI BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GONZALEZ MAGAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GONZALEZ MAGAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GONZALEZ RIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GRAJALES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GRAU VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GUZMAN AYALA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GUZMAN FALCON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J GUZMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J HERNANDEZ / NOELIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J HERNANDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J IGLESIAS SEVILLANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J JIMENEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J JORGE NEGRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LEBRON DE ALBA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LOPEZ DUENO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LOPEZ VINCENTY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LUGO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J LUNA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MALDONADO MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MARRERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MARTINEZ OTERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MATIAS RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MATOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MEDINA CARDONA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MELENDEZ BARRERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MELENDEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MENENDEZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MERCADO TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MERCED HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MIRANDA DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MONSERRATE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MORALES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MORGANTI HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J MUJICA DE LEON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J NOGUE RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J OLIVERA MAGRANER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ORTIZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ORTIZ BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ORTIZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PADILLA SERPA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEGUERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEREZ FONSECA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEREZ GIL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEREZ NEUMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PEREZ VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PORTALATIN MATOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J PUMAREJO GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO J QUIÑONEZ RIERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J QUINTANA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RAMOS & ASOCIADOS C S P | PO BOX 191993 | | | | SAN JUAN | PR | 00919 | |
| FRANCISCO J RAMOS CORERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J REYES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J REYES VALE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIOS OTERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 | |
| FRANCISCO J RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA FONTANET | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA MATOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ OLIVIERI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J ROJAS PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J RULLAN CAPARROS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SALICHS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SANCHEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SENERIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SERRANO ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J TEVENAL CRESPO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J TIMOTHEE VEGA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J TIRADO VEQUILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J TOLEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J TORRES BORRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VALENTIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VALENTIN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VARGAS LAGARES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VEGA CENTENO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VELEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VELEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VELEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VERGES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VIERA TIRADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VILLAFANE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO J VILLAFANE GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J VIZCARRONDO TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. CASTRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. COLON COLLAZO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. CRESPO QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. DIAZ COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. DIAZ CORTIJO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. ESCOTO GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. MARTINEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| Francisco J. Morales Santiago | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. PLAZA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO J. SOTO ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JANNIEL ROSARIO CARRAQUILLO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER GONZALEZ PARES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER LUPIANEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER MARRERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER PARGA MIRANDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JAVIER TORRES COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JEREMIAS DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JIMENEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JIMENEZ MONTEMAR | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JIMENEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JOGLAR PESQUERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JORGE MONTALVO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JOSE DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JOSE DEL OLMO ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JOSE MARTIN CASO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JOSE RODRIGUEZ MICHEL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO JOUBERT CANALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L ACEVEDO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L ACEVEDO NOGUERAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L BONET TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L RIVERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO L RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LA FONTAINE MONTERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LAFONTAINE COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LAFONTAINE INTERNAL MEDICINE, C | EST DE TORTUGUERO | 415 CALLE TULANE | | | VEGA BAJA | PR | 00693-3643 | |
| FRANCISCO LAGUER MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LAPORTE MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LEBRON DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LEDESMA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LEON CUMBA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LIZARDI MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ LLERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ MARTÍNEZ | LCDA. NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | | | CABO ROJO | PR | 00623 | |
| FRANCISCO LOPEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOPEZ TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO LORENZO LORENZO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LORENZO ORAMA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LOZADA MERCED | ADDRESS ON FILE | | | | | | | |
| Francisco Lozada Vazquez | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LUGO LUNA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO LUNA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M ALVARADO EMANUELLI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M BEAUCHAMP SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M FRIAS Y CARMEN M LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M LOPEZ CORTES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M LOPEZ GONZALEZ/ECO ENERGY AC | MONTEHIDRA | 225 TURPIAL | | | SAN JUAN | PR | 00926 | |
| FRANCISCO M LOPEZ ROMO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M LOPEZ ROMO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M NEGRON SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M ORTIZ DE ALBA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M ROSA MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M SCALLEY BIRD | ADDRESS ON FILE | | | | | | | |
| FRANCISCO M. RIOS BACO | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 | URB. BALDRICH, | | HATO REY | PR | 00918 | |
| FRANCISCO M. RIOS BACO | WILFREDO RODRIGUEZ ADORNO | PO BOX 360924 | | | SAN JUAN | PR | 00936-0924 | |
| FRANCISCO M. ROMERO CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MALDONADO BRAVO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MALDONADO FRONTERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MALDONADO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARI VARGAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARIN CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARQUEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARRERO MOTTA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTÍNEZ ÁLVAREZ | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO | CALLE 220 | APT. 904 | CAROLINA | PR | 00982 | |
| FRANCISCO MARTINEZ AVILES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ LUGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MENDOZA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ PANETO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTINEZ, LINDA C | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MARTORELL NIEVES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MATIAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MATOS FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MATOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MEDERO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MEJIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MELENDEZ MERLY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MELENDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MELENDEZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MENDOZA PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MERCADO CASIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| Francisco Miranda Manzano | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MIRANDA ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MIRANDA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MIRANDA VALLES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MIRANDA VITALI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MOJICA NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MOLINA GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MONTALVO DUMONT | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MONTALVO Y/O NILDA PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MONTANEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MONTANEZ MATOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MONTES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MORALES BURGOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MORALES CANDELARIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MORALES GONZALEZ / EDISON | ENERGY ENGINEERING | URB EL ALAMO | B6 VERACRUZ | | GUAYNABO | PR | 00969 | |
| FRANCISCO MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MORENO COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MOYETT MERCEDES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MUNIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MUNOZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO MUNOZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NARVAEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NAVARRO BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NAVARRO BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NEGRON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NEGRON MUNOZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NIEVES ROBLES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NIEVES VALLE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NOBLE GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO NORIEGA COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO O ALVAREZ CANALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO O CABRERA GUERRIDO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO O CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO O RUIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO O. ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OCASIO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OCASIO ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OLMO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OLMO VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OQUENDO CALDERAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORAMAS RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ FEBUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ FLORES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ MARCANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ POLANCO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico.
Exhibit A-1 - Creditor Matrix, Page 2983 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO ORTIZ ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ SANTINI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ORTIZ TRUCKING INC | PO BOX 352 | | | | SALINAS | PR | 00751-0352 | |
| FRANCISCO ORTIZ, DIXON M | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO OTERO TAVAREZ DBA MI COCINA | 61 CALLE JOSE DE DIEGO | | | | CIALES | PR | 00638 | |
| FRANCISCO P GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO P GONZALEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PACHECO Y MARIA ALVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PADILLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PADRON VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PAGAN DOMENA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PAREDES LUCIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PASCACIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PAZ VILARINO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEGUERO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEGUERO, XAVIER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PELLICIER DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PENA BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PENA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PENA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PENA MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PENA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PERALTA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREIRA RUIZ V DEPARTAMENTO DE | LCDO. FRANCISCO J. GONZALEZ MAGAZ | 1519 Ponce DE LEÓN | SUITE 805 | | SAN JUAN | PR | 00909 | |
| FRANCISCO PEREYO DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ BLAIR | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ POLANCO | LCDO. RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | | | FAJARDO | PR | 00738 | |
| FRANCISCO PEREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ VARELA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PICHARDO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PIZARRO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PORTILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO PUJOL LAW OFFICE PSC | COND PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| FRANCISCO PUJOL LAW OFFICE PSC | CONDOMINIO PLAZA ATLANTICO | APT 1101 | | | CAROLINA | PR | 00979 | |
| FRANCISCO QUIDONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINONES CARABALLO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINONES MAISONET | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINONES OCASIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINONES SISCO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINONEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO QUINTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R AGUAYO COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R BAERGA VAZQUEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO R CINTRON TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R HERNANDEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R HERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R KLEIN MOYA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R LABORDE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R MEDINA MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R MORENO JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R ORTIZ BELLO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R PINEIRO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO R. ARENAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RADINSON CARABALLO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RADINSON PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RAMIREZ RIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RAMIREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RAMOS CANCEL | LCDO. EDWIN RIVERA CINTRON | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| FRANCISCO RAMOS GALARZA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RAMOS LAUREANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RENE MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RESTO / LITZA T OCASIO | URB MIRAFLORES | 38-5 CALLE 49 | | | BAYAMON | PR | 00957-3803 | |
| FRANCISCO RESTO FLORES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES ALICEA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES VALDES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYES, CLARA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO REYNOSO SOTELO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA AQUINO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA ESTRADA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA ESTRADA | LCDO. JUAN CORREA RODRIGUEZ | PO BOX 64 | | | AGUAS BUENAS | PR | 00703 | |
| FRANCISCO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA FIGUEROA INC | URB MERCEDITA | 41 CALLE COMERCIO | | | PONCE | PR | 00730-5106 | |
| FRANCISCO RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA HERNANDEZ Y OTROS | LCDO. GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | | | GUAYAMA | PR | 00785 | |
| FRANCISCO RIVERA LABRADOR | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA MAYOL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA MONROIG | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA MUNIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA QUIANEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 2985 of 3500

In re: The Commonwealth of Puerto Rico
Case No.17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO RIVERA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ DE LA OBRA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ LEGRAND | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRÍGUEZ MARRERO | LCDO. JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | | | SAN JUAN | PR | 00924 | |
| FRANCISCO RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ PETANAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ SACRISTAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ SALLABERRY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RODRIGUEZ-EMA CORDERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROJAS ROJAS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROLON ORTOLAZA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROMAN ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROMAN MEDINA DBA COMERCIAL R | HC-01 BOX 11624 | | | | SAN SEBASTIAN | PR | 00685-0000 | |
| FRANCISCO ROSA FLORES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSA RIOS | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSA SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSADO COLOMER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSADO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSARIO BRULL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSARIO ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO ROSARIO, MAGDA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RUIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO RUSCALLEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO S BONILLA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SABAT CARMONA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SAENZ CASTRO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SALDANA ALAMO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SALINAS VALENCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SAMALOT SOLER | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANCHEZ / CARMEN MARSHAL | COND EL GENERALIFE | G 4 AVE SAN PATRICIO APT 1204 | | | GUAYNABO | PR | 00968-3222 | |
| FRANCISCO SANCHEZ AVILES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SÁNCHEZ RODRÍGUEZ 685-967 | LCDO. FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 Ponce DE LEÓN STE 801 | | | SAN JUAN | PR | 00907 | |
| FRANCISCO SANCHEZ VIDAL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO CARRASCO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO MORENO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO SANJURJO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO SANTIAGO SERRANO | LIC MARJORIE RIVERA TORRES | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| FRANCISCO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SANTIAGO V ELA | LIC MARJORIE RIVERA | PO BOX 7255 | | | CAGUAS | PR | 00726-7255 | |
| FRANCISCO SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SCHMIDT TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SEDA DELGADO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SEPULVEDA GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SILVA MARIANI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SILVA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SINIGAGLIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SOLER TANCO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SOLIS FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SOLIS SCHARON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SOMOZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SOTO FRANCESHI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO SOTO TOMASINY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO T DEL VALLE VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORAL MUNOZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORANODBA VAQUERIA FRANCISCO | TORANO/GREEN ENERGY & FUELS INC | HC 3 BOX 12096 | | | UTUADO | PR | 00641 | |
| FRANCISCO TORIBIO, JULISSA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORO OSUNA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES OQUENDO | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | | | GUYAMA | PR | 00784 | |
| FRANCISCO TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES QUIJANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES QUILES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES SANTOS RETIREMENT PLAN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO UMPIERRE VELA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO URQUIA DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO V HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VALCARCEL MULERO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VALENTIN ALEQUIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VALENTIN MORALES | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VALENTIN SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VALLADARES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VARGAS RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUE MOJICA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ / ELSA M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VAZQUEZ TAVAREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VEGA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VEGA COLLAZO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VEGA SANTELL | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VELAZQUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VELAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VELEZ MALAVE | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VELEZ SILVA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCISCO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VICENTE ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VIDAL ANCIANI | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VILLALOBOS PINEIRO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO VIRELLA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISCO X CARABALLO PENA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO X SENDRA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FRANCISCO X SERBIA QUEIPO | ADDRESS ON FILE | | | | | | | |
| FRANCISCO, ARMESTICA | ADDRESS ON FILE | | | | | | | |
| FRANCISCUS PRODUCTIONS | 68 OJEDA STREET | | | | SAN JUAN | PR | 00907 | |
| FRANCISOCO RESTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANCISQUINI ACOSTA, CYD MARIE | ADDRESS ON FILE | | | | | | | |
| FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | | |
| FRANCISQUINI OQUENDO, SHIARA | ADDRESS ON FILE | | | | | | | |
| FRANCISZEK DEMBOWSKI, ALEKSANDER | ADDRESS ON FILE | | | | | | | |
| FRANCKIE CRUZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANCO A LEBRON | ADDRESS ON FILE | | | | | | | |
| FRANCO ALEJANDRO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FRANCO ALEJANDRO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FRANCO ALEJANDRO, MARIA T | ADDRESS ON FILE | | | | | | | |
| FRANCO ALICEA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FRANCO ALMESTICA, JAVIER A | ADDRESS ON FILE | | | | | | | |
| FRANCO ALVAREZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANCO APONTE, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FRANCO APONTE, VANESSA | ADDRESS ON FILE | | | | | | | |
| FRANCO AQUINO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FRANCO AYALA, JULIA J | ADDRESS ON FILE | | | | | | | |
| FRANCO BARRIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| FRANCO BEITIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| FRANCO BELTRAN, ADARIS | ADDRESS ON FILE | | | | | | | |
| FRANCO BERMUDEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| FRANCO BERMUDEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| FRANCO BONES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Franco Borrero, Jose L | ADDRESS ON FILE | | | | | | | |
| FRANCO CAJIGAS, SHEIDIMAR | ADDRESS ON FILE | | | | | | | |
| FRANCO CALIXTO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Franco Canales, Marilyn | ADDRESS ON FILE | | | | | | | |
| FRANCO CARDONA, PERLA | ADDRESS ON FILE | | | | | | | |
| FRANCO CARMONA, ANNIE | ADDRESS ON FILE | | | | | | | |
| FRANCO CARRION, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FRANCO CARRION, ATANACIO | ADDRESS ON FILE | | | | | | | |
| FRANCO CARRION, MARY L | ADDRESS ON FILE | | | | | | | |
| FRANCO CARRION, MARY O. | ADDRESS ON FILE | | | | | | | |
| FRANCO CINTRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FRANCO CINTRON, ZULMA | ADDRESS ON FILE | | | | | | | |
| FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO COLLAZO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, ABDIEL | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, DAN | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, LINDA | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, MAYRA | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| FRANCO COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| FRANCO CORTES, MARIA T | ADDRESS ON FILE | | | | | | | |
| FRANCO COSME, ANGELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO COTTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, DILIAN | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, MAGDA W | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FRANCO CRUZ, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO DE JESUS, FELIX E. | ADDRESS ON FILE | | | | | | | |
| FRANCO DE JESUS, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FRANCO DE LA ROSA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FRANCO DEL TORO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRANCO DEL VALLE, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO DEL VALLE, SANDRA | ADDRESS ON FILE | | | | | | | |
| FRANCO DELGADO, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, ADIARYS | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, AUREA | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FRANCO DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| FRANCO DOMINGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO DOMINICCI, LUCIA | ADDRESS ON FILE | | | | | | | |
| FRANCO DOMINICCI, LUZ M | ADDRESS ON FILE | | | | | | | |
| FRANCO DOMINICCI, MARIA R | ADDRESS ON FILE | | | | | | | |
| FRANCO DOMINICII, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FRANCO DONES, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCO DQMINICCI, MYRTA A | ADDRESS ON FILE | | | | | | | |
| FRANCO ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| Franco Echevarria, Marybel | ADDRESS ON FILE | | | | | | | |
| FRANCO ESQUILIN, MARIA I. | ADDRESS ON FILE | | | | | | | |
| FRANCO FEBRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FRANCO FELIX, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FRANCO FELIX, NATALIE | ADDRESS ON FILE | | | | | | | |
| FRANCO FELIX, PAULA | ADDRESS ON FILE | | | | | | | |
| FRANCO FELIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| FRANCO FERNANDEZ, VANESA | ADDRESS ON FILE | | | | | | | |
| FRANCO FIGUEROA, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| FRANCO FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| FRANCO FIGUEROA, HILDA L | ADDRESS ON FILE | | | | | | | |
| Franco Figueroa, Luis A | ADDRESS ON FILE | | | | | | | |
| FRANCO FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO FIGUEROA, MANUEL L | JUAN M. FRONTERA SUAU; | CAPITAL CENTER BUILDING SUITE 305 AVE. ARTERIAL HOSTOS #239 | | | SAN JUAN | PR | 00918 | |
| FRANCO FIGUEROA, MANUEL L | LCDA. ZAIDEÉ ACEVEDO VILÁ | COND. VICK CENTER SUITE C-402 867 AVE. MUÑOZ RIVERA | | | SAN JUAN | PR | 00925 | |
| FRANCO FIGUEROA, MANUEL L | LCDO. EDUARDO VERA RAMÍREZ | 1606 Ave. Ponce De LEÓN SUITE 501 EDIF. BOGORICIN | | | SAN JUAN | PR | 00909 | |
| FRANCO FIGUEROA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FRANCO FIGUEROA, NILDA | ADDRESS ON FILE | | | | | | | |
| FRANCO FRANCO, ELSA | ADDRESS ON FILE | | | | | | | |
| FRANCO FRANCO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FRANCO FRATICELLI, MARIA V | ADDRESS ON FILE | | | | | | | |
| FRANCO FRATICELLI, PEDRO E. | ADDRESS ON FILE | | | | | | | |
| FRANCO GALINDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| FRANCO GARCIA, DORELYS | ADDRESS ON FILE | | | | | | | |
| FRANCO GARCIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FRANCO GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FRANCO GINORIO, DAWILMAR | ADDRESS ON FILE | | | | | | | |
| FRANCO GINORIO, WILDAMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO GOMEZ, NILKA | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Franco Gonzalez, Nereida | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, YASEL | ADDRESS ON FILE | | | | | | | |
| FRANCO GONZALEZ, YAZEL | ADDRESS ON FILE | | | | | | | |
| FRANCO GUEVARA, MARIA A | ADDRESS ON FILE | | | | | | | |
| FRANCO H BIAGGI DE CASENAVE | ADDRESS ON FILE | | | | | | | |
| FRANCO HERNANDEZ, IDALIS | ADDRESS ON FILE | | | | | | | |
| FRANCO HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO HERNANDEZ, YATZEL | ADDRESS ON FILE | | | | | | | |
| FRANCO HUERTAS, LYDIA | ADDRESS ON FILE | | | | | | | |
| FRANCO IRIZARRY, CAMILLE | ADDRESS ON FILE | | | | | | | |
| FRANCO J CATALA DIAZ | ADDRESS ON FILE | | | | | | | |
| FRANCO JIMENEZ, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| FRANCO JIMENEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANCO LABOY, MODESTO | ADDRESS ON FILE | | | | | | | |
| FRANCO LEBRON ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANCO LEBRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FRANCO LEBRON, FELIX | ADDRESS ON FILE | | | | | | | |
| FRANCO LECAROZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| FRANCO LINARES, FELIPE | ADDRESS ON FILE | | | | | | | |
| FRANCO LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO LOPEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| FRANCO LOPEZ, REY F. | ADDRESS ON FILE | | | | | | | |
| FRANCO LOPEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FRANCO LOPEZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| FRANCO LOZANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| FRANCO LUNA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FRANCO LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FRANCO LUYANDO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FRANCO MACHADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRANCO MACHUCA, HECTOR | ADDRESS ON FILE | | | | | | | |
| FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| FRANCO MALAVE, FRANCES | ADDRESS ON FILE | | | | | | | |
| FRANCO MALAVE, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANCO MALAVE, SYLVIA A | ADDRESS ON FILE | | | | | | | |
| FRANCO MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRANCO MALDONADO, NYLKA | ADDRESS ON FILE | | | | | | | |
| FRANCO MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| FRANCO MARCANO, CINDY M | ADDRESS ON FILE | | | | | | | |
| FRANCO MARCANO, LISAURA | ADDRESS ON FILE | | | | | | | |
| FRANCO MARCANO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| FRANCO MARRERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FRANCO MARRERO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FRANCO MARTINEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FRANCO MATEO, ANA L | ADDRESS ON FILE | | | | | | | |
| FRANCO MATEO, LUIS | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON | BAYAMON 501 EDIF SECC C | P.O BOX 607073 | BAYAMON | PR | 00960 | |
| FRANCO MATEO, LUIS A Y OTROS | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | | | SAN JUAN | PR | 00936-0369 | |
| FRANCO MATEO, LUIS A Y OTROS | JOSE PEREZ RODRIGUEZ | PMB 280 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969-7035 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO MATEO, LUIS A Y OTROS | MIGUEL A. NAZARIO BRICEÑO | EDIF CENTRO SEGUROS | 701 AVE. | Ponce DE LEON STE 401 | SAN JUAN | PR | 00907 | |
| FRANCO MATEO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRANCO MATTA MD, AWILDA | ADDRESS ON FILE | | | | | | | |
| FRANCO MATTA, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FRANCO MATTA, AWILDA | ADDRESS ON FILE | | | | | | | |
| FRANCO MAYORAL, JOSE | ADDRESS ON FILE | | | | | | | |
| Franco Maysonet, Yelenys M. | ADDRESS ON FILE | | | | | | | |
| FRANCO MD , LUIS A | ADDRESS ON FILE | | | | | | | |
| FRANCO MEDINA, ELINES | ADDRESS ON FILE | | | | | | | |
| FRANCO MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FRANCO MELENDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| FRANCO MENDOZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANCO MENENDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FRANCO MERCADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FRANCO MOLINA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FRANCO MOLINA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FRANCO MOLINA, MARTA | ADDRESS ON FILE | | | | | | | |
| FRANCO MONGE, JANNETTE | ADDRESS ON FILE | | | | | | | |
| FRANCO MONGE, JIMMY | ADDRESS ON FILE | | | | | | | |
| Franco Morales, Angel A | ADDRESS ON FILE | | | | | | | |
| FRANCO MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FRANCO MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCO MORALES, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| FRANCO MORALES, VICENTE | ADDRESS ON FILE | | | | | | | |
| FRANCO NEGRON, GADIEL | ADDRESS ON FILE | | | | | | | |
| FRANCO NEGRON, JESUS | ADDRESS ON FILE | | | | | | | |
| FRANCO NEGRON, JESUS R | ADDRESS ON FILE | | | | | | | |
| FRANCO NEGRON, KIANA | ADDRESS ON FILE | | | | | | | |
| FRANCO NEGRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| FRANCO NIEVES, DANIEL | ADDRESS ON FILE | | | | | | | |
| FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| FRANCO NIEVES, EMMA | ADDRESS ON FILE | | | | | | | |
| FRANCO NIEVES, JEHIEL | ADDRESS ON FILE | | | | | | | |
| FRANCO NOGUERAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| FRANCO NUNEZ, GYSSELL | ADDRESS ON FILE | | | | | | | |
| FRANCO NUNEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| FRANCO NUNEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Franco Ocasio, David | ADDRESS ON FILE | | | | | | | |
| FRANCO OCASIO, LUIS D | ADDRESS ON FILE | | | | | | | |
| FRANCO OLAVE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FRANCO OLIVO, ZULEIRA | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTEGA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTEGA, PAQUITO | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTIZ, ALEJO | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTIZ, NANCY S | ADDRESS ON FILE | | | | | | | |
| FRANCO ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| Franco Ortiz, Tom | ADDRESS ON FILE | | | | | | | |
| Franco Pagan, Milagros | ADDRESS ON FILE | | | | | | | |
| FRANCO PARIS, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Franco Perez, Braulio | ADDRESS ON FILE | | | | | | | |
| FRANCO PEREZ, JOEL E. | ADDRESS ON FILE | | | | | | | |
| FRANCO PEREZ, JOSE G | ADDRESS ON FILE | | | | | | | |
| FRANCO PEREZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| Franco Perez, Loyda Y | ADDRESS ON FILE | | | | | | | |
| FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| FRANCO PEREZ, MODESTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO PLAZA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FRANCO QUILES MARIANI | ADDRESS ON FILE | | | | | | | |
| FRANCO QUILES MARIANI LAW OFFICE PSC | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| FRANCO QUILES-MARIANI LAW OFFICE | PO BOX 366829 | | | | SAN JUAN | PR | 00936 | |
| FRANCO QUINONES, SHEILA I | ADDRESS ON FILE | | | | | | | |
| FRANCO QUINONEZ, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| Franco Ramirez, Maria M | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMIREZ, PEGGY E | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMOS, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Franco Ramos, Carlos J | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMOS, DEBORAH Y | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMOS, DESSERY | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| FRANCO RAMOS, ZYNTHIA | ADDRESS ON FILE | | | | | | | |
| FRANCO RENTA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO RENTAS MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO RENTAS, AWILDA | ADDRESS ON FILE | | | | | | | |
| FRANCO RESTO, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| FRANCO RESTO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FRANCO RESTO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| FRANCO REVENTOS, MILDRED J | ADDRESS ON FILE | | | | | | | |
| Franco Reyes, Alfonso | ADDRESS ON FILE | | | | | | | |
| FRANCO REYES, FRANCHI | ADDRESS ON FILE | | | | | | | |
| FRANCO REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| Franco Reyes, Miguel A | ADDRESS ON FILE | | | | | | | |
| FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| FRANCO REYES, VANESSA | ADDRESS ON FILE | | | | | | | |
| FRANCO RINCON, RUTH BEBA | ADDRESS ON FILE | | | | | | | |
| FRANCO RINCON, TAMARA | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVAS, PABLO | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVAS,MARCOLINA | ADDRESS ON FILE | | | | | | | |
| Franco Rivera, Aleida J | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, CYNTHIA V. | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, JUAN A | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, LILLIANA | ADDRESS ON FILE | | | | | | | |
| FRANCO RIVERA, YAMILKA A. | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, ALBA E | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, DORA I | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, FLORA M | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| FRANCO RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| Franco Rojas, William | ADDRESS ON FILE | | | | | | | |
| FRANCO ROMAN, MAIRYM | ADDRESS ON FILE | | | | | | | |
| Franco Romero, Jesus M. | ADDRESS ON FILE | | | | | | | |
| FRANCO ROMERO, PEDRO G | ADDRESS ON FILE | | | | | | | |
| FRANCO ROQUE, LYDIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCO ROSADO, ABDIEL J | ADDRESS ON FILE | | | | | | | |
| FRANCO ROSADO,PHYLLIS | ADDRESS ON FILE | | | | | | | |
| FRANCO ROSALY PEREZ / MAXIMO SOLAR | INDUSTRIES | URB EXT SANTA MARIA | Q 5 CALLE PETUNIA | | SAN JUAN | PR | 00927 | |
| FRANCO ROSARIO, MARIA DE LO A | ADDRESS ON FILE | | | | | | | |
| FRANCO ROSARIO, MARJORIE | ADDRESS ON FILE | | | | | | | |
| FRANCO SALAMANCA, RAMON A. | ADDRESS ON FILE | | | | | | | |
| FRANCO SANCHEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FRANCO SANTIAGO, ALEX | ADDRESS ON FILE | | | | | | | |
| FRANCO SANTIAGO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Franco Santiago, Jose M | ADDRESS ON FILE | | | | | | | |
| FRANCO SANTOS, ADA M | ADDRESS ON FILE | | | | | | | |
| FRANCO SANTOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| FRANCO SANTOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| FRANCO SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| FRANCO SERRANO, JUAN E | ADDRESS ON FILE | | | | | | | |
| FRANCO SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| FRANCO SIERRA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FRANCO SOTO, KAROLA J | ADDRESS ON FILE | | | | | | | |
| FRANCO SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| FRANCO SOTO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| FRANCO STEEVE, EUARDO | ADDRESS ON FILE | | | | | | | |
| FRANCO TAPIA, MIRTHA A. | ADDRESS ON FILE | | | | | | | |
| FRANCO TORRES, ANDRES | ADDRESS ON FILE | | | | | | | |
| FRANCO TORRES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Franco Torres, Carmen M. | ADDRESS ON FILE | | | | | | | |
| FRANCO TORRES, ELBA I | ADDRESS ON FILE | | | | | | | |
| FRANCO TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| FRANCO TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCO TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| FRANCO VALENTIN, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| FRANCO VALLE MENDOZA | ADDRESS ON FILE | | | | | | | |
| FRANCO VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANCO VARGAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| FRANCO VARGAS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| FRANCO VAZQUEZ, ANSELMA M | ADDRESS ON FILE | | | | | | | |
| FRANCO VAZQUEZ, GLADYS N. | ADDRESS ON FILE | | | | | | | |
| FRANCO VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANCO VAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FRANCO VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |
| FRANCO VEGA, SONIA W. | ADDRESS ON FILE | | | | | | | |
| FRANCO VELAZQUEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| FRANCO VELAZQUEZ, YAMIXA E | ADDRESS ON FILE | | | | | | | |
| FRANCO VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| FRANCO VELEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| Franco Velez, Michelle | ADDRESS ON FILE | | | | | | | |
| FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FRANCO VELEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FRANCO VELEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| FRANCO VELEZ, WALKER | ADDRESS ON FILE | | | | | | | |
| Franco Villafane, Antonio | ADDRESS ON FILE | | | | | | | |
| FRANCO VILLAFANE, PEDRO | ADDRESS ON FILE | | | | | | | |
| FRANCO VILLEGAS, MARCELO | ADDRESS ON FILE | | | | | | | |
| FRANCO W PIETRI LEITH | ADDRESS ON FILE | | | | | | | |
| FRANCO YAMBO MD, GLORIAN | ADDRESS ON FILE | | | | | | | |
| FRANCO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANCO, CARLA | ADDRESS ON FILE | | | | | | | |
| FRANCO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| FRANCO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| FRANCO, RUBEN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCOIS CHARLEMAGNE, RUDDY | ADDRESS ON FILE | | | | | | | |
| FRANCOIS KUILAN, MARCOS | ADDRESS ON FILE | | | | | | | |
| FRANCOIS R EDROOZ | ADDRESS ON FILE | | | | | | | |
| FRANCOIS S VELEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANCOIS STEVEN VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANCOISE GILORMINI MERLE | ADDRESS ON FILE | | | | | | | |
| FRANCOISE N LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| FRANCOULON, ADRIANA F. | ADDRESS ON FILE | | | | | | | |
| FRANDK QUINONES LEBRON | ADDRESS ON FILE | | | | | | | |
| FRANGUADA RIVERA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| FRANJOL LARA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FRANJUL JULIAO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRANK A BUSTELO ALVARADO | ADDRESS ON FILE | | | | | | | |
| FRANK ACEVEDO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANK ALEJANDRO ROSARIO OCASIO | ADDRESS ON FILE | | | | | | | |
| FRANK ANDREW HEFFELFINGER | ADDRESS ON FILE | | | | | | | |
| FRANK AQUINO LUGO | ADDRESS ON FILE | | | | | | | |
| FRANK ARAN SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANK BAEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| FRANK BILLICK | ADDRESS ON FILE | | | | | | | |
| FRANK BORRERO BURGOS | ADDRESS ON FILE | | | | | | | |
| FRANK CATALA MORALES | ADDRESS ON FILE | | | | | | | |
| FRANK CERAMIC | ADDRESS ON FILE | | | | | | | |
| FRANK CERAMIC | ADDRESS ON FILE | | | | | | | |
| FRANK CERAMIC SHOP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FRANK CERAMIC SHOP | C/8 bLOQ. 1 # 2 Sabana Grande | | | | Carolina | PR | 00983-0000 | |
| FRANK CERAMIC SHOP | SABANA GARDENS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| FRANK COLLAZO ASOCIATE | ADDRESS ON FILE | | | | | | | |
| FRANK COLLAZO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANK CORA PENA | ADDRESS ON FILE | | | | | | | |
| FRANK CORTES AMARAL | ADDRESS ON FILE | | | | | | | |
| FRANK D INSERNI MILAM/ ECOLOGIC ALL | B 12 GREEN VALLEY | | | | GUAYNABO | PR | 00966 | |
| FRANK D RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| FRANK DAVILA COLON | ADDRESS ON FILE | | | | | | | |
| FRANK DE ORTIZ, FRANCELINE | ADDRESS ON FILE | | | | | | | |
| FRANK DELGADO NAZARIO | ADDRESS ON FILE | | | | | | | |
| FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | | |
| FRANK DIAZ VASCONCELLOS | ADDRESS ON FILE | | | | | | | |
| FRANK DUVIVIER, PETER D | ADDRESS ON FILE | | | | | | | |
| FRANK E GONZALEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANK E MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| FRANK E RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANK E. MORALES BARRETO | ADDRESS ON FILE | | | | | | | |
| FRANK ELECTRIC SERVICES INC | 1005 AVE HOSTOS | | | | PONCE | PR | 00716 1101 | |
| FRANK ELECTRIC SERVICES INC | 105 AVE HOSTOS | | | | PONCE | PR | 00716 | |
| FRANK ESCOBAR ROGER | ADDRESS ON FILE | | | | | | | |
| FRANK FERNANDO MARTINEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANK FIGUEROA ROCHE | ADDRESS ON FILE | | | | | | | |
| FRANK FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANK FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANK G RUIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANK G SOLIVAN SERRANO | ADDRESS ON FILE | | | | | | | |
| FRANK GREGORY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANK H. BENITEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANK HERNANDEZ FLORES | ADDRESS ON FILE | | | | | | | |
| FRANK J LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| FRANK J RIVERA FRANCESHI | ADDRESS ON FILE | | | | | | | |
| FRANK J SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANK J. ESPINAR JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| FRANK L CRESCIONI COLON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK L MARIN | ADDRESS ON FILE | | | | | | | |
| FRANK L RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANK LA TORRE VARELA | ADDRESS ON FILE | | | | | | | |
| FRANK LEBRON MARTINEZ | DIEGO LEDEE BAZAN | APARTADO 891 | | | GUAYAMA | PR | 00785 | |
| FRANK LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANK LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANK LOPEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| FRANK LUIS CORDERO MEJIAS | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 | |
| FRANK M ARROYO | ADDRESS ON FILE | | | | | | | |
| FRANK M BONNELLY SAGREDO | ADDRESS ON FILE | | | | | | | |
| FRANK M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| FRANK M RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANK MANCIONE | ADDRESS ON FILE | | | | | | | |
| FRANK MARIN | ADDRESS ON FILE | | | | | | | |
| FRANK MARLON VALOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANK MONTES RAMOS | ADDRESS ON FILE | | | | | | | |
| FRANK MORALES LUGO | ADDRESS ON FILE | | | | | | | |
| FRANK MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANK MORALES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANK MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FRANK MUNIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANK NAZARIO ORSINI | ADDRESS ON FILE | | | | | | | |
| FRANK NAZARIO ORSINO | ADDRESS ON FILE | | | | | | | |
| FRANK O VELEZ CUBIAN | ADDRESS ON FILE | | | | | | | |
| FRANK OCHOA SALINAS | ADDRESS ON FILE | | | | | | | |
| FRANK ONESIMO CAMACHO SALDANA | ADDRESS ON FILE | | | | | | | |
| FRANK ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| FRANK PABEY CARABALLO | ADDRESS ON FILE | | | | | | | |
| FRANK PADILLA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FRANK PEREZ CIRIACO | ADDRESS ON FILE | | | | | | | |
| FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANK PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FRANK PLATA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FRANK POLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANK QUINONES JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANK QUINONES VIGO | ADDRESS ON FILE | | | | | | | |
| FRANK R ACEVEDO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANK R ARMSTRONG ANSELMI | ADDRESS ON FILE | | | | | | | |
| FRANK R PABEY VELEZ | ADDRESS ON FILE | | | | | | | |
| FRANK R PEREZ BURGOS | ADDRESS ON FILE | | | | | | | |
| FRANK R RODRIGUEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| FRANK R RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANK R SERRANO BONILLA | ADDRESS ON FILE | | | | | | | |
| FRANK R SMITH ROMERO | ADDRESS ON FILE | | | | | | | |
| FRANK R VELAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| Frank R. Goyco Cruz | ADDRESS ON FILE | | | | | | | |
| FRANK RAMIREZ HENRIQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANK RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANK RIOS ZAYAS | ADDRESS ON FILE | | | | | | | |
| FRANK RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANK RODRIGUEZ CORREA | ADDRESS ON FILE | | | | | | | |
| FRANK RODRÍGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| FRANK RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| FRANK RODRIGUEZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| FRANK RODRIGUEZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| FRANK ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| FRANK S CENTRAL SERVICE | B2 ALLE PARQUE DE LA LUNA | | | | BAIROA PARK CAGUAS | PR | 00725 | |
| FRANK SANFILIPPO AIXALA | ADDRESS ON FILE | | | | | | | |
| FRANK SENERIZ VEGA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix   Page 2995 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK SEPULVEDA MARRERO | ADDRESS ON FILE | | | | | | | |
| FRANK SORRENTINI MORALES | ADDRESS ON FILE | | | | | | | |
| FRANK SOTOMAYOR PEDROSA | ADDRESS ON FILE | | | | | | | |
| FRANK SUAREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANK SUGDEN CASTILLO | ADDRESS ON FILE | | | | | | | |
| FRANK TORRES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANK TOTTI VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| FRANK VAZQUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FRANK VELEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| FRANK X FERRER GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANK, MORGAN | ADDRESS ON FILE | | | | | | | |
| FRANKEN BENITEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FRANKFORD HOSPITAL CANCER CTR | 3998 RED LION RD SU 130 | | | | PHILA | PA | 19114 | |
| FRANKI CABAN BADILLO | ADDRESS ON FILE | | | | | | | |
| FRANKI MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| FRANKIE A RODRIGUEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| FRANKIE AMADOR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANKIE BAERGA CASTRO | ADDRESS ON FILE | | | | | | | |
| FRANKIE CARVAJAL TUFINO | ADDRESS ON FILE | | | | | | | |
| FRANKIE DIAZ CASTRELLO | ADDRESS ON FILE | | | | | | | |
| FRANKIE DIAZ OTERO | ADDRESS ON FILE | | | | | | | |
| FRANKIE E BAERGA MERCADO | ADDRESS ON FILE | | | | | | | |
| FRANKIE G PINEIRO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANKIE G ROLON ALVELO | ADDRESS ON FILE | | | | | | | |
| FRANKIE GUADALUPE TORO | ADDRESS ON FILE | | | | | | | |
| FRANKIE J CASTRO ROJAS | ADDRESS ON FILE | | | | | | | |
| FRANKIE JOVE MATOS Y SONIA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| FRANKIE MONTALVO AMONES | ADDRESS ON FILE | | | | | | | |
| FRANKIE MORALES BERRIOS | ADDRESS ON FILE | | | | | | | |
| FRANKIE ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANKIE OZORES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANKIE PAGAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANKIE PEREZ CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANKIE PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANKIE RAMOS MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FRANKIE RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| FRANKIE RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRANKIE RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| FRANKIE SANTIAGO PACHECO | ADDRESS ON FILE | | | | | | | |
| FRANKIE SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRANKIE SANTO RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANKIE VELEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FRANKIE Y RODRIGUEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| FRANKIE ZAYAS CORDERO | ADDRESS ON FILE | | | | | | | |
| FRANKIN PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN A HERRERA MELO | ADDRESS ON FILE | | | | | | | |
| FRANKLIN A MATHIAS | ADDRESS ON FILE | | | | | | | |
| FRANKLIN A ROCAFORT MALDONADO | ADDRESS ON FILE | | | | | | | |
| FRANKLIN A ROCAFORT MALDONADO DBA | ROCAFORD GROUP | PO BOX 366281 | | | SAN JUAN | PR | 00936 | |
| FRANKLIN A VALOY NUNEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN ALEQUIN VEGA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN BROWN MD, PAUL | ADDRESS ON FILE | | | | | | | |
| FRANKLIN CAPACETTI RIVERA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN COUNTY MENTAL HEALTH | 107 INDUSTRIAL DR STE B | | | | LOUISBURG | NC | 27549 | |
| FRANKLIN COVEY PUERTO RICO INC | MONTE CLARO | PLAZA 30 MN-34 | | | BAYAMON | PR | 00961 | |
| FRANKLIN COVEY PUERTO RICO INC | PO BOX 1861 | | | | SABANA SECA | PR | 00952-1861 | |
| FRANKLIN CRESPO RUIZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN CRUZ LINARES | ADDRESS ON FILE | | | | | | | |
| FRANKLIN DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN DOMENECH BLAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANKLIN F ROSADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN FUSTER VENEGAS | ADDRESS ON FILE | | | | | | | |
| FRANKLIN GARCIA VALENTIN | ADDRESS ON FILE | | | | | | | |
| FRANKLIN GOMEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN H BEARDSLEY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN J RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN J ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN LANTIGUA FERMIN | ADDRESS ON FILE | | | | | | | |
| FRANKLIN LANZO PIZARRO | ADDRESS ON FILE | | | | | | | |
| FRANKLIN LUGO MENDEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN PACHECO PIERANTONI | ADDRESS ON FILE | | | | | | | |
| FRANKLIN PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN PAZ PERALTA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN R CASADO CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FRANKLIN RIVERA CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| FRANKLIN RIVERA CONCEPCION | ADDRESS ON FILE | | | | | | | |
| FRANKLIN RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN RIVERA RIVERA | CALLE 10 #508 BO. OBRERO | | | | SANTURCE | PR | 00915 | |
| FRANKLIN RODRIGUEZ MANGUAL | ADDRESS ON FILE | | | | | | | |
| FRANKLIN SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN SANZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN SIFRE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLIN SIFRE IRIZARRY | ADDRESS ON FILE | | | | | | | |
| FRANKLIN SILVERIO PIMENTEL | ADDRESS ON FILE | | | | | | | |
| FRANKLIN TEJADA | ADDRESS ON FILE | | | | | | | |
| FRANKLIN TROCHE DUCOT | ADDRESS ON FILE | | | | | | | |
| FRANKLIN VALDEZ | ADDRESS ON FILE | | | | | | | |
| Franklin Vidal Soto | ADDRESS ON FILE | | | | | | | |
| FRANKLYN AYALA TIRADO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN FUENTES FUENTES | ADDRESS ON FILE | | | | | | | |
| FRANKLYN GERENA NEGRON | ADDRESS ON FILE | | | | | | | |
| FRANKLYN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN I IRIZARRY CUADRADO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN LUGO VALENTIN | ADDRESS ON FILE | | | | | | | |
| FRANKLYN MARTINEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| FRANKLYN MATOS CAMARGO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN RIVERA /EVERLIDYS PAMIAS | ADDRESS ON FILE | | | | | | | |
| FRANKLYN RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| FRANKLYN RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| FRANKLYN ROMAN CARRERO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN SOTO VEGA | ADDRESS ON FILE | | | | | | | |
| FRANKLYN VALDIVIESO LUCIANO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANKLYN ZAMBRANA ROSADO | ADDRESS ON FILE | | | | | | | |
| FRANKS CERAMICS SHOP | URB SABANA GDNS | 4-2 CALLE 8 AVE CAMPO RICO | | | CAROLINA | PR | 00983 | |
| FRANKS CHASSIS CONTAINER REPAIRS, INC | HC 3 BOX 19157 | | | | RIO GRANDE | PR | 00745-9785 | |
| FRANK'S CONSTRUCCION INC. | PO BOX 1622 | | | | UTUADO | PR | 00641-1622 | |
| FRANKS MD , ERIC H | ADDRESS ON FILE | | | | | | | |
| FRANKY IRIZARRY LLERAS | ADDRESS ON FILE | | | | | | | |
| Franky Montanez, Silvia | ADDRESS ON FILE | | | | | | | |
| FRANKY ORTIZ PEREZ | ADDRESS ON FILE | | | | | | | |
| FRANKY RAMOS NEGRON | ADDRESS ON FILE | | | | | | | |
| FRANKY VALENTIN, FABIAN | ADDRESS ON FILE | | | | | | | |
| FRANLIZ GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANQUI ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| FRANQUI ACEVEDO, JESENIA | ADDRESS ON FILE | | | | | | | |
| FRANQUI ALAMEDA, LUZ S | ADDRESS ON FILE | | | | | | | |
| FRANQUI ATILES, GISELA | ADDRESS ON FILE | | | | | | | |
| FRANQUI ATILES, JOSUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANQUI AVILES, GLORIVETTE | ADDRESS ON FILE | | | | | | | |
| Franqui Berdecia, Harry J. | ADDRESS ON FILE | | | | | | | |
| FRANQUI CAJIGAS, LOURDES | ADDRESS ON FILE | | | | | | | |
| Franqui Cajigas, Luis F | ADDRESS ON FILE | | | | | | | |
| FRANQUI CARLO, REINALDO | ADDRESS ON FILE | | | | | | | |
| FRANQUI CASTILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| Franqui Cofresi, Maribel | ADDRESS ON FILE | | | | | | | |
| FRANQUI COLLAZO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FRANQUI CONCEPCION, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRANQUI CONCEPCION, CARMEN | ADDRESS ON FILE | | | | | | | |
| FRANQUI CONCEPCION, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| FRANQUI CRUZ, OLGA Y | ADDRESS ON FILE | | | | | | | |
| Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| Franqui Cruz, Rafael | ADDRESS ON FILE | | | | | | | |
| FRANQUI CUEVAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FRANQUI CUEVAS, LISSMARY | ADDRESS ON FILE | | | | | | | |
| FRANQUI DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANQUI DE VELEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FRANQUI DIAZ, IRAIMA | ADDRESS ON FILE | | | | | | | |
| FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANQUI ESPIET, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANQUI FLORES MD, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| FRANQUI FLORES, AWILDA ROSA | ADDRESS ON FILE | | | | | | | |
| FRANQUI FLORES, JORGE | ADDRESS ON FILE | | | | | | | |
| FRANQUI FLORES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| FRANQUI FRANQUI, NELITZA | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, JAHDIEL | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, JEMUEL | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| FRANQUI GONZALEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Franqui Hermina, Marcos A | ADDRESS ON FILE | | | | | | | |
| Franqui Herminia, Marcos A | ADDRESS ON FILE | | | | | | | |
| FRANQUI HERNANDEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FRANQUI HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FRANQUI HERNANDEZ, HECTOR LUIS | ADDRESS ON FILE | | | | | | | |
| FRANQUI HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANQUI HERNANDEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| FRANQUI ISAAC, CHARLINE | ADDRESS ON FILE | | | | | | | |
| Franqui Lopez, Joanna | ADDRESS ON FILE | | | | | | | |
| FRANQUI MARTINEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FRANQUI MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| FRANQUI MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FRANQUI MOLINA, ROSA J | ADDRESS ON FILE | | | | | | | |
| FRANQUI MONSEGUR, XAVIER | ADDRESS ON FILE | | | | | | | |
| FRANQUI MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FRANQUI MORALES, LIZBETH | ADDRESS ON FILE | | | | | | | |
| FRANQUI MURIEL, JUANITA | ADDRESS ON FILE | | | | | | | |
| FRANQUI NIEVES, EVA L | ADDRESS ON FILE | | | | | | | |
| FRANQUI OLIVERA, NYLSA G | ADDRESS ON FILE | | | | | | | |
| Franqui Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| FRANQUI PAGAN MD, WILSON | ADDRESS ON FILE | | | | | | | |
| FRANQUI PAGAN, MARITZA I | ADDRESS ON FILE | | | | | | | |
| FRANQUI PALERMO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRANQUI PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FRANQUI PEREZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| Franqui Perez, Joseph S | ADDRESS ON FILE | | | | | | | |
| FRANQUI PORTELA, GILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRANQUI QUILES, AMPARO | ADDRESS ON FILE | | | | | | | |
| FRANQUI RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FRANQUI RAMOS, MELVIN | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIVERA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIVERA, GHEISA | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| FRANQUI RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| FRANQUI RODRIGUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FRANQUI RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROMAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROMAN, ELENA | ADDRESS ON FILE | | | | | | | |
| Franqui Roman, Israel | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROMAN, JOSE R | ADDRESS ON FILE | | | | | | | |
| Franqui Roman, Rafael | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Franqui Rosa, Grisselle | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROSA, LOURDES Z | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| FRANQUI ROSARIO, JUAN A | ADDRESS ON FILE | | | | | | | |
| FRANQUI RUIZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| FRANQUI SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FRANQUI SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| FRANQUI SANTANA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FRANQUI SANTIAGO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FRANQUI TERRON, GLADYSEL | ADDRESS ON FILE | | | | | | | |
| FRANQUI TORRES, DIALMA | ADDRESS ON FILE | | | | | | | |
| FRANQUI, IVELISSE | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | LCDO. JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | | SAN JUAN | PR | 00936-2132 | |
| FRANQUI, JOSE F | ADDRESS ON FILE | | | | | | | |
| Franquiz Acevedo, David | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ ACEVEDO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ CARRILLO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ COTTO, LUIS | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ MATOS MD, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ MATOS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ MELENDEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FRANQUIZ SALAS, ANA | ADDRESS ON FILE | | | | | | | |
| FRANSHELY RAMOS SANTOS | ADDRESS ON FILE | | | | | | | |
| FRANSHESCA COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| FRANSHESCA M GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRANSHESKA ALEJANDRO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FRANSHESKA ROSADO TOLENTINO | ADDRESS ON FILE | | | | | | | |
| FRANSKELIZ SIERRA | ADDRESS ON FILE | | | | | | | |
| FRANVAL, INC. | PO BOX 360866 | | | | SAN JUAN | PR | 00936 | |
| FRANYELICA RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| FRANZ, KRISTINA | ADDRESS ON FILE | | | | | | | |
| FRANZET HERNANDEZ / ULBALDO DUANY | ADDRESS ON FILE | | | | | | | |
| FRASQUERI BERRIOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FRASQUERI BERRIOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| FRASQUERI FELICIANO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRASQUERI PINEIRO, MARTA E | ADDRESS ON FILE | | | | | | | |
| FRASQUERI RESTO, JEAN | ADDRESS ON FILE | | | | | | | |
| FRASQUERI RIOS, RUTH | ADDRESS ON FILE | | | | | | | |
| FRASQUERI TOSTE, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRASQUERI TOSTE, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FRAT OFIC CUSTODIA | ADDRESS ON FILE | | | | | | | |
| Fratcher Perez, Laura S. | ADDRESS ON FILE | | | | | | | |
| FRATERNIDAD GAMMA PHI RHO INC | PO BOX 265 | | | | GUANICA | PR | 00653 | |
| FRATERNIDAD OMICRON PHI CHI | ADDRESS ON FILE | | | | | | | |
| FRATICELLE SANYET, IAN | ADDRESS ON FILE | | | | | | | |
| FRATICELLI ALMODOVAR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FRATICELLI ALVARADO, LUZ D | ADDRESS ON FILE | | | | | | | |
| FRATICELLI ARROYO, ANGELA | ADDRESS ON FILE | | | | | | | |
| Fraticelli Arroyo, Jesus | ADDRESS ON FILE | | | | | | | |
| FRATICELLI CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| FRATICELLI CALES, LETTIS | ADDRESS ON FILE | | | | | | | |
| FRATICELLI CANDAL, FELIPE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI CRESPO, EVA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FRATICELLI DATIS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| FRATICELLI DE LEON, DAKMARY | ADDRESS ON FILE | | | | | | | |
| FRATICELLI DE TROCHE, MONSITA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI FERRANDO, ISABEL | ADDRESS ON FILE | | | | | | | |
| FRATICELLI FIGUEROA, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRATICELLI FIGUEROA, DANIEL D. | ADDRESS ON FILE | | | | | | | |
| FRATICELLI FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FRATICELLI FIQUEROA, EDNA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI FRATICELLI, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRATICELLI GALARZA, ALINA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI GALARZA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI GARCIA, VERA A | ADDRESS ON FILE | | | | | | | |
| FRATICELLI GONZALEZ, DANITZA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI LLERAS, LUIS | ADDRESS ON FILE | | | | | | | |
| Fraticelli Lleras, Luis A | ADDRESS ON FILE | | | | | | | |
| FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MALDONADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MEJIA, LIBIA L. | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MEJIAS, NITZA A | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MERCADO, LISSETTE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI MORALES, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| FRATICELLI NIEVES MD, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FRATICELLI NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRATICELLI OLIVER, JEFFRY | ADDRESS ON FILE | | | | | | | |
| FRATICELLI ORTIZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI PAGAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FRATICELLI PAGAN, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FRATICELLI PAGAN, ROSA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI QUINONES, LEIRA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI QUIROS, LIGNERIS | ADDRESS ON FILE | | | | | | | |
| FRATICELLI RAMOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FRATICELLI RAMOS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI REBOLLAR, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FRATICELLI RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI RODRIGUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| Fraticelli Rodriguez, Jaime | ADDRESS ON FILE | | | | | | | |
| FRATICELLI RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| FRATICELLI ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| FRATICELLI SACARELLO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRATICELLI SANTANA, ETIENNE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI SANTIAGO, ANDRES | ADDRESS ON FILE | | | | | | | |
| FRATICELLI SANTIAGO, GIL | ADDRESS ON FILE | | | | | | | |
| FRATICELLI SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FRATICELLI SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TORRES, ANA R | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TORRES, MILAGROS E. | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TORRES, NIVIA C | ADDRESS ON FILE | | | | | | | |
| FRATICELLI TRUCKING CO INC | 529 FIRM DELIVERY | | | | PENUELAS | PR | 00624 | |
| FRATICELLI TRUCKING CO INC | FIRM DELIVERY | 529 CARR 385 | | | PENUELAS | PR | 00624 | |
| FRATICELLI VAZQUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| Fraticelli Vazquez, Porfirio | ADDRESS ON FILE | | | | | | | |
| FRATICELLI VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRATICELLI VELEZ, CARMELINA | ADDRESS ON FILE | | | | | | | |
| Fraticelli Vilanova, Sergio A. | ADDRESS ON FILE | | | | | | | |
| FRATICELLY DE JIMENEZ, AIDA N | ADDRESS ON FILE | | | | | | | |
| FRATICELLY DIAZ, AUREA E | ADDRESS ON FILE | | | | | | | |
| FRATICELLY RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FRATICHELLI AQUINO, KELLYNES | ADDRESS ON FILE | | | | | | | |
| FRATICHELLI SANTIAGO, NINETTE | ADDRESS ON FILE | | | | | | | |
| FRATICHELLI VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FRAU & ASOCIADOS | PO BOX 331150 | | | | PONCE | PR | 00733-1150 | |
| FRAU CESPEDES, PETER F | ADDRESS ON FILE | | | | | | | |
| FRAU CLAS, ANA C | ADDRESS ON FILE | | | | | | | |
| FRAU CONCEPCION, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FRAU ESCUDERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| FRAU GALARZA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| FRAU LARRACUENTE, ELIEZER | ADDRESS ON FILE | | | | | | | |
| FRAU NICOLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| FRAU ORTIZ, JINORIS Z | ADDRESS ON FILE | | | | | | | |
| FRAU RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FRAUEN GROUP INC | PO BOX 1497 | | | | GUAYNABO | PR | 00970-1497 | |
| FRAUSTO ROJAS, MARIA G | ADDRESS ON FILE | | | | | | | |
| FRAVAL FRANCILLETTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRAWING J JUSINO PEREZ | ADDRESS ON FILE | | | | | | | |
| FRAY L PELLOT CRUZ | ADDRESS ON FILE | | | | | | | |
| FRAY L RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| FRAY LOUIS MARTINEZ HODGES | ADDRESS ON FILE | | | | | | | |
| FRAY LUIS CAMACHO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FRD AMILL, MARILYN | ADDRESS ON FILE | | | | | | | |
| FRECHEL FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| FRECHEL SILVA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRED A VILLAFANE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRED ACEVEDO, NERIS Y. | ADDRESS ON FILE | | | | | | | |
| FRED ALMEDA, IVONNE L. | ADDRESS ON FILE | | | | | | | |
| FRED AMILL, XIOMARA | ADDRESS ON FILE | | | | | | | |
| FRED APONTE, LOYDA | ADDRESS ON FILE | | | | | | | |
| FRED AVILES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FRED AVILES, LILLIAM E | ADDRESS ON FILE | | | | | | | |
| FRED BARRETO, NEISHALY | ADDRESS ON FILE | | | | | | | |
| FRED CARRASQUILLO, LUIS F | ADDRESS ON FILE | | | | | | | |
| FRED CARRILLO, ALICIA | ADDRESS ON FILE | | | | | | | |
| Fred Carrillo, Luis O | ADDRESS ON FILE | | | | | | | |
| FRED CARRILLO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FRED COSTA ROSA | ADDRESS ON FILE | | | | | | | |
| FRED CRESPO, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRED ENCARNACION, EMMA | ADDRESS ON FILE | | | | | | | |
| FRED ENCARNACION, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| FRED ESQUILIN, JUAN L | ADDRESS ON FILE | | | | | | | |
| FRED GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| FRED GARCIA, DAIZABETH | ADDRESS ON FILE | | | | | | | |
| FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| FRED GARCIA, EDNA | ADDRESS ON FILE | | | | | | | |
| FRED GARCIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| FRED GINES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| FRED GINES, NELSON O | ADDRESS ON FILE | | | | | | | |
| FRED HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FRED HERNANDEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| FRED HERNANDEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| FRED MALDONADO, RUTH N | ADDRESS ON FILE | | | | | | | |
| FRED MARRERO, ELBA L | ADDRESS ON FILE | | | | | | | |
| FRED MENDEZ ABRAHAM | ADDRESS ON FILE | | | | | | | |
| Fred Molina, Oscar | ADDRESS ON FILE | | | | | | | |
| FRED NAVARRO, LENNY A. | ADDRESS ON FILE | | | | | | | |
| FRED ORLANDO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| Fred Ortiz, Juan | ADDRESS ON FILE | | | | | | | |
| FRED ORTIZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FRED PEREZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| FRED PEREZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| FRED PEREZ, MELANY | ADDRESS ON FILE | | | | | | | |
| FRED PRYOR SEMINARS | REMITTANCE PAYMENT | PO BOX 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| FRED QUILES, ANA M | ADDRESS ON FILE | | | | | | | |
| FRED RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| FRED RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FRED RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| FRED REICHARD VILLAFANE | ADDRESS ON FILE | | | | | | | |
| FRED REYES, BLANCA | ADDRESS ON FILE | | | | | | | |
| Fred Reyes, Blanca Iris | ADDRESS ON FILE | | | | | | | |
| FRED REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRED RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| FRED RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FRED RODRIGUEZ, ALONDRA | ADDRESS ON FILE | | | | | | | |
| Fred Rodriguez, Jorge L. | ADDRESS ON FILE | | | | | | | |
| FRED RODRIGUEZ, VILMA E. | ADDRESS ON FILE | | | | | | | |
| FRED ROSADO, ROSA | ADDRESS ON FILE | | | | | | | |
| FRED ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| FRED SALGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| FRED SANCHEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| FRED SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FRED SANJURJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRED SANJURJO, DAFNE | ADDRESS ON FILE | | | | | | | |
| FRED SANTANA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRED TRINIDAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| FRED VALENTIN, LUIS | ADDRESS ON FILE | | | | | | | |
| FRED VELEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| FRED ZAPATA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FREDALEX MOTOCYCLE | ADDRESS ON FILE | | | | | | | |
| FREDALYS ROSARIO CONTRERAS | ADDRESS ON FILE | | | | | | | |
| FREDASI ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| FREDDI A. LINARES ROMERO | ADDRESS ON FILE | | | | | | | |
| FREDDIE A CAJIGAS CHAPARRO | ADDRESS ON FILE | | | | | | | |
| FREDDIE A DIAZ MORAN | ADDRESS ON FILE | | | | | | | |
| FREDDIE A HERNANDEZ PADIN | ADDRESS ON FILE | | | | | | | |
| FREDDIE AGRAIT FELICIANO H/N/C AGRAIT | ADDRESS ON FILE | | | | | | | |
| FREDDIE ANDINO VILLEGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREDDIE APONTE CRUZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE APONTE LOZADA | ADDRESS ON FILE | | | | | | | |
| FREDDIE AYALA DIAZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE AYUSO ROSA | ADDRESS ON FILE | | | | | | | |
| FREDDIE BARRETO REYES | ADDRESS ON FILE | | | | | | | |
| FREDDIE CARIDES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE CINTRON PAGAN | ADDRESS ON FILE | | | | | | | |
| FREDDIE COLON MORENO | ADDRESS ON FILE | | | | | | | |
| FREDDIE CORDERO ESCOBALES | ADDRESS ON FILE | | | | | | | |
| FREDDIE DICKSON QUINONEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE E MERCADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE E TORRES DIAZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE E VELAZQUE FELICIANO | ADDRESS ON FILE | | | | | | | |
| FREDDIE FALCON REYES | ADDRESS ON FILE | | | | | | | |
| FREDDIE FERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE FIGUEROA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE G ORTIZ LLINAS | ADDRESS ON FILE | | | | | | | |
| FREDDIE GALARZA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE GALARZA MARTÍNEZ | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | | | YAUCO | PR | 00698 | |
| FREDDIE GUADALUPE DELGADO | ADDRESS ON FILE | | | | | | | |
| FREDDIE H CORREA CUBANO | ADDRESS ON FILE | | | | | | | |
| FREDDIE H ROMAN AVILES | ADDRESS ON FILE | | | | | | | |
| FREDDIE H. ROMAN | ADDRESS ON FILE | | | | | | | |
| FREDDIE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE HERNANDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE I ACEVEDO COLL | ADDRESS ON FILE | | | | | | | |
| FREDDIE JOVAN MEDINA CRUZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE LORENZO DE JESUS | ADDRESS ON FILE | | | | | | | |
| FREDDIE LUGO GINES | ADDRESS ON FILE | | | | | | | |
| FREDDIE M CASTILLO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE MARTINEZ SOTO | ADDRESS ON FILE | | | | | | | |
| FREDDIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE MATOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE MONTANEZ LOPEZ / MAYDA CASTRO | ADDRESS ON FILE | | | | | | | |
| FREDDIE MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| FREDDIE MUNIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE NEGRON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE OSCAR TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE PÉREZ SERRANO | LCDO. MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | | | RIO PIEDRAS | PR | 00926 | |
| FREDDIE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE RODRIGUEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| FREDDIE RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FREDDIE RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDIE SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FREDDIE W VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FREDDY A HERNANDEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY A RAYMOND CORREA | ADDRESS ON FILE | | | | | | | |
| FREDDY A RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| FREDDY A. RODRIGUEZ RDRZ. | ADDRESS ON FILE | | | | | | | |
| FREDDY BARBOSA COLON | ADDRESS ON FILE | | | | | | | |
| FREDDY BENITEZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| FREDDY BLANCO SANTANA | ADDRESS ON FILE | | | | | | | |
| FREDDY BURGOS BAEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY COCA ALMANZAR | ADDRESS ON FILE | | | | | | | |
| FREDDY CRANE SERVICE INC | PMB 198 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725 | |
| FREDDY CRANE SERVICE INC | URB TURABO GARDENS | S 13 CALLE 22 | | | CAGUAS | PR | 00725 | |
| FREDDY CRANE SERVICE INC | URB TURABO GDNS | S13 CALLE 22 | | | CAGUAS | PR | 00727 | |
| FREDDY CRUZ BONILLA | ADDRESS ON FILE | | | | | | | |
| FREDDY DOMENECH DOMENECH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREDDY E RIVERA OCASIO | ADDRESS ON FILE | | | | | | | |
| FREDDY FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FREDDY FLORES FUENTES | ADDRESS ON FILE | | | | | | | |
| FREDDY G MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| FREDDY GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY GONZALEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| FREDDY H GARCIA HIDALGO | ADDRESS ON FILE | | | | | | | |
| FREDDY HERNANDEZ BELLON | ADDRESS ON FILE | | | | | | | |
| FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY IDONA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY J CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| FREDDY J ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FREDDY J. CARRERAS ALVARADO | ADDRESS ON FILE | | | | | | | |
| FREDDY L GARCIA ESQUILIN | ADDRESS ON FILE | | | | | | | |
| FREDDY LUIS VELEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FREDDY M PEREZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| FREDDY MALDONADO PEREZ | ADDRESS ON FILE | | | | | | | |
| FREDDY MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY MARTINEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FREDDY MAS VARGAS | ADDRESS ON FILE | | | | | | | |
| FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| FREDDY MEDINA RAMOS | ADDRESS ON FILE | | | | | | | |
| FREDDY MORALES CASILLAS | ADDRESS ON FILE | | | | | | | |
| FREDDY MORALES MONTALVO | ADDRESS ON FILE | | | | | | | |
| FREDDY MURIEL CINTRON | ADDRESS ON FILE | | | | | | | |
| FREDDY O VAZQUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| FREDDY ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| FREDDY ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FREDDY PEREZ /MARIA S SALCEDO | ADDRESS ON FILE | | | | | | | |
| FREDDY PFIGUEROA SALAZAR | ADDRESS ON FILE | | | | | | | |
| FREDDY RODRIGUEZ CALAF | ADDRESS ON FILE | | | | | | | |
| FREDDY RODRIGUEZ DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| FREDDY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| FREDDY RUIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY RUIZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY SALLENT AQUINO | ADDRESS ON FILE | | | | | | | |
| FREDDY SAMPOLL INC | P O BOX 9046 | | | | PONCE | PR | 00732 | |
| FREDDY SANCHEZ LABOY | ADDRESS ON FILE | | | | | | | |
| FREDDY SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY SANTOS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| FREDDY SEDA Y/O SANDRA I ANAYA | ADDRESS ON FILE | | | | | | | |
| FREDDY SERVICE STATION INC | PO BOX 3502 7 | | | | JUANA DIAZ | PR | 00795 | |
| FREDDY SERVICE STATION INC | VILLA EL ENCANTO | M3 CALLE 8 | | | JUANA DIAZ | PR | 00795 | |
| FREDDY TEJADA HENRIQUE | ADDRESS ON FILE | | | | | | | |
| FREDDY TORRES DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY TRINIDAD MURIEL | ADDRESS ON FILE | | | | | | | |
| FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| FREDDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| FREDDY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDDY VEGA ORELLANIS | LCDO. RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | | | SAN JUAN | PR | 00902-3853 | |
| FREDDY VELAZQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| FREDDY VELEZ LLITERAS | ADDRESS ON FILE | | | | | | | |
| FREDDY VILLAMIZAR | ADDRESS ON FILE | | | | | | | |
| FREDDY ZAYAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| FREDERIC ROCAFORT | ADDRESS ON FILE | | | | | | | |
| FREDERICK A CORTES RIVEA | ADDRESS ON FILE | | | | | | | |
| FREDERICK BEDER DAB FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 3004 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREDERICK CHASE | ADDRESS ON FILE | | | | | | | |
| FREDERICK COLL GUERRERO | ADDRESS ON FILE | | | | | | | |
| FREDERICK CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| FREDERICK CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| FREDERICK D BEDER DBA FDB SERVICES | 352 AVE SAN CLAUDIO PMB 104 | | | | SAN JUAN | PR | 00926-4117 | |
| FREDERICK E WENDT HUGHES | ADDRESS ON FILE | | | | | | | |
| FREDERICK FLORES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDERICK GARCIA ARRYO | ADDRESS ON FILE | | | | | | | |
| FREDERICK GAUTHIER HERRERA | ADDRESS ON FILE | | | | | | | |
| FREDERICK GAUTIER HERRERA | ADDRESS ON FILE | | | | | | | |
| FREDERICK MARTINEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| FREDERICK MUHLACH SANTOS | ADDRESS ON FILE | | | | | | | |
| FREDERICK RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDERICK VAZQUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| FREDERICK Y RIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDERICKS, GERALD | ADDRESS ON FILE | | | | | | | |
| FREDERIK ITHIER COLON | ADDRESS ON FILE | | | | | | | |
| FREDERIKSTED MENTAL HEALTH CLINIC | 516 STRAND ST | FREDERIKSTED | | | ST CROIX | VI | 00840 | |
| FREDERIQUE, EDMOND | ADDRESS ON FILE | | | | | | | |
| FREDESVINDA RAMIREZ Y AIDA LUNA | ADDRESS ON FILE | | | | | | | |
| FREDESVINDA REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDESVINDA REYES RODRÍGUEZ | LCDO. JUAN E. SERRANO SANTIAGO | ASOCIACION DE EMPLEADOS DEL ELA | DIVISION DE SERVICIOS LEGALES | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | |
| FREDESWINDA BAEZ | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA BAEZ | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA CARRAU ACOSTA | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA GARCÍA RAMIREZ DE ARELLANO | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA MUÑIZ CABAN | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA MUNIZ CABAN | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA QUINONEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA SANTOS PIZARRO | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| FREDESWINDA VALENTIN VALENTIN | ADDRESS ON FILE | | | | | | | |
| FREDIVEL PEREZ FUENTES | ADDRESS ON FILE | | | | | | | |
| FREDIVERTO ACEVEDO MORALES | ADDRESS ON FILE | | | | | | | |
| FREDRICK VEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| FREDRIK WILHELM HAENSCH MUDRACK | ADDRESS ON FILE | | | | | | | |
| FREDY E MONTES DIPP | ADDRESS ON FILE | | | | | | | |
| FREDY E MONTES DIPP | ADDRESS ON FILE | | | | | | | |
| FREDY E VARELA LOPEZ DBA DIRSTRIBUIDORA | VARELA | HC 04 BOX 6641 | | | COROZAL | PR | 00783 | |
| FREDY ORTIZ RODRIGUEZ Y/O LUIS M CRESPO | ADDRESS ON FILE | | | | | | | |
| FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| FREDY VARELA BERRIOS | ADDRESS ON FILE | | | | | | | |
| FREDY VARELA LOPEZ | ADDRESS ON FILE | | | | | | | |
| FREDY VARELA/ DISTRIBUDORA VARELA | HC 04 BOX 6641 | | | | COROZAL | PR | 00783 | |
| FREDY VARELA/DBA/AGRO CAMPO DE PR | BO. PALES BLANCA 4.3 CARR. 803 | | | | COROZAL | PR | 00783 | |
| FREDYSWINDA TORRES DROZ | ADDRESS ON FILE | | | | | | | |
| FREDYWILDA REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FREDYWILDA REYES GONZALEZ | LIC. JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | | | SAN JUAN | PR | 00926-6023 | |
| FREE 2 VOICE LLC | 161 PANORAMA VILLAGE | | | | BAYAMON | PR | 00957 | |
| FREE CLINIC OF ALLENTOWN AT | 224 N 6TH ST | | | | ALLENTOWN | PA | 18102-4129 | |
| FREE, JESSICA | ADDRESS ON FILE | | | | | | | |
| FREEDA JUSINO SIERRA | ADDRESS ON FILE | | | | | | | |
| Freedom Networks, LLC | PO Box 1806 | | | | Vega Baja | PR | 00694-1806 | |
| FREEHILL, EMILY | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3005 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREEMAN DANIEL, RANDY | ADDRESS ON FILE | | | | | | | |
| FREEMAN DECORATING SERVICES INC | P O BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| FREEMAN EMMANUELLI, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| FREEMAN EXPOSITIONS INC | PO BOX 660613 | | | | DALLAS | TX | 75266-0613 | |
| FREER HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FREER HERNANDEZ, ALEXANDRA M. | ADDRESS ON FILE | | | | | | | |
| FREESE SUAREZ MD, RAMON | ADDRESS ON FILE | | | | | | | |
| FREESTYLE ENTERPRISES, INC | COLINAS DE FAIRVIEW | 4T11 CALLE 209 | | | TRUJILLO ALTO | PR | 00976-8235 | |
| FREEZE SUAREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FREIDA GONZALEZ TORRES | ADDRESS ON FILE | | | | | | | |
| FREIDA RENTAS ARCE | ADDRESS ON FILE | | | | | | | |
| FREIGHT GRACIA, ANA M | ADDRESS ON FILE | | | | | | | |
| FREIGHTLINER TRUCK & SERVICE INC | PALMAS INDUSTRIAL PARK | CARR 869 KM 1 5 | | | CATANO | PR | 00962 | |
| FREIJE ORTIZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| FREIJO SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FREIJOMIL CEDENO, JUAN M | ADDRESS ON FILE | | | | | | | |
| FREIMOT TOMEL AFANADOR | ADDRESS ON FILE | | | | | | | |
| FREIRE BAEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| FREIRE BORGES, CARLOS | ADDRESS ON FILE | | | | | | | |
| FREIRE BORGES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| FREIRE BURGOS, NIVIA | ADDRESS ON FILE | | | | | | | |
| FREIRE BURGOS, NIVIA D. | ADDRESS ON FILE | | | | | | | |
| FREIRE FAJARDO, ARNALDO R | ADDRESS ON FILE | | | | | | | |
| FREIRE FAJARDO, DEBRAH | ADDRESS ON FILE | | | | | | | |
| FREIRE FLORIT, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Freire Melendez, Juan C | ADDRESS ON FILE | | | | | | | |
| FREIRE ORTIZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| FREIRE PEREZ, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| FREIRE RABELL, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FREIRE RODRIGUEZ, ADRIA A | ADDRESS ON FILE | | | | | | | |
| FREIRE RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| FREIRE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| FREIRE ROLON, JUAN RAMON | ADDRESS ON FILE | | | | | | | |
| FREIRE ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| FREIRE ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FREIRE SANTOS, RAUL | ADDRESS ON FILE | | | | | | | |
| FREIRE TORRES, JENNY | ADDRESS ON FILE | | | | | | | |
| FREIRE, LUIS | ADDRESS ON FILE | | | | | | | |
| FREIRIA SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FREIZA LLC | PO BOX 486 | | | | DORADO | PR | 00646 | |
| FREMA SERVICES INC | VILLA CAROLINA | 115-15 CALLE 73 | | | CAROLINA | PR | 00985-4168 | |
| FREMAIN ORTEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| FREMAINT IRIZARRY, JUAN | ADDRESS ON FILE | | | | | | | |
| FREMAINT VELEZ, OSCAR I. | ADDRESS ON FILE | | | | | | | |
| FREMAINT, MARILIDIA | ADDRESS ON FILE | | | | | | | |
| FRENCESCHI PADILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRENCH BROWN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FRENCH BROWN, SAMUEL D. | ADDRESS ON FILE | | | | | | | |
| FRENCH CIRCUNS, ERIC H. | ADDRESS ON FILE | | | | | | | |
| FRENCHYS AMBULANCE INC | PO BOX 735 | | | | JUNCOS | PR | 00777 | |
| FRENIS W HOFFMAN | ADDRESS ON FILE | | | | | | | |
| Frente Amplio de Camioneros y sus afiliadas | Rodríguez Figueroa, Victor | Lago Alto | A3 Calle Carite | | Trujillo Alto | PR | 00976 | |
| Frente Unido de Policias Organizados (FUPO) | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| Frente Unido de Policias Organizados (FUPO) | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| Frente Unido de Policías Organizados (FUPO) - Ca | Figueroa Torres, Diego | PO Box 5261 | | | Carolina | PR | 00984-5261 | |
| Frente Unido de Policías Organizados (FUPO) - Ca | Figueroa Torres, Diego | Calle Tizol #53 | Esq. Brumbaugh #1165 | | Río Piedras | PR | 00925 | |
| FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE P | LCDA. NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | | | CAROLINA | PR | 00984-4155 | |
| FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE P | LCDO. JOSE F. AVILES LAMBERTY / LCDO. FERNAN | MANSIONES DE SAN MARTÍN | SUITE 17 | | SAN JUAN | PR | 00924-4586 | |
| Fres Camacho, Hiram | ADDRESS ON FILE | | | | | | | |
| FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3006 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRES COLON, NESTOR | ADDRESS ON FILE | | | | | | | |
| FRES KUILAN, LUIS | ADDRESS ON FILE | | | | | | | |
| FRESE AMARO, NILDA | ADDRESS ON FILE | | | | | | | |
| FRESENIO MEDICAL CARE | 1072 AVE MIRAMAR | CARR NO 2 KM 78.5 | | | ARECIBO | PR | 00612 | |
| FRESENIO MEDICAL CARE | URB SANTA JUANITA | 2 SANTA JUANITA SHOPPING CENTER | | | BAYAMON | PR | 00956-4703 | |
| FRESENIUS HEALTH PARTNERS PUERTO RICO LLC | 920 WINTER STREET | | | | WALTHAM | MA | 02451 | |
| FRESENIUS KIDNEY CARE CAYEY | PO BOX 371057 | | | | CAYEY | PR | 00737 | |
| FRESENIUS MEDICAL CARE | 461 CALLE FRANCIA | | | | SAN JUAN | PR | 00917 | |
| FRESENIUS MEDICAL CARE | FMC VEGA ALTA DIALISIS | 1 CALLE JACINTO SEIJO | | | VEGA ALTA | PR | 00692 | |
| FRESENIUS MEDICAL CARE | URB VISTAMAR | C8 AVE PONTEZUELA | | | CAROLINA | PR | 00983 | |
| FRESENIUS MEDICAL CARE DIALYSIS CENTER | PO BOX 364663 | | | | SAN JUAN | PR | 00936-4663 | |
| FRESENIUS MEDICAL CARE HOLDINGS INC | 920 WINTER ST | | | | WALTHAM | MA | 02451-1457 | |
| FRESENIUS MEDICAL CARE NORTH AMERICA | 7309 RAMON POWER | | | | PONCE | PR | 00717-1501 | |
| FRESENIUS MEDICAL CARE NORTH AMERICA | CENTRO DE DIALISIS | PO BOX 3516 | MARINA STATION | | MAYAGUEZ | PR | 00681 | |
| FRESENIUS MEDICAL CARE RIO PIEDRAS | 1535 AVE PONCE DE LEON | BARRIO EL CINCO | | | SAN JUAN | PR | 00926 | |
| FRESH ALTERNATIVES INC | VILLA CARMEN | Q 43 AVE LUIS M MARIN | | | CAGUAS | PR | 00725 | |
| FRESH POINT + A ONE PRODUCE DAIRY | 2300 N W 19 STREET | POMPANO BEACH | | | FLORIDA | FL | 33069 | |
| FRESH POINT + A ONE PRODUCE DAIRY | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FRESH START CLINIC | 1725 EAST 12 TH ST | SUITE 201 | | | BROOKLYN | NY | 11229 | |
| FRESHPOINT PUERTO RICO LLC | 2300 NW 19TH STREET | | | | POMPANO BEACH | FL | 33069 | |
| FRESNEDA CADAVEDO, MAIRCARMEN | ADDRESS ON FILE | | | | | | | |
| FRESNEDA MOZO, FELIPE | ADDRESS ON FILE | | | | | | | |
| FRESNEDA MOZO, MARTIN | ADDRESS ON FILE | | | | | | | |
| FRESSE ALVAREZ, AXEL | ADDRESS ON FILE | | | | | | | |
| FRESSE GONZALEZ, MELVING A | ADDRESS ON FILE | | | | | | | |
| FRESSE GONZALEZ, VIVIAN Y. | ADDRESS ON FILE | | | | | | | |
| FRESSE MARTINEZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| FRESSE PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| FRESSE PEREZ, ZARITMA | ADDRESS ON FILE | | | | | | | |
| FRESSE RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FRESSE RODRIGUEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| Fresse Rojas, Alfredo | ADDRESS ON FILE | | | | | | | |
| FRET BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| FRET CORTES, ELISA | ADDRESS ON FILE | | | | | | | |
| FRET DELGADO, PAUL G. | ADDRESS ON FILE | | | | | | | |
| FRET DELGADO, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| FRET HERNANDEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FRET HERNANDEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| FRET MERCADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| FRET MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRET NATAL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FRET PABON, DOLORES | ADDRESS ON FILE | | | | | | | |
| FRET QUILES, ARTURO | ADDRESS ON FILE | | | | | | | |
| FRET QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Fret Quiles, Carmen A | ADDRESS ON FILE | | | | | | | |
| FRET QUINONES, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| FRET RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Fret Rodriguez, Sasha | ADDRESS ON FILE | | | | | | | |
| FRET RODRIGUEZ, SASHA | ADDRESS ON FILE | | | | | | | |
| FRET RODRIGUEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| FRET ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| FRET, NOEL | ADDRESS ON FILE | | | | | | | |
| FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | | |
| FRETS RIVERA, WALBERT | ADDRESS ON FILE | | | | | | | |
| FRETTS ARCE, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| FRETTS MULERO, AIXA | ADDRESS ON FILE | | | | | | | |
| FREWERT PECK, FREDERICK | ADDRESS ON FILE | | | | | | | |
| FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| FREYDA DELGADO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREYRE ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| FREYRE BARRERA, MARLA J. | ADDRESS ON FILE | | | | | | | |
| FREYRE CONDE, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| Freyre Conde, Gustavo Adolfo | ADDRESS ON FILE | | | | | | | |
| FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| FREYRE CONDE, JOSE | ADDRESS ON FILE | | | | | | | |
| FREYRE CUEBAS, CRISTINA | ADDRESS ON FILE | | | | | | | |
| FREYRE CUEVAS, JESSICA | ADDRESS ON FILE | | | | | | | |
| FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FREYRE FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FREYRE FIGUEROA, ERNESTO J. | ADDRESS ON FILE | | | | | | | |
| FREYRE GONZALEZ MD, NILSA I | ADDRESS ON FILE | | | | | | | |
| FREYRE MARIN, JOSE | ADDRESS ON FILE | | | | | | | |
| FREYRE MARIN, MADELINE | ADDRESS ON FILE | | | | | | | |
| FREYRE MUSSES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FREYRE PACHECO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| FREYRE PAGAN, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| FREYRE PEREZ MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| FREYRE PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FREYRE RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FREYRE RAMOS, EMANUEL | ADDRESS ON FILE | | | | | | | |
| FREYRES DE CHOUDENS, NICOLE | ADDRESS ON FILE | | | | | | | |
| Freyte Rodriguez, Jazmin | ADDRESS ON FILE | | | | | | | |
| FREYTES ACEVEDO, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| FREYTES ACEVEDO, MILTON | ADDRESS ON FILE | | | | | | | |
| FREYTES ACEVEDO, ROBERT | ADDRESS ON FILE | | | | | | | |
| FREYTES AGUAYO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FREYTES ANDINO, AIXA | ADDRESS ON FILE | | | | | | | |
| FREYTES BAUTISTA, RAIZA | ADDRESS ON FILE | | | | | | | |
| FREYTES BELLO, KERVIN Y | ADDRESS ON FILE | | | | | | | |
| FREYTES BELLO, LIDARIS Y | ADDRESS ON FILE | | | | | | | |
| FREYTES BORRERO, JEFFREY | ADDRESS ON FILE | | | | | | | |
| FREYTES BURGOS, ELSA E | ADDRESS ON FILE | | | | | | | |
| FREYTES BURGOS, FELIX | ADDRESS ON FILE | | | | | | | |
| FREYTES CACHO, ALICE | ADDRESS ON FILE | | | | | | | |
| FREYTES CHOUDENS, NOCOLE | ADDRESS ON FILE | | | | | | | |
| FREYTES COBIAN, ANA L. | ADDRESS ON FILE | | | | | | | |
| FREYTES CORTES, SANTA | ADDRESS ON FILE | | | | | | | |
| FREYTES CUTRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FREYTES CUTRERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FREYTES CUTRERAS, CARMEN J | ADDRESS ON FILE | | | | | | | |
| FREYTES DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| FREYTES DEL RIO MD, RODRIGO | ADDRESS ON FILE | | | | | | | |
| FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| FREYTES DEL RIO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| FREYTES DIAZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FREYTES ECHEVARRIA, AIDYL Y. | ADDRESS ON FILE | | | | | | | |
| FREYTES EURO IMPORTS INC | URB MUNOZ RIVERA | 21 CALLE ACUARELA | | | GUAYNABO | PR | 00969 5040 | |
| FREYTES FIGUEROA, MILLIE | ADDRESS ON FILE | | | | | | | |
| FREYTES GARCIA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| Freytes Gines, Benjamin | ADDRESS ON FILE | | | | | | | |
| FREYTES HERNANDEZ, CRISTINA J | ADDRESS ON FILE | | | | | | | |
| Freytes Hernandez, Edward M | ADDRESS ON FILE | | | | | | | |
| FREYTES HERNANDEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| FREYTES HERNANDEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FREYTES JIMENEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FREYTES LUGO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| Freytes Maldonado, Angel | ADDRESS ON FILE | | | | | | | |
| Freytes Maldonado, Carmen Z | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FREYTES MALDONADO, ELIGIO | ADDRESS ON FILE | | | | | | | |
| Freytes Maldonado, Lourdes | ADDRESS ON FILE | | | | | | | |
| FREYTES MALDONADO, RENIER | ADDRESS ON FILE | | | | | | | |
| FREYTES MALDONADO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| FREYTES MANZANO, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FREYTES MARTINEZ, YAIRA | ADDRESS ON FILE | | | | | | | |
| FREYTES MATOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Freytes Matos, Jose R. | ADDRESS ON FILE | | | | | | | |
| FREYTES MONT, FEDERICO | ADDRESS ON FILE | | | | | | | |
| FREYTES MONT, VICTOR | ADDRESS ON FILE | | | | | | | |
| FREYTES MOYA, ELIMARYS | ADDRESS ON FILE | | | | | | | |
| FREYTES MOYA, EMANUEL | ADDRESS ON FILE | | | | | | | |
| Freytes Negron, Felix R | ADDRESS ON FILE | | | | | | | |
| FREYTES NEGRON, MAYRA J | ADDRESS ON FILE | | | | | | | |
| FREYTES NEGRON, SILVIA I | ADDRESS ON FILE | | | | | | | |
| FREYTES NEGRON, SONIA M | ADDRESS ON FILE | | | | | | | |
| FREYTES NUNEZ, MAGDA X | ADDRESS ON FILE | | | | | | | |
| FREYTES OQUENDO, ANAVYS | ADDRESS ON FILE | | | | | | | |
| FREYTES OQUENDO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FREYTES OQUENDO, ANIBAL EMILIO | ADDRESS ON FILE | | | | | | | |
| FREYTES PABON, ABIMELEC | ADDRESS ON FILE | | | | | | | |
| FREYTES PAGAN, ODALIZ | ADDRESS ON FILE | | | | | | | |
| FREYTES PAGAN, RAMON A | ADDRESS ON FILE | | | | | | | |
| FREYTES PEREZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| FREYTES PEREZ, JERRY | ADDRESS ON FILE | | | | | | | |
| FREYTES PEREZ, JORGE M | ADDRESS ON FILE | | | | | | | |
| FREYTES QUILES, AIDA | ADDRESS ON FILE | | | | | | | |
| FREYTES QUILES, CARMEN | ADDRESS ON FILE | | | | | | | |
| FREYTES RIVAS, NOELIA | ADDRESS ON FILE | | | | | | | |
| FREYTES RIVERA, SONIA E | ADDRESS ON FILE | | | | | | | |
| FREYTES RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FREYTES RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| FREYTES ROJAS, DENAMY | ADDRESS ON FILE | | | | | | | |
| FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | | |
| FREYTES ROJAS, MIANED | ADDRESS ON FILE | | | | | | | |
| FREYTES SAEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| FREYTES SANCHEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FREYTES SANCHEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | | |
| FREYTES SANTIAGO, LEONELL | ADDRESS ON FILE | | | | | | | |
| FREYTES SANTIAGO, RAMON | ADDRESS ON FILE | | | | | | | |
| FREYTES SERRANO, SAMARITZ | ADDRESS ON FILE | | | | | | | |
| FREYTES SIERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FREYTES SOLA, DORIS | ADDRESS ON FILE | | | | | | | |
| FREYTES TORRES, NELLY I | ADDRESS ON FILE | | | | | | | |
| FREYTES VALLE, NELSON | ADDRESS ON FILE | | | | | | | |
| FREYTES VALLE, NELSON D | ADDRESS ON FILE | | | | | | | |
| FREYTES VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FREYTES VERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| FREYTES, LAURA E | ADDRESS ON FILE | | | | | | | |
| FREYTESSANCHEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| FREYTIZ ROSADO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| FRIAS ARIZA, JOSE | ADDRESS ON FILE | | | | | | | |
| FRIAS DIAZ, DIORIS | ADDRESS ON FILE | | | | | | | |
| FRIAS DIAZ, FRANCY E. | ADDRESS ON FILE | | | | | | | |
| FRIAS ESTRADA, CAMILA | ADDRESS ON FILE | | | | | | | |
| FRIAS FERNANDEZ, WAGNER | ADDRESS ON FILE | | | | | | | |
| FRIAS HERRERA, FELIX | ADDRESS ON FILE | | | | | | | |
| FRIAS JAIME, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FRIAS LARA, LARISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRIAS LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| FRIAS MARTINEZ, DANIA R. | ADDRESS ON FILE | | | | | | | |
| FRIAS MEDINA, MARIA G | ADDRESS ON FILE | | | | | | | |
| FRIAS MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FRIAS MENDEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| FRIAS MORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Frias Morales, Dhamaris | ADDRESS ON FILE | | | | | | | |
| FRIAS NUNEZ, FAUSTO | ADDRESS ON FILE | | | | | | | |
| FRIAS PACHECO, ANA C | ADDRESS ON FILE | | | | | | | |
| FRIAS PIMENTEL, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| Frias Rivera, Jose L. | ADDRESS ON FILE | | | | | | | |
| FRIAS RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Frias Rivera, Luis H. | ADDRESS ON FILE | | | | | | | |
| FRIAS RODRIGUEZ, ASELIS | ADDRESS ON FILE | | | | | | | |
| FRIAS ROSADO, ARELIX | ADDRESS ON FILE | | | | | | | |
| FRIAS SANCHEZ, ULISES | ADDRESS ON FILE | | | | | | | |
| FRIAS SANTIAGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| FRIAS SERRANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRIAS SERRANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | | |
| FRIAS SOTERO, YLVANIA | ADDRESS ON FILE | | | | | | | |
| FRIAS TABOAS, LUIS AUGUSTO | ADDRESS ON FILE | | | | | | | |
| FRIDMA CORP | PO BOX 31 | | | | MERCEDITA | PR | 00715-0000 | |
| FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 | | | | MERCEDITA | PR | 00715 | |
| FRIDMA CORP & GENERAL CONTRACTORS | PO BOX 31 MERCEDITA | | | | PONCE | PR | 00715 | |
| FRIEDA RAMIREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| FRIEDA V MORALES SEDA | ADDRESS ON FILE | | | | | | | |
| FRIEDBERG PA , SCOTT L | ADDRESS ON FILE | | | | | | | |
| FRIEDEL INVESTMENT INC | PMB 370 1353 | CARR 19 | | | GUAYNABO | PR | 00966-2700 | |
| FRIEDMAN & FEIGER LLC | 221 PONCE DE LEON AVE STE 1202 | | | | SAN JUAN | PR | 00917 | |
| FRIEDMAN EISENSTEIN, JEFFREY | ADDRESS ON FILE | | | | | | | |
| FRIEND & SMITH CO INC | PO BOX 366206 | | | | SAN JUAN | PR | 00936-6206 | |
| FRIENDS HOSPITAL | PO BOX 4356 | | | | WILMINFTON | DE | 19807 | |
| FRIENDSHIP PLACE DAY CARE CENTER, INC | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| FRIENDSHIP PLACE DAY CARE INC. | PO BOX 3593 | | | | JUNCOS | PR | 00777 | |
| FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK | | | | SAN JUAN | PR | 00917-4511 | |
| FRIGORIFICO HATO REY MEAT MARKET | URB FLORAL PARK GUAYAMA 153 | 153 CALLE GUAYAMA | | | SAN JUAN | PR | 00917-4511 | |
| FRIGORIFICO MARIN INC | URB SIERRA BAYAMON | CALLE 3 BLOQUE 2 | | | BAYAMON | PR | 00959 | |
| FRIGORIFICO PLAZA AGUADILLA INC | PO BOX 1143 | | | | MOCA | PR | 00676 | |
| FRIGORIFICO Y ALMACEN DEL TURABO INC | P O BOX 5906 | | | | CAGUAS | PR | 00726 | |
| FRIGORIFICO Y ALMACEN DEL TURABO INC | PO BOX 7919 | | | | CAGUAS | PR | 00726-7919 | |
| FRIGORIFICO Y ALMACEN DEL TURABO, INC | APARTADO  7919 | | | | CAGUAS | PR | 00725-0000 | |
| FRIGORIFICO Y ALMACEN DEL TURABO, INC | AVENIDA LUIS MUNOZ MARIN | ESQUINA GEORGETTI | | | CAGUAS | PR | 00725-0000 | |
| FRINGE AREA IV, LLC | PO BOX 71450 | | | | SAN JUAN | PR | 00936-8550 | |
| FRITO LAY SNACKS CA Y/O FRITO LAY QUAKER | 668 CUBITA ST | | | | GUAYNABO | PR | 00969-2801 | |
| FRITZ MACIAS, SONIA | ADDRESS ON FILE | | | | | | | |
| FRITZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FRITZY SOUND GROUP | REPARTO METROPOLITANO | 1201 CALLE44 SE | | | SAN JUAN | PR | 00921 | |
| FRNCESCHINI, REBECA I. | ADDRESS ON FILE | | | | | | | |
| FROILAN ALFOMBRAS | FERNANDEZ JUNCOS PDA 26 | | | | SANTURCE | PR | 00100 | |
| FROILAN AVILES PAGAN | ADDRESS ON FILE | | | | | | | |
| FROILAN CRUZ SOTO | ADDRESS ON FILE | | | | | | | |
| FROILAN IRIZARRY SANABRIA | ADDRESS ON FILE | | | | | | | |
| FROILAN MALPICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| FROILAN NEGRON MARRERO | ADDRESS ON FILE | | | | | | | |
| FROILAN ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| FROMER, PATRICK | ADDRESS ON FILE | | | | | | | |
| FROMETA INC | PO BOX  2246 | | | | GUAYAMA | PR | 00785 | |
| FROMETA INC | PO BOX 330505 | | | | PONCE | PR | 00733 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3010 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FROMM MARTINEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| FRONCA INC | HC 8 BOX 64052 | | | | ARECIBO | PR | 00612 | |
| FRONT SIGHT ANESTHESIA PSC | PO BOX 250435 | | | | AGUADILLA | PR | 00604 | |
| FRONTANES HEREDIA, MARY ANN | ADDRESS ON FILE | | | | | | | |
| FRONTANES MARTINEZ, SOSIE | ADDRESS ON FILE | | | | | | | |
| Frontanes Santiag, Patricio | ADDRESS ON FILE | | | | | | | |
| Frontanes Santiago, Pablo | ADDRESS ON FILE | | | | | | | |
| Frontanes Yeye, Angel M | ADDRESS ON FILE | | | | | | | |
| FRONTANES YEYE, PATRICK | ADDRESS ON FILE | | | | | | | |
| Frontanes Yeye, Patrick Jr. | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ AYALA, PABLO | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ BARTOLOMEI, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ BARTOLOMEI, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ DOMIMGUEZ, EXAVIER | ADDRESS ON FILE | | | | | | | |
| Frontanez Dominguez, Exavier | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ IRIZARRY, EDID | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ PABON, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRONTANEZ YEYE, ANGEL | ADDRESS ON FILE | | | | | | | |
| FRONTANY BOU, YANIT D | ADDRESS ON FILE | | | | | | | |
| FRONTANY MARIN, MYRTHA | ADDRESS ON FILE | | | | | | | |
| FRONTERA BAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Frontera Cruz, Francisca | ADDRESS ON FILE | | | | | | | |
| FRONTERA CRUZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| FRONTERA CRUZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| FRONTERA DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| FRONTERA ESTERRICH, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FRONTERA ESTERRICH, JAIME | ADDRESS ON FILE | | | | | | | |
| FRONTERA FERNANDEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| FRONTERA FERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FRONTERA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FRONTERA HERNANDEZ, EVA | ADDRESS ON FILE | | | | | | | |
| FRONTERA HERNANDEZ, MILTON JAVIER | ADDRESS ON FILE | | | | | | | |
| FRONTERA LAMBOY, LISANDRA | ADDRESS ON FILE | | | | | | | |
| FRONTERA LAMBOY, MARILYN | ADDRESS ON FILE | | | | | | | |
| FRONTERA MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| FRONTERA NIEVES, OSCAR | ADDRESS ON FILE | | | | | | | |
| FRONTERA NIEVES, RAMON | ADDRESS ON FILE | | | | | | | |
| FRONTERA OLIVER, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FRONTERA ORTA, CARLOS JAVIER | ADDRESS ON FILE | | | | | | | |
| FRONTERA PHILIPPI MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| FRONTERA RODRIGUEZ MD, HERMINIO | ADDRESS ON FILE | | | | | | | |
| FRONTERA RODRIGUEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| FRONTERA ROMAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| FRONTERA ROURA MD, ERNESTO A | ADDRESS ON FILE | | | | | | | |
| FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FRONTERA ROURA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| FRONTERA SANTANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRONTERA SANTIAGO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| Frontera Suau Law Offices PSC | Capital Center Building Suite 305 | Ave Arterial Hostos 239 | | | San Juan | PR | 00918-1476 | |
| FRONTERA SUAU, CARLOS | ADDRESS ON FILE | | | | | | | |
| FRONTERA SUAU, JOSE | ADDRESS ON FILE | | | | | | | |
| FRONTERA TACORONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| FRONTERA TACORONTE, EDISABEL | ADDRESS ON FILE | | | | | | | |
| FRONTERA TACORONTE, LIZBETH | ADDRESS ON FILE | | | | | | | |
| FRONTERA, DAVID | ADDRESS ON FILE | | | | | | | |
| FRONTERAS VARGAS MD, MARIA | ADDRESS ON FILE | | | | | | | |
| FRONTIER COMMUNICATIONS NORTHWEST INC | 63 STONE ST | 3RD FLOOR UCP | | | ROCHESTER | NY | 14604 | |
| FRONTRUNNERS PUERTO RICO | ADDRESS ON FILE | | | | | | | |
| FROYO METRO LLC | URB EL VALLE | 363 ESPINO REAL | | | CAGUAS | PR | 00727-3232 | |
| FROZEN DESSERTS INC | PO BOX 8923 | | | | BAYAMON | PR | 00960-8923 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 3011 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FRRERICO MONTANANA | ADDRESS ON FILE | | | | | | | |
| FRUTAS Y VEGETALES LOPEZ ORTIZ, INC | BOX 1030 | | | | COROZAL | PR | 00783 | |
| FRUTO DIAZ FALCON | ADDRESS ON FILE | | | | | | | |
| FRUTOS DE LA MONTANA LARES | ADDRESS ON FILE | | | | | | | |
| FRUTOS DEL GUACABO INC | P O BOX 178 | | | | MANATI | PR | 00674 | |
| FRUTTERY BARN | ADDRESS ON FILE | | | | | | | |
| FRUTTERY BARN ALTAMIRA | ADDRESS ON FILE | | | | | | | |
| FRUTTERY BERRY BOYS CO | ADDRESS ON FILE | | | | | | | |
| FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| FRYE MALDONADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| FRYE PINA, MILLIE | ADDRESS ON FILE | | | | | | | |
| FRYE PINA, MILLIE | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | | | SAN JUAN | PR | 00929-0146 | |
| FRYE PIÑA, MILLIE | LCDA. INEABELLE SOLA ALBINO | PO BOX 367991 | | | SAN JUAN | PR | 00936 | |
| FSD CONTRACTORS INC | PO BOX 1209 | | | | TRUJILLO ALTO | PR | 00977-1201 | |
| FSR CONSTRUCTION ENGINEERING CORP | PMB STE 149 | 90 AVE PLAZA RIO HONDO | | | BAYAMON | PR | 00961 | |
| FTD INTERIOR CONTRACTORS INC | SUITE 112 MSC 296 | 100 GRAN BULEVAR PASEOS | | | SAN JUAN | PR | 00926 | |
| FTI CONSULTING INC | 909 COMMERCE ROAD | | | | ANNAPOLIS | MD | 21401 | |
| FU MING CORP | PO BOX 269 | | | | BARCELONETA | PR | 00617 | |
| FU WA CHINA INC | URB VILLA DEL SOL | 213 CALLE MARBELLA | | | CAROLINA | PR | 00983 | |
| FU YIU INC | 61 AVE ESMERALDA | | | | GUAYNABO | PR | 00969 | |
| FUCHUAL MONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| FUCILE NELSON, TONI | ADDRESS ON FILE | | | | | | | |
| FUCILLE ASSOCIATES | PO BOX 3466 | | | | SAN JUAN | PR | 00904 | |
| FUCOL | ADDRESS ON FILE | | | | | | | |
| FUEL @ SITE | ADDRESS ON FILE | | | | | | | |
| FUENRES JAIMAN, AIDA A | ADDRESS ON FILE | | | | | | | |
| FUENTE ALEMAN, IDA | ADDRESS ON FILE | | | | | | | |
| FUENTE MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTE RIVERA, GENARA | ADDRESS ON FILE | | | | | | | |
| FUENTE RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| FUENTES , HECTOR RAMOS | ADDRESS ON FILE | | | | | | | |
| FUENTES ., JOSE E | ADDRESS ON FILE | | | | | | | |
| Fuentes Acevedo, Glamaris | ADDRESS ON FILE | | | | | | | |
| FUENTES ACEVEDO, GLAMARIS | ADDRESS ON FILE | | | | | | | |
| FUENTES ACEVEDO, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Fuentes Acevedo, Moises | ADDRESS ON FILE | | | | | | | |
| FUENTES ACEVEDO, SOFIA | ADDRESS ON FILE | | | | | | | |
| FUENTES ACOSTA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FUENTES AGENJO, RAYMOND F. | ADDRESS ON FILE | | | | | | | |
| FUENTES AGOSTINI, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES AGOSTINI, JOSE A | ADDRESS ON FILE | | | | | | | |
| FUENTES AGOSTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FUENTES AGOSTO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Fuentes Agosto, Orlando | ADDRESS ON FILE | | | | | | | |
| FUENTES AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ALBINO, CARMEN B | ADDRESS ON FILE | | | | | | | |
| FUENTES ALBINO, WANDA J | ADDRESS ON FILE | | | | | | | |
| FUENTES ALICEA, MARIA E | ADDRESS ON FILE | | | | | | | |
| FUENTES ALICEA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| FUENTES ALLENDE, LORNA C. | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVARADO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVARADO, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVARADO, SANTA P | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVAREZ, BILLY | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVAREZ, EMMANUEL J | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVAREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FUENTES ALVAREZ, HELEN M | ADDRESS ON FILE | | | | | | | |
| FUENTES ANDREU, ISRAEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ANDUJAR, IRIS | ADDRESS ON FILE | | | | | | | |
| FUENTES APONTE MD, ANSELMO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| FUENTES APONTE, AILEEN | ADDRESS ON FILE | | | | | | | |
| FUENTES APONTE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FUENTES APONTE, LUZ V | ADDRESS ON FILE | | | | | | | |
| FUENTES APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| FUENTES ARROYO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ARTACHE, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES AVILA, SUHELLY | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, MIRELLA | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, OSCAR | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, RUBEN | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES AYALA, WILIBARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES BAEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| FUENTES BAEZ, FRANCES E. | ADDRESS ON FILE | | | | | | | |
| FUENTES BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES BAEZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| FUENTES BAEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES BARRETO, LENNYS B | ADDRESS ON FILE | | | | | | | |
| FUENTES BARRETO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| FUENTES BAUZO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| FUENTES BBQ INC | URB ALTAMESA | 1323 AVE SAN ALFONSO | | | SAN JUAN | PR | 00921-3620 | |
| FUENTES BENABE, JOHN MANUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES BENITEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| FUENTES BERMUDEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, ELSA YALIZ | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, LAYSA | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, LUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, MARIA G | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| FUENTES BERRIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FUENTES BLANCO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| FUENTES BONILLA, ILEANA | ADDRESS ON FILE | | | | | | | |
| FUENTES BONILLA, LYDIA E. | ADDRESS ON FILE | | | | | | | |
| FUENTES BONILLA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES BOSQUE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FUENTES BURGOS, NAYDAMAR | ADDRESS ON FILE | | | | | | | |
| FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FUENTES BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| FUENTES BURGOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FUENTES BURGOS, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES CABAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FUENTES CABAN, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES CABAN, MYRIAM DEL C | ADDRESS ON FILE | | | | | | | |
| FUENTES CABAN, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FUENTES CABRERA, ADRIAN | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES CABRERA, YOVANNIA | ADDRESS ON FILE | | | | | | | |
| FUENTES CANALES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| FUENTES CANALES, MARTA | ADDRESS ON FILE | | | | | | | |
| FUENTES CANCEL, GLENDA | ADDRESS ON FILE | | | | | | | |
| FUENTES CANUELAS, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES CANUELAS, VILMA L | ADDRESS ON FILE | | | | | | | |
| FUENTES CARABALLO, RAYMOND J. | ADDRESS ON FILE | | | | | | | |
| FUENTES CARDONA, MELISSA | ADDRESS ON FILE | | | | | | | |
| FUENTES CARDONA, NOELANIE | ADDRESS ON FILE | | | | | | | |
| Fuentes Cardona, Randalnell | ADDRESS ON FILE | | | | | | | |
| FUENTES CARMONA, DANNY L | ADDRESS ON FILE | | | | | | | |
| FUENTES CARMONA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| FUENTES CARMONA, JEANNIE | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRASQUI, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Fuentes Carrasquillo, Domingo | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRASQUILLO, ELIBETH | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRASQUILLO, NILDA | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRION, CARMEN R | ADDRESS ON FILE | | | | | | | |
| FUENTES CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES CASANOVA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES CASILLAS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| Fuentes Casillas, Juan C. | ADDRESS ON FILE | | | | | | | |
| FUENTES CASTANEDA, ONEILLY | ADDRESS ON FILE | | | | | | | |
| FUENTES CASTILLA, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES CASTILLO, GLORIA M. | ADDRESS ON FILE | | | | | | | |
| FUENTES CASTRELLO, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES CATALA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FUENTES CATALA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES CEPEDA, MYRNA | ADDRESS ON FILE | | | | | | | |
| Fuentes Chabonier, Edgard C | ADDRESS ON FILE | | | | | | | |
| FUENTES CHARBONIER, NESTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES CHARON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FUENTES CINTRON, ANNIELLA V | ADDRESS ON FILE | | | | | | | |
| FUENTES CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| FUENTES CIRILO, IVETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES CIRINO, BELKIS | ADDRESS ON FILE | | | | | | | |
| FUENTES CIRINO, LOAIZA | ADDRESS ON FILE | | | | | | | |
| FUENTES CIRINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Fuentes Claudio, Carlos J | ADDRESS ON FILE | | | | | | | |
| FUENTES COLLAZO, DAVID G | ADDRESS ON FILE | | | | | | | |
| FUENTES COLLAZO, ROGELIO | ADDRESS ON FILE | | | | | | | |
| FUENTES COLLET, YAMARIS | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, AMANDA | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, CRUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, FANIA | ADDRESS ON FILE | | | | | | | |
| Fuentes Colon, Felix | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, LUZ YVONNE | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, MARITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, NANCY | ADDRESS ON FILE | | | | | | | |
| FUENTES COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES CONCEPCION, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES CORREA, GLORIANN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES COSME, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES COSME, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES COSME, JAVIER A | ADDRESS ON FILE | | | | | | | |
| FUENTES COSME, PETRA | ADDRESS ON FILE | | | | | | | |
| FUENTES COTO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| FUENTES COTTO, SERAFIN | ADDRESS ON FILE | | | | | | | |
| FUENTES CRESPO, LAURA E. | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, DALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, GLADYS N | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, IVONNE HILDA | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, LUZ S. | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, LYMARIE | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| FUENTES CRUZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| FUENTES CUBANO, ISMARIE | ADDRESS ON FILE | | | | | | | |
| FUENTES DAVILA, GIAN | ADDRESS ON FILE | | | | | | | |
| Fuentes Davila, Jose R | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, JESSICA | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, JOSE C | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, JOSEFA | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, MARIA V | ADDRESS ON FILE | | | | | | | |
| FUENTES DE JESUS, SHIOMARY | ADDRESS ON FILE | | | | | | | |
| FUENTES DE LA CRUZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES DE LAS CUEVAS, VICTOR | ADDRESS ON FILE | | | | | | | |
| Fuentes De Nieves, Luz E | ADDRESS ON FILE | | | | | | | |
| FUENTES DE PAZ, MAURA | ADDRESS ON FILE | | | | | | | |
| FUENTES DE PUJOLS, KARLA | ADDRESS ON FILE | | | | | | | |
| FUENTES DE RIOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| FUENTES DEL VALLE, LUZ N | ADDRESS ON FILE | | | | | | | |
| FUENTES DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES DELGADO, NORMA I | ADDRESS ON FILE | | | | | | | |
| FUENTES DENIZAC, MAYLEEN | ADDRESS ON FILE | | | | | | | |
| FUENTES DESPIAU, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES DEVIS, ANGELA | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, CELSO A. | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, IRMA | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, JOE | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| FUENTES DIAZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| FUENTES DONADO, DAYANARA | ADDRESS ON FILE | | | | | | | |
| FUENTES DREVON, MANUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES DURAN, DENNISSE | ADDRESS ON FILE | | | | | | | |
| FUENTES ECHEVARRIA, ENID | ADDRESS ON FILE | | | | | | | |
| FUENTES ECHEVARRIA, OMAR | ADDRESS ON FILE | | | | | | | |
| FUENTES ECHEVARRIA, SONIA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES ECHEVARRIA, SONIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES ECHEVARRIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Fuentes Encarnacion, Jose R | ADDRESS ON FILE | | | | | | | |
| FUENTES ENCARNACION, NEISHA | ADDRESS ON FILE | | | | | | | |
| FUENTES ESCALERA, DANIEL A | ADDRESS ON FILE | | | | | | | |
| FUENTES ESCOBAR, JACINTO | ADDRESS ON FILE | | | | | | | |
| FUENTES ESCOBAR, LINEDYS | ADDRESS ON FILE | | | | | | | |
| FUENTES ESTRADA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FUENTES ESTRADA, EDDY | ADDRESS ON FILE | | | | | | | |
| Fuentes Estrada, Javier | ADDRESS ON FILE | | | | | | | |
| FUENTES ESTRADA, MARISOL | ADDRESS ON FILE | | | | | | | |
| FUENTES FAURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES FAURA, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| FUENTES FEBLES, IVETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES FEBLES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | | |
| FUENTES FEBUS, NORBERT | ADDRESS ON FILE | | | | | | | |
| FUENTES FELICIANO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FUENTES FELIX, FERNANDO E | ADDRESS ON FILE | | | | | | | |
| FUENTES FELIX, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES FELIX, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Fuentes Fernandez, Annette | ADDRESS ON FILE | | | | | | | |
| FUENTES FERNANDEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| FUENTES FERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES FERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES FERRER, FABRIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, ENID | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, HERMAN | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, JONNATHAN | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, KATHIA | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, LUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, SHEINA | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, SHEINA D | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, WILSA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES FIGUEROA, YANITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, EBY WALESKA | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, JANICE M | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, MARTA M | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, OMAR A | ADDRESS ON FILE | | | | | | | |
| FUENTES FLORES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES FORTY, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES FRAGOSO, NILSA R | ADDRESS ON FILE | | | | | | | |
| FUENTES FRED, MONICA | ADDRESS ON FILE | | | | | | | |
| Fuentes Fuentes, Antonio | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, GLORIA | ADDRESS ON FILE | | | | | | | |
| Fuentes Fuentes, Jose E | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, JOSE M | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| Fuentes Fuentes, Juan Jose | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES FUENTES, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, REY | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, WILMA L | ADDRESS ON FILE | | | | | | | |
| FUENTES FUENTES, YADIRA M. | ADDRESS ON FILE | | | | | | | |
| Fuentes Galarza, Eddie L. | ADDRESS ON FILE | | | | | | | |
| FUENTES GARAY, ALMA | ADDRESS ON FILE | | | | | | | |
| FUENTES GARAY, JUAN E | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, ALANA | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, ANGEL R | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, BRENDA | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, DEBRA | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| Fuentes Garcia, Jose A | ADDRESS ON FILE | | | | | | | |
| Fuentes Garcia, Julio E | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, MERALYS | ADDRESS ON FILE | | | | | | | |
| FUENTES GARCIA, WANDA | ADDRESS ON FILE | | | | | | | |
| FUENTES GIUSTI, JEROME | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, AXEL A. | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, EDDIE P | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Fuentes Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| FUENTES GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| FUENTES GUTIERREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FUENTES GUTIERREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES GUTIERREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FUENTES GUTIERREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FUENTES HADDOCK, KATYMARY | ADDRESS ON FILE | | | | | | | |
| FUENTES HART, RAYMOND | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, CELIMAR | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, EMMA | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, MISHEL | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, MYRNA I | ADDRESS ON FILE | | | | | | | |
| FUENTES HERNANDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| FUENTES INGUENZA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES IRIZARRY, DOEL | ADDRESS ON FILE | | | | | | | |
| FUENTES IRIZARRY, LEONEL | ADDRESS ON FILE | | | | | | | |
| FUENTES JAIMAN, AIDA R. | ADDRESS ON FILE | | | | | | | |
| FUENTES JAIMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES JIMENEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES JIMENEZ, RIGO | ADDRESS ON FILE | | | | | | | |
| FUENTES JIMENEZ, THAYSHA N | ADDRESS ON FILE | | | | | | | |
| FUENTES JUSINO, MILITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES JUSTINIANO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FUENTES LA SANTA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES LACEN, LISANDRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES LACEN, MARYQUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES LALAITE, OSMAR A. | ADDRESS ON FILE | | | | | | | |
| FUENTES LANZO, EDICTA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES LANZO, JUAN O | ADDRESS ON FILE | | | | | | | |
| FUENTES LANZO, MEYLIN | ADDRESS ON FILE | | | | | | | |
| FUENTES LANZO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| FUENTES LASANTA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FUENTES LASANTA, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES LASANTA, MARICELY | ADDRESS ON FILE | | | | | | | |
| FUENTES LAZZARINI, ANDRES | ADDRESS ON FILE | | | | | | | |
| FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| FUENTES LAZZARINI, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| FUENTES LEBRON, MIRIAM V | ADDRESS ON FILE | | | | | | | |
| FUENTES LEONARDO, JOSE R | ADDRESS ON FILE | | | | | | | |
| FUENTES LINARES, VALERIE | ADDRESS ON FILE | | | | | | | |
| FUENTES LLOVET, CAROLINE | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| Fuentes Lopez, Herminio | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Fuentes Lopez, Juan R | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, LOIDA E. | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| Fuentes Lopez, Williams | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| FUENTES LOPEZ, ZULAIKA | ADDRESS ON FILE | | | | | | | |
| FUENTES LORENZO, MIRNA | ADDRESS ON FILE | | | | | | | |
| FUENTES LOZA, ADRIAN A. | ADDRESS ON FILE | | | | | | | |
| FUENTES LOZADA, BENY G | ADDRESS ON FILE | | | | | | | |
| FUENTES LOZADA, GRACIELA C | ADDRESS ON FILE | | | | | | | |
| FUENTES LOZADA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Fuentes Lozada, Roberto | ADDRESS ON FILE | | | | | | | |
| FUENTES MADONADO, MAYRA D | ADDRESS ON FILE | | | | | | | |
| FUENTES MALDONADO, AGNES M | ADDRESS ON FILE | | | | | | | |
| FUENTES MALDONADO, ANA A | ADDRESS ON FILE | | | | | | | |
| Fuentes Maldonado, Carlos | ADDRESS ON FILE | | | | | | | |
| FUENTES MALDONADO, EDITH | ADDRESS ON FILE | | | | | | | |
| FUENTES MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Fuentes Mantilla, Abdias | ADDRESS ON FILE | | | | | | | |
| FUENTES MANTILLA, ABDIAS | ADDRESS ON FILE | | | | | | | |
| FUENTES MARQUES, RAUL | ADDRESS ON FILE | | | | | | | |
| FUENTES MARQUEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| FUENTES MARRERO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| FUENTES MARRERO, ELAINE | ADDRESS ON FILE | | | | | | | |
| FUENTES MARRERO, FIDEL | ADDRESS ON FILE | | | | | | | |
| FUENTES MARRERO, LISA | ADDRESS ON FILE | | | | | | | |
| FUENTES MARRERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, AWILDA | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES MARTINEZ, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, LESBIA A | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| FUENTES MARTINEZ, NYDIA M | ADDRESS ON FILE | | | | | | | |
| FUENTES MAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| FUENTES MATOS, ARTURO | ADDRESS ON FILE | | | | | | | |
| FUENTES MATOS, JEFFREY | ADDRESS ON FILE | | | | | | | |
| FUENTES MATOS, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES MATOS, MARIELYS | ADDRESS ON FILE | | | | | | | |
| FUENTES MATOS, MAYRA L. | ADDRESS ON FILE | | | | | | | |
| FUENTES MATTA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| FUENTES MAYMI, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FUENTES MD , JOSE N | ADDRESS ON FILE | | | | | | | |
| FUENTES MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Fuentes Medina, Adalberto | ADDRESS ON FILE | | | | | | | |
| FUENTES MEDINA, ANA T | ADDRESS ON FILE | | | | | | | |
| FUENTES MEDINA, YAMIL | ADDRESS ON FILE | | | | | | | |
| FUENTES MEJIAS, GASPAR | ADDRESS ON FILE | | | | | | | |
| FUENTES MELENDEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| FUENTES MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| FUENTES MELENDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES MELENDEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES MELENDEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| FUENTES MENDEZ, CLARYS | ADDRESS ON FILE | | | | | | | |
| FUENTES MENDEZ, CLARYS I | ADDRESS ON FILE | | | | | | | |
| FUENTES MENDEZ, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| FUENTES MENENDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| FUENTES MERCADO, JULY M. | ADDRESS ON FILE | | | | | | | |
| FUENTES MERCADO, LERIAN M | ADDRESS ON FILE | | | | | | | |
| FUENTES MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES MERCADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| Fuentes Mercado, Rene | ADDRESS ON FILE | | | | | | | |
| FUENTES MERCADO, ROSELYN | ADDRESS ON FILE | | | | | | | |
| FUENTES MERCADO, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FUENTES MILLALONCO, MARCELA | ADDRESS ON FILE | | | | | | | |
| FUENTES MILLAN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FUENTES MILLAN, FRANCISCO M | ADDRESS ON FILE | | | | | | | |
| FUENTES MILLAN, JANNELLY | ADDRESS ON FILE | | | | | | | |
| FUENTES MILLAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FUENTES MILLAN, JUAN E | ADDRESS ON FILE | | | | | | | |
| FUENTES MIRANDA, IRIS | ADDRESS ON FILE | | | | | | | |
| FUENTES MOCTEZUMA, ARI ANTMI | ADDRESS ON FILE | | | | | | | |
| FUENTES MOCTEZUMA, LUZ N | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, AMADOR | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, BERNICE | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, DELFIN J. | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, EVANGELINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES MOLINA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, JOSE E | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, LUZ N | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| FUENTES MOLINA, MARCELINO | ADDRESS ON FILE | | | | | | | |
| FUENTES MONGE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FUENTES MONGE, LYDIA E | ADDRESS ON FILE | | | | | | | |
| FUENTES MONGE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FUENTES MONGE, MYRIAM | ADDRESS ON FILE | | | | | | | |
| FUENTES MONJE, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, ADRIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, DANIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, DAVID | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, ISIS | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, LYSSETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, NIURKA | ADDRESS ON FILE | | | | | | | |
| FUENTES MORALES, NOELIA | ADDRESS ON FILE | | | | | | | |
| Fuentes Morales, Pedro A | ADDRESS ON FILE | | | | | | | |
| Fuentes Muniz, Frances | ADDRESS ON FILE | | | | | | | |
| Fuentes Muñiz, Francheska M | ADDRESS ON FILE | | | | | | | |
| Fuentes Narvaez, Edwin | ADDRESS ON FILE | | | | | | | |
| FUENTES NARVAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Fuentes Navarro, Iris | ADDRESS ON FILE | | | | | | | |
| FUENTES NAVARRO, IRIS | ADDRESS ON FILE | | | | | | | |
| FUENTES NAVARRO, JACOB I | ADDRESS ON FILE | | | | | | | |
| FUENTES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FUENTES NEGRON, IRMARY | ADDRESS ON FILE | | | | | | | |
| FUENTES NEGRON, KENNETH A. | ADDRESS ON FILE | | | | | | | |
| FUENTES NEGRON, SABINO | ADDRESS ON FILE | | | | | | | |
| FUENTES NEGRON, STEVEN | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, EDDIE | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, MADELINE | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FUENTES NIEVES, RODEL | ADDRESS ON FILE | | | | | | | |
| Fuentes Nieves, William | ADDRESS ON FILE | | | | | | | |
| FUENTES NOBOA, ALBA | ADDRESS ON FILE | | | | | | | |
| FUENTES NYDIA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES NYDIA, CARTAGENA | ADDRESS ON FILE | | | | | | | |
| FUENTES OCASIO, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES OCASIO, MARIA L | ADDRESS ON FILE | | | | | | | |
| FUENTES OLIQUE, DORALDINA | ADDRESS ON FILE | | | | | | | |
| FUENTES OLIVENCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES OLIVERO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTEGA, ANA C | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, ANGEL L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, EDNA M | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Fuentes Ortiz, Eladio | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, FRANK | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, IRIS V | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, IVETTE SOCORRO | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, LEKNA M | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, LIZ MAURA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, LUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MARYBELLE | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, NAELIS | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, NILDA | ADDRESS ON FILE | | | | | | | |
| Fuentes Ortiz, Nitza D | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, NYDIA F | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, RAMON B. | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, RICKY | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, SERGIA M | ADDRESS ON FILE | | | | | | | |
| FUENTES ORTIZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FUENTES OSORIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| FUENTES OSORIO, JAKE | ADDRESS ON FILE | | | | | | | |
| FUENTES OSORIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES OSORIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| Fuentes Osorio, Jose R | ADDRESS ON FILE | | | | | | | |
| FUENTES OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| FUENTES OSORIO, XAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES OTERO, CINTHYA | ADDRESS ON FILE | | | | | | | |
| FUENTES OTERO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| FUENTES OTERO, KHEILA | ADDRESS ON FILE | | | | | | | |
| FUENTES OTERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| Fuentes Pacheco, Antonio | ADDRESS ON FILE | | | | | | | |
| FUENTES PACHECO, MANUEL A. | ADDRESS ON FILE | | | | | | | |
| Fuentes Pacheco, Pedro | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| FUENTES PAGAN, JASMIN | ADDRESS ON FILE | | | | | | | |
| FUENTES PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES PAGAN, NORCA | ADDRESS ON FILE | | | | | | | |
| FUENTES PANET, VLADIMIR A | ADDRESS ON FILE | | | | | | | |
| FUENTES PARRILLA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| Fuentes Parrilla, Joel A. | ADDRESS ON FILE | | | | | | | |
| FUENTES PARRILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| FUENTES PARRILLA, MARITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES PARRILLA, MONICA | ADDRESS ON FILE | | | | | | | |
| FUENTES PARRILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Fuentes Pastrana, Javier | ADDRESS ON FILE | | | | | | | |
| Fuentes Pedroza, Arlene | ADDRESS ON FILE | | | | | | | |
| FUENTES PEDROZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES PEDROZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PENALOZA, JUAN P. | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, JEZRAEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Fuentes Perez, Jose E | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, MADELYN | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, VILMA I | ADDRESS ON FILE | | | | | | | |
| FUENTES PEREZ, YARILIS | ADDRESS ON FILE | | | | | | | |
| FUENTES PIMENTEL, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FUENTES PINANGO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| FUENTES PINERO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | | |
| FUENTES PINET, CARLA | ADDRESS ON FILE | | | | | | | |
| FUENTES PINET, JOSE LIUS | ADDRESS ON FILE | | | | | | | |
| FUENTES PINTO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PINTO, JORGE L | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, ANGEL YADIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, CLAY | ADDRESS ON FILE | | | | | | | |
| Fuentes Pizarro, Clay F. | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, JANIEL E | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, JANIEL E. | ADDRESS ON FILE | | | | | | | |
| FUENTES PIZARRO, LUIS F | ADDRESS ON FILE | | | | | | | |
| FUENTES PLAZA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES POLO, WINDY | ADDRESS ON FILE | | | | | | | |
| FUENTES POMALES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FUENTES POMALES, RUTH N | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINONES, AIXA | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINONES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINONES, ERIC D. | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINONES, GLORYVETTE | ADDRESS ON FILE | | | | | | | |
| Fuentes Quinones, Juan E. | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINONES, KARLA M. | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINONES, MARIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES QUINONEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| FUENTES QUINTANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES QUIQONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMIREZ, JAIME | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMIREZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMIREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, AIDA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, CARMEN T | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, EDNA I | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| Fuentes Ramos, Justino | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, LIVIA I | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, RAMON | ADDRESS ON FILE | | | | | | | |
| FUENTES RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Fuentes Ranero, Alexis | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, ANA G | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, DENISE | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, EVARLENE | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| Fuentes Reyes, Felix J | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, JORGE M | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, JOSE A | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, NYDIA A | ADDRESS ON FILE | | | | | | | |
| FUENTES REYES, STACEY | ADDRESS ON FILE | | | | | | | |
| FUENTES RIOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIOS, OMAR | ADDRESS ON FILE | | | | | | | |
| FUENTES RIOS, ZAHILYN | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, AIDA TERESA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, AIDALICE | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, BRENDA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, CHARLES | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Daniel | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, EVA M | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, EVARISTO | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, HILDA R | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Horacio | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, JULIO E. | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. IVÁN A. COLÓN MORALES | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | | SAN JUAN | PR | 00918-2723 | |
| FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURT | LCDA. LAURA R. RODRÍGUEZ VÉLEZ | URB. ROOSEVELT | 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | SAN JUAN | PR | 00918-2723 | |
| FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. LUIS E. FUSTÉ LACOURTLCDO. PEDRO J. RE | LCDO. LUIS E. FUSTÉ LACOURT | 450 CÉSAR GONZÁLEZ (2DO NIVEL) | PO BOX 194921 | SAN JUAN | PR | 00919-4921 | |
| FUENTES RIVERA, KAREN ODALYS Y OTROS | LCDO. PEDRO J. REYERO GONZÁLEZ | LCDO. PEDRO J. REYERO GONZÁLEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| FUENTES RIVERA, LIONEL | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Madeline | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Nehemias | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, REBECA L | ADDRESS ON FILE | | | | | | | |
| Fuentes Rivera, Ricardo | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, ROSA L. | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, SUSETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, TELESFORO | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, TERESITA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, VERONICA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| FUENTES RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| FUENTES ROBERT, NORBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES ROBINSON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| FUENTES ROBLEDO, JASNIL | ADDRESS ON FILE | | | | | | | |
| FUENTES ROBLES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| FUENTES ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ROBLES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| FUENTES ROCHE, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ANA D. | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES RODRIGUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, DIOSA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, GERALD | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, LIZ K | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, LIZETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, LIZVETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, MARTHA R | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| FUENTES RODRIGUEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| FUENTES ROJAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| FUENTES ROJAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |
| FUENTES ROLDAN, MARTIN | ADDRESS ON FILE | | | | | | | |
| FUENTES ROLON, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMAN, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMAN, JAIME A | ADDRESS ON FILE | | | | | | | |
| Fuentes Roman, Joel | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMAN, TANIA | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMERO, KRISIAN | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMERO, SANDRA L. | ADDRESS ON FILE | | | | | | | |
| FUENTES ROMERO, SANDRA LIZETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES RONDON, JULIO | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSA, ARLYN | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSA, ELSA | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSA, KELVIN | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSADO, ENIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSADO, GIOVANIER | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSADO, LEIDY M | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSADO, SHEILA M | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSARIO, ANA V | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES ROSARIO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| Fuentes Rosario, Pablo | ADDRESS ON FILE | | | | | | | |
| FUENTES RUIZ, ALAN | ADDRESS ON FILE | | | | | | | |
| Fuentes Ruiz, Jorge L | ADDRESS ON FILE | | | | | | | |
| FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES RUIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES RUIZ, REBECA | ADDRESS ON FILE | | | | | | | |
| FUENTES RUIZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| FUENTES RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3025 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES SANCHEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, TABATA | ADDRESS ON FILE | | | | | | | |
| FUENTES SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| FUENTES SANJURJO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| Fuentes Sanjurjo, Jinai S. | ADDRESS ON FILE | | | | | | | |
| FUENTES SANJURJO, LISANDRA I | ADDRESS ON FILE | | | | | | | |
| FUENTES SANJURJO, VALERIE A. | ADDRESS ON FILE | | | | | | | |
| Fuentes Santana, Edgardo L. | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTIAGO MD, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Fuentes Santiago, Eddie | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTIAGO, GIOVANNA I. | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTOS, ESTHER | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTOS, MARAN | ADDRESS ON FILE | | | | | | | |
| FUENTES SANTOS, YESENIA | ADDRESS ON FILE | | | | | | | |
| FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES SASTRE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| FUENTES SASTRE, ROXDALIA | ADDRESS ON FILE | | | | | | | |
| FUENTES SEMPRIT, JACKELINE | ADDRESS ON FILE | | | | | | | |
| FUENTES SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FUENTES SERRANO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| FUENTES SERVICE STATION INC | BO SALDINERA | 1 CARR 693 | | | DORADO | PR | 00646 | |
| FUENTES SILVA, EDNA I | ADDRESS ON FILE | | | | | | | |
| FUENTES SILVA, JOEL | ADDRESS ON FILE | | | | | | | |
| FUENTES SILVA, SANDRA J | ADDRESS ON FILE | | | | | | | |
| Fuentes Sosa, Alfredo | ADDRESS ON FILE | | | | | | | |
| FUENTES SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES SOTO, SONIA | ADDRESS ON FILE | | | | | | | |
| FUENTES SOTOMAYOR, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| FUENTES SUAREZ, GABRIELA | ADDRESS ON FILE | | | | | | | |
| FUENTES SUAREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| FUENTES SUAREZ, NILKA | ADDRESS ON FILE | | | | | | | |
| FUENTES TIRADO, JOSE | ADDRESS ON FILE | | | | | | | |
| Fuentes Tirado, Jose R | ADDRESS ON FILE | | | | | | | |
| FUENTES TOLEDO, IRIS | ADDRESS ON FILE | | | | | | | |
| Fuentes Tolentino, Moises | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, DAVID | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, EUCLIDES | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, FINAMEL | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, GLENDA | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, ILIANETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, KETTY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, MARIELLY | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, WALESKA | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| FUENTES TORRES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FUENTES VALCARCEL, ANDRALIS | ADDRESS ON FILE | | | | | | | |
| FUENTES VALCARCEL, JAVIER | ADDRESS ON FILE | | | | | | | |
| FUENTES VALENTIN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| FUENTES VALENTIN, DELFIN | ADDRESS ON FILE | | | | | | | |
| FUENTES VALENTIN, IDALYS | ADDRESS ON FILE | | | | | | | |
| FUENTES VALENTIN, SOFIA | ADDRESS ON FILE | | | | | | | |
| FUENTES VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| FUENTES VARGAS, JUDITH | ADDRESS ON FILE | | | | | | | |
| FUENTES VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, JANEABELLE | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, JOHN | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, JUDALYS | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, LEIRA | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, MAYRA R | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, MELITZA | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| Fuentes Vazquez, Yanira | ADDRESS ON FILE | | | | | | | |
| FUENTES VAZQUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| FUENTES VEGA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Fuentes Vega, Moises | ADDRESS ON FILE | | | | | | | |
| Fuentes Velazquez, Carlos E. | ADDRESS ON FILE | | | | | | | |
| FUENTES VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| FUENTES VELAZQUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| FUENTES VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FUENTES VELAZQUEZ, PORFIRIA | ADDRESS ON FILE | | | | | | | |
| FUENTES VELAZQUEZ, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| FUENTES VELAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| FUENTES VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| FUENTES VELEZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| FUENTES VELEZ, ILIANEXCIS | ADDRESS ON FILE | | | | | | | |
| FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES VELEZ, JAMILETTE | ADDRESS ON FILE | | | | | | | |
| FUENTES VELEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| FUENTES VELLON, FRANCES | ADDRESS ON FILE | | | | | | | |
| FUENTES VERDEJO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | | |
| FUENTES VERGARA, CHAMARY | ADDRESS ON FILE | | | | | | | |
| FUENTES VERGARA, ODALYS | ADDRESS ON FILE | | | | | | | |
| FUENTES VIERA, THANIANA | ADDRESS ON FILE | | | | | | | |
| FUENTES VIGUIE, MARUJA | ADDRESS ON FILE | | | | | | | |
| FUENTES VILLANUEVA, DELMA J | ADDRESS ON FILE | | | | | | | |
| FUENTES VILLANUEVA, HONIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3027 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUENTES VILLANUEVA, JUANA | ADDRESS ON FILE | | | | | | | |
| FUENTES VILLEGAS, ANGEL D | ADDRESS ON FILE | | | | | | | |
| FUENTES VILLEGAS, JUAN M | ADDRESS ON FILE | | | | | | | |
| FUENTES VILLEGAS, OLGA I | ADDRESS ON FILE | | | | | | | |
| FUENTES WALKER, SASHA | ADDRESS ON FILE | | | | | | | |
| FUENTES, AIDA LUZ | ADDRESS ON FILE | | | | | | | |
| FUENTES, DALIA I | ADDRESS ON FILE | | | | | | | |
| FUENTES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| FUENTES, ELVIS | ADDRESS ON FILE | | | | | | | |
| FUENTES, HENRI J | ADDRESS ON FILE | | | | | | | |
| Fuentes, Jose Armando | ADDRESS ON FILE | | | | | | | |
| FUENTES, JOSEFINO | ADDRESS ON FILE | | | | | | | |
| FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| FUENTES, JULIO E | ADDRESS ON FILE | | | | | | | |
| FUENTES, LUIS A | ADDRESS ON FILE | | | | | | | |
| FUENTES, MARIA D | ADDRESS ON FILE | | | | | | | |
| FUENTES, MARIA V | ADDRESS ON FILE | | | | | | | |
| FUENTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| FUENTES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| FUENTES,DENNIS | ADDRESS ON FILE | | | | | | | |
| FUENTESCRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| FUENTESFERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FUENTESGONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| FUENTESMALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTESMORALES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FUENTESNUNEZ, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| FUENTEZ FLORES, IVAN E. | ADDRESS ON FILE | | | | | | | |
| FUENTEZ GARCIA, JAYSON R. | ADDRESS ON FILE | | | | | | | |
| FUENTEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FUENTEZ OSORIO, MILKA | ADDRESS ON FILE | | | | | | | |
| FUENTEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| FUERTE SKERRETT, LUIS | ADDRESS ON FILE | | | | | | | |
| FUERTES BBQ | ADDRESS ON FILE | | | | | | | |
| FUERTES GONZALEZ, HAIDY | ADDRESS ON FILE | | | | | | | |
| FUERTES HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FUERTES LABAYEN, PEDRO | ADDRESS ON FILE | | | | | | | |
| FUERTES MASAROVIC, WILLIAM | ADDRESS ON FILE | | | | | | | |
| FUERTES PLANAS MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| FUERTES ROMEU, RENE | ADDRESS ON FILE | | | | | | | |
| FUERTES SANTIAGO, ORIETA | ADDRESS ON FILE | | | | | | | |
| FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FUERTES TEXIDOR, JUAN C. | ADDRESS ON FILE | | | | | | | |
| FUERTES TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| FUERTES VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FUERTES VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| FUIGUEROA LUGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| FULCRO INSURANCE INC | PO BOX 9024048 | | | | SAN JUAN | PR | 00936-4048 | |
| FULGENCIO CORREA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| FULL ADVERTSING EXPRESS, CORP | URB COUNTRY CLUB | JD7 CALLE 230 | | | CAROLINA | PR | 00982-2702 | |
| FULL ADVERTISING EXPRESS | P O BOX 1745 | | | | CAROLINA | PR | 00984 | |
| FULL HOUSE DEVELOPMENT INC | REPTO METROPOLITANO | 1311 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| FULL POWER ELECTRICAL CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984 | |
| FULL POWER GENERATOR CORP. | P.O. BOX 3873 | | | | CAROLINA | PR | 00984 | |
| FULL POWER TESTING CORP | PO BOX 3873 | | | | CAROLINA | PR | 00984-3873 | |
| FULL POWER TESTING CORP. | P O  BOX 3873 | | | | | PR | 00984-0000 | |
| FULL SAIL UNIVERSITY | ADDRESS ON FILE | | | | | | | |
| FULLANA ACOSTA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| FULLANA ACOSTA, ROSA | ADDRESS ON FILE | | | | | | | |
| FULLANA HEAVY WORKS CORP | P O BOX 1634 | | | | VEGA BAJA | PR | 00964 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FULLANA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| FULLANA HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| Fullena Hernandez, Maria T | ADDRESS ON FILE | | | | | | | |
| FULLER BRUSH | PO BOX 362617 | | | | | | | |
| FULLER BRUSH CO PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FULLER BRUSH CO PR INC | PO BOX 362617 | | | | SAN JUAN | PR | 00936-2617 | |
| FULLER GARCIA, JAM M | ADDRESS ON FILE | | | | | | | |
| FULLER, JOHN | ADDRESS ON FILE | | | | | | | |
| FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 | |
| FULTON COUNTY HEALTH CENTER | 725 S SHOOP AVE | | | | WAUSEON | OH | 43567 | |
| FULTON MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| FULTON, SEAN | ADDRESS ON FILE | | | | | | | |
| FULVIO, PASQUALE | ADDRESS ON FILE | | | | | | | |
| FUMERO CABAN, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| FUMERO CARRION, JUAN J | ADDRESS ON FILE | | | | | | | |
| FUMERO GONZALEZ, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| FUMERO GONZALEZ, MIKE | ADDRESS ON FILE | | | | | | | |
| FUMERO MALAVE, FELIX | ADDRESS ON FILE | | | | | | | |
| FUMERO MALAVE, FELIX R. | ADDRESS ON FILE | | | | | | | |
| FUMERO MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| FUMERO PANETO, ANGELA | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ MD, ILEANA M | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ MD, JAIME F | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ MD, JUAN J | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| FUMERO PEREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| Fumero Perez, Julio | ADDRESS ON FILE | | | | | | | |
| FUMERO PUGLIESSI, FELIX | ADDRESS ON FILE | | | | | | | |
| FUMERO RIVERA, CHEILA | ADDRESS ON FILE | | | | | | | |
| FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| FUMERO RIVERA, EDITH | ADDRESS ON FILE | | | | | | | |
| FUMERO RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| FUMERO RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| FUMERO TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Fumero Torres, Jose M | ADDRESS ON FILE | | | | | | | |
| FUMERO TORRES, XAVIER | ADDRESS ON FILE | | | | | | | |
| FUMERO VAZQUEZ, JUAN F | ADDRESS ON FILE | | | | | | | |
| FUMIGACION LC | ADDRESS ON FILE | | | | | | | |
| FUMIGACION LC, INC. | PO BOX 367267 | | | | SAN JUAN | PR | 00936-7267 | |
| FUN EL BUEN PASTOR CEIBA | ADDRESS ON FILE | | | | | | | |
| FUN ENTERPRISES INC | PO BOX 7 | | | | CATANO | PR | 00936 | |
| FUN JAYUYA MEMORIAL | ADDRESS ON FILE | | | | | | | |
| FUN PUERTORRIQUENA SINDROME DOWN | ADDRESS ON FILE | | | | | | | |
| FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| FUN VALLEY PARK | ADDRESS ON FILE | | | | | | | |
| FUN VALLEY PARK INC | P O BOX 93 | | | | CAMUY | PR | 00627-0093 | |
| FUN. SANTO CRISTO DE LA SALUD | ADDRESS ON FILE | | | | | | | |
| FUN.TONITO FLORES | ADDRESS ON FILE | | | | | | | |
| FUNCTIONAL CAPACITY AND EVALUATION CENTE | GALERIA PASEO MALL | 112 SUITE 161 | | | SAN JUAN | PR | 00926 | |
| FUND ACCION SOCIAL REFUGIO ETERNO INC | P O BOX 8388 | | | | BAYAMON | PR | 00960 | |
| FUND CHANA GODSTEIN/SAMUEL LEVIS INC | 776 AVE PONCE DE LEON STE 20 | | | | SAN JUAN | PR | 00923 | |
| FUND DE ACCION SOCIAL RESPLANDOR INC | PO BOX 29401 | | | | SAN JUAN | PR | 00929-0401 | |
| FUND DE ESCLEROSIS MULTIPLE DE PR INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FUND DE ESCLEROSIS MULTIPLE DE PR INC | CENTRO INTERNACIONAL DE MERCADEO | TORRE 1 SUITE 403 | 100 CARR 165 | | GUAYNABO | PR | 00968 | |
| FUND EDUCATIVA CONCEPCION MARTIN/SONIFE | P O BOX 70006 | | | | FAJARDO | PR | 00738 | |
| FUND JOSE SANCHEZ, SOCIEDAD HUMANITARIA | CALLE MEERHOFF NERI 343 | VILLA PALMERAS | | | SAN JUAN | PR | 00915 | |
| FUND PUERTORRIQUEÑA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUND PUERTORRIQUEDA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| FUND PUERTORRIQUENA DES INT EMOCIONAL | P O BOX 8265 | | | | CAGUAS | PR | 00726 | |
| FUND PUERTORRIQUENA INV PREV SUICIDIO | P O BOX 20938 | | | | SAN JUAN | PR | 00928-0938 | |
| FUND PUERTORRIQUENO PRO DESARROLLO DEP | P O BOX 4770 | | | | CAROLINA | PR | 00984-4770 | |
| FUND SOCIO EDUCATIVA DE CAGUAS | PO BOX 4952 | SUITE 238 | | | CAGUAS | PR | 00725 | |
| FUND UNIDOS POR EL NUEVO SIGLO INC | PLAZA JARDINES 4012 | SUITE 15 | | | VEGA BAJA | PR | 00693 | |
| FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| FUND. CHANA GOLDSTEIN & SAMUEL LEVIS | AVE. PONCE DE LEON 776 | | | | SAN JUAN | PR | 00925 | |
| FUNDACION 4 INC | PO BOX 801469 | | | | COTO LAUREL | PR | 00780-1469 | |
| FUNDACION A.M.A.R., INC. | P.O. BOX 361173 | | | | SAN JUAN | PR | 00936 | |
| FUNDACION ACCION SOCIAL | PO BOX 8388 | | | | BAYAMON | PR | 00960 | |
| FUNDACION ACCION SOCIAL EL SHADDAI | PO BOX 1389 | | | | CAROLINA | PR | 00986-1389 | |
| FUNDACION ACCION SOCIAL EL SHADDAI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | SUITE 510 | NUMERO 48 CARRETERA 16 | | GUAYNABO | PR | 00968-3000 | |
| FUNDACION AGENDA CIUDADANA | CITY VIEW PLAZA | 48 CARR 165 SUITE 1120 | | | GUAYNABO | PR | 00968 | |
| FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | | CAGUAS | PR | 00726-1803 | |
| FUNDACION ALAS A LA MUJER INC | PO BOX 360205 | | | | SAN JUAN | PR | 00936-0205 | |
| FUNDACION ALAS A LA MUJER, INC. | PMB 495 | 89 DE DIEGO AVE. SUITE 105 | | | SAN JUAN | PR | 00922 | |
| FUNDACION ALS, INC. | P.O. BOX 2672 | | | | BAYAMON | PR | 00960 | |
| FUNDACION A-MAR PARA NINOS QUEMADOS, IN | P.O. BOX 13399 | | | | SAN JUAN | PR | 00908 | |
| FUNDACION AMIGOS DEL CINE | P O BOX 5426 100 | | | | SAN JOSE | | | COSTA RICA |
| FUNDACION ARTE EN CONCRETO | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 | |
| FUNDACION ARTURO SOMOHANO | APARTADO 9113 | SANTURCE STATION | | | SANTURCE | PR | 00908 | |
| FUNDACION ARTURO SOMOHANO INC | ORQUESTA FILARMONICA DE PR | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| FUNDACION ARTURO SOMOHANO INC | PO BOX 192593 | | | | SAN JUAN | PR | 00919-2593 | |
| FUNDACION BANCO POPULAR INC | PO BOX 71563 | | | | SAN JUAN | PR | 00936-8663 | |
| FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 2030 | | | | PONCE | PR | 00733-2030 | |
| FUNDACION BIBLIOTECA RAFAEL HERNANDEZ | PO BOX 9020659 | | | | SAN JUAN | PR | 00902 | |
| FUNDACION CASA HOGAR INC. | HC 01 BOX 1895 BO. MOROVIS SUR | | | | MOROVIS | PR | 00687 | |
| FUNDACION CASA JOSE INC | PO BOX 6567 | | | | CAGUAS | PR | 00726-6567 | |
| FUNDACION CAUSA EN ACCION INC | URB LAS LEANDRAS | CALLE 5 Q 11 | | | HUMACAO | PR | 00791 | |
| FUNDACION CAUSA EN ACCION, INC. | URB. LAS LEANDRAS. CALLE 5 Q-11 | | | | HUMACAO | PR | 00791 | |
| FUNDACION CENTRO PEDIATRICO DE DIABETES | PO BOX 6453 LOIZA STATION | | | | SAN JUAN | PR | 00914-6453 | |
| FUNDACION CENTRO PEDRIATICO DE DIABETES | PO OX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| FUNDACION CHANA & SAMUEL LEVIS INC | 776 PONCE DE LEON BOX 20 | | | | SAN JUAN | PR | 00925 | |
| FUNDACION CHANA GOLDSTEIN Y SAMUEL LEVIS | 776 PONCE DE LEON BZN.20 | | | | SAN JUAN | PR | 00925-0000 | |
| FUNDACION COAMENOS POR LA NINEZ INC | 22 CALLE BALDORIOTY | CALLE CARRION MADURO | | | COAMO | PR | 00769 | |
| FUNDACION COAMENOS POR LA NINEZ INC | PO BOX 287 | | | | COAMO | PR | 00769 | |
| FUNDACION CONDICIONES DE LA TIROIDE INC | CARR 21 SO LAS LOMAS U-3-19 | | | | SAN JUAN | PR | 00921 | |
| FUNDACION COSTA DEL SOL INC | URB VILLA LOS OLMOS | 7 CALLE 3 | | | SAN JUAN | PR | 00927 | |
| FUNDACION COSTQ DEL SOL, INC. | URB. VILLA LOS OLMOS CALLE 3 #7 | | | | SAN JUAN | PR | 00927 | |
| FUNDACION DE CULEBRA INC. | APARTADO 331 | | | | CULEBRA | PR | 00775-0331 | |
| FUNDACION DE ESCLEROSIS MULTIPLES | PMB 196 | PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| FUNDACION DE HOGARES PARA TRABAJADORES | P O BOX 11798 | | | | SAN JUAN | PR | 00910-1798 | |
| FUNDACION DEPORTIVA INDIOS MAYAGUEZ INC | URB SULTANA | 802 CALLE LISBOA | | | MAYAGUEZ | PR | 00680-1607 | |
| FUNDACION DEPORTIVA PONCE LEONES INC | URB JARD DE PONCE | D 9 CALLE C | | | PONCE | PR | 00730 | |
| FUNDACION DESARROLLO HOGAR PROPIO | PO BOX 5250 | | | | CAGUAS | PR | 00726-5250 | |
| FUNDACION DIEGO LIZARDI | PO BOX 360485 | | | | SAN JUAN | PR | 00936-0485 | |
| FUNDACION ECHO CULTURAL | URB RAMEY | 306B CIRCULO D | | | AGUADILLA | PR | 00603-1333 | |
| FUNDACION EDDIE RIOS MELLADO INC | P O BOX 191715 | | | | SAN JUAN | PR | 00917-1715 | |
| FUNDACION EDUCATIVA ANA G MEN | APARTYADO 21345 | | | | RIO PIEDRAS | PR | 00928 | |
| FUNDACION EDUCATIVA CAF | PMB 9023565 | | | | SAN JUAN | PR | 00902-3565 | |
| FUNDACION EDUCATIVA CAF INC | PMB 9023565 | | | | SAN JUAN | PR | 00902 | |
| FUNDACION EDUCATIVA CONCEPCION MARTIN I | CALL BOX 70006 | | | | FAJARDO | PR | 00738 | |
| FUNDACION EDUCATIVA HIMA SAN P | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| FUNDACION EDUCATIVA HIMA SAN PABLO | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| FUNDACION EDUCATIVA ISIDRO A. SANCHEZ | PO BOX 193782 | | | | SAN JUAN | PR | 00919 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3030 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDACION EL ANGEL DE MGUEL COTTO, INC | PO BOX 5160 | | | | CAGUAS | PR | 00726 | |
| FUNDACION ESPERANZA CRIOLLA INC | URB IDAMARIS GARDENS | B 30 CALLE ANGELINO FUENTES | | | CAGUAS | PR | 00727 | |
| FUNDACION ESPERANZA CRIOLLA INC. | URB IDAMARIS GARDENS | CALLE ANGELINO FUENTES B#30 | | | CAGUAS | PR | 00727 | |
| FUNDACION ESPOSAS DE ROTARIOS | PRO NINOS CON IMPEDIMENTOS | PMB 483-89AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927-6348 | |
| FUNDACION FATIMA RIVERA RUIZ INC | PO BOX 364847 | | | | SAN JUAN | PR | 00936-4847 | |
| FUNDACION FIST INC | 120 CARR 693 | | | | DORADO | PR | 00646 | |
| FUNDACION FOLKLORICA CULT RAFAEL CEPEDA | PO BOX 3324 VALLE ARRIBA HGTS | | | | CAROLINA | PR | 00984-3324 | |
| FUNDACION FONDO ACCESO A LA JUSTICIA,INC | AREA DEL TESORO | DIVISION CONTADURIA GENERAL | | | SAN JUAN | PR | 00920 | |
| FUNDACION FORJADORES DE ESPERANZAS INC | PO BOX 1638 | | | | CANOVANAS | PR | 00729-1638 | |
| FUNDACION GE RIATRICA CASA DE CAMP O | P.O.BOX 40511 | | | | SAN JUAN | PR | 00940 | |
| FUNDACION HIMA SAN PABLO, INC. | PO BOX 2060 | | | | BAYAMON | PR | 00960-2060 | |
| FUNDACION HIMA SAN PABLO, INC. | PO BOX 4980 | | | | CAGUAS | PR | 00726 | |
| FUNDACION HOGAR ELISA MARIA LAZALA | POLO INC | PARK GARDENS GETTYSBURG T-3 | | | SAN JUAN | PR | 00926 | |
| FUNDACION INTERGRACION Y FORT DE FAMILIA | JARD DE CAGUAS | 16 CALLE A | | | CAGUAS | PR | 00725 | |
| FUNDACION INTERNACIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA INC | COND LEOPOLDO FIGUEROA I | 364 DE DIEGO APT 815 | | SAN JUAN | PR | 00923 | |
| FUNDACION INTERNATIONAL BALTAZAR GARZON | 5 CALLE DEL CODO | | | | MADRID | | 00000 | SPAIN |
| FUNDACION INTERNATIONAL JOSE SANCHEZ | SOCIEDAD HUMANITARIA | CALLE MERHOFF #343 | VILLA PALMERAS | | SAN JUAN | PR | 00915 | |
| FUNDACION INVESTIGACION DE DIEGO | 998 AVE MUÑOZ RIVERA | | | | RIO PIEDRAS | PR | 00927 | |
| FUNDACION JOSE CHEGUI TORRES | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| FUNDACION LATINOAMERICANA PARA LA MUSIC | CONTEMPORANEA | URB JARDINES METROPOLITANOS | 977 CALLE VOLTA | | SAN JUAN | PR | 00927 | |
| FUNDACION LEGADO AZUL | 2305 CALLE CACIQUE | | | | SAN JUAN | PR | 00913 | |
| FUNDACION LIONS QUEST DE PUERTO RICO, IN | 109 ESTE MENDEZ VIGO | | | | MAYAGUEZ | PR | 00680 | |
| FUNDACION LUCIERNAGAS INC | PO BOX 4441 | | | | AGUADILLA | PR | 00605 | |
| FUNDACION LUIS MIRANDA CASANAS | PO BOX 71338 | | | | SAN JUAN | PR | 00936-8438 | |
| FUNDACION LUIS MUNOZ MARIN | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| FUNDACION LUIS MUNOZ MARIN | PO BOX 362367 | | | | SAN JUAN | PR | 00936 | |
| FUNDACION LUIS MUNOZ MARIN | RR 2  BOX 5 | | | | SAN JUAN | PR | 00926 | |
| FUNDACION LUIS MUNOZ MARIN | RR 2 P O BOX 5 | | | | SAN JUAN | PR | 00926-9719 | |
| FUNDACION LUIS MUNOZ MARIN | RUTA RURAL # 2  BUZON 5 | | | | SAN JUAN | PR | 00926-9766 | |
| FUNDACION LUIS MUNOZ MARIN | SABANA LLAN WARD | STATE ROAD 877 KM 0.4 | | | SAN JUAN | PR | 00926 | |
| FUNDACION MARELSY HERNANDEZ | INSTITUTO FILIOS JARDIN BOTANICO | CALLE CEIBA | | | SAN JUAN | PR | 00936 | |
| FUNDACION MAYAGUEZ 2010 INC | PO BOX 3248 | 58 CALLE RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00681 | |
| FUNDACION MIGUEL ANGEL ALVAREZ | 356 CALLE CESAR GONZALEZ | | | | HATO REY | PR | 00918 | |
| FUNDACION MISION PUERTO RICO INC | CALLE HOGAR DEL NINO | CARR 176 KM 4 BOX 1722 | | | SAN JUAN | PR | 00926 | |
| FUNDACION MODESTO GOTAY | BO LAS CUEVAS | CARR 876 KM 4 6 | | | TRUJILLO ALTO | PR | 00926 | |
| FUNDACION MODESTO GOTAY | PO BOX 665 | | | | TRUJILLO ALTO | PR | 00977 | |
| FUNDACION MOVIMIENTO ETICO INC | P O BOX 195445 | | | | SAN JUAN | PR | 00919-5445 | |
| FUNDACION MUSICA Y PAIS INC | URB BALDRICH | 252 TOUS SOTO | | | SAN JUAN | PR | 00918 | |
| FUNDACION MUSICAL DE PONCE INC | 6 CALLE VIRTUD | | | | PONCE | PR | 00730-3806 | |
| FUNDACION NACIONAL CULTURA POPULAR INC | P O BOX 9023971 | | | | SAN JUAN | PR | 00902-3971 | |
| FUNDACION PARA EL DESARROLLO DE PR INC | URB SAN IGNACIO | 1711 CALLE SAN EDMUNDO | | | SAN JUAN | PR | 00927-6541 | |
| FUNDACION PARA EL DESARROLLO Y FORMACIO | AGUAS BONENSE | 4 CALLE PEDRO ALBIZU | | | AGUAS BUENAS | PR | 00703 | |
| FUNDACION PARA LA RECREACION | LA EDUCACION Y EL DEPORTE | URB MONTEBELLO | 781 CALLE COLLARINA | | DORADO | PR | 00960 | |
| FUNDACION PARA LA RESTAURACION DEL | CASCO URBANO DE RIO PIEDRAS INC | 898 MUNOZ RIVERA AVE STE 300 | | | SAN JUAN | PR | 00927 | |
| FUNDACION PEDIATRICA DE DIABETES | PO BOX 6453 | | | | SAN JUAN | PR | 00914-6453 | |
| FUNDACION PEDRO ROSELLO GONZALEZ | 31-A PINE GROVE CONDO | | | | CAROLINA | PR | 00979 | |
| FUNDACION PEPE H RODRIGUEZ | 700 COND MIRANDA STE 302 | | | | SAN JUAN | PR | 00907 | |
| FUNDACION PONY BEISBOL LLORENS TORRES IN | RES LLORENS TORRES | EDIF 52 APT 1036 | | | SAN JUAN | PR | 00913 | |
| FUNDACION PRO DESARROLLO COL SANTA CRUZ | BOX 1809 | | | | TRUJILLO ALTO | PR | 00977 | |
| FUNDACION PRO NINOS IMPEDIDOS DE ORIENTE | URB VILLA HUMACAO | A 8 CALLE 14 | | | HUMACAO | PR | 00661 | |
| FUNDACION PRO-AYUDA DE PUERTO RICO | CAPARRA OFFICE CENTER | 22 CALLE GONZALEZ GIUTI STE 204 | | | GUAYNABO | PR | 00968 | |
| FUNDACION PUERTORRIQUENA DE PARKINSON | PO BOX 365031 | | | | SAN JUAN | PR | 00936-5031 | |
| FUNDACION PUERTORRIQUENA DEL RINON INC | PO BOX 29793 | | | | SAN JUAN | PR | 00929-9793 | |
| FUNDACION PUERTORRIQUENA HUMANIDADES | PO BOX 9023920 | | | | SAN JUAN | PR | 00902 | |
| FUNDACION PUERTORRIQUENA ZARZUELA Y OPE | PO BOX 192881 | | | | SAN JUAN | PR | 00919-2881 | |
| FUNDACION RICHIE ROMANO INC | P O BOX 25307 | | | | SAN JUAN | PR | 00902 | |
| FUNDACION ROBERTO SANCHEZ VILELLA | APARTADO 9024152 | | | | SAN JUAN | PR | 00902-4152 | |
| FUNDACION ROBERTO SANCHEZ VILELLA | CALLE ESCORIAL 416 | | | | SAN JUAN | PR | 00920 | |
| FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| FUNDACION ROBERTO SANCHEZ VILELLA | PO BOX 9024152 | | | | SAN JUAN | PR | 00902-4152 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUNDACION SILA M CALDERON | URB SANTA RITA | CALLE GONZALEZ 1012 | | | SAN JUAN | PR | 00925 | |
| FUNDACION SILA M CALDERON INC | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| FUNDACION SILA M. CALDERON | URB SANTA RITA | 1012 CALLE GONZALEZ | | | SAN JUAN | PR | 00925 | |
| FUNDACION TOMAS RODRIGUEZ MEDINA | JARDINES DE RIO GRANDE | CALLE 46, AZ-116 | | | RIO GRANDE | PR | 00745 | |
| FUNDACION U.P.E.N.S., INC. | P.O. BOX 4157 | | | | VEGA BAJA | PR | 00694-0000 | |
| FUNDACION UHS | P O  23319 | | | | SAN JUAN | PR | 00931-3304 | |
| FUNDACION WILNELIA MERCED FORSYTH | PO BOX 194000 PMB 367 | | | | SAN JUAN | PR | 00919-4000 | |
| FUNDACION WILNELIA MERCED FORSYTH | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| FUNDACION WILNELIA MERCED FORSYTH INC | PO BOX 9066234 | | | | SAN JUAN | PR | 00906-6234 | |
| FUNDADOR GARCIA SOTO | HC 1 BOX 6485 | | | | SANTA ISABEL | PR | 00757 | |
| FUNDADOR RIVERA Y/O GLORIA RIVERA | 132 CALLE CECILIA DOMINGUEZ | | | | GUAYAMA | PR | 00784 | |
| FUNDADORES DE ANASCO INC | PO BOX 2414 | | | | ANASCO | PR | 00610 | |
| FUNDAMENTAL PRODUCTS CORP. | 100 CARR. 165 | OFICINA 504 | | | GUAYNABO | PR | 00968-8052 | |
| FUNDATION PUERTORIQUENA SINDROME DOWN | PO BOX 195273 | | | | SAN JUAN | PR | 00919-5273 | |
| FUNDESCO | P O BOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| FUNDESCO, INC. | POBOX 6300 | | | | CAGUAS | PR | 00726-6300 | |
| FUNDORA RIVADULLA, JANETTE | ADDRESS ON FILE | | | | | | | |
| FUNDORA SABALIER, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| FUNERARIA ACEVEDO BUITRAGO | PO BOX 93 | | | | MAUNABO | PR | 00707 | |
| FUNERARIA AGUAS BUENAS MEMORIAL INC | PO BOX 211 | | | | AGUA BUENAS | PR | 00703 | |
| FUNERARIA AIBONITO MEMORIAL | PO BOX 2033 | | | | AIBONITO | PR | 00705-2033 | |
| FUNERARIA ALMODOVAR MONTILLA | CALLE GENERAL DE VALLE #1011 URB.LAS DELICIAS | | | | RIO PIEDRAS | PR | 00924-0000 | |
| FUNERARIA ALTERNATIVE CREMATION | P O BOX 56210 | | | | BAYAMON | PR | 00960 | |
| FUNERARIA AMADOR | #152 CALLE DE JESUS CORTES | | | | ARECIBO | PR | 00612 | |
| FUNERARIA AMADOR | 191 CARR #2 | | | | HATILLO | PR | 00659 | |
| FUNERARIA AMELIA MEMORIAL | ESQ DIEGO VEGA BO AMELIA | 48 CALLE BALDORIOTY | | | CATANO | PR | 00962 | |
| FUNERARIA ANASCO MEMORIAL/ RUBEN RIVERA | 35 CALLE VICTORIA | | | | ANASCO | PR | 00610 | |
| FUNERARIA ASENCIO | SANTA JUANITA | WA 2 AVE SANTA JUANITA | | | BAYAMON | PR | 00956 | |
| FUNERARIA AVELLANET FUNERAL HOME | 33 CALLE ISIDRO | | | | SABANA GRANDE | PR | 00637 | |
| FUNERARIA AVILES | PO BOX 775 | | | | SAN GERMAN | PR | 00683 | |
| FUNERARIA BELMAR | 118 AVE BARBOSA | | | | CATANO | PR | 00962 | |
| FUNERARIA BELMAR | PO BOX 659 | | | | CATANO | PR | 00963-0659 | |
| FUNERARIA BONETA GONZALEZ INC | 1 RAMON DE JESUS SIERRA | | | | LARES | PR | 00669 | |
| FUNERARIA BORINQUEN FUNERAL HOME | PO BOX 14245 | | | | SAN JUAN | PR | 00916 | |
| FUNERARIA CAMPO RICO MEMORIAL INC | URB COUNTRY CLUB | PA15 CALLE 276 | | | CAROLINA | PR | 00982 | |
| FUNERARIA CAMPO RICO MENORIAL | AVE. CAMPO RICO #PA-15 | COUNTRY CLUB | | | CAROLINA | PR | 00982-0000 | |
| FUNERARIA CANATORIO LOPEZ MEMORIAL | SECTOR MORELL CAMPOS | 20 CALLE VICTORIA | | | PONCE | PR | 00730 | |
| FUNERARIA CARLITOS ROMAN | P O BOX 211 | | | | AGUAS BUENAS | PR | 00703-0211 | |
| FUNERARIA CAROLINA MEMORIAL | 25 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA CARRION MEMORIAL,INC | URB DEL PILAR | 102 CALLE MUNOZ RIVERA | | | CANOVANAS | PR | 00729 | |
| FUNERARIA CAYEY MEMORIAL | AVE. JOSE DE DIEGO 209 | OESTE | | | CAYEY | PR | 00736 | |
| FUNERARIA CEIBA FUNERAL HOME | PO BOX 473 | | | | CEIBA | PR | 00735 | |
| FUNERARIA CHARY & HERNANDEZ | HC 1 BOX 4497 | | | | COROZAL | PR | 00783 | |
| FUNERARIA COAMENA | 15 CALLE FLORENCIO SANTIAGO | | | | COAMO | PR | 00769 | |
| FUNERARIA COAMENA | CALLE FLORENCIO SANTIAGO 15 | | | | COAMO | PR | 00769 | |
| FUNERARIA COLON MEMORIAL | PO BOX 157 | | | | PENUELAS | PR | 00624 | |
| FUNERARIA CONCEPCION | P O BOX 3446 | | | | MANATI | PR | 00674 | |
| FUNERARIA CONCEPCION % MANUEL SANTIA | PO BOX 3446 | | | | MANATI | PR | 00674 | |
| FUNERARIA CORREA | PO BOX 2082 | | | | MOROVIS | PR | 00687 | |
| FUNERARIA CORREA HIJO | PO BOX 3235 | | | | MANATI | PR | 00674 | |
| FUNERARIA CRESPO & ALONSO | P O BOX 1522 | | | | MOCA | PR | 00676 | |
| FUNERARIA CRISTO REY | PO BOX 3372 | | | | ARECIBO | PR | 00613-3372 | |
| FUNERARIA DE PEDRO | ESQUINA ENRIQUE GONZALEZ | 7 CALLE DUQUES NORTE | | | GUAYAMA | PR | 00784 | |
| FUNERARIA DEL CARMEN | 33 CALLE WILSON | | | | CATANO | PR | 00962 | |
| FUNERARIA DEL CARMEN | CALLE WILSON  NUM  33 | | | | CATANO | PR | 00962 | |
| FUNERARIA DEL CARMEN | PO BOX 3135 | | | | CATANO | PR | 00963 | |
| FUNERARIA DEL CARMEN | PO BOX 3135 AMELIZ CONST STATION | | | | CATANO | PR | 00963 | |
| FUNERARIA DEL CARMEN MEMORIAL | 4 MUNOZ RIVERA | APARTADO 27 | | | ADJUNTAS | PR | 00601 | |
| FUNERARIA DEL NOROESTE INC | PO BOX 1375 | | | | ISABELA | PR | 00662 | |
| FUNERARIA DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3032 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUNERARIA DIAZ ALCANTARA | CALLE SAN ANTONIO 25 | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA EBENEZER | 158 SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| FUNERARIA EHRET INC | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| FUNERARIA EL REPOSO | P O BOX 109 | | | | CAYEY | PR | 00737 | |
| FUNERARIA EL REPOSO INC | PO BOX 109 | | | | CAYEY | PR | 00737 | |
| FUNERARIA ESCARDILLE | 111 CALLE ROBLES | | | | SAN JUAN | PR | 00925 | |
| FUNERARIA FAJARDO MEMORIAL | P O BOX 4138 | | | | CAROLINA | PR | 00984 | |
| FUNERARIA FERMIN RIVERA INC | CALLE TOMAS CARRION MADURO | Y DEGETAU | | | JUANA DIAZ | PR | 00795 | |
| FUNERARIA FERNANDEZ | PO BOX 1844 | | | | ANASCO | PR | 00610 | |
| FUNERARIA FERNANDEZ BADILLO | AVE LOMAS VERDES 1H - 1 | | | | BAYAMON | PR | 00956 | |
| FUNERARIA FERREIRA MEMORIAL | 146 AVE UNIVERSIDAD INTERAMERICANA | | | | SAN GERMAN | PR | 00683 | |
| FUNERARIA FRANKIE MEMORIAL | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA FRANKIE MEMORIAL LLC | PO BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA FUENTES DE JESUS | BOX 819 | | | | JAYUYA | PR | 00664 | |
| FUNERARIA FUENTES DE JESUS | PO BOX 819 | | | | JAYUYA | PR | 00664 | |
| FUNERARIA GONZALEZ INC | PO BOX 615 | 169 SAN FELIPE | | | ARECIBO | PR | 00613 | |
| FUNERARIA GUERRA GONZALEZ | HC-01 | BOX 6153 | | | GUAYNABO | PR | 00971 | |
| FUNERARIA HERNANDEZ | HC-03, BOX 11754 | | | | COROZAL | PR | 00783 | |
| FUNERARIA HERNANDEZ RIVERA | P O BOX 3991 | | | | AGUADILLA | PR | 00605 | |
| FUNERARIA IRIZARRY | PO BOX 875 | | | | LARES | PR | 00669 | |
| FUNERARIA ISABELA MEMORIAL | AVE. JUAN HERNANDEZ ORTIZ | #3308 | | | ISABELA | PR | 00662 | |
| FUNERARIA J AVILES MEMORIAL INC | 97 AVE 5 DE DICIEMBRE | | | | SABANA GRANDE | PR | 00637-1934 | |
| FUNERARIA JALVIN | 32 CALLE MANUEL HERNANDEZ ROSA | | | | ANASCO | PR | 00610 | |
| FUNERARIA JALVIN | P O BOX 346 | | | | ANASCO | PR | 00610 | |
| FUNERARIA LA CRUZ | PO BOX 19086 | | | | SAN JUAN | PR | 00910-1086 | |
| FUNERARIA LA MONSELLATE | PO BOX 464 | | | | SALINAS | PR | 00751 | |
| FUNERARIA LA MONSERRATE | BOX  442 | | | | HORMIGUEROS | PR | 00660 | |
| FUNERARIA LA PAZ | CALLE GEORGETTI #123 | | | | COMERIO | PR | 00782 | |
| FUNERARIA LANDRON | RR 06 BOX 6456 | | | | TOA ALTA | PR | 00953 | |
| FUNERARIA LAS PIEDRAS MEMORIAL | P O BOX 1967 | | | | LAS PIEDRAS | PR | 00771 | |
| FUNERARIA LOIZA MEMORIAL | BOX 503 | | | | LOIZA | PR | 00772 | |
| FUNERARIA MENDEZ MEMORIAL | 804 CALLE MUNOZ RIVERA | | | | PENUELAS | PR | 00624 | |
| FUNERARIA MENDEZ VIGO | CALLE SANTIAGO RIERA PALMER #51 | ESQUINA PABLO CASALS | | | MAYAGUEZ | PR | 00680 | |
| FUNERARIA MENDEZ VIGO | PABLO CASALS | 17 ESQUINA SANTIAGO R PALMER | | | MAYAGUEZ | PR | 00680 | |
| FUNERARIA MERCADO FRANCIS | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| FUNERARIA MERCADO FRANCIS | 61 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| FUNERARIA MIRANDA INC. | PO BOX 202 | | | | JUNCOS | PR | 00777 | |
| FUNERARIA MOCA MEMORIAL | APARTADO 475 | | | | MOCA | PR | 00676 | |
| FUNERARIA MOCA MEMORIAL | BOX 475 | | | | MOCA | PR | 00676 | |
| FUNERARIA MONTALVO | 28 CALLE QUINONES | | | | CABO ROJO | PR | 00623 | |
| FUNERARIA MONTE SANTO INC | HC 2 BOX 13493 | | | | AGUAS BUENAS | PR | 00703-9607 | |
| FUNERARIA MONTEHIEDRA | 107 CAMINO CARRAU ATABEY | | | | MAYAGUEZ | PR | 00680 | |
| FUNERARIA MONTEHIEDRA | 56 CALLE SAN SALVADOR SUR | | | | MAYAGUEZ | PR | 00680 | |
| FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6622 | | | | TRUJILLO ALTO | PR | 00976 | |
| FUNERARIA MUNOZ MEMORIAL | HC 645 BOX 6690 | | | | TRUJILLO ALTO | PR | 00976 | |
| FUNERARIA NALDY AMADOR CORP | 150 AVE MUNOZ RIVERA ESTE | | | | CAMUY | PR | 00627 | |
| FUNERARIA OROCOVIS MEMORIAL INC | PO BOX 302 | | | | OROCOVIS | PR | 00720 | |
| FUNERARIA PACHECO | CALLE MEJIAS #26 | | | | YAUCO | PR | 00698 | |
| FUNERARIA PAGAN MEMORIAL | PO BOX 8808 | | | | BAYAMON | PR | 00960-8808 | |
| FUNERARIA PALIN NIETO | P O BOX 4057 | | | | VEGA BAJA | PR | 00693 | |
| FUNERARIA PATILLAS MEMORIAL | PO  BOX  686 | | | | PATILLAS | PR | 00723 | |
| FUNERARIA PEPINO MEMORIAL | PEPINO PARK & FUNERAL HOME | | | | SAN SEBASTIAN | PR | 00685 | |
| FUNERARIA PEREZ LLAVONA | CALLE GEORGETTI # 23 | | | | COMERIO | PR | 00782 | |
| FUNERARIA PEREZ SANTONI | 2111 AVE PEDRO ALBIZU CAMPOS | | | | RINCON | PR | 00677 | |
| FUNERARIA PIKERO MEMORIAL | 4-13 AVE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00760 | |
| FUNERARIA PINERO MEMORIAL | 4 CALLE MUNOZ RIVERA | | | | TRUJILLO ALTO | PR | 00977 | |
| FUNERARIA PONCE MEMORIAL | BO CUATRO CALLES | 593 AVE LA CEIBA | | | PONCE | PR | 00717-1911 | |
| FUNERARIA RAMOS | PO BOX 142464 | | | | ARECIBO | PR | 00614-2464 | |
| FUNERARIA RIO GRANDE MEMORIAL | 62 SAN ANTONIO | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA RIO GRANDE MEMORIAL | HC 02 BOX 17760 | | | | RIO GRANDE | PR | 00745 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUNERARIA RIO GRANDE MEMORIAL | P O BOX 2178 | | | | RIO GRANDE | PR | 00745 | |
| FUNERARIA RIPOLL MEMORIAL, INC | HC-01 | BOX 9086 | | | TOA BAJA | PR | 00949-9086 | |
| FUNERARIA RODOX MEMORIAL | CARR RAMAL 2 | 448 SECT PAMPANOS | | | PONCE | PR | 00717 | |
| FUNERARIA RODRIGUEZ OSORIO | HC 01 BOX 6171 | | | | CANOVANAS | PR | 00729 | |
| FUNERARIA RODRIGUEZ, INC | PO BOX 119 | | | | VILLALBA | PR | 00766 | |
| FUNERARIA ROLON | PO BOX 430 | | | | COROZAL | PR | 00783 | |
| FUNERARIA ROSSY MEMORIAL | PO BOX 1559 | | | | JAYUYA | PR | 00664 | |
| FUNERARIA SAGRADO CORAZON | CALLE COLON #123 | | | | AGUADA | PR | 00602 | |
| FUNERARIA SAN ANDRES | HC 01 BOX  5183 | | | | BARRANQUITAS | PR | 00794 | |
| FUNERARIA SAN ANDRES ENTERPRISES | HC 01 BOX 5183 | | | | BARRANQUITAS | PR | 00794 | |
| FUNERARIA SAN ANTONIO | 26 AVE. LULIO SAAVEDRA | | | | ISABELA | PR | 00662 | |
| FUNERARIA SAN ANTONIO | 6 CALLE MUNOZ RIVERA | | | | PATILLAS | PR | 00723 | |
| FUNERARIA SAN ANTONIO | PO BOX 1022 | | | | ISABELA | PR | 00662 | |
| FUNERARIA SAN ISIDRO MEMORIAL | CALLE #5 PARCELAS 73 | SAN ISIDRO | | | CANOVANAS | PR | 00729 | |
| FUNERARIA SAN JOSE | P.O. BOX 1784 | | | | OROCOVIS | PR | 00720-0000 | |
| FUNERARIA SAN LORENZO MEMORIAL | 155 CALLE JOSE SOUS | | | | SAN LORENZO | PR | 00754 | |
| FUNERARIA SAN MIGUEL MEMORIAL | BO SAN ISIDRO | CARR 188 KM 1.4 | | | CANOVANAS | PR | 00927 | |
| FUNERARIA SAN SEBASTIAN MEMORIAL, INC. | EXPRESO 111, BO. GUATEMALA | | | | SAN SEBASTIAN | PR | 00685 | |
| FUNERARIA SANTA MARIA INC | P O BOX 5157 | | | | PONCE | PR | 00733-5157 | |
| FUNERARIA SANTA TERESA | 713  CALLE DR LOYOLA | | | | PENUELAS | PR | 00624 | |
| FUNERARIA SANTA TERESA INC | 713 CALLE DE LOYOLA | | | | PENUELAS | PR | 00624 | |
| FUNERARIA SANTO CRISTO DE LA SALUD | QUEBRADA CEIBA #901 | | | | PENUELAS | PR | 00624 | |
| FUNERARIA SENDERO DE LUZ INC | 140 CALLE LUIS MUNOZ RIVERA | | | | GUAYANILLA | PR | 00656 | |
| FUNERARIA SENORIAL MEMORIAL | CALLE VILLA SUITE 134 | | | | PONCE | PR | 00730 | |
| FUNERARIA SHALOM MEMORIAL | 1646 BO SABANETAS | | | | PONCE | PR | 00716-2975 | |
| FUNERARIA SHALOM MEMORIAL | 1646 PASEO VILLA FLORES | | | | PONCE | PR | 00716 | |
| FUNERARIA SOTO RODRIGUEZ | URB CRISTAL | 70 CALLE A | | | AGUADILLA | PR | 00603 | |
| FUNERARIA SOTO RODRIGUEZ | URB CRISTAL CALLE A # 70 | | | | AGUADILLA | PR | 00603 | |
| FUNERARIA TOAVILLE | CARR. 867 BUZON 10 | | | | TOA BAJA | PR | 00949 | |
| FUNERARIA TONITO FLORES | CARR. 31 SALIDA HACIA NAGUABO | | | | JUNCOS | PR | 00777 | |
| FUNERARIA TONITO FLORES | PO BOX 1210 | | | | JUNCOS | PR | 00777 | |
| FUNERARIA UTUADO MEMORIAL | PO BOX 66 | | | | UTUADO | PR | 00641 | |
| FUNERARIA VALENTIN MEMORIAL | CALLE PEDRO ROSARIO #8 | | | | AIBONITO | PR | 00705 | |
| FUNERARIA Y CAPILLA AVILES RAMOS | CALLE VICTOR CURBELO | | 1835 | | QUEBRADILLAS | PR | 00678 | |
| FUNERARIA Y CAPILLA CARRION MEMORIAL | 102 CALLE MUNOZ RIVERA | | | | CANOVANAS | PR | 00729 | |
| FUNERARIA Y CAPILLA CORDERO | PO BOX 998 | | | | BARCELONETA | PR | 00617 | |
| FUNERARIA Y CAPILLA DEL CENTRO | BO CEDRO ARRIBA | HC 72 BOX 4080 | | | NARANJITO | PR | 00719 | |
| FUNERARIA Y CAPILLA ETERNA LUZ | PO BOX 508 | | | | BARCELONETA | PR | 00617 | |
| FUNERARIA Y CAPILLA ETERNA LUZ INC | BDA CATALANA | 81 CALLE 2 | | | BARCELONETA | PR | 00617-2768 | |
| FUNERARIA Y CAPILLA GONZALEZ MARRER | HC 5 BOX 93568 | | | | ARECIBO | PR | 00612 | |
| FUNERARIA Y CAPILLAS BERRIOS | PO BOX 1649 | | | | COROZAL | PR | 00783 | |
| FUNERARIA Y CAPILLAS CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| FUNERARIA Y CAPILLAS DIAZ | 72 CALLE MUNOZ RIVERA | | | | TOA ALTA | PR | 00693-2426 | |
| FUNERARIA Y CAPILLAS EL BUEN PASTOR INC | HC 08  BOX 89060 | BARRIO HOYAMALA | | | SAN SEBASTIAN | PR | 00685 | |
| FUNERARIA Y CAPILLAS JUNIOR MEMORIAL | CALLE DON CHEMARY #38 | | | | MOCA | PR | 00676 | |
| FUNERARIA Y CAPILLAS LA FE | 54 CALLE CRISTOBAL COLON INT | | | | YABUCOA | PR | 00767 | |
| FUNERARIA Y CAPILLAS LAS MERCEDES | BOX 1185 | | | | SAN LORENZO | PR | 00754 | |
| FUNERARIA Y CAPILLAS MALAVE | 89 CALLE 65 DE INF | | | | ANASCO | PR | 00610 | |
| FUNERARIA Y CAPILLAS MELVIN AMADOR | 282 AVE. MUÑOZ RIVERA | | | | CAMUY | PR | 00627 | |
| FUNERARIA Y CAPILLAS MUNOZ LABOY | 61 CALLE LUIS MUNOZ RIVERA | | | | YABUCOA | PR | 00767 | |
| FUNERARIA Y CAPILLAS NARANJITO MEMORIAL | PO BOX 274 | | | | NARANJITO | PR | 00719 | |
| FUNERARIA Y CAPILLAS NEVAREZ | P O BOX 3013 | | | | VEGA ALTA | PR | 00692 | |
| FUNERARIA Y CAPILLAS PACHECO INC | PO BOX 1781 | | | | YAUCO | PR | 00698-1781 | |
| FUNERARIA Y CAPILLAS SAN BLAS | 44 CALLE BOBBY CAPO | | | | COAMO | PR | 00769 | |
| FUNERARIA Y CAPILLAS SAN JORGE | CAPARRA TERRACE | 1595 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | |
| FUNERARIA Y CAPILLAS SAN RAMON | 43 CALLE LUIS FELIPE DESSU | | | | JUANA DIAZ | PR | 00795 | |
| FUNERARIA Y CEMENTERIO FUENTE DE LUZ | CALLE 5 | BDA. COLLAZO | | | VEGA BAJA | PR | 00693 | |
| FUNERARIA Y FLORISTERIA CARRASCO | 252 MUNOZ RIVERA | | | | FAJARDO | PR | 00738 | |
| FUNERARIA Y FLORISTERIA CARRASCO | MUNOZ RIVERA 252 | | | | FAJARDO | PR | 00738 | |
| FUNERARIA YABUCOA MEMORIAL INC | 2 CALLE CATALINA MORALES | | | | YABUCOA | PR | 00767 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUNERARIAS JUNIOR MEMORIAL INC | 1029 AVE COUNTRY CLUB | | | | CAMUY | PR | 00627 | |
| FUNES CARNIAGO, HILDELISE | ADDRESS ON FILE | | | | | | | |
| FUNES PACHECO, ELIANA B. | ADDRESS ON FILE | | | | | | | |
| FUNEZ FUNEZ, MARIO E | ADDRESS ON FILE | | | | | | | |
| FUNEZ SORIANO, FRANCIA I | ADDRESS ON FILE | | | | | | | |
| FUNG MERCED, MARIA | ADDRESS ON FILE | | | | | | | |
| FUNG RIVERA, MERINIE | ADDRESS ON FILE | | | | | | | |
| FUNG WU, WEN CHON | ADDRESS ON FILE | | | | | | | |
| FUNG YEE, RICKY | ADDRESS ON FILE | | | | | | | |
| FUNG YEE, STEPHEN Y. | ADDRESS ON FILE | | | | | | | |
| FUNITURE MEDIC | PO BOX 360058 | | | | SAN JUAN | PR | 00936-0058 | |
| FUPO | ADDRESS ON FILE | | | | | | | |
| Furench Gomez, Edwin | ADDRESS ON FILE | | | | | | | |
| FURIEL AUTO CORP | LCDO. JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | | | GURABO | PR | 00778 | |
| FURIPACA INC | P O BOX 1244 | | | | COAMO | PR | 00769 | |
| FURNITURE WAREHOUSE OUTLET | P O BOX 69 | PUEBLO STATION | | | CAROLINA | PR | 00936-0069 | |
| FURNIZ CARRION, BRENDA | ADDRESS ON FILE | | | | | | | |
| FURSETH GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| FURSETH PEREZ, EUGENE A. | ADDRESS ON FILE | | | | | | | |
| FUSARO, ANNE | ADDRESS ON FILE | | | | | | | |
| FUSE TELECOM, LLCA | URB. PALACIOS DE MARBELLA 1003 CALLE DEL PALMAR | | | | TOA ALTA | PR | 00953-5208 | |
| FUSION CONSULLING GROUP | 1353 AVE LUIS VIGOREAUX 574 | | | | GUAYNABO | PR | 00966 | |
| FUSION CONSULTING GROUP INC | 1353 RD 19 | #574 | | | GUAYNABO | PR | 00966 | |
| FUSION WORKS INC | 120 AVE CONDADO PICO CENTER | STE 102 | | | SAN JUAN | PR | 000907-2755 | |
| FUSION WORKS INC | COND PICO CENTER | 120 AVE CONDADO SUITE 102 | | | SAN JUAN | PR | 00907 | |
| FUSIONWORKS INC | PICO CENTER 120 SUITE 102 | CONDADO AVE | | | SAN JUAN | PR | 000907-2755 | |
| FUSSA OCASIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| FUSSA SOLER, JOSE | ADDRESS ON FILE | | | | | | | |
| FUSTE FONTANEZ, PURA I. | ADDRESS ON FILE | | | | | | | |
| FUSTE GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| FUSTE LACOURT, LUIS E. | ADDRESS ON FILE | | | | | | | |
| FUSTE LACOURT, REYNALDO | ADDRESS ON FILE | | | | | | | |
| FUSTE PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FUSTE RIVERO, NITZA | ADDRESS ON FILE | | | | | | | |
| FUSTE TORRES, ELIA R | ADDRESS ON FILE | | | | | | | |
| FUSTER ACEVEDO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| FUSTER AGOSTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| FUSTER ARENAS, XYAN | ADDRESS ON FILE | | | | | | | |
| FUSTER ARROYO, CARMEN | ADDRESS ON FILE | | | | | | | |
| FUSTER ARROYO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| FUSTER BECERRIL, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| FUSTER BERLINGERI MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| FUSTER BERLINGERI, JAIME B. | ADDRESS ON FILE | | | | | | | |
| FUSTER CARDOSO, ESTHER | ADDRESS ON FILE | | | | | | | |
| FUSTER CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| FUSTER CRUZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| FUSTER DROSS, STANLEY | ADDRESS ON FILE | | | | | | | |
| FUSTER FELIX, EVELYN | ADDRESS ON FILE | | | | | | | |
| FUSTER GALARZA, MIRNA | ADDRESS ON FILE | | | | | | | |
| FUSTER HERNANDEZ, RODNY Y | ADDRESS ON FILE | | | | | | | |
| FUSTER LAVIN, ANA M. | ADDRESS ON FILE | | | | | | | |
| FUSTER LAVIN, JOSE | ADDRESS ON FILE | | | | | | | |
| FUSTER LEBRON, IVAN F | ADDRESS ON FILE | | | | | | | |
| FUSTER MARRERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| FUSTER MARRERO, MYRNA L | ADDRESS ON FILE | | | | | | | |
| FUSTER MARRERO, SONIA | ADDRESS ON FILE | | | | | | | |
| FUSTER MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| FUSTER MARTINEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| FUSTER MEDINA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| FUSTER MERCADO, JAVIER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| FUSTER ORTIZ, ZULEIHA | ADDRESS ON FILE | | | | | | | |
| FUSTER PACHECO, LUIS E | ADDRESS ON FILE | | | | | | | |
| Fuster Perez, Roberto C. | ADDRESS ON FILE | | | | | | | |
| Fuster Perez, Roberto E | ADDRESS ON FILE | | | | | | | |
| FUSTER QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| FUSTER QUINTANA, LUIS R | ADDRESS ON FILE | | | | | | | |
| FUSTER RAMOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| FUSTER RAMOS, DAVID | ADDRESS ON FILE | | | | | | | |
| FUSTER RAMOS, FELIX | ADDRESS ON FILE | | | | | | | |
| FUSTER RAMOS, FRANCES | ADDRESS ON FILE | | | | | | | |
| FUSTER RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| FUSTER RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| FUSTER RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| FUSTER RODRIGUEZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| FUSTER RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FUSTER ROMERO, LUIS | ADDRESS ON FILE | | | | | | | |
| FUSTER ROMERO, MARY L. | ADDRESS ON FILE | | | | | | | |
| FUSTER ROMERO, RUT M | ADDRESS ON FILE | | | | | | | |
| FUSTER ROMERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| FUSTER SOTO, PERSIO | ADDRESS ON FILE | | | | | | | |
| FUSTER TRANSPORT, INC | URB ESTANCIAS | CALLE VIA SAN JUAN PLAZA 5 D 36 | | | BAYAMON | PR | 00961 | |
| FUSTER TROCHE, ILEANA M. | ADDRESS ON FILE | | | | | | | |
| FUSTER TROCHE, ZULMA I | ADDRESS ON FILE | | | | | | | |
| FUSTER VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| FUSTER VELEZ, JAMES | ADDRESS ON FILE | | | | | | | |
| FUSTER VIGIER, JOSE E. | ADDRESS ON FILE | | | | | | | |
| FUSTER ZALDUONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| FUSTER ZALDUONDO, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| FUSTER, JONATHAN | ADDRESS ON FILE | | | | | | | |
| FUSTERFELIX, NORMA | ADDRESS ON FILE | | | | | | | |
| FUTAGO BONSAI, INC. | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| FUTANGO BONSAI INC | 21 CAMINO TOMAS MORALES | | | | SAN JUAN | PR | 00926 | |
| FUTURA DEVELOPMENT OF PUERTO RICO | TETUAN 207 | | | | OLD SAN JUAN | PR | 00901 | |
| FUTURE LEARNING FLC CORP | EXT MARISOL CALLE 3 BZN 106 | | | | ARECIBO | PR | 00612 | |
| FUTURE LEARNING FLC CORP | PO BOX 3863 | | | | AGUADILLA | PR | 00605 | |
| FUTURE PUBLISHING LTD | TOWER HOUSE SOVEREIGN PARK | LATHKILL STREET MARKET | | | LEICESTERSHIRE | | LE169EF | UK |
| FUTURE TECHNOLOGY INC | PO BOX 195694 | | | | SAN JUAN | PR | 00919 | |
| FUXENCH LOPEZ MD, ZAIDA Z | ADDRESS ON FILE | | | | | | | |
| FUXENCH SANCHEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| FV ADVERTISING & ADVISORS | PO BOX 889 | | | | FAJARDO | PR | 00738 | |
| FYC IN CLAIM INC | PO BOX 35000 PMB 20107 | | | | CANOVANAS | PR | 00729-0014 | |
| FYC INFORMATION TECHNOLOGIES GROUP CORP | URB LA ANTIGUA | LB25 CALLE VIA MALLORCA | | | TRUJILLO ALTO | PR | 00976 | |
| FYFFE TOTKA, GREGG | ADDRESS ON FILE | | | | | | | |
| FZ SECURITY SERVICES INC | HC 4 BOX 20800 | | | | LAJAS | PR | 00667 | |
| G - CONTRACTORS GROUP , INC. | PMB 299, SUITE 2 405 ESMERALDA AVE | | | | GUAYNABO | PR | 00969-0000 | |
| G  WIRELESS, INC | HC 1 BOX 4426 | | | | QUEBRADILLAS | PR | 00678 | |
| G & G CONSULTING CORP | URB SABANERA DEL RIO | 237 CAMINO DEL GUARAGUAO | | | GURABO | PR | 00778-5236 | |
| G & G CONSULTING, CORP | HC-5 BOX 28450 | | | | UTUADO | PR | 00641 | |
| G & M BUILDERS AND INTERIORS DESIGN | PO BOX 1035 | | | | DORADO | PR | 00646 | |
| G & R LAW OFFICES, PSC | PO BOX 9022512 | | | | SAN JUAN | PR | 00902-2512 | |
| G 8 INC GRUPOS DE LOS OCHO COM ALEDANAS | AL CANO MARTIN PENA | LAS MONJAS 162 CALLE PACHIN MARIN | | | SAN JUAN | PR | 00917 | |
| G A INVESTORS S E | PO BOX 6359 | | | | CAGUAS | PR | 00726-6359 | |
| G AND G CONSULTING CORP | URB SABANERA DEL RIO | 237 CALLE GUARAGUAO | | | GURABO | PR | 00778 | |
| G AND G REALTY INC | PO BOX 547 | | | | DORADO | PR | 00646 | |
| G AND O CORP | PO BOX 193846 | | | | SAN JUAN | PR | 00919 | |
| G AND T AUTO SERVICE INC | PO BOX 767 | | | | TOA BAJA | PR | 00951-0767 | |
| G B CONTRACTOR | ADDRESS ON FILE | | | | | | | |
| G CODE LLC | PARK GARDENS | E 43 MARACAIBO | | | SAN JUAN | PR | 00926 | |
| G CONTRACTORS GROUP INC | 405 AVE ESMERALDA STE 2 PMB 299 | | | | GUAYNABO | PR | 00969 | |
| G CONTRACTORS GROUP INC | PMB 299 SUITE 2 | 405 ESMERALDA AVE | | | GUAYNABO | PR | 00969 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3036 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| G E APPLIANCE CARIBBEAN AND CO | PO BOX 9 | | | | CAROLINA | PR | 00986 | |
| G E D ANNUAL CONTRACT | ADDRESS ON FILE | | | | | | | |
| G E FLEET SERVICE OF PR | PO BX 11902 | | | | SAN JUAN | PR | 00922 | |
| G ENVIRONMENT P  S C | PO BOX 13753 | | | | SAN JUAN | PR | 00908-3753 | |
| G H B CORP-H/N/C TINO GAS | PO BOX 70205 | | | | SAN JUAN | PR | 00936-8205 | |
| G J FIRE BURGLARY EQUIPMENT | PO BOX 367173 | | | | SAN JUAN | PR | 00936-7173 | |
| G J L CONTRACTOR INC | PO BOX 2020 | | | | BARCELONETA | PR | 00617-2020 | |
| G LADY E PEREZ BRUNET | ADDRESS ON FILE | | | | | | | |
| G LLINAS Y CIA S EN C | PO BOX 25 | | | | YAUCO | PR | 00698 | |
| G M CLEANLY CORP | URB EL ENCANTO | 1019 CALLE GIRASOL | | | JUNCOS | PR | 00777 | |
| G M G COMMERCIAL CORP | PO BOX 4435 | | | | VEGA BAJA | PR | 00694-4435 | |
| G MAITENANCE SERVICES INC | VILLA UNIVERSITARIA | 71 CALLE CENTRAL ROIG | | | GUAYAMA | PR | 00784-7304 | |
| G MANAGEMENT CORP | PO BOX 276 | | | | TRUJILLO ALTO | PR | 00978 | |
| G NAVAS & ASOCIADOS INC | CONDOMINIO PICO | 120 AVE CONDADO SUITE 303 | | | SAN JUAN | PR | 00907 | |
| G P ELECTRICAL SERVICES | HC 15 BOX 16160 | | | | HUMACAO | PR | 00791 | |
| G P S TECHNICAL CONSULTANTS INC | URB VILLA ESPANA | R24 CALLE CORDOVA | | | BAYAMON | PR | 00961 | |
| G V SYSTEM CORP | PO BOX 361622 | | | | SAN JUAN | PR | 00936 | |
| G WORKS INC | TORREMOLINOS | A 13 CALLE L | | | GUAYNABO | PR | 00969 | |
| G WORKS, INC. | TORREMOLINOS | CALLE L A-13 | | | GUAYNABO | PR | 00969 | |
| G WORKS, INC. | URB. TORREMOLINOS | CALLE MARGINAL 177, A-13 | | | GUAYNABO | PR | 00969-3747 | |
| G WORKS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| G,A  ORTHODONTISC PSC | PO BOX 142031 | | | | ARECIBO | PR | 00614-2031 | |
| G.D.V. GROUP INC | 131 AVE ELEANOR ROOSEVELT STE 1 | | | | SAN JUAN | PR | 00918 | |
| G2T INGENIERIA, CSP | URB LOS CAMINOS | 91 CALLE UCAR | | | SAN LORENZO | PR | 00754-9972 | |
| G4S SECURE SOLUTIONS (PUERTO RICO), INC. | PO BOX  3952 | | | | GUAYNABO | PR | 00970-3952 | |
| G4S SECURITY SERVICES INC | P O BOX 3952 | | | | GUAYNABO | PR | 00970-3952 | |
| GA AIRCRAFT ACCESSORIES CORP | 203 CALLE GUAYAMA ALTOS | | | | SAN JUAN | PR | 00917 | |
| GA AIRCRAFT ACCESSORIES CORP | CALLE GUAYAMA 203 ALTOS | | | | SAN JUAN | PR | 00917 | |
| GA CHEE CHEN CHEN | ADDRESS ON FILE | | | | | | | |
| GA COMMUNICATIONS,  INC | HC 5 BOX 47150 | | | | VEGA BAJA | PR | 00693-8600 | |
| GA CONSULTING ASSOCIATES LLC | 212 REGAN LANE | | | | VOORHEES | NJ | 08043 | |
| GA DEVELOPERS SE | P O BOX 19400 PMB 369 | | | | SAN JUAN | PR | 00919 | |
| GA NIF CSP | PO BOX 3000 PMB 257-C | | | | COAMO | PR | 00769-6000 | |
| GA PRODUCTS & CO INC | P O BOX 363294 | | | | SAN JUAN | PR | 00936-3294 | |
| GABALDON SOTO, NORIS G | ADDRESS ON FILE | | | | | | | |
| GABIANGIE BERRIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABILONDO PEDRAZA, IMANOL | ADDRESS ON FILE | | | | | | | |
| GABINO CARRILLO | ADDRESS ON FILE | | | | | | | |
| GABINO CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GABINO CROKKE, ZENELLY | ADDRESS ON FILE | | | | | | | |
| GABINO CROOKE, JANELLE E | ADDRESS ON FILE | | | | | | | |
| GABINO CRUZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GABINO DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABINO FELICIANO SOTO | ADDRESS ON FILE | | | | | | | |
| GABINO GARCES | ADDRESS ON FILE | | | | | | | |
| GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| GABINO GARCIA DAVILA | ADDRESS ON FILE | | | | | | | |
| GABINO GARCIA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| Gabino Garcia, Jose F. | ADDRESS ON FILE | | | | | | | |
| GABINO MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| GABINO ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GABINO SANTIAGO, YAMARIS | ADDRESS ON FILE | | | | | | | |
| GABINO VELEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GABOT LORA, CARMEN D. | ADDRESS ON FILE | | | | | | | |
| GABRIEL A AGUIRRE VILLARONGA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A ARMAIZ PENA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A COLACIOPPO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A COLLAZO ROSA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A COLON PEREIRA / ENID A PEREIRA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A CORREA COLON | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3037 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL A COTTO /FELIX A COTTO FEBO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A DELGADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A FONSECA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A GARCIA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A GOMEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A IRIZARRY LOZADA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MALDONADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MARRERO BETANCOURT | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MATOS SALAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MEDINA LAZUS | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MELENDEZ COLON | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MERCADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MOLINA BACHILLER | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A MOLINA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A OLIVERAS TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL A ORTIZ REDONDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A PANTOJAS FLORES | ADDRESS ON FILE | | | | | | | |
| GABRIEL A PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RAMOS ROSA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RODRIGUEZ VELAQUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A RUSSE ROSADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL A SANCHEZ FLORES | ADDRESS ON FILE | | | | | | | |
| GABRIEL A SANTIAGO ALICEA | ADDRESS ON FILE | | | | | | | |
| GABRIEL A SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A SEDA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A TORRES FEBUS | ADDRESS ON FILE | | | | | | | |
| GABRIEL A VARGAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL A VARGAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL A VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL A. RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL ACEVEDO ROMAN | ADDRESS ON FILE | | | | | | | |
| GABRIEL AFANADOR CRUZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL AGOSTO RESTO | ADDRESS ON FILE | | | | | | | |
| Gabriel Agosto, Juan | ADDRESS ON FILE | | | | | | | |
| GABRIEL ALAMO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| GABRIEL ALEJANDRO GIL MIRANDA | ADDRESS ON FILE | | | | | | | |
| GABRIEL ALICEA ALVERIO | ADDRESS ON FILE | | | | | | | |
| GABRIEL ALMEDINA | ADDRESS ON FILE | | | | | | | |
| GABRIEL ALVAREZ MEDINA | ADDRESS ON FILE | | | | | | | |
| GABRIEL AMILL DBA PUBLICACIONES YUQUIYU | 1131 AVE. JESUS T. PINEIRO | | | | SAN JUAN | PR | 00920 | |
| GABRIEL ANDINO BAEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL ANDRES PEREIRA TORRELLAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL ANGLERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL ANTONIO DOMINGUEZ DE JESUS/ | METZY DE JESUS | PO BOX 522 | | | TRUJILLO ALTO | PR | 00926 | |
| GABRIEL ARMANDO PEREZ FERRER | ADDRESS ON FILE | | | | | | | |
| GABRIEL AVILES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL B VELEZ SUAU | ADDRESS ON FILE | | | | | | | |
| GABRIEL BARRETO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GABRIEL BERDIAS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GABRIEL BERRIOS VÉLEZ | ELADIO MALAVE NUÑEZ | APARTADO 371265 | | | CAYEY | PR | 00737-1265 | |
| GABRIEL BIRRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL BONILLA VALEDON | ADDRESS ON FILE | | | | | | | |
| GABRIEL BUENDIA MORALES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL CABAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GABRIEL CABEZAS MARRERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL CABRERA COLON | ADDRESS ON FILE | | | | | | | |
| GABRIEL CARABALLO CARABALLO | ADDRESS ON FILE | | | | | | | |
| GABRIEL CARABALLO OVALLES | ADDRESS ON FILE | | | | | | | |
| GABRIEL CARTAGENA | ADDRESS ON FILE | | | | | | | |
| GABRIEL CASTRO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL CENTENO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| GABRIEL COLLAZO BURGOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL COLON | ADDRESS ON FILE | | | | | | | |
| GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL COLON CABALLERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL CORDERO VEGA | ADDRESS ON FILE | | | | | | | |
| GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL CORTES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL COSME CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GABRIEL CRUZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL CRUZ SALGADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GABRIEL D RAMOS PINERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL D SERRANO VELEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL DE GRACIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL DE JESUS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL DE JESUS TORO | ADDRESS ON FILE | | | | | | | |
| GABRIEL DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL DE JESUS, ELENA A | ADDRESS ON FILE | | | | | | | |
| GABRIEL DEL RIO SOLA | ADDRESS ON FILE | | | | | | | |
| GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL DELGADO ROSADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL DEMORIZI, IDANI | ADDRESS ON FILE | | | | | | | |
| GABRIEL DENIS, MARCELL | ADDRESS ON FILE | | | | | | | |
| GABRIEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| GABRIEL DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GABRIEL E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL E CASILLAS MALDONADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL E CORCHADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E FERRER Y MARIA DEL ROSARIO | ADDRESS ON FILE | | | | | | | |
| GABRIEL E GUTIERREZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GABRIEL E LOPEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E LOYOLA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E MOJICA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E MOYA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| GABRIEL E PAGAN CORDERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL E QUILES GARCIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL E RIVERA APONTE | ADDRESS ON FILE | | | | | | | |
| GABRIEL E SANCHEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GABRIEL E TERRON CANDELARIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL E VAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E. ANDINO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL E. LUGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL E. PRIETO RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL E. RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL ENGRAVING CENTER INC | P O BOX 2184 | | | | SAN JUAN | PR | 00919 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL ENGRAVING CENTER INC. | PO BOX 192184 | | | | SAN JUAN | PR | 00919 | |
| GABRIEL ESTERRICH LOMBAY | ADDRESS ON FILE | | | | | | | |
| GABRIEL ESTERRICH LOMBAY | LCDO. JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER | SUITE 1110 | 209 AVE. MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | |
| GABRIEL F GUZMAN BHAGGAN | ADDRESS ON FILE | | | | | | | |
| GABRIEL F LABOY RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL FERRER/ MIGUEL FERRER / | ADDRESS ON FILE | | | | | | | |
| GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL FIGUEROA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL FIGUEROA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL FLORES | ADDRESS ON FILE | | | | | | | |
| GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| GABRIEL G DEL TORO FERRER | ADDRESS ON FILE | | | | | | | |
| GABRIEL G QUINONEZ ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GABRIEL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GABRIEL, MARIA C | ADDRESS ON FILE | | | | | | | |
| GABRIEL GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GARCIA GUEVARA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GARCIA ROSADO A/C JESSICA ROSADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL GARCIA SOTO | ADDRESS ON FILE | | | | | | | |
| GABRIEL GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GARCIA VILELLA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GIRALDO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GABRIEL H SOTO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GABRIEL HERNANDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| GABRIEL HERNANDEZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL HERNANDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL HIRAM PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Gabriel Huertas Gonzalez | ADDRESS ON FILE | | | | | | | |
| GABRIEL I DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL IRIZARRY QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL IRIZARRY VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GABRIEL IRIZARRY VILLATONE | ADDRESS ON FILE | | | | | | | |
| GABRIEL J ALONSO SERRA | ADDRESS ON FILE | | | | | | | |
| GABRIEL J ALONSO SERRA | ADDRESS ON FILE | | | | | | | |
| GABRIEL J BELARDO DEL RIO | ADDRESS ON FILE | | | | | | | |
| GABRIEL J CRUZ FLORES | ADDRESS ON FILE | | | | | | | |
| GABRIEL J HERNANDEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| GABRIEL J LOPEZ ARRIETA | ADDRESS ON FILE | | | | | | | |
| GABRIEL J MORALES JORDAN | ADDRESS ON FILE | | | | | | | |
| GABRIEL J ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL J PADILLA GARCIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL J PALERN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL J RAMIREZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL J RAMOS VELEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL J RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| GABRIEL J TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL J VIVONI GALLART | ADDRESS ON FILE | | | | | | | |
| GABRIEL J. CASTRO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL J. FUENTES ROMAN | ADDRESS ON FILE | | | | | | | |
| GABRIEL J. MANZANARES CAINAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL J. MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL J. SICARDO OCASIO | ADDRESS ON FILE | | | | | | | |
| GABRIEL JIMENEZ, IRMA N. | ADDRESS ON FILE | | | | | | | |
| GABRIEL JOEL FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GABRIEL JOSE AGUAYO DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3040 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL JOSE RAMOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL JUSTINIANO VALENTIN | ADDRESS ON FILE | | | | | | | |
| GABRIEL L PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| GABRIEL LAZU CRUZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL LEON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL LOPEZ PACHECO | ADDRESS ON FILE | | | | | | | |
| GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL LOPEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL LOPEZ SERRANO | ADDRESS ON FILE | | | | | | | |
| GABRIEL LUCIANO BAEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL M COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL M ESTERAS SERRANO | ADDRESS ON FILE | | | | | | | |
| GABRIEL M HERNANDEZ JUSINO | ADDRESS ON FILE | | | | | | | |
| GABRIEL M NIEVES SIERRA | ADDRESS ON FILE | | | | | | | |
| GABRIEL M RAMOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL MAISONET, JIMARA | ADDRESS ON FILE | | | | | | | |
| GABRIEL MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL MALDONADO RIOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL MANGUAL COSME | ADDRESS ON FILE | | | | | | | |
| GABRIEL MANUEL RODRIGUEZ MIRABAL | ADDRESS ON FILE | | | | | | | |
| GABRIEL MANZANO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL MARTINEZ GRUEIRO | ADDRESS ON FILE | | | | | | | |
| GABRIEL MATOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL MATOS TOLEDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL MEDINA TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL MELENDEZ AVILA | ADDRESS ON FILE | | | | | | | |
| GABRIEL MELENDEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GABRIEL MELENDEZ, CHRISTINA | ADDRESS ON FILE | | | | | | | |
| GABRIEL MENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL MENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL MERCADO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GABRIEL MERCED SERRANO | ADDRESS ON FILE | | | | | | | |
| GABRIEL MIRABAL RAMOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL MIRANDA BRAVO | ADDRESS ON FILE | | | | | | | |
| GABRIEL MIRANDA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL MORA QUINTERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GABRIEL MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GABRIEL MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GABRIEL MORALES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GABRIEL MORENO OQUENDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL MULERO GLAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL MUNOZ KLINGER | ADDRESS ON FILE | | | | | | | |
| GABRIEL N RODRIGUEZ FLECHA | ADDRESS ON FILE | | | | | | | |
| GABRIEL NEGRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL NIEVES COLLAZO | ADDRESS ON FILE | | | | | | | |
| GABRIEL NOGUERA COLBERG | ADDRESS ON FILE | | | | | | | |
| GABRIEL O BASS RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL O MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL O MERCEDES LUCAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL O RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL O REDONDO MIRANDA | ADDRESS ON FILE | | | | | | | |
| GABRIEL O RIVERA RESTO | ADDRESS ON FILE | | | | | | | |
| GABRIEL O SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 3041 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL O SERRANO PENA / SIRI PENA PEREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL O. RUBERO ENTERPRISES | PO BOX 1346 | CARR 566 KM 1 BO. SALTOS | | | OROCOVIS | PR | 00720 | |
| GABRIEL OJEDA QUEVEDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL OLAVARRIA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL OLIVERAS IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GABRIEL OLMEDA | ADDRESS ON FILE | | | | | | | |
| GABRIEL ORTA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL ORTIZ LAGUERRE | ADDRESS ON FILE | | | | | | | |
| GABRIEL PAGAN COLON MD, ANGEL | ADDRESS ON FILE | | | | | | | |
| GABRIEL PAGAN LLORENS | ADDRESS ON FILE | | | | | | | |
| GABRIEL PASTRANA | ADDRESS ON FILE | | | | | | | |
| GABRIEL PEDRAZA COLLAZO | ADDRESS ON FILE | | | | | | | |
| GABRIEL PEREZ LOPEZ | A. LCDA. MARISABEL PARET DROS | PO BOX 1466 | | | MAYAGÜEZ | PR | 00681-1466 | |
| GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GABRIEL PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL PLACIDO ROMAN | ADDRESS ON FILE | | | | | | | |
| GABRIEL QUINONES ACOSTA | ADDRESS ON FILE | | | | | | | |
| GABRIEL QUINONES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL R AVILES APONTE | ADDRESS ON FILE | | | | | | | |
| GABRIEL R CANALES ESTRADA | ADDRESS ON FILE | | | | | | | |
| GABRIEL R FLORES SOTO | ADDRESS ON FILE | | | | | | | |
| GABRIEL R NIN SUAREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL R REYES VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL R SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL R SANTIAGO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RAMOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL RAMOS CORDERO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RAMOS CRUZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RAMOS DONATE | ADDRESS ON FILE | | | | | | | |
| GABRIEL REYES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL REYES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA OLIVENCIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA ORTEGA | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA PACHECO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |
| GABRIEL RIVERO, DIANA M | ADDRESS ON FILE | | | | | | | |
| GABRIEL ROBLES VILLALOBOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ GINES | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ SALDANA | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gabriel Rodriguez, Guillermo | ADDRESS ON FILE | | | | | | | |
| GABRIEL RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GABRIEL ROLDAN GARCIA | ADDRESS ON FILE | | | | | | | |
| GABRIEL ROLDAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| GABRIEL ROMAN ANDUJAR | ADDRESS ON FILE | | | | | | | |
| GABRIEL ROMERO FRANQUI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A - Creditor Matrix Page 3042 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIEL ROSA DELGADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL RUBERO ENTERPRISES INC | PO BOX 1346 | | | | OROCOVIS | PR | 00720 | |
| GABRIEL RUBIO COLON | ADDRESS ON FILE | | | | | | | |
| GABRIEL RUIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL RUIZ TOLLINCHI | VILLA DEL CAFETAL | I 128 CALLE 13 | | | YAUCO | PR | 00698 | |
| GABRIEL RUIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL S SANTIAGO APONTE | ADDRESS ON FILE | | | | | | | |
| GABRIEL SANCHEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL SANCHEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GABRIEL SANTANA BATISTA | ADDRESS ON FILE | | | | | | | |
| GABRIEL SANTIAGO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GABRIEL SANTIAGO, YANIRA | ADDRESS ON FILE | | | | | | | |
| GABRIEL SOTO CUADRADO INC | HC 1 BOX 16949 | | | | HUMACAO | PR | 00791 | |
| GABRIEL STERLING RAMOS | LIC. JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | | | CAROLINA | PR | 00987-8799 | |
| GABRIEL SUREN BONES | ADDRESS ON FILE | | | | | | | |
| GABRIEL T FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL TERRON JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| GABRIEL TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| GABRIEL TORRES PUJOLS | ADDRESS ON FILE | | | | | | | |
| GABRIEL TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL VAZQUEZ SEGARRA | ADDRESS ON FILE | | | | | | | |
| GABRIEL VELAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIEL VELEZ RIOS | ADDRESS ON FILE | | | | | | | |
| GABRIEL VERGARA SOTO | ADDRESS ON FILE | | | | | | | |
| GABRIEL X MESTRE TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIEL Y MORALES NAVARRO | ADDRESS ON FILE | | | | | | | |
| GABRIEL ZENO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GABRIEL ZENO, LENIE | ADDRESS ON FILE | | | | | | | |
| GABRIEL ZENO, RONNIE | ADDRESS ON FILE | | | | | | | |
| GABRIEL, ALCIDES DENIS | ADDRESS ON FILE | | | | | | | |
| GABRIEL, CARLOS O | ADDRESS ON FILE | | | | | | | |
| GABRIEL, LEYDI | ADDRESS ON FILE | | | | | | | |
| GABRIELA A CRUZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| GABRIELA A LOPEZ ROSA | ADDRESS ON FILE | | | | | | | |
| GABRIELA A LUGO LOYOLA | ADDRESS ON FILE | | | | | | | |
| GABRIELA C ESCALERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA CASTILLO BENCOSME | ADDRESS ON FILE | | | | | | | |
| GABRIELA DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA FERNANDEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| GABRIELA FIRPI MORALES | ADDRESS ON FILE | | | | | | | |
| GABRIELA FONTANEZ/ GABRIELA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA GATA GARCIA | ADDRESS ON FILE | | | | | | | |
| GABRIELA GENOVEVA PAREDES ZERTUCHE | ADDRESS ON FILE | | | | | | | |
| GABRIELA GONZALEZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| GABRIELA I DE JESUS TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIELA IVETTE FARINACCI PONS | ADDRESS ON FILE | | | | | | | |
| GABRIELA J RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA J TORRES | ADDRESS ON FILE | | | | | | | |
| GABRIELA LA TORRE CINTRON | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | | | GUAYNABO | PR | 00970-2927 | |
| GABRIELA LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GABRIELA M CARRERO CRESPO | ADDRESS ON FILE | | | | | | | |
| GABRIELA M OQUENDO/ANNIE RIVERA CANALES | ADDRESS ON FILE | | | | | | | |
| GABRIELA M. RODRIGUEZ NIELSEN | ADDRESS ON FILE | | | | | | | |
| GABRIELA MEDINA CAMACHO | ADDRESS ON FILE | | | | | | | |
| GABRIELA MONTALVO MEDINA | ADDRESS ON FILE | | | | | | | |
| GABRIELA MORA LLORENS | ADDRESS ON FILE | | | | | | | |
| GABRIELA N COLON ORTIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GABRIELA N RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA N SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA P OPPENHEIMER LUGARO | ADDRESS ON FILE | | | | | | | |
| GABRIELA P SANGUINET LOZADA | ADDRESS ON FILE | | | | | | | |
| GABRIELA PADILLA MUNOZ / FRANCES MUNOZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| GABRIELA ROLON AYALA | ADDRESS ON FILE | | | | | | | |
| GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| GABRIELA ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| GABRIELA ROSARIO / ROSARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA SIFRE | ADDRESS ON FILE | | | | | | | |
| GABRIELA T CRESPO PENAGARICANO | ADDRESS ON FILE | | | | | | | |
| GABRIELA TORRES AROCHO | ADDRESS ON FILE | | | | | | | |
| GABRIELA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA V ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GABRIELA VAGUER RIVERA / NOELIA C RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIELLA CASTIEL FOLCH | ADDRESS ON FILE | | | | | | | |
| GABRIELLA RIVERA RIVERO | ADDRESS ON FILE | | | | | | | |
| GABRIELLE A RUIZ TUDO | ADDRESS ON FILE | | | | | | | |
| GABRIELLE M RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GABRIELLE M RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| GABRIELLE M. FONTANEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GABRIELYS ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GABRYEL R.FLORES LUGO | ADDRESS ON FILE | | | | | | | |
| GABY A CECILIO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GABY MINI DONAS INC | ZONA INDUSTRIAL SABANA ABAJO | 1338 CALLE RIO DANUBIO | | | CAROLINA | PR | 00982 | |
| GABY PEREZ CINTRON | ADDRESS ON FILE | | | | | | | |
| GAC ASOCIADOS PSC | PO BOX 51 | | | | CEIBA | PR | 00735-0051 | |
| GAC & ASOCIADOS PSC | URB BARALT | I 31 AVE PRINCIPAL | | | FAJARDO | PR | 00738 | |
| GACIA PEREZ ROBERTO CARLOS | ADDRESS ON FILE | | | | | | | |
| GADAM CONFERENCES | URB VERSALLES S-3 CALLE 17 | | | | BAYAMON | PR | 00959-2137 | |
| GADDIEL A MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| GADDIEL E TRINIDAD SOTO | ADDRESS ON FILE | | | | | | | |
| GADDIEL MORALES OLIVERA | ADDRESS ON FILE | | | | | | | |
| GADDIEL SANTANA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GADDIER GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| GADEA CASTRO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| GADEA DELBREY, VIOMARY | ADDRESS ON FILE | | | | | | | |
| GADEA DIAZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GADEA FRANCO, MATTHEW | ADDRESS ON FILE | | | | | | | |
| GADEA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GADEA MORA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GADEA REYES, JYLVONNETTE | ADDRESS ON FILE | | | | | | | |
| GADEA RIVERA, HECTOR O | ADDRESS ON FILE | | | | | | | |
| GADEA RIVERA, JULIA D | ADDRESS ON FILE | | | | | | | |
| GADEA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GADEA TORRES, JOSEA | ADDRESS ON FILE | | | | | | | |
| GADEA TORRES, MARITZA | ADDRESS ON FILE | | | | | | | |
| GADIEL A RIVERA VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GADIEL A RODRIGUEZ ROBLES | ADDRESS ON FILE | | | | | | | |
| GADIEL E. MERCED ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GADIEL FRANCO NEGRON | ADDRESS ON FILE | | | | | | | |
| GADIEL I RIOS SOTO | ADDRESS ON FILE | | | | | | | |
| GADIEL J FIGUEROA ROBLES | ADDRESS ON FILE | | | | | | | |
| GADIEL MELÉNDEZ ORTIZ | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | | | AIBONITO | PR | 00705 | |
| GADIEL MELENDEZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| GADIEL MIRANDA ACEVEDA | ADDRESS ON FILE | | | | | | | |
| GADIEL PAGAN CRUZ | ADDRESS ON FILE | | | | | | | |
| GADIEL PEREZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GADIEL SANTIAGO GUZMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GADIEL SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| GADYMEL MENDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GAED REALTY INC | PO BOX 1662 | | | | CANOVANAS | PR | 00729 | |
| GAEG ENGINEERING GROUP PSC | PO BOX 9191 | | | | HUMACAO | PR | 00792-9191 | |
| GAETAN CLAUDIO, ADALYN | ADDRESS ON FILE | | | | | | | |
| GAETAN COLON, JACINTO | ADDRESS ON FILE | | | | | | | |
| GAETAN DECLET, LOREEN | ADDRESS ON FILE | | | | | | | |
| GAETAN GONZALEZ, JULIA I | ADDRESS ON FILE | | | | | | | |
| GAETAN MEJIAS, ELISEO | ADDRESS ON FILE | | | | | | | |
| GAETAN NATAL, DORIS ANN | ADDRESS ON FILE | | | | | | | |
| GAETAN PENA, JUAN | ADDRESS ON FILE | | | | | | | |
| GAETAN PENA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GAETAN PERDOMO, MARIO | ADDRESS ON FILE | | | | | | | |
| GAETAN RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GAETAN SIERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GAETAN SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GAETAN SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| GAETAN VELAZQUEZ, IVONNE E | ADDRESS ON FILE | | | | | | | |
| GAF ELECTRIC & GENERAL CONTRACTOR, CORP. | P.O. BOX 441 | | | | GURABO, | PR | 00778-0000 | |
| GAGLIANI RIVERA, SHEILA D | ADDRESS ON FILE | | | | | | | |
| GAGO APONTE, MARIA ESTHER | ADDRESS ON FILE | | | | | | | |
| Gago Barreto, Felix M | ADDRESS ON FILE | | | | | | | |
| GAGO GELICA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GAGO PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| GAGO RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GAGO SANABRIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GAGO SUAREZ, NILDA I. | ADDRESS ON FILE | | | | | | | |
| GAGOT ESCOBOSA, HERMES G | ADDRESS ON FILE | | | | | | | |
| GAGOT VELEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GAIBI APONTE, FRANCES M | ADDRESS ON FILE | | | | | | | |
| GAIBI RODRIGUEZ, IKBAL | ADDRESS ON FILE | | | | | | | |
| GAIL MUNIZ AGUIAR | ADDRESS ON FILE | | | | | | | |
| GAIL RAMOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GAIL RIORDAN | ADDRESS ON FILE | | | | | | | |
| GAIN COORDINATING CENTER | LIGHHOUSE INST CENTER | CHESTNUT HEAITH SYSTEMS 448 | | | WYLIE DR NORMAL | IL | 61761 | |
| GAINES VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GAINES VAZQUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| GAITAN BELTRAN, AIXA T. | ADDRESS ON FILE | | | | | | | |
| GAITHER INTL P R INC | PO BOX 70211 | | | | SAN JUAN | PR | 00936 | |
| GAJATE, VERONICA | ADDRESS ON FILE | | | | | | | |
| GALA AGUILERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GALA AGUILERA, SANTIAGO J. | ADDRESS ON FILE | | | | | | | |
| GALA ALVAREZ, HECTOR H | ADDRESS ON FILE | | | | | | | |
| GALA M ROMERO ALICEA | ADDRESS ON FILE | | | | | | | |
| GALA RIVERA DELGADO | ADDRESS ON FILE | | | | | | | |
| GALA TRAVEL AGENCY | ADDRESS ON FILE | | | | | | | |
| GALAFA SIERRA, JUAN A | ADDRESS ON FILE | | | | | | | |
| GALAGARZA FRAGOSO, ADA D | ADDRESS ON FILE | | | | | | | |
| GALAN AGUILAR, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GALAN ALICEA, JUDITH A | ADDRESS ON FILE | | | | | | | |
| GALAN ALVARADO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GALAN APONTE, SULEIKA D. | ADDRESS ON FILE | | | | | | | |
| GALAN AUDIFFRED, JUAN L | ADDRESS ON FILE | | | | | | | |
| GALAN AUDIFFRED, LEISHA M | ADDRESS ON FILE | | | | | | | |
| GALAN BATISTA, WANDA | ADDRESS ON FILE | | | | | | | |
| GALAN BONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| GALAN CANCEL, WIDNELIA | ADDRESS ON FILE | | | | | | | |
| Galan Colon, Charlinet | ADDRESS ON FILE | | | | | | | |
| GALAN COLON, DIPCIANET | ADDRESS ON FILE | | | | | | | |
| GALAN COLON, JESSICA F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3045 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALAN COLON, JORGE | ADDRESS ON FILE | | | | | | | |
| GALAN COLON, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Galan Cordero, Manuel Alberto | ADDRESS ON FILE | | | | | | | |
| GALAN CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALAN CRESPO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GALAN CRESPO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GALAN CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| GALAN CRUZ, JAVIER A. | ADDRESS ON FILE | | | | | | | |
| Galan Cuevas, Jonathan | ADDRESS ON FILE | | | | | | | |
| GALAN DEIDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GALAN DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GALAN DIAZ, GLORY M | ADDRESS ON FILE | | | | | | | |
| GALAN DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GALAN DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GALAN DIAZ, LILLIAM M. | ADDRESS ON FILE | | | | | | | |
| GALAN DORTA, ZENNY I | ADDRESS ON FILE | | | | | | | |
| GALAN FELICIANO, MIRNA | ADDRESS ON FILE | | | | | | | |
| GALAN GERENA, IRMA I | ADDRESS ON FILE | | | | | | | |
| GALAN HUERTAS, AGATHA | ADDRESS ON FILE | | | | | | | |
| GALAN JIMENEZ, YOLANDA DEL C | ADDRESS ON FILE | | | | | | | |
| GALAN KERCADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALAN KERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GALAN KERCADO, DANIEL J. | ADDRESS ON FILE | | | | | | | |
| GALAN KERCADO, TEXO | ADDRESS ON FILE | | | | | | | |
| GALAN LAMAR, LIBRADA M | ADDRESS ON FILE | | | | | | | |
| GALAN LOPEZ, JEALIANNETTE C | ADDRESS ON FILE | | | | | | | |
| Galan Lopez, Jose | ADDRESS ON FILE | | | | | | | |
| GALAN MARRERO, LOYDA E | ADDRESS ON FILE | | | | | | | |
| GALAN MARTINEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| GALAN MENDOZA, DAVID | ADDRESS ON FILE | | | | | | | |
| GALAN MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GALAN MONTALVO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GALAN MONTIJO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALAN MORALES, IVETTE | ADDRESS ON FILE | | | | | | | |
| GALAN NEGRON,JUAN D. | ADDRESS ON FILE | | | | | | | |
| Galan Ostolaza, Brenda N. | ADDRESS ON FILE | | | | | | | |
| Galan Pena, Xavier R | ADDRESS ON FILE | | | | | | | |
| GALAN PINEDA, LILIAN E. | ADDRESS ON FILE | | | | | | | |
| GALAN PINEIRO, JORGE | ADDRESS ON FILE | | | | | | | |
| GALAN PLANELL, NOLSEN | ADDRESS ON FILE | | | | | | | |
| GALAN PLAZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GALAN RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALAN RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GALAN REYES, GEOVANI | ADDRESS ON FILE | | | | | | | |
| GALAN RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| GALAN RIVERA, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| GALAN RIVERA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| GALAN RIVERA, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| GALAN RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| GALAN RIVERA, KERVIN | ADDRESS ON FILE | | | | | | | |
| GALAN RODRIGUEZ, MARDADDY | ADDRESS ON FILE | | | | | | | |
| GALAN RODRIGUEZ, MARDADDY | ADDRESS ON FILE | | | | | | | |
| GALAN ROJAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GALAN ROMAN, JARELYS | ADDRESS ON FILE | | | | | | | |
| GALAN ROMERO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Galan Rosa, Edward | ADDRESS ON FILE | | | | | | | |
| GALAN RUIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GALAN RUIZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GALAN SANCHEZ, TIRSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALAN TALAVERA, DAVID | ADDRESS ON FILE | | | | | | | |
| GALAN TORRES, FRANCES | ADDRESS ON FILE | | | | | | | |
| Galan Valentin, Luis O | ADDRESS ON FILE | | | | | | | |
| GALAN VAZQUEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GALAN VAZQUEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GALAN VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALAN VELAZQUEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| GALAN VELEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GALAN VELEZ, JESSYVELL | ADDRESS ON FILE | | | | | | | |
| GALAN VIERA, IRIS | ADDRESS ON FILE | | | | | | | |
| GALAN VIERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GALAN VIERA, ROSA O | ADDRESS ON FILE | | | | | | | |
| GALANES ROSA, BLANCA | ADDRESS ON FILE | | | | | | | |
| GALANZA RAMIREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| GALARCE FOURNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA ACEVEDO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GALARZA AGOSTO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GALARZA AIR CONDITIONING | A 21 URB VILLA ROSA III | | | | GUAYAMA | PR | 00784 | |
| GALARZA ALBINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA ALGARIN, JULIO | ADDRESS ON FILE | | | | | | | |
| GALARZA ALGARIN, YESSICA | ADDRESS ON FILE | | | | | | | |
| GALARZA ALICEA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GALARZA ALMODOVAR MD, RUBEN | ADDRESS ON FILE | | | | | | | |
| GALARZA ALMODOVAR, RUBEN | ADDRESS ON FILE | | | | | | | |
| Galarza Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GALARZA ALVELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA ARBONA MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| GALARZA ARBONA, JOSE | ADDRESS ON FILE | | | | | | | |
| GALARZA BAEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GALARZA BAEZ, MIGUEL | DERECHO PROPIO | CIUDAD UNIVERSITARIA | Z-7 CALLE 27 | | TRUJILLO ALTO | PR | 00976 | |
| GALARZA BAEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| GALARZA BAEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GALARZA BEIGELMAN, CYD | ADDRESS ON FILE | | | | | | | |
| GALARZA BURGOS, KARYLIN | ADDRESS ON FILE | | | | | | | |
| GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | | |
| GALARZA BURGOS, LOUISE | ADDRESS ON FILE | | | | | | | |
| GALARZA BURGOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| GALARZA BURGOS, RADOYKA | ADDRESS ON FILE | | | | | | | |
| GALARZA CALDERON, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA CAMACHO, FLORENCE | ADDRESS ON FILE | | | | | | | |
| GALARZA CAMACHO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GALARZA CAPIELLO, LUZ V. | ADDRESS ON FILE | | | | | | | |
| Galarza Capielo, Jose E | ADDRESS ON FILE | | | | | | | |
| GALARZA CARABALLO, EMMANUEL D | ADDRESS ON FILE | | | | | | | |
| Galarza Caraballo, John A | ADDRESS ON FILE | | | | | | | |
| GALARZA CARABALLO, ZOMAYRA | ADDRESS ON FILE | | | | | | | |
| GALARZA CARMONA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GALARZA CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| GALARZA CHARES, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GALARZA CINTRON, JESSICA | LCDO. EITON ARROYO MUÑIZ | 153 Valle E. Vazquez Baez | | | MAYAGUEZ | PR | 00680 | |
| GALARZA CLAUDIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| GALARZA CLAUDIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GALARZA CLAUDIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA CLAUDIO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, ERIC | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, EUSEBIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA COLON, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, RADAMES | ADDRESS ON FILE | | | | | | | |
| GALARZA COLON, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA CONCEPCION, MAGALY | ADDRESS ON FILE | | | | | | | |
| GALARZA CONTRERAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA CORDERO, EDNA | ADDRESS ON FILE | | | | | | | |
| GALARZA CORDERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| GALARZA CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| Galarza Cordero, Olga I | ADDRESS ON FILE | | | | | | | |
| GALARZA CORDERO, RENE | ADDRESS ON FILE | | | | | | | |
| GALARZA CORDERO, WILSON | ADDRESS ON FILE | | | | | | | |
| GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GALARZA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GALARZA CORTES, IVAN | ADDRESS ON FILE | | | | | | | |
| GALARZA CRESPO, ZAYSHA | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, AIDA G | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, JOWER | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, SEVERO | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| GALARZA CRUZADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA CUEVAS, NESTOR A | ADDRESS ON FILE | | | | | | | |
| GALARZA DAVILA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GALARZA DAVILA, FRANKIE A | ADDRESS ON FILE | | | | | | | |
| Galarza Davila, Jose L | ADDRESS ON FILE | | | | | | | |
| Galarza Davila, Juan R | ADDRESS ON FILE | | | | | | | |
| GALARZA DAVILA, MARIA I | ADDRESS ON FILE | | | | | | | |
| GALARZA DAVILA, RAMON | ADDRESS ON FILE | | | | | | | |
| GALARZA DE JESUS, MARISOL | ADDRESS ON FILE | | | | | | | |
| GALARZA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| GALARZA DE LA ROSA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| GALARZA DEL VALLE, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| GALARZA DEL VALLE, CALIXTA | ADDRESS ON FILE | | | | | | | |
| GALARZA DEYNES, FELICITA | ADDRESS ON FILE | | | | | | | |
| GALARZA DIAZ, NESTOR D | ADDRESS ON FILE | | | | | | | |
| GALARZA DIAZ, NESTOR LUIS | ADDRESS ON FILE | | | | | | | |
| GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GALARZA DOMINGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GALARZA DOMINGUEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GALARZA DONES, AMPARO | ADDRESS ON FILE | | | | | | | |
| GALARZA DONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| GALARZA ESCOBAR MD, LUIS S | ADDRESS ON FILE | | | | | | | |
| GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | | |
| GALARZA ESCOBAR, LIMARIE | ADDRESS ON FILE | | | | | | | |
| GALARZA ESCOBAR, NANCY | ADDRESS ON FILE | | | | | | | |
| GALARZA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GALARZA FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA FELICIANO, JOSE R | ADDRESS ON FILE | | | | | | | |
| GALARZA FELICIANO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GALARZA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| GALARZA FIGUEROA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Galarza Figueroa, Geyl | ADDRESS ON FILE | | | | | | | |
| Galarza Figueroa, Jorge L | ADDRESS ON FILE | | | | | | | |
| GALARZA FIGUEROA, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA FIGUEROA, JUAN A | ADDRESS ON FILE | | | | | | | |
| GALARZA FIGUEROA, MARIEVA | ADDRESS ON FILE | | | | | | | |
| GALARZA FIGUEROA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GALARZA FIGUEROA, WALIS | ADDRESS ON FILE | | | | | | | |
| GALARZA FLORES, IVETTE | ADDRESS ON FILE | | | | | | | |
| GALARZA FLORES, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| GALARZA FLORES, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GALARZA FLORES, MARIA | ADDRESS ON FILE | | | | | | | |
| GALARZA FLORES, TEOFILO | ADDRESS ON FILE | | | | | | | |
| GALARZA FLORES, YARELIS | ADDRESS ON FILE | | | | | | | |
| GALARZA FRESSE, DAVID | ADDRESS ON FILE | | | | | | | |
| GALARZA GALARZA, CELESTE | ADDRESS ON FILE | | | | | | | |
| GALARZA GALARZA, EMILY | ADDRESS ON FILE | | | | | | | |
| Galarza Galarza, Juan E | ADDRESS ON FILE | | | | | | | |
| GALARZA GALARZA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GALARZA GALARZA, WILSON | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, EDDY | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, KIARA | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, LAURA | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, LETICIA | ADDRESS ON FILE | | | | | | | |
| Galarza Garcia, Leticia | ADDRESS ON FILE | | | | | | | |
| Galarza Garcia, Ralph | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA GARCIA, YOLIMA O. | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, GLORIBEE | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, GUARIONEX | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, ONIX | ADDRESS ON FILE | | | | | | | |
| Galarza Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| GALARZA GONZALEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| GALARZA GUADALUPE, ANA | ADDRESS ON FILE | | | | | | | |
| Galarza Guadalupe, Jaime M. | ADDRESS ON FILE | | | | | | | |
| GALARZA GUTIERREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GALARZA HERMINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GALARZA HERMINA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Galarza Hernandez, Alex J. | ADDRESS ON FILE | | | | | | | |
| Galarza Hernandez, Alexis | ADDRESS ON FILE | | | | | | | |
| GALARZA HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GALARZA HERNANDEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| GALARZA HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GALARZA HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GALARZA HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Galarza Hernandez, Luis O. | ADDRESS ON FILE | | | | | | | |
| GALARZA HERNANDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| GALARZA HUSSEIN, YARITZA | ADDRESS ON FILE | | | | | | | |
| Galarza Irizarry, Julio A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA ISERN, JASMINE | ADDRESS ON FILE | | | | | | | |
| GALARZA ISERN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GALARZA JORDAN, ANDRES | ADDRESS ON FILE | | | | | | | |
| GALARZA LABOY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GALARZA LEBRON, AMABEL | ADDRESS ON FILE | | | | | | | |
| GALARZA LLANOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, AUREO | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, CELIA EUNICE | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| Galarza Lopez, Frankie | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, JOHANYS | ADDRESS ON FILE | | | | | | | |
| Galarza Lopez, Lesvia L | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GALARZA LOPEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GALARZA LORENZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA MADERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GALARZA MADERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MALDONADO, ALBERTO L | ADDRESS ON FILE | | | | | | | |
| GALARZA MALDONADO, ARIELIS | ADDRESS ON FILE | | | | | | | |
| Galarza Maldonado, Felix A. | ADDRESS ON FILE | | | | | | | |
| GALARZA MALDONADO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GALARZA MALDONADO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GALARZA MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, EILA M | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, ELBA M | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, ELIZGUEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, JORGE E | ADDRESS ON FILE | | | | | | | |
| Galarza Martinez, Jose A | ADDRESS ON FILE | | | | | | | |
| Galarza Martinez, Juan | ADDRESS ON FILE | | | | | | | |
| Galarza Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, TITO | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| GALARZA MARTINEZ, YAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA MATHEU, OMAR | ADDRESS ON FILE | | | | | | | |
| GALARZA MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GALARZA MEDINA, ISABEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MEDINA, SIXTA | ADDRESS ON FILE | | | | | | | |
| GALARZA MELENDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GALARZA MELENDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Galarza Melendez, Sugeily | ADDRESS ON FILE | | | | | | | |
| GALARZA MELENDEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GALARZA MELENDEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| GALARZA MENDEZ, CARMEN C | ADDRESS ON FILE | | | | | | | |
| GALARZA MENDEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| GALARZA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GALARZA MERCADO, ADALIZ | ADDRESS ON FILE | | | | | | | |
| GALARZA MERCADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GALARZA MERCADO, JOSE R | ADDRESS ON FILE | | | | | | | |
| GALARZA MERCADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| GALARZA MERCADO, SONIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3050 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA MORALES, ELINETH | ADDRESS ON FILE | | | | | | | |
| GALARZA MORALES, JOSE N. | ADDRESS ON FILE | | | | | | | |
| GALARZA MOYET, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALARZA MOYET, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GALARZA MUNIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Galarza Muniz, Ricardo | ADDRESS ON FILE | | | | | | | |
| GALARZA NAVARRO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GALARZA NEGRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA NIEVES, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GALARZA NIEVES, LUISA | ADDRESS ON FILE | | | | | | | |
| GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| GALARZA NIEVES, SARA | ADDRESS ON FILE | | | | | | | |
| GALARZA NIEVEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| GALARZA OCASIO, LEXIE | ADDRESS ON FILE | | | | | | | |
| GALARZA OCASIO, MARIO | ADDRESS ON FILE | | | | | | | |
| GALARZA OLIVERAS, ILEANA | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTEGA, ANA | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTEGA, ANA L | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, HECNIE Z. | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Galarza Ortiz, Jeanette | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, JOSYANN | ADDRESS ON FILE | | | | | | | |
| GALARZA ORTIZ, NIDZA C | ADDRESS ON FILE | | | | | | | |
| Galarza Ortiz, Wilmer | ADDRESS ON FILE | | | | | | | |
| GALARZA PACHECO, ANA | ADDRESS ON FILE | | | | | | | |
| GALARZA PACHECO, DAIRIS | ADDRESS ON FILE | | | | | | | |
| GALARZA PACHECO, JAIME | ADDRESS ON FILE | | | | | | | |
| Galarza Pacheco, Lizbeth | ADDRESS ON FILE | | | | | | | |
| GALARZA PACHECO, YANIRA | ADDRESS ON FILE | | | | | | | |
| Galarza Padro, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GALARZA PAGAN, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| Galarza Pagan, Isander | ADDRESS ON FILE | | | | | | | |
| GALARZA PAGAN, LUIS J | ADDRESS ON FILE | | | | | | | |
| GALARZA PAGAN, MELVIN | ADDRESS ON FILE | | | | | | | |
| GALARZA PAGAN, NORA G | ADDRESS ON FILE | | | | | | | |
| GALARZA PEDRAZA, HILDA R | ADDRESS ON FILE | | | | | | | |
| GALARZA PEDRAZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA PENA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GALARZA PEREZ, CHEVIL | ADDRESS ON FILE | | | | | | | |
| GALARZA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GALARZA PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GALARZA PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| GALARZA PEREZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GALARZA POMALES, ESTHERMARIE | ADDRESS ON FILE | | | | | | | |
| GALARZA PORTALATIN, OLGA I | ADDRESS ON FILE | | | | | | | |
| GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GALARZA QUILES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GALARZA QUILES, NILDA E | ADDRESS ON FILE | | | | | | | |
| GALARZA QUILES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GALARZA QUINONES, AIXAIDEE | ADDRESS ON FILE | | | | | | | |
| GALARZA QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GALARZA QUINONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| GALARZA QUIÑONES, EXEL N. | ADDRESS ON FILE | | | | | | | |
| GALARZA QUINONES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Galarza Quinones, Roberto | ADDRESS ON FILE | | | | | | | |
| GALARZA QUINONES, SOSTYCELIE | ADDRESS ON FILE | | | | | | | |
| GALARZA QUINONEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA QUINTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMIREZ, JOEY D | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMIREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMOS, ALIZETT | ADDRESS ON FILE | | | | | | | |
| Galarza Ramos, Ana W. | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMOS, IRIS | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMOS, IRIS A | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMOS, LUIS R | ADDRESS ON FILE | | | | | | | |
| GALARZA RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GALARZA REYES, CARMEN C | ADDRESS ON FILE | | | | | | | |
| GALARZA REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| GALARZA REYES, LUZ D | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVAS, REINALDO | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, AXEL D | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, CARMELO G | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, GREY M | ADDRESS ON FILE | | | | | | | |
| Galarza Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, MARLYN | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, MELVIN | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, MERQUI | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, NAIMARA | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, OMAR | ADDRESS ON FILE | | | | | | | |
| Galarza Rivera, Pedro | ADDRESS ON FILE | | | | | | | |
| Galarza Rivera, Radames | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, VELMILIZ | ADDRESS ON FILE | | | | | | | |
| GALARZA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GALARZA ROBLES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Galarza Rodriguez, Omar | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, RITA A. | ADDRESS ON FILE | | | | | | | |
| GALARZA RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GALARZA ROJAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| GALARZA ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA ROSARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALARZA RUIZ, ARCANGEL | ADDRESS ON FILE | | | | | | | |
| GALARZA RUIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GALARZA RUIZ, ROSABEL | ADDRESS ON FILE | | | | | | | |
| GALARZA SAAVEDRA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| GALARZA SAAVEDRA, JUAN E | ADDRESS ON FILE | | | | | | | |
| GALARZA SAAVEDRA, MARIA T | ADDRESS ON FILE | | | | | | | |
| GALARZA SAAVEDRA, PABLO | ADDRESS ON FILE | | | | | | | |
| GALARZA SAEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALARZA SALCEDO, NILSA J | ADDRESS ON FILE | | | | | | | |
| GALARZA SANABRIA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GALARZA SANABRIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GALARZA SANABRIA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GALARZA SANCHEZ, EYDA | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTALIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTALIZ, YOWANDA | ADDRESS ON FILE | | | | | | | |
| Galarza Santana, Evelyn | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3052 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA SANTANA, RAUL D | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, BILLY | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, DANNY | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, DIGNA | ADDRESS ON FILE | | | | | | | |
| Galarza Santiago, Fernando | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, MARISEL | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTIAGO, WILFRIDO | ADDRESS ON FILE | | | | | | | |
| GALARZA SANTOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALARZA SCHELMETY, ANGEL | ADDRESS ON FILE | | | | | | | |
| GALARZA SEPULVEDA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GALARZA SEPULVEDA, VICTOR J | ADDRESS ON FILE | | | | | | | |
| GALARZA SOSA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GALARZA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| GALARZA SOSA, EDIHMIR | ADDRESS ON FILE | | | | | | | |
| GALARZA SOSA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA SOSA, ROBERTO G. | ADDRESS ON FILE | | | | | | | |
| GALARZA SOTO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| Galarza Soto, Julio E | ADDRESS ON FILE | | | | | | | |
| GALARZA SOTO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GALARZA SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| GALARZA SOTO, MARISEL | ADDRESS ON FILE | | | | | | | |
| GALARZA SOTO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GALARZA TIRADO, BIANCA | ADDRESS ON FILE | | | | | | | |
| GALARZA TIRADO, MAXIMILIANO | ADDRESS ON FILE | | | | | | | |
| GALARZA TOLENTINO, WILSON | ADDRESS ON FILE | | | | | | | |
| GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| GALARZA TOLLINCHI, EDGARD L | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| Galarza Torres, Alejandro J. | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, MERALIES | ADDRESS ON FILE | | | | | | | |
| Galarza Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Galarza Torres, Roberto | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, SHERALYN | ADDRESS ON FILE | | | | | | | |
| GALARZA TORRES, STEPHANIE M | ADDRESS ON FILE | | | | | | | |
| GALARZA TROCHE, BLANCA J | ADDRESS ON FILE | | | | | | | |
| GALARZA VALENCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| Galarza Valentin, Geyl D | ADDRESS ON FILE | | | | | | | |
| GALARZA VALENTIN, HECTOR G | ADDRESS ON FILE | | | | | | | |
| GALARZA VALENTIN, MYRNA I | ADDRESS ON FILE | | | | | | | |
| GALARZA VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GALARZA VARGAS, ILIA M | ADDRESS ON FILE | | | | | | | |
| GALARZA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GALARZA VARGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GALARZA VARGAS,SANDRA | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, EDWIN R | ADDRESS ON FILE | | | | | | | |
| Galarza Vazquez, Jessenia | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, JUAN S. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALARZA VAZQUEZ, KRISHNAMURTI | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| GALARZA VAZQUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GALARZA VEGA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GALARZA VEGA, DIANE | ADDRESS ON FILE | | | | | | | |
| GALARZA VEGA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GALARZA VEGA, IVEL D. | ADDRESS ON FILE | | | | | | | |
| GALARZA VEGA, LUIS D | ADDRESS ON FILE | | | | | | | |
| GALARZA VEGA, RENNIE L. | ADDRESS ON FILE | | | | | | | |
| GALARZA VELAZQUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GALARZA VELAZQUEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| GALARZA VELAZQUEZ, WILYAMIR | ADDRESS ON FILE | | | | | | | |
| GALARZA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GALARZA VELEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GALARZA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GALARZA VELEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| Galarza Velez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GALARZA VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALARZA VILLANUEVA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GALARZA VILLANUEVA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| GALARZA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| GALARZA ZAYAS, ADA S | ADDRESS ON FILE | | | | | | | |
| GALARZA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GALARZA, DAVID | ADDRESS ON FILE | | | | | | | |
| GALARZA, DIANA | ADDRESS ON FILE | | | | | | | |
| GALARZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| GALARZA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GALARZA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GALARZA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GALARZACORDERO, HECTOR G | ADDRESS ON FILE | | | | | | | |
| GALASSO, AMANDA | ADDRESS ON FILE | | | | | | | |
| GALATEO SERVICE STATION LLC | URB SABANERA | CAMINO LAS CALANDRIAS #77 | | | DORADO | PR | 00646 | |
| GALATZAN FRATICELLI, DAVID | ADDRESS ON FILE | | | | | | | |
| GALATZAN SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GALAY LOPEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| GALBAN CORTES, DENISE | ADDRESS ON FILE | | | | | | | |
| GALBAN CORTES, NESTOR | ADDRESS ON FILE | | | | | | | |
| GALBIS RODRIGUEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| GALDAMEZ REYES, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| GALDON FIGUEROA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GALDON RAMOS, JEAN | ADDRESS ON FILE | | | | | | | |
| GALDOS CRUZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| GALE | ADDRESS ON FILE | | | | | | | |
| GALEAS PINOS, KEYLA J | ADDRESS ON FILE | | | | | | | |
| GALEN H GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| GALENOS | MEDICINA DE FAMILIA Y DEPORTIVA | PO BOX 4952 STE 93 | | | CAGUAS | PR | 00726-4952 | |
| GALERA DUCOS, NELSON | ADDRESS ON FILE | | | | | | | |
| GALERA SANTIGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GALERIA 100 ESTATE CORP. | PO BOX 6447 | | | | MAYAGUEZ | PR | 00681-6447 | |
| GALERIA AQUAMARINA | APARTADO 194021 | | | | SAN JUAN | PR | 00919-4021 | |
| GALERIA DE INMORTALES DEL FUTBOL | ADDRESS ON FILE | | | | | | | |
| GALERIA DE REGALOS | ADDRESS ON FILE | | | | | | | |
| GALERIA INMORTALES DEPORTE CABORROJENO | ADDRESS ON FILE | | | | | | | |
| GALERIA KIUT | ADDRESS ON FILE | | | | | | | |
| GALERIA LA CASA DEL MARCO | AVE. CENTRAL 1765 | | | | | PR | 00920 | |
| GALERIA ONATE | ADDRESS ON FILE | | | | | | | |
| GALERIA PETRUS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALERIA SANRA ROSA INC | PO BOX 19134 | | | | SAN JUAN | PR | 00910-1134 | |
| GALERIA SOTO | UNIVERSITY GARDENS | 266A AVE PINERO ESTE | | | SAN JUAN | PR | 00927 | |
| GALERIA VICENTE | 461 AVE HOSTOS | | | | SAN JUAN | PR | 00925 | |
| GALGUERA ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GALI ALBINO, RENE | ADDRESS ON FILE | | | | | | | |
| GALI CARTAGENA, ILEANA | ADDRESS ON FILE | | | | | | | |
| GALI CARTAGENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| GALI MARRERO, MARIO | ADDRESS ON FILE | | | | | | | |
| GALI PADILLA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GALI RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GALI RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Gali Rivera, Nelson | ADDRESS ON FILE | | | | | | | |
| GALI RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GALI RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GALI RODRIGUEZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| GALI RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GALI RODRIGUEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| GALI ROSADO, JUANA | ADDRESS ON FILE | | | | | | | |
| GALI ROSADO, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GALIANA REYES, CARENI | ADDRESS ON FILE | | | | | | | |
| Galiano Acevedo, Rafael | ADDRESS ON FILE | | | | | | | |
| GALIANO LOPEZ, CHRYSTAL | ADDRESS ON FILE | | | | | | | |
| GALIANO LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GALIANO MANCO, LOUIS | ADDRESS ON FILE | | | | | | | |
| GALIANO MANCO, RONALD | ADDRESS ON FILE | | | | | | | |
| GALIANO MARTINEZ, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| GALIANO ORTIZ, WALBERT | ADDRESS ON FILE | | | | | | | |
| GALIANO PEREZ, FRANCELLI | ADDRESS ON FILE | | | | | | | |
| GALIANO PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GALIANO PEREZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| GALIANO QUINONES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GALIANO RIVERA, MERIDA | ADDRESS ON FILE | | | | | | | |
| Galiano Rodriguez, Elvin | ADDRESS ON FILE | | | | | | | |
| GALIANO RODRIGUEZ, NAYDA | ADDRESS ON FILE | | | | | | | |
| GALIANO RODRIGUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| Galiano Rodriguez, Noel A | ADDRESS ON FILE | | | | | | | |
| GALIANO SANTANA, GLENDALIZ | ADDRESS ON FILE | | | | | | | |
| GALIANO SANTANA, LUZ E | ADDRESS ON FILE | | | | | | | |
| GALIANO SUAREZ, YARIANAH | ADDRESS ON FILE | | | | | | | |
| GALIANO TORO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GALIANO VELAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GALIANY CRUZ, PERRY | ADDRESS ON FILE | | | | | | | |
| GALIANY MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| GALIB BRAS, JUDY | ADDRESS ON FILE | | | | | | | |
| GALIB FRAMGII MD, HAMID | ADDRESS ON FILE | | | | | | | |
| GALIBER MD, DANTE | ADDRESS ON FILE | | | | | | | |
| GALIBFRANGIE FIOL, NAJDA | ADDRESS ON FILE | | | | | | | |
| GALIB-FRANGIE FIOL, ZAIMAR | ADDRESS ON FILE | | | | | | | |
| GALIB-FRANGIE, YUSSEF | ADDRESS ON FILE | | | | | | | |
| GALICHET SUAREZ, HILDA P | ADDRESS ON FILE | | | | | | | |
| Galicia Acevedo, Alfredo | ADDRESS ON FILE | | | | | | | |
| GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| GALICIA BONILLA, EDDIE | ADDRESS ON FILE | | | | | | | |
| GALICIA FELICIANO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GALICIA NIEVES, ERUDINA | ADDRESS ON FILE | | | | | | | |
| GALICIA SHELL SERVICE STATION | AVE CAMPO RICO CALLE 122 | JARDINES DE CONTRY CLUB | | | CAROLINA | PR | 00983 RT55 | |
| GALICIA TRAVERSO, JESLIE | ADDRESS ON FILE | | | | | | | |
| GALINALDIS VEGA MD, CINTHIA | ADDRESS ON FILE | | | | | | | |
| GALINANES FIGUEROA, JOSE R | ADDRESS ON FILE | | | | | | | |
| GALINANES GIRALDEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALINDE ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GALINDEZ AGOSTO, JERRY | ADDRESS ON FILE | | | | | | | |
| Galindez Agosto, Josue | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ALFARO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ALVAREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ALVAREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Galindez Amezquit, Gamalier | ADDRESS ON FILE | | | | | | | |
| GALINDEZ AMEZQUITA, WANDA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ CABRERA, NANCY | ADDRESS ON FILE | | | | | | | |
| GALINDEZ CAMPOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| GALINDEZ CANALES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GALINDEZ CASTILLO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GALINDEZ CASTRO, JACKSON | ADDRESS ON FILE | | | | | | | |
| GALINDEZ COLON, LEILA M | ADDRESS ON FILE | | | | | | | |
| GALINDEZ COLON, MIRLIANA | ADDRESS ON FILE | | | | | | | |
| Galindez De Jesus, Gamalier | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ERAZO, MIGDALIA M. | ADDRESS ON FILE | | | | | | | |
| GALINDEZ FELICIANO, MARIO | ADDRESS ON FILE | | | | | | | |
| GALINDEZ FELICIANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALINDEZ FERNANDEZ, DEYANIRA | ADDRESS ON FILE | | | | | | | |
| Galindez Garcia, Dayna | ADDRESS ON FILE | | | | | | | |
| GALINDEZ HERNANDEZ MD, NELLY | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MALAVE, JOSE D. | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MALDONADO, JOHN | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MATOS MD, LAURA I | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MELENDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MORALES, AUREA E | ADDRESS ON FILE | | | | | | | |
| GALINDEZ MORALES, MINERVA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ NEGRON, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ OCASIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ORTEGA, ESTEBAN I | ADDRESS ON FILE | | | | | | | |
| GALINDEZ PASTRANA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GALINDEZ RIVERA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GALINDEZ RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ROMERO, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ROSA, DAYKA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ ROSA, DAYLA J | ADDRESS ON FILE | | | | | | | |
| GALINDEZ SERRANO, JOSHUA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ SIERRA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| GALINDEZ SIERRA, EDNA E | ADDRESS ON FILE | | | | | | | |
| GALINDEZ SOTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ STELLA, AILEEN | ADDRESS ON FILE | | | | | | | |
| GALINDEZ STELLA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ TANCO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| GALINDEZ TORRES, ANAIS | ADDRESS ON FILE | | | | | | | |
| GALINDEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| GALINDEZ VALDES, JORGE | ADDRESS ON FILE | | | | | | | |
| GALINDEZ VILLEGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALINDEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GALINDEZMARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GALINDO ALEJANDRINO, ADALINA | ADDRESS ON FILE | | | | | | | |
| GALINDO ALICEA, LEONOR | ADDRESS ON FILE | | | | | | | |
| GALINDO ALMODOVAR, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| GALINDO CHICO, STEVEN | ADDRESS ON FILE | | | | | | | |
| GALINDO CORDERO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GALINDO CUPELES, VIVIAN P | ADDRESS ON FILE | | | | | | | |
| Galindo Denizac, Pablo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3056 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALINDO DIAZ, SILMA | ADDRESS ON FILE | | | | | | | |
| GALINDO ENRIQUEZ, MYRTELINA | ADDRESS ON FILE | | | | | | | |
| GALINDO FERREIRA, SONIA MARIA | ADDRESS ON FILE | | | | | | | |
| GALINDO HORTA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GALINDO IRIZARRY, AWILDA A | ADDRESS ON FILE | | | | | | | |
| GALINDO IRIZARRY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GALINDO IRIZARRY, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GALINDO LEBRON, CARMEN Y | ADDRESS ON FILE | | | | | | | |
| GALINDO LOPEZ DE VICTORIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GALINDO MALAVE, NAHOMI | ADDRESS ON FILE | | | | | | | |
| GALINDO NAVARRO, LYNES | ADDRESS ON FILE | | | | | | | |
| GALINDO NEGRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| GALINDO ORTIZ, DIAMARIS | ADDRESS ON FILE | | | | | | | |
| Galindo Ortiz, Jose | ADDRESS ON FILE | | | | | | | |
| GALINDO PAGAN, JULIO | ADDRESS ON FILE | | | | | | | |
| GALINDO PLAZA, INES L | ADDRESS ON FILE | | | | | | | |
| GALINDO PLAZA, NORMA L | ADDRESS ON FILE | | | | | | | |
| GALINDO POBLETE, DAVID | ADDRESS ON FILE | | | | | | | |
| GALINDO RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GALINDO RIVERA, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| GALINDO RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| GALINDO RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GALINDO ROMERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| GALINDO ROSA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GALINDO ROSADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GALINDO SERRANO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GALINDO TORRES, PEDRO EFRAIN | ADDRESS ON FILE | | | | | | | |
| GALINDO TORRES, RAMON | ADDRESS ON FILE | | | | | | | |
| GALINDO VEGA, JULIO | ADDRESS ON FILE | | | | | | | |
| GALINDO VICENS, SULEIKA W | ADDRESS ON FILE | | | | | | | |
| GALION AUTO PARTS | HC 02 BOX 5297 | | | | PENUELAS | PR | 00624 | |
| GALITSKIKH, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GALLARD IANNELLI, SHANTI | ADDRESS ON FILE | | | | | | | |
| GALLARDO AVILES, AILEEN | ADDRESS ON FILE | | | | | | | |
| GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| GALLARDO AVILES, BETSY | ADDRESS ON FILE | | | | | | | |
| GALLARDO BROWNING, DOT | ADDRESS ON FILE | | | | | | | |
| GALLARDO CABALLER, LAURA | ADDRESS ON FILE | | | | | | | |
| GALLARDO CABRERA, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| GALLARDO CARRANZA, JOSE | ADDRESS ON FILE | | | | | | | |
| GALLARDO DE LEON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GALLARDO DE SANCHEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GALLARDO GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| GALLARDO GONZALEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GALLARDO IRIZARRY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GALLARDO LOPEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GALLARDO MARTINEZ, JULIA M | ADDRESS ON FILE | | | | | | | |
| GALLARDO MATTEI, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GALLARDO MENDEZ MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GALLARDO MENDOZA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GALLARDO MOLERO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GALLARDO OLIVARES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GALLARDO OTERO, JORGE | ADDRESS ON FILE | | | | | | | |
| GALLARDO PACHECO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GALLARDO RALAT, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GALLARDO RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GALLARDO RAMIREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GALLARDO RAMOS, BRIGIDO | ADDRESS ON FILE | | | | | | | |
| GALLARDO RAMOS, JULIA | ADDRESS ON FILE | | | | | | | |
| GALLARDO RAMOS, TAYRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALLARDO RIOS,SHEILA N. | ADDRESS ON FILE | | | | | | | |
| GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GALLARDO RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GALLARDO RODRIGUEZ, DIEGO | ADDRESS ON FILE | | | | | | | |
| GALLARDO RODRIGUEZ, NITZA E | ADDRESS ON FILE | | | | | | | |
| GALLARDO SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GALLARDO VARELA, JEAN | ADDRESS ON FILE | | | | | | | |
| GALLARDO VILLAR, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GALLARDO VILLAR, MARCIA | ADDRESS ON FILE | | | | | | | |
| GALLARDO, CRUZ & TORRES, INC | CALLE BARCELO #7 | | | | CIDRA | PR | 00739 | |
| GALLARDO, DIEGO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GALLARDO, ELSA | ADDRESS ON FILE | | | | | | | |
| GALLARDO, OLGA | ADDRESS ON FILE | | | | | | | |
| GALLARDO, XIORALYS | ADDRESS ON FILE | | | | | | | |
| GALLARDOS FUENTES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GALLART LOPEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| Gallart Marquez, Jose A. | ADDRESS ON FILE | | | | | | | |
| GALLEGO LOPEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GALLEGO PACHECO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GALLEGO PAGAN, EILEEN | ADDRESS ON FILE | | | | | | | |
| GALLEGO PAGAN, EILEEN YAMELL | ADDRESS ON FILE | | | | | | | |
| GALLEGO QUILES, YAMILKA | ADDRESS ON FILE | | | | | | | |
| GALLEGO REYES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| GALLEGO TRANSPORT DIST | HC 01 BOX 5780 | | | | AIBONITO | PR | 00705 | |
| GALLEGO, ANA | ADDRESS ON FILE | | | | | | | |
| GALLEGOS MATOS, ADELE E | ADDRESS ON FILE | | | | | | | |
| GALLEGUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GALLERY CUISENE INC | URB SAN SALVADOR | B3 MARGINAL MANATI | | | MANATI | PR | 00674 | |
| GALLERY DETAIL CENTER | CALLE CHILE 255-A LA MILLA DE ORO | | | | HATO REY | PR | 00919 | |
| GALLERY INSTITUTION INC | PO BOX 333 | | | | MANATI | PR | 00674 | |
| GALLERY MARBLE & STONE CO | PO BOX 363388 | | | | SAN JUAN | PR | 00936-3388 | |
| GALLERY MARKET CORP | HC 3 BOX 14563 | | | | YAUCO | PR | 00698 | |
| GALLERY VERTICAL | URB SIERRA LINDA | M16 CALLE 6 | | | BAYAMON | PR | 00957 | |
| GALLETE, LEONEL | ADDRESS ON FILE | | | | | | | |
| GALLETI GALVEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| GALLETI QUIROS, ITZA I | ADDRESS ON FILE | | | | | | | |
| GALLETI SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| GALLETI TORRES, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GALLETTI ACOSTA, MARCOS | ADDRESS ON FILE | | | | | | | |
| GALLETTI LOPEZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| GALLETTI, MARIA L | ADDRESS ON FILE | | | | | | | |
| GALLETTY RODRIGUEZ, AGNES M | ADDRESS ON FILE | | | | | | | |
| GALLIANO ARROYO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GALLIANO PARDO, ALINA | ADDRESS ON FILE | | | | | | | |
| GALLICK MD , GREGORY S | ADDRESS ON FILE | | | | | | | |
| GALLINA MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| GALLIPEAU, AMY | ADDRESS ON FILE | | | | | | | |
| GALLISA BENITEZ, GIDDEL | ADDRESS ON FILE | | | | | | | |
| GALLISA BENITEZ, GIDDEL J | ADDRESS ON FILE | | | | | | | |
| GALLISA BISBAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALLISA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GALLISA HISCOTT, ARIANA | ADDRESS ON FILE | | | | | | | |
| GALLISA MURIENTE, SOFIA | ADDRESS ON FILE | | | | | | | |
| GALLISA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GALLISA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GALLITOS DE ISABELA INC | P O BOX 1470 | | | | ISABELA | PR | 00662 | |
| GALLO SERRANO,JOSE | ADDRESS ON FILE | | | | | | | |
| Gallosa Gonzalez, Samuel | ADDRESS ON FILE | | | | | | | |
| GALLOSA NEGRON, MARIA | ADDRESS ON FILE | | | | | | | |
| GALLOWAY CEPEDA, WILLIAM D | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3058 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOWAY VERDEJO, MARIA J | ADDRESS ON FILE | | | | | | | |
| GALLOWEY CEPEDA, SALLY | ADDRESS ON FILE | | | | | | | |
| GALLOZA ACEVEDO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GALLOZA ACEVEDO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GALLOZA ACEVEDO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GALLOZA ACEVEDO, YANIRA | ADDRESS ON FILE | | | | | | | |
| GALLOZA AGRONT, LIMARYS | ADDRESS ON FILE | | | | | | | |
| GALLOZA ARROYO, NORYS | ADDRESS ON FILE | | | | | | | |
| GALLOZA BERRIOS, JESICA | ADDRESS ON FILE | | | | | | | |
| GALLOZA CASILLAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GALLOZA CHAPARRO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GALLOZA CHAPARRO, ELVIS | ADDRESS ON FILE | | | | | | | |
| Galloza Chaparro, Javier | ADDRESS ON FILE | | | | | | | |
| GALLOZA CHAPARRO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GALLOZA CHAPARRO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GALLOZA CONTY, AIDA I | ADDRESS ON FILE | | | | | | | |
| GALLOZA CORDERO, BENITA | ADDRESS ON FILE | | | | | | | |
| GALLOZA CORDERO, BRIGIDA | ADDRESS ON FILE | | | | | | | |
| GALLOZA CORDERO, RAMON | ADDRESS ON FILE | | | | | | | |
| GALLOZA CORDERO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GALLOZA CRUZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GALLOZA ECHEVARRIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GALLOZA GALICIA, IRIS M | ADDRESS ON FILE | | | | | | | |
| GALLOZA GALICIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GALLOZA GALLOZA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GALLOZA GALLOZA, NOEL | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| GALLOZA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GALLOZA LAGUER, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GALLOZA LOPEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| GALLOZA MANGUAL, JOSELITO | ADDRESS ON FILE | | | | | | | |
| GALLOZA MENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| GALLOZA MENDOZA, ELEUTERIO | ADDRESS ON FILE | | | | | | | |
| GALLOZA MENDOZA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| GALLOZA MENDOZA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| GALLOZA MILLAN, DORIS | ADDRESS ON FILE | | | | | | | |
| GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| GALLOZA OCASIO, LEONARDO J. | ADDRESS ON FILE | | | | | | | |
| GALLOZA OTERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GALLOZA PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GALLOZA PEREZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GALLOZA PEREZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Galloza Perez, Nereida | ADDRESS ON FILE | | | | | | | |
| GALLOZA PEREZ, WANDA J | ADDRESS ON FILE | | | | | | | |
| GALLOZA RAMIREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| GALLOZA RAMIREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GALLOZA REGALADO, FRANCISCO A. | ADDRESS ON FILE | | | | | | | |
| GALLOZA RIVERA, SUHEIN | ADDRESS ON FILE | | | | | | | |
| GALLOZA RODRIGUEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GALLOZA RUIZ, ANA | ADDRESS ON FILE | | | | | | | |
| GALLOZA RUIZ, GRENDALI | ADDRESS ON FILE | | | | | | | |
| GALLOZA RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALLOZA SANTIAGO, AMPARO | ADDRESS ON FILE | | | | | | | |
| GALLOZA SANTIAGO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GALLOZA SANTIAGO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| GALLOZA SANTIAGO, HECTOR E | ADDRESS ON FILE | | | | | | | |
| GALLOZA SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| GALLOZA SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| GALLOZA SERRANO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GALLOZA SERRANO, HECTOR N | ADDRESS ON FILE | | | | | | | |
| GALLOZA SERRANO, MARIA W. | ADDRESS ON FILE | | | | | | | |
| GALLOZA SOTO, STACY M | ADDRESS ON FILE | | | | | | | |
| GALLOZA VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| GALLOZA VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| GALLOZA VARGAS, ALCADIO | ADDRESS ON FILE | | | | | | | |
| GALLOZA VAZQUEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| GALO B SEGARRA ALONSO | ADDRESS ON FILE | | | | | | | |
| GALO E BORGES BERDECIA | ADDRESS ON FILE | | | | | | | |
| GALO I LEGUILLOU ENCARNACION | ADDRESS ON FILE | | | | | | | |
| GALO SERVICES LLC | PO BOX 10007 | | | | GUAYAMA | PR | 00785 | |
| GALOFFIN CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| GALOFFIN LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GALREZ OROZCO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GALVA LEBRON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| GALVA PENA, WILBERT | ADDRESS ON FILE | | | | | | | |
| GALVA RODRIGUEZ MD, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| GALVA RODRIGUEZ, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| GALVA RODRIGUEZ, MARGARET | ADDRESS ON FILE | | | | | | | |
| GALVAN ALDARONDO, JAIME | ADDRESS ON FILE | | | | | | | |
| GALVAN ALFARO, ELVIA V | ADDRESS ON FILE | | | | | | | |
| GALVAN ALMA, VERONICA | ADDRESS ON FILE | | | | | | | |
| Galvan Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| GALVAN CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GALVAN DE JESUS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| GALVAN FELICIANO, ERIK | ADDRESS ON FILE | | | | | | | |
| GALVAN FELICIANO, JULISSA I | ADDRESS ON FILE | | | | | | | |
| Galvan Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| GALVAN LOPEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GALVAN MACHADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| GALVAN MACHADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| GALVAN MONTALVO, CELIDA | ADDRESS ON FILE | | | | | | | |
| GALVAN MUNOZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GALVAN RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GALVAN RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| GALVAN RUIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GALVAN, ARIANNA | ADDRESS ON FILE | | | | | | | |
| GALVES OCASIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| Galvez Beras, Nancy | ADDRESS ON FILE | | | | | | | |
| GALVEZ CALCANO, MINERVA | ADDRESS ON FILE | | | | | | | |
| GALVEZ CLAUDIO, LUCAS | ADDRESS ON FILE | | | | | | | |
| GALVEZ DE LEON, RAMON R | ADDRESS ON FILE | | | | | | | |
| GALVEZ GALLEGOS, EMIR | ADDRESS ON FILE | | | | | | | |
| GALVEZ MARTINEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| GALVEZ MARTINEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GALVEZ MORAN, JOHN | ADDRESS ON FILE | | | | | | | |
| GALVEZ OCACIO, MARTA M | ADDRESS ON FILE | | | | | | | |
| GALVEZ OCASIO, LUZ D. | ADDRESS ON FILE | | | | | | | |
| GALVEZ ORTIZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GALVEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GALVEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GALVEZ PABON, PEDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| GALVEZ REYES, RAMON | ADDRESS ON FILE | | | | | | | |
| GALVEZ RODRIGUEZ, YAITZA AIMED | ADDRESS ON FILE | | | | | | | |
| GALVEZ ROMERO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| GALVEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| GALVEZ TORRES, AMANDA | ADDRESS ON FILE | | | | | | | |
| GALVINS SITZLER, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | | | | | | | | |
| GAM REALTY LLC | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING SUITE 1133 | 208 Ponce DE LEÓN AVE. | | SAN JUAN | PR | 00918 | |
| GAMA ELECTRIC AND MORE INC | URB MIRAFLORES | 28-4 CALLE 34 | | | BAYAMON | PR | 00957 | |
| GAMA ENGINEERIN CORP | PO BOX 360453 | | | | SAN JUAN | PR | 00936 | |
| GAMA GROUP INC | PO BOX 8631 | | | | BAYAMON | PR | 00960-8631 | |
| GAMA QUALITY CONTRACTORS | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | | | SAN JUAN | PR | 00920 | |
| GAMA RENTAL CORP | PO BOX 9022974 | | | | SAN JUAN | PR | 00902 | |
| GAMALIEL DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| GAMALIEL DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GAMALIEL GALAN RIVERA | ADDRESS ON FILE | | | | | | | |
| GAMALIEL MONTANO MERCADO | ADDRESS ON FILE | | | | | | | |
| GAMALIEL NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| GAMALIEL NAVARRO RAMOS | ADDRESS ON FILE | | | | | | | |
| GAMALIEL OLMEDA VERGARA | ADDRESS ON FILE | | | | | | | |
| GAMALIEL RAMOS SOLER | ADDRESS ON FILE | | | | | | | |
| GAMALIEL RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GAMALIEL RODRIGUEZ BALLESTER | ADDRESS ON FILE | | | | | | | |
| GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GAMALIEL RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GAMALIEL VAZQUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| GAMALIEL VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GAMALIEL VEGA RUIZ | ADDRESS ON FILE | | | | | | | |
| GAMALIEL VERA MENDEZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER A MATIAS CAY | ADDRESS ON FILE | | | | | | | |
| GAMALIER AYALA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER BERMUDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER LOPEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GAMALIER OLIVERAS ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| GAMALIER OTERO PEREZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER OTERO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| GAMALIER PAGAN MARIN | ADDRESS ON FILE | | | | | | | |
| GAMALIER PEDROZA NEGRON | ADDRESS ON FILE | | | | | | | |
| GAMALIER RAMOS SERRANO | ADDRESS ON FILE | | | | | | | |
| GAMALIER RIVERA FONTAN | ADDRESS ON FILE | | | | | | | |
| GAMALIER RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GAMALIER ROSALY ALERS | ADDRESS ON FILE | | | | | | | |
| GAMALIER TRICOCHE ORTIZ | ADDRESS ON FILE | | | | | | | |
| GAMALIER VELILLA SOTO | ADDRESS ON FILE | | | | | | | |
| GAMAR L ZARAGOZA GARCIA | ADDRESS ON FILE | | | | | | | |
| GAMARRA CORTIJO, FELIZA | ADDRESS ON FILE | | | | | | | |
| GAMBALE PABON, GERALD | ADDRESS ON FILE | | | | | | | |
| GAMBARO FERRER, IRIS N | ADDRESS ON FILE | | | | | | | |
| GAMBARO HERNANDEZ, MIOSOTI | ADDRESS ON FILE | | | | | | | |
| GAMBARO RENTAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GAMBARO ROQUE, ROSELINE | ADDRESS ON FILE | | | | | | | |
| GAMBARO TORRES, ANGELYN T | ADDRESS ON FILE | | | | | | | |
| GAMBARO, LUIS I | ADDRESS ON FILE | | | | | | | |
| GAMBARROTTI CAMACHO, NISHELLE | ADDRESS ON FILE | | | | | | | |
| GAMBEDOTTI CARRASQUILLO, NANCY A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAMBEDOTTI ITURRINO, VALERIE | ADDRESS ON FILE | | | | | | | |
| GAMBINO MD, CALOGERO | ADDRESS ON FILE | | | | | | | |
| GAMBOA FIGUEROA, FRANCES | ADDRESS ON FILE | | | | | | | |
| GAMBOA MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GAMBOA MEDINA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GAMBOA MERCADO, MARLENNY | ADDRESS ON FILE | | | | | | | |
| GAMELEE A ACOBE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GAMERO ESPINOSA, CESAR R. | ADDRESS ON FILE | | | | | | | |
| GAMESS PIERROT, ERIC | ADDRESS ON FILE | | | | | | | |
| GAMEZ MARTINEZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GAMEZ TORRES, CARLOS ALBERTO | ADDRESS ON FILE | | | | | | | |
| GAMEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| GAMEZ TORRES, OSCAR EDUARDO | ADDRESS ON FILE | | | | | | | |
| GAMILY GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GAMIOLY B GREEN | ADDRESS ON FILE | | | | | | | |
| GAMIOLY GREEN CACERES | ADDRESS ON FILE | | | | | | | |
| GAMONEDA MONTES, MARIA C | ADDRESS ON FILE | | | | | | | |
| GAMUNDI CESTERO, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| GANADEROS BORGES INC | P O BOX 1037 | | | | NAGUABO | PR | 00718-1037 | |
| GANADEROS DE HATILLO | ADDRESS ON FILE | | | | | | | |
| GANCEDO LUCIANO, DAVID | ADDRESS ON FILE | | | | | | | |
| GANDARA CASTRODAD, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GANDARA LANDRON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GANDARA MENENDEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| GANDARA PEREA, JOSE | ADDRESS ON FILE | | | | | | | |
| GANDARA SANJUAN, MAXIMO | ADDRESS ON FILE | | | | | | | |
| GANDARA SANTIAGO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GANDARA UMPIERRE, KEYLA M | ADDRESS ON FILE | | | | | | | |
| GANDARILLA BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| GANDARILLA BURGOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| GANDARILLA CABAN, MARLENE Y | ADDRESS ON FILE | | | | | | | |
| GANDARILLA CARDEC, FRANCES M | ADDRESS ON FILE | | | | | | | |
| GANDARILLA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GANDARILLA RAMOS, EMMA | ADDRESS ON FILE | | | | | | | |
| GANDARILLA RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| GANDARILLA RUIZ, MARIA Z. | ADDRESS ON FILE | | | | | | | |
| GANDARILLA TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GANDARILLA TRABAL, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GANDARILLA TRABAL, LOURDES | ADDRESS ON FILE | | | | | | | |
| GANDARILLA VELEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GANDELL ALVAREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GANDIA CARABALLO, PAUL | ADDRESS ON FILE | | | | | | | |
| Gandia Caraballo, Paul L. | ADDRESS ON FILE | | | | | | | |
| GANDIA CARO, JOSE | ADDRESS ON FILE | | | | | | | |
| GANDIA CEDO, URSA I | ADDRESS ON FILE | | | | | | | |
| GANDIA CEDO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GANDIA CINTRON, AUDREE L | ADDRESS ON FILE | | | | | | | |
| GANDIA CINTRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GANDIA COLON, FRANK | ADDRESS ON FILE | | | | | | | |
| GANDIA DE JESUS, ESTHER | ADDRESS ON FILE | | | | | | | |
| Gandia Echevarria, Brenda L | ADDRESS ON FILE | | | | | | | |
| GANDIA FABIAN, MARIA | ADDRESS ON FILE | | | | | | | |
| GANDIA FERRER, MYRNA I | ADDRESS ON FILE | | | | | | | |
| GANDIA GARCIA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GANDIA GARCIA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GANDIA HUERTA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GANDIA LOPEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| GANDIA LOUBRIEL, MERYLIN | ADDRESS ON FILE | | | | | | | |
| GANDIA LUGO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GANDIA LUGO, MARIA A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GANDIA MANTARAS MD, LUIS T | ADDRESS ON FILE | | | | | | | |
| GANDIA MARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| GANDIA MINGUELA, NORMA I | ADDRESS ON FILE | | | | | | | |
| GANDIA MONTIJO, YAYLEEN | ADDRESS ON FILE | | | | | | | |
| GANDIA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GANDIA MUNIZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| GANDIA NEGRON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GANDIA PABON, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, ALADINO | ADDRESS ON FILE | | | | | | | |
| Gandia Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, JANIRIS | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, JAROSKY | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GANDIA PEREZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GANDIA PIZARRO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GANDIA POLO, VILMA | ADDRESS ON FILE | | | | | | | |
| GANDIA PORTELA, AMELIA | ADDRESS ON FILE | | | | | | | |
| GANDIA REYES, FRANK | ADDRESS ON FILE | | | | | | | |
| GANDIA RIVERA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GANDIA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GANDIA RIVERA, SIXTO | ADDRESS ON FILE | | | | | | | |
| GANDIA SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GANDIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GANDIA SANTOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GANDIA SANTOS, JOVAN | ADDRESS ON FILE | | | | | | | |
| GANDIA SEDA, SUSINDY | ADDRESS ON FILE | | | | | | | |
| GANDIA SEGUNDO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GANDIA SOLER, JORGE | ADDRESS ON FILE | | | | | | | |
| GANDIA TIRADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| GANDIA TORRES, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GANDIA TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| GANDIA TORRES, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GANDIA TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GANDIA VELAZQUEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GANDIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| GANDIAGA CABRERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GANDIS VAZQUEZ, MARVIN | ADDRESS ON FILE | | | | | | | |
| GANDULLA CASIANO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GANDULLA DIAZ, ISABEL C. | ADDRESS ON FILE | | | | | | | |
| GANDULLA PAOLI, INGRID | ADDRESS ON FILE | | | | | | | |
| GANDULLA SANTIAGO, WILDA | ADDRESS ON FILE | | | | | | | |
| GANDULLA SEDA, ANA M | ADDRESS ON FILE | | | | | | | |
| GANJOO MD , DIDA K | ADDRESS ON FILE | | | | | | | |
| GANTOS, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GANTUS MARRERO, ELBA | ADDRESS ON FILE | | | | | | | |
| GANZALEZ MAYSONET, GERALDINE | ADDRESS ON FILE | | | | | | | |
| GAONA REYES, CARLOS ARTURO | ADDRESS ON FILE | | | | | | | |
| GAONA REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| GAP PUERTO RICO LTD | ADDRESS ON FILE | | | | | | | |
| GAR CONSULTANT GROUP INC | ADDRESS ON FILE | | | | | | | |
| GARABITO DIAZ, DENISE DEL C. | ADDRESS ON FILE | | | | | | | |
| GARABITO DIAZ, ELGA | ADDRESS ON FILE | | | | | | | |
| GARABITO DIAZ, KARMY J | ADDRESS ON FILE | | | | | | | |
| GARABITO DIAZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| GARAGE ADORNO | ADDRESS ON FILE | | | | | | | |
| GARAGE ASOMANTE SERVICE STATION | HC 2 BOX 8146 | | | | AIBONITO | PR | 00705 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARAGE BETANCES | ADDRESS ON FILE | | | | | | | |
| GARAGE CABASSA | ADDRESS ON FILE | | | | | | | |
| GARAGE CARLITOS | ADDRESS ON FILE | | | | | | | |
| GARAGE CARRAU | ADDRESS ON FILE | | | | | | | |
| GARAGE CURCIO | URB. MONTE CARLO MF- 43 PLAZA 15 | | | | BAYAMON | PR | 00961 | |
| GARAGE ESSO | ADDRESS ON FILE | | | | | | | |
| GARAGE FRANK | TAPICERIA PARIS AVE. FERNANDEZ JUNCOS 1263 | | | | PDA. 18 - SANTURCE | PR | 00907 | |
| GARAGE FRANK INC | 1263 AVE FERNANDEZ JUNCOS | | | | SANTURCE | PR | 00910 | |
| GARAGE FRANK INC | PO BOX 19026 | | | | SANTURCE | PR | 00910 | |
| GARAGE FRANKS INC | 1263 AVE FERNANDEZ JUNCOS | | | | SAN JUAN | PR | 00915 | |
| GARAGE FRANKS INC | PO BOX 19026 | | | | SAN JUAN | PR | 00910 | |
| GARAGE FRANKS INC | PO BOX 19026 | FERNANDEZ JUNCOS STATION | | | SAN JUAN | PR | 00908-0000 | |
| GARAGE FRANKS INC | PO BOX 19026 FDEZ JUNCOS STA | | | | SAN JUAN | PR | 00910-0000 | |
| GARAGE GAMALIER | ADDRESS ON FILE | | | | | | | |
| GARAGE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GARAGE GUINCHA | PO BOX 488 | | | | MARICAO | PR | 00606 | |
| GARAGE HENRY E HIJO | ADDRESS ON FILE | | | | | | | |
| GARAGE HILGO , INC. | P. O. BOX 72  SAINT JUST | | | | SAINT JUST | PR | 00978-0072 | |
| GARAGE HILGO INC | ADDRESS ON FILE | | | | | | | |
| GARAGE HILGO INC | ADDRESS ON FILE | | | | | | | |
| GARAGE HILGO, INC. | PO BOX 72 | CARR 2 #112 | | | SAINT JUST | PR | 00978-0072 | |
| GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GARAGE HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GARAGE ISLA VERDE INC | BO MANI | 2915 CARR 2 | | | MAYAGUEZ | PR | 00680 | |
| GARAGE ISLA VERDE INC | PO BOX 70262 | | | | SAN JUAN | PR | 00979 | |
| GARAGE ISLA VERDE INC | RR 1 BOX 29 | | | | CAROLINA | PR | 00979 | |
| GARAGE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GARAGE JOSE A RAMOS INC | PO BOX 582 | | | | PENUELAS | PR | 00624 | |
| GARAGE LEBRON | ADDRESS ON FILE | | | | | | | |
| GARAGE LOS CUADOS | ADDRESS ON FILE | | | | | | | |
| GARAGE LUCAS | ADDRESS ON FILE | | | | | | | |
| GARAGE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GARAGE MOLINA | ADDRESS ON FILE | | | | | | | |
| GARAGE MONACO INC | PMB 143 | 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | |
| GARAGE MULTI-SERVICIOS, INC | 1054 SANTANA | | | | ARECIBO | PR | 00612 | |
| GARAGE OCASIO | ADDRESS ON FILE | | | | | | | |
| GARAGE OCASIO | ADDRESS ON FILE | | | | | | | |
| GARAGE OCASIO INC | STE 125A FELIX CORDOVA DAVILA | | | | MANATI | PR | 00674 | |
| GARAGE RAFY | ADDRESS ON FILE | | | | | | | |
| GARAGE RAFY | ADDRESS ON FILE | | | | | | | |
| GARAGE RAMOS | ADDRESS ON FILE | | | | | | | |
| GARAGE RAMOS | ADDRESS ON FILE | | | | | | | |
| GARAGE RENATO BERDUT | AVE PONCE DE LEON 510 | | | | HATO REY | PR | 00917 | |
| GARAGE REPARTO FLAMINGO | ADDRESS ON FILE | | | | | | | |
| GARAGE REY | ADDRESS ON FILE | | | | | | | |
| GARAGE REY | ADDRESS ON FILE | | | | | | | |
| GARAGE RICHIE | ADDRESS ON FILE | | | | | | | |
| GARAGE RICHIE & FRANK | AVE. EDUARDO CONDE | 2115 VILLA PALMERAS | | | SANTURCE | PR | 00915 | |
| GARAGE RICHIE & FRANK | VILLA PALMERAS | 2115 EDUARDO CONDE | | | SAN JUAN | PR | 00915 | |
| GARAGE RICKY - LILLIAN LOPEZ CEPERO | ADDRESS ON FILE | | | | | | | |
| GARAGE ROBLES | ADDRESS ON FILE | | | | | | | |
| GARAGE ROMERO, INC. | 65 INF. STATION, PO BOX 31340 | | | | SAN JUAN | PR | 00924 | |
| GARAGE TOTY | ADDRESS ON FILE | | | | | | | |
| GARAJE ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARAJE BENIQUEZ | ADDRESS ON FILE | | | | | | | |
| GARAJE CAMILO | ADDRESS ON FILE | | | | | | | |
| GARAJE CAMILO INC | ALTOS DE LA FUENTE | CALLE 1D-12 | | | CAGUAS | PR | 00725 | |
| GARAJE CAMILO INC. | CALLE I D-12 ALTO DE LA FUENTE | | | | CAGUAS | PR | 00725 | |
| GARAJE CARLOS A ZAPATERO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 3064 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARAJE EL REY | ADDRESS ON FILE | | | | | | | |
| GARAJE EL REY | ADDRESS ON FILE | | | | | | | |
| GARAJE HILGO | ADDRESS ON FILE | | | | | | | |
| Garaje Hilgo Inc. | PO BOX 72 | | | | SAINT JUST | PR | 00978 | |
| GARAJE LA VICTORIA CORP | P M B 166 | P O BOX 80000 | | | ISABELA | PR | 00662 | |
| GARAJE MATTEI | ADDRESS ON FILE | | | | | | | |
| GARAJE MIRANDA TIRE CENTER/ CHARLIE | PO BOX 6761 | SANTA ROSA UNIT | | | BAYAMON | PR | 00960 | |
| GARAJE PALMAR SHELL | ADDRESS ON FILE | | | | | | | |
| GARAJE PEPE LINEA | PO BOX 1118 | | | | TRUJILLO ALTO | PR | 00977 | |
| GARAJE PICHON, INC. | BOX 225 | | | | HATILLO | PR | 00659 | |
| GARAJE RICKY/LILLIAM LOPEZ CEPERO | PEDRO MARQUEZ # 3 BOX 157 | | | | CULEBRA | PR | 00775-0000 | |
| GARAJE RIVERA AND MACHINE SHOP | RR 11 BOX 3815 | | | | BAYAMON | PR | 00956 | |
| GARAJE RUBEN | CALLE GUAYAMA #229 | | | | HATO REY | PR | 00917 | |
| GARAJE RUBEN INC | PMB 487 SUITE 140 | 200 AVE. RAFAEL CORDERO | | | GAGUAS | PR | 00725 | |
| GARAJE RUBEN INC | PO BOX 364447 | | | | SAN JUAN | PR | 00936-4447 | |
| GARAJE TANAN | ADDRESS ON FILE | | | | | | | |
| GARAJE Y JUNKER ORSINI | RR 01 BOX 2080 | | | | ANASCO | PR | 00610 | |
| GARAKANI KAVEH, NATALIE | ADDRESS ON FILE | | | | | | | |
| GARALLARDE RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARATTINI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARAU DIAZ MD, PRISCILA | ADDRESS ON FILE | | | | | | | |
| GARAU DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARAU MEDINA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GARAVITO MEDINA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GARAVITO SANCHEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARAVITO SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARAY ANDINO, YELIAN | ADDRESS ON FILE | | | | | | | |
| GARAY APONTE, GISANDRA | ADDRESS ON FILE | | | | | | | |
| GARAY APONTE, GISANDRA | ADDRESS ON FILE | | | | | | | |
| GARAY APONTE, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARAY APONTE, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| Garay Badillo, Iris N | ADDRESS ON FILE | | | | | | | |
| GARAY BORRERO, ALICELY | ADDRESS ON FILE | | | | | | | |
| GARAY CAMACHO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARAY CAMACHO, LIZA M. | ADDRESS ON FILE | | | | | | | |
| GARAY CANABAL, ESTHER L | ADDRESS ON FILE | | | | | | | |
| GARAY CARCANO, NITZA M | ADDRESS ON FILE | | | | | | | |
| GARAY CARRERAS, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GARAY CASTELLANOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARAY CHARLEMAN, LUANNE | ADDRESS ON FILE | | | | | | | |
| GARAY COLON, AIDA I | ADDRESS ON FILE | | | | | | | |
| GARAY COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARAY COLON, NELSON | ADDRESS ON FILE | | | | | | | |
| GARAY COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| GARAY COLON, WANDA E | ADDRESS ON FILE | | | | | | | |
| GARAY COTTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GARAY COTTO, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GARAY COTTO, YESEIDA | ADDRESS ON FILE | | | | | | | |
| GARAY COUVERTIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARAY CRUZ, ARLYN A | ADDRESS ON FILE | | | | | | | |
| GARAY CRUZ, ARVEL | ADDRESS ON FILE | | | | | | | |
| GARAY CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GARAY DAVILA, JAIME W | ADDRESS ON FILE | | | | | | | |
| GARAY DE JESUS, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GARAY DE JESUS, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| GARAY DE JESUS, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GARAY DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| GARAY DE LEON, CARMEN O. | ADDRESS ON FILE | | | | | | | |
| GARAY DIAZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| GARAY DIAZ, HECTOR M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARAY DIAZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| GARAY DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARAY ESPEJO, YVONNE | ADDRESS ON FILE | | | | | | | |
| GARAY FERNANDEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARAY FLORES, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARAY FLORES, ROSITA | ADDRESS ON FILE | | | | | | | |
| GARAY GALARZA, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARAY GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARAY GARAY, LAURA E | ADDRESS ON FILE | | | | | | | |
| GARAY GARAY, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GARAY GARCIA, MARCIAL | ADDRESS ON FILE | | | | | | | |
| GARAY GARCIA, MARIAM | ADDRESS ON FILE | | | | | | | |
| GARAY GARCIA, MARIAM ENID | ADDRESS ON FILE | | | | | | | |
| GARAY GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GARAY GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARAY GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARAY GONZALEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Garay Gonzalez, Juan A | ADDRESS ON FILE | | | | | | | |
| GARAY GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GARAY GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARAY GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GARAY GONZALEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GARAY GONZALEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARAY HERNANDEZ, VAIHITIARE | ADDRESS ON FILE | | | | | | | |
| Garay Jr., Modesto | ADDRESS ON FILE | | | | | | | |
| GARAY LEBRON, RAUL | ADDRESS ON FILE | | | | | | | |
| GARAY LOPEZ, ARGENIS | ADDRESS ON FILE | | | | | | | |
| GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| GARAY LOPEZ, ELISABET | ADDRESS ON FILE | | | | | | | |
| GARAY LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARAY LOPEZ, MAUDE | ADDRESS ON FILE | | | | | | | |
| GARAY LOPEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GARAY LUQUE, DAVID | ADDRESS ON FILE | | | | | | | |
| GARAY LUQUE, LUIS | ADDRESS ON FILE | | | | | | | |
| GARAY MARQUEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| GARAY MARQUEZ, DIALIS E. | ADDRESS ON FILE | | | | | | | |
| GARAY MARQUEZ, GRISELL | ADDRESS ON FILE | | | | | | | |
| GARAY MARQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARAY MARRERO, AIDA | ADDRESS ON FILE | | | | | | | |
| GARAY MARRERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARAY MARRERO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARAY MARRERO, SHIRLEY A. | ADDRESS ON FILE | | | | | | | |
| GARAY MARTINEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARAY MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARAY MARTINEZ, IVETTE L | ADDRESS ON FILE | | | | | | | |
| GARAY MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARAY MELENDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GARAY MELENDEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| GARAY MELENDEZ, NELLYE | ADDRESS ON FILE | | | | | | | |
| GARAY MIRANDA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| GARAY MONSANTO, RAUL | ADDRESS ON FILE | | | | | | | |
| GARAY MONTANEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARAY MONTES, MAYRA E | ADDRESS ON FILE | | | | | | | |
| GARAY MORALES, HILDA | ADDRESS ON FILE | | | | | | | |
| GARAY MORALES, KAREN L. | ADDRESS ON FILE | | | | | | | |
| GARAY MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARAY MORALES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARAY MUNOZ, MILLIE | ADDRESS ON FILE | | | | | | | |
| GARAY NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| GARAY NUNEZ, LEYDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARAY OH, ILIANA | ADDRESS ON FILE | | | | | | | |
| GARAY OSORIO, LUZ I | ADDRESS ON FILE | | | | | | | |
| GARAY OSORIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARAY OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| GARAY PADILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARAY PADILLA, SANTIAGO E | ADDRESS ON FILE | | | | | | | |
| GARAY PARRILLA, DANNYS | ADDRESS ON FILE | | | | | | | |
| GARAY PENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARAY PENA, MARIE A | ADDRESS ON FILE | | | | | | | |
| GARAY PEREZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARAY PEREZ, ROBERTO L. | ADDRESS ON FILE | | | | | | | |
| GARAY PEREZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GARAY PICÓN, JOSÉ M. | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN CORRECCIO | 501 CARR. #5 AVE. | ENTRAL JUANITA FINAL | Bayamón | PR | 00960 | |
| GARAY QUINONES, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| GARAY QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| GARAY RESTO, DAVID | ADDRESS ON FILE | | | | | | | |
| GARAY REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARAY RIVERA, EMILIO | ADDRESS ON FILE | | | | | | | |
| Garay Rivera, Jesus | ADDRESS ON FILE | | | | | | | |
| GARAY RIVERA, KELVIN A. | ADDRESS ON FILE | | | | | | | |
| GARAY RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARAY RIVERA, NILKA | ADDRESS ON FILE | | | | | | | |
| Garay Rivera, Rosa M. | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, IGNACIO | ADDRESS ON FILE | | | | | | | |
| Garay Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, JESE | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARAY RODRIGUEZ, YAMIRELIS | ADDRESS ON FILE | | | | | | | |
| GARAY ROJA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARAY ROJAS, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GARAY ROJAS, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GARAY ROJAS, VALENTIN | ADDRESS ON FILE | | | | | | | |
| GARAY ROMAN, DAVID | ADDRESS ON FILE | | | | | | | |
| GARAY ROMAN, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| GARAY ROSA, DAMASA | ADDRESS ON FILE | | | | | | | |
| GARAY ROSA, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARAY ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARAY ROSADO, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| GARAY ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARAY ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARAY ROSARIO, NITZA | ADDRESS ON FILE | | | | | | | |
| GARAY RUBIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARAY SALAMANCA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GARAY SALAMANCA, JOSELYN | ADDRESS ON FILE | | | | | | | |
| GARAY SANCHEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARAY SANTIAGO, CARLOS F. | ADDRESS ON FILE | | | | | | | |
| GARAY SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| GARAY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARAY SERRANO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| GARAY SERRANO, GLADYTZA M | ADDRESS ON FILE | | | | | | | |
| GARAY SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Garay Sierra, Jeannette | ADDRESS ON FILE | | | | | | | |
| GARAY SILVA, LIZANNETTE | ADDRESS ON FILE | | | | | | | |
| GARAY SOLANO, GILBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARAY SOLANO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GARAY SOTO, NILKA N | ADDRESS ON FILE | | | | | | | |
| GARAY SUAREZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARAY SUAREZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| Garay Suarez, Ismael | ADDRESS ON FILE | | | | | | | |
| GARAY SUAREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARAY SUAREZ, PAULA | ADDRESS ON FILE | | | | | | | |
| GARAY TIRADO, BRIZELLIS | ADDRESS ON FILE | | | | | | | |
| GARAY TORRES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARAY TORRES, PEGGY | ADDRESS ON FILE | | | | | | | |
| GARAY TRICOCHE, MARIANGIE | ADDRESS ON FILE | | | | | | | |
| GARAY VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARAY VARGAS, SONIA M. | ADDRESS ON FILE | | | | | | | |
| GARAY VAZQUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| GARAY VEGA, EMILIO | ADDRESS ON FILE | | | | | | | |
| GARAY VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARAY VELAZQUEZ, VERONICA I | ADDRESS ON FILE | | | | | | | |
| GARAY VELEZ, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| GARAY, CARMELITO | ADDRESS ON FILE | | | | | | | |
| GARAYALDE COTRONEO MD, GLENN J | ADDRESS ON FILE | | | | | | | |
| GARAYALDE MARTINEZ, MARILIN | ADDRESS ON FILE | | | | | | | |
| GARAYALDE PEREZ, GRACE M | ADDRESS ON FILE | | | | | | | |
| GARAYALDE RIJOS, WALESKA | ADDRESS ON FILE | | | | | | | |
| GARAYCOLON, ERIC J | ADDRESS ON FILE | | | | | | | |
| GARAYORTIZ, LEANDRO | ADDRESS ON FILE | | | | | | | |
| Garayua Arce, Jorge L | ADDRESS ON FILE | | | | | | | |
| Garayua Arce, Jose L. | ADDRESS ON FILE | | | | | | | |
| GARAYUA CANDELARIA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GARAYUA DE JESUS, JORGE E. | ADDRESS ON FILE | | | | | | | |
| GARAYUA DIAZ, CARLA | ADDRESS ON FILE | | | | | | | |
| GARAYUA LOPEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARAYUA MARTINEZ, JANET | ADDRESS ON FILE | | | | | | | |
| GARAYUA OLMEDA, LOTTIE | ADDRESS ON FILE | | | | | | | |
| Garayua Pacheco, Carlos R | ADDRESS ON FILE | | | | | | | |
| GARAYUA RAMIREZ DE ARELLA, REINALDO E | ADDRESS ON FILE | | | | | | | |
| GARAYUA RIVERA, JOANSED | ADDRESS ON FILE | | | | | | | |
| GARAYUA ROSARIO, CINDY | ADDRESS ON FILE | | | | | | | |
| GARAYUA SANTIAGO, ILIANA | ADDRESS ON FILE | | | | | | | |
| GARAYUA VARGAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARAYUA VAZQUEZ, NELSON R | ADDRESS ON FILE | | | | | | | |
| GARAYUA VELEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GARAYUAN ARCE, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARBY RUIZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GARCED ESPADA, ERIKA | ADDRESS ON FILE | | | | | | | |
| GARCED FALCON, MILHBELL | ADDRESS ON FILE | | | | | | | |
| GARCED FALCON, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCED FIGUEROA, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCED FIGUEROA, NAYOMI | ADDRESS ON FILE | | | | | | | |
| GARCED LUNA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCED MALAVE, LOURDES F | ADDRESS ON FILE | | | | | | | |
| GARCED MALAVE, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCED MELENDEZ, ORLANDO R. | ADDRESS ON FILE | | | | | | | |
| GARCED MUNOZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| Garced Munoz, Rafael A | ADDRESS ON FILE | | | | | | | |
| GARCED NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCED PEREZ, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GARCED PEREZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| GARCED PEREZ, MIRTA IRIS | ADDRESS ON FILE | | | | | | | |
| GARCED RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCED RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCED RODRIGUEZ, ENNIVETH | ADDRESS ON FILE | | | | | | | |
| GARCED RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCED RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GARCED TIRADO, SHEYLA | ADDRESS ON FILE | | | | | | | |
| GARCED VEGA, JUAN C | ADDRESS ON FILE | | | | | | | |
| GARCED VEGA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GARCED, GEYLEE | ADDRESS ON FILE | | | | | | | |
| GARCELL ORAN, MILTON | ADDRESS ON FILE | | | | | | | |
| GARCES CAMACHO, ANA R. | ADDRESS ON FILE | | | | | | | |
| GARCES CAMILO, EVELYS M | ADDRESS ON FILE | | | | | | | |
| GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCES CHARRON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCES DEL VALLE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCES DEL VALLE, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCES GUERRERO, RAIZA | ADDRESS ON FILE | | | | | | | |
| GARCES JIMENEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| GARCES JUSINO, OLGA M | ADDRESS ON FILE | | | | | | | |
| GARCES LUCENA, JUAN | ADDRESS ON FILE | | | | | | | |
| Garces Maldonado, Israel | ADDRESS ON FILE | | | | | | | |
| Garces Maldonado, Mateo | ADDRESS ON FILE | | | | | | | |
| Garces Maldonado, Sigfredo | ADDRESS ON FILE | | | | | | | |
| GARCES MATOS, LESBIAN | ADDRESS ON FILE | | | | | | | |
| GARCES MORALES, ROSA A | ADDRESS ON FILE | | | | | | | |
| GARCES ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GARCES PADIN, JEANIBELL | ADDRESS ON FILE | | | | | | | |
| GARCES PARRILLA, SANDRA | ADDRESS ON FILE | | | | | | | |
| Garces Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| GARCES RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GARCES RIVERA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GARCES ROSA, MYRNA DE LOSA | ADDRESS ON FILE | | | | | | | |
| GARCES SANTIAGO, AIMAREL | ADDRESS ON FILE | | | | | | | |
| GARCES SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| GARCES SANTIAGO, MILTON | ADDRESS ON FILE | | | | | | | |
| GARCES TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| GARCES TORRES, JOSE E. | ADDRESS ON FILE | | | | | | | |
| GARCES VALENCIA, MATEO | ADDRESS ON FILE | | | | | | | |
| Garces Vazquez, Rafael A | ADDRESS ON FILE | | | | | | | |
| GARCES VEGA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCI GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA  RIVERA , LUZ E | ADDRESS ON FILE | | | | | | | |
| GARCIA & ASSOCIATES INC | 37193 ADAMS GREEN LANE | | | | MIDDLEBERG | VA | 20117 | |
| GARCIA & FONT, CSP | EDIF MARVESA | 472 AVE TITO CASTRO STE 405 | | | PONCE | PR | 00716 | |
| GARCIA ABARCA, SEBASTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ACABA, JORGE L | ADDRESS ON FILE | | | | | | | |
| GARCIA ACABA, TAINA A | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO MD, OBED | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO MD, OBED R | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, ALICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, ANA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, CLARA O | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, NESTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| Garcia Acevedo, Rosa E | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA ACEVEDO, YAMILE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ACEVEDO, YVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, DANNY | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, LIDDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, MARIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA, XABIER | ADDRESS ON FILE | | | | | | | |
| GARCIA ACOSTA,KELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ADARME, NUBIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ADDARISH, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, ANGELI | ADDRESS ON FILE | | | | | | | |
| Garcia Adorno, Anthony | ADDRESS ON FILE | | | | | | | |
| Garcia Adorno, Carlos M | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ADORNO, MARIA J | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, AIDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, ARTHUR G | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, HECTOR M | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, ROSITA | ADDRESS ON FILE | | | | | | | |
| GARCIA AGOSTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA AGRINZONI, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA AGUAYO, ETTIENE | ADDRESS ON FILE | | | | | | | |
| GARCIA AGUAYO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA AGUAYO, ROSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA AGUAYO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA AGUIAR, LUZ E | ADDRESS ON FILE | | | | | | | |
| GARCIA AGUIRRE, LUIS F. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALAMEDA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALAMEDA, LEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALAMO, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALAMO, MAXIMINO | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBARRAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBARRAN, GEOVANNIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBARRAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBELO, KAREN E | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBERT, BERLYDIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBERT, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBERT, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBINO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALBINO, ROSA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ALCAZAR, RODOLFO D | ADDRESS ON FILE | | | | | | | |
| GARCIA ALDAHONDA, JULIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEJANDRO, ANNETTE M | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEJANDRO, DENNIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEJANDRO, GINORIS E | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3070 of 3500
In re: The Commonwealth of Puerto Rico.
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ALEJANDRO, JESUS M | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEJANDRO, WALBERT | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEJANDRO, YESENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEMAN, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEMAN, JEREMIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEMAN, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEMAN, MAYRA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEMAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARCIA ALEMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA ALERS, ROSA A | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, ADA S | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA ALGARIN, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, CAROL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, ELISA O | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, MARCOS L. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| Garcia Alicea, Victor M | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALICEA,MICHAEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALLENDE, ELSIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALLENDE, KEYLA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMENAS, MARYLIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMODOVAR, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMODOVAR, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMODOVAR, EDEL Y. | ADDRESS ON FILE | | | | | | | |
| Garcia Almodovar, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMODOVAR, MARIA | ADDRESS ON FILE | | | | | | | |
| Garcia Almodovar, Maria Z | ADDRESS ON FILE | | | | | | | |
| GARCIA ALMODOVAR, MARIA Z | ADDRESS ON FILE | | | | | | | |
| Garcia Alonso, Kenneth | ADDRESS ON FILE | | | | | | | |
| GARCIA ALONSO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALSINA, HISPANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALSINA, JAVIER J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ALVARADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, RITA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVARADO, ROSSY | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, AGNES T | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, ANNA | ADDRESS ON FILE | | | | | | | |
| Garcia Alvarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, EFRAIN W. | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Garcia Alvarez, Herminio | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, JANET | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, LINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, NILDA Y | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, VIRGEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVAREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVELO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVELO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVERIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVIRA, YANIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ALVIRA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA AMADOR, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GARCIA AMARO, ELBA I | ADDRESS ON FILE | | | | | | | |
| GARCIA AMARO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA AMARO, ELBIN | ADDRESS ON FILE | | | | | | | |
| GARCIA AMARO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA AMARO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA AMEZQUITA, FRANCES | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDINO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDINO, KEYLA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDINO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDINO, PETRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDINO, ROSA | ADDRESS ON FILE | | | | | | | |
| Garcia Andino, Rosa N | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDINO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDRADE FOY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDRADE FOY, PALOMA | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDRADE, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA ANDUJAR, GRACIELA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ANES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GARCIA ANESES, ANA L | ADDRESS ON FILE | | | | | | | |
| GARCIA ANESES, RITA S. | ADDRESS ON FILE | | | | | | | |
| Garcia Anglero, Galen N | ADDRESS ON FILE | | | | | | | |
| GARCIA ANGLERO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA ANGULO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ANGULO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GARCIA ANGULO, JESSIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ANTONGIORGI, ITZA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA ANTONGIORGI, JETXY | ADDRESS ON FILE | | | | | | | |
| Garcia Antongiorgi, Onax F | ADDRESS ON FILE | | | | | | | |
| GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | | |
| GARCIA ANTONGIORGI, XAIT | ADDRESS ON FILE | | | | | | | |
| GARCIA ANTUNA, RICARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA APONTE & QUINONES LLC | PO BOX 9295 | | | | SAN JUAN | PR | 00908 | |
| GARCIA APONTE, AMADOR | ADDRESS ON FILE | | | | | | | |
| Garcia Aponte, Angel F | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, ANNETTE | ADDRESS ON FILE | | | | | | | |
| Garcia Aponte, Artemio | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, IVETTE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, JUAN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, NANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, NIVIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, NYDIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, RICHE | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA APONTE, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA AQUINO, AIDA L. | ADDRESS ON FILE | | | | | | | |
| Garcia Aquino, Jose | ADDRESS ON FILE | | | | | | | |
| GARCIA ARANA, JASON | ADDRESS ON FILE | | | | | | | |
| GARCIA ARBELO, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Arbona, Jose D. | ADDRESS ON FILE | | | | | | | |
| GARCIA ARBONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, ALEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, BUENAVENTURA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, CELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, MAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, MARTA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE, MIRTA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCE,HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ARCHILLA, AURELIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ARIAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| GARCIA ARISTIZABAL, LUZ A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ARNALDI, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA AROCHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA AROCHO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA AROCHO, INES M | ADDRESS ON FILE | | | | | | | |
| Garcia Arocho, Mayra | ADDRESS ON FILE | | | | | | | |
| GARCIA AROCHO, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA AROCHO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Garcia Arocho, Wanda | ADDRESS ON FILE | | | | | | | |
| GARCIA ARQUINZONI, PABLO A | ADDRESS ON FILE | | | | | | | |
| GARCIA ARREGUI & FULLANA | CITIBANK TOWERS STE 1101 | 252 AVE. PONCE DE LEON | | | HATO REY | PR | 00918 | |
| GARCIA ARRIAGA, JISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ARRIETA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, ANIBAL L | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, BIANCA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, DENNISE M | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, EDWIN N | ADDRESS ON FILE | | | | | | | |
| Garcia Arroyo, Edwin R | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, ERICKA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ARROYO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Garcia Arroyo, Jose L | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, LILIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, LUZ D | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, MATILDE | ADDRESS ON FILE | | | | | | | |
| Garcia Arroyo, Naisha L | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, ODALIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, OMAR | ADDRESS ON FILE | | | | | | | |
| Garcia Arroyo, Rafael A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, ROSA J | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, SANTOS E. | ADDRESS ON FILE | | | | | | | |
| GARCIA ARROYO, SARA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA ARVELO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ARZOLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCÍA ARZOLA, CARMEN JULIA | LCDA. BÁRBARA J. NIEVES MERCADO | LCDA. BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | | CAYEY | PR | 00737 | |
| GARCÍA ARZOLA, CARMEN JULIA | LCDO. RICARDO ORTIZ MORALES | LCDO. RICARDO ORTIZ MORALES | PO BOX 1816 | | CAYEY | PR | 00737-1816 | |
| GARCIA ARZOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ARZOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ARZOLA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA ARZOLA, RUBEN | ADDRESS ON FILE | | | | | | | |
| Garcia Arzola, Ruben A | ADDRESS ON FILE | | | | | | | |
| GARCIA ARZUAGA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| GARCIA ARZUAGA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ASTACIO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ASTACIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ASTACIO, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ASTACIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| GARCIA AULI, DIANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA AVENAUT, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, ENID | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, HERIBERTA | ADDRESS ON FILE | | | | | | | |
| Garcia Aviles, Jesus M | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Aviles, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, MARIA N. | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, NORKA | ADDRESS ON FILE | | | | | | | |
| GARCIA AVILES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Garcia Ayala, Agustin | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, ANA MARILYN | ADDRESS ON FILE | | | | | | | |
| Garcia Ayala, Beatriz E. | ADDRESS ON FILE | | | | | | | |
| Garcia Ayala, Candido | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, ESTHER | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, ILIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, JOSEMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, KYDIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, LESLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, MACKEY | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3074 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA AYALA, NYLSA | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, OMAYRIS | ADDRESS ON FILE | | | | | | | |
| Garcia Ayala, Ruben E | ADDRESS ON FILE | | | | | | | |
| Garcia Ayala, Veronica P | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, YAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA AYALA, YARILISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA AYUSO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA AYUSO, ISIS | ADDRESS ON FILE | | | | | | | |
| GARCIA BACHILLER, YAMILKA | ADDRESS ON FILE | | | | | | | |
| GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | | |
| GARCIA BADILLO, RADAME | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, BLESS | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, CARLOS Z. | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Garcia Baez, Jose L | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, LOURDES L. | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, LOYDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, LUDY | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, OFELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BAEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| GARCIA BARBOSA, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA BARBOSA, TAMARA | ADDRESS ON FILE | | | | | | | |
| GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| GARCIA BARBOSA, VIRGEN | ADDRESS ON FILE | | | | | | | |
| GARCIA BARCELO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA BARDALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BARDALES, NOELIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA BAREA, ALICE E. | ADDRESS ON FILE | | | | | | | |
| Garcia Barragan, Jose A. | ADDRESS ON FILE | | | | | | | |
| GARCIA BARREIRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRERAS, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRETO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRETO, ALEX | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRETO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRETO, JUAN | ADDRESS ON FILE | | | | | | | |
| Garcia Barreto, Nelson | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRETO, NICOLE M | ADDRESS ON FILE | | | | | | | |
| Garcia Barreto, Samuel | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRIERA, LUDIM | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BARRIOS, MILAGROS DEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BARROS, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA BARROSO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA BASABE,FELIX | ADDRESS ON FILE | | | | | | | |
| Garcia Basora, Rafael | ADDRESS ON FILE | | | | | | | |
| Garcia Batista, Jose Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA BATISTA, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA BAYON, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA BAYON, JOSE G | ADDRESS ON FILE | | | | | | | |
| Garcia Bazan, Rafael | ADDRESS ON FILE | | | | | | | |
| GARCIA BEITIA, MOISES A | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, ANA LUISA | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, CRUZ A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3075 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA BELTRAN, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, JUANA | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA BELTRAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BENEJAM, ELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA BENIQUE, GERARDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BENITEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| Garcia Benitez, Emmanuelie M. | ADDRESS ON FILE | | | | | | | |
| GARCIA BENITEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA BENITEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA BENITEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, AIDA M | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, LIXANED | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, MARINES | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERMUDEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNABE, HILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNABE, JOANSKA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNABE, ROSAIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNABE, TANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNAL, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNAL, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERNAL,MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, EDNA | ADDRESS ON FILE | | | | | | | |
| Garcia Berrios, Maria M | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, THALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BERRIOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| GARCIA BESABE, FELIX | ADDRESS ON FILE | | | | | | | |
| Garcia Betancourt, Carmen E | ADDRESS ON FILE | | | | | | | |
| GARCIA BETANCOURT, DIANA R. | ADDRESS ON FILE | | | | | | | |
| Garcia Betancourt, Josefa F | ADDRESS ON FILE | | | | | | | |
| GARCIA BETANCOURT, NATANAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BEZARES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GARCIA BIRD, CHRISTIAN A | ADDRESS ON FILE | | | | | | | |
| GARCIA BISONO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA BLANCO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA BLANCO, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA BLANCO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA BLANCO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BLANCO,LEGNA H. | ADDRESS ON FILE | | | | | | | |
| GARCIA BLANCOVICH, SIMON | ADDRESS ON FILE | | | | | | | |
| GARCIA BONANO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GARCIA BONANO, DINOTCHKA | ADDRESS ON FILE | | | | | | | |
| GARCIA BONHOMME, MAYRA I | ADDRESS ON FILE | | | | | | | |
| Garcia Bonilla, Ariel | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, ARIEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA BONILLA, CANDELARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, DENISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, JORGE L | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, MARISEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, RUTH M | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, SUHEIL | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA BONILLA, ZAMALY | ADDRESS ON FILE | | | | | | | |
| GARCIA BORDALLO, PRAMY | ADDRESS ON FILE | | | | | | | |
| GARCIA BORGES, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BORIA, LUIS RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BORRERO, ALEXYS | ADDRESS ON FILE | | | | | | | |
| Garcia Borrero, Horacio | ADDRESS ON FILE | | | | | | | |
| GARCIA BORRERO, HORACIO | ADDRESS ON FILE | | | | | | | |
| GARCIA BORRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA BORRERO, MAYRA I | ADDRESS ON FILE | | | | | | | |
| GARCIA BORRERO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GARCIA BRAVO, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GARCIA BRAVO, WILSON | ADDRESS ON FILE | | | | | | | |
| GARCIA BRENES, MARTA I | ADDRESS ON FILE | | | | | | | |
| Garcia Brignoni, Maria Del C. | ADDRESS ON FILE | | | | | | | |
| GARCIA BRIONES, AMELIA Z. | ADDRESS ON FILE | | | | | | | |
| GARCIA BRISUENO, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUCKMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUCKMAN, ROCIO | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUNET, PAOLA | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUNO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUNO, LINETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUNO, LUZ MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BRUNO, TITO E | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS MD, JOSE O | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, ARELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, CEFERINA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, EMERIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, EMILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Garcia Burgos, Francisco J | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, ILLIAM M | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, LUISA M | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, SONIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, TAMARYS | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, VICTORIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA BURGOS, YAMIR | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, YANIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURGOS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA BURWOOD, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA BUS LINE INC. | HC-03 BUZON 18310 | | | | RIO GRANDE | PR | 00745 | |
| Garcia Butler, Jaime | ADDRESS ON FILE | | | | | | | |
| GARCIA CABALLERO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CABALLERO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA CABALLERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCÍA CABALLERO, MARIA ELENA | OSVALDO TOLEDO | PO BOX 190938 | | | SAN JUAN | PR | 00919 | |
| GARCIA CABAN, ELBENEZZER | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN, ERVIN N | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN, MARGARITA G | ADDRESS ON FILE | | | | | | | |
| Garcia Caban, Mark A | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CABAN,JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA CABEN, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, ANSELMO | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| Garcia Cabrera, Hector | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, LARISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, MAGALY | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, MICKNELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, NILSA L | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, OLGA E | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA CABRERA, ZAMIYR | ADDRESS ON FILE | | | | | | | |
| GARCIA CACERES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA CACERES, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CACERES, YARELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA CACHO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CADIZ, CARMEN F | ADDRESS ON FILE | | | | | | | |
| GARCIA CADIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA CADIZ, THEMIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA CADIZ, YAMAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA CAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CALCANO, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, LUIS O. | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CALDERON, THALIA | ADDRESS ON FILE | | | | | | | |
| Garcia Calderon, William | ADDRESS ON FILE | | | | | | | |
| GARCIA CALES, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CALO, ABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CALO, YAMIL | ADDRESS ON FILE | | | | | | | |
| Garcia Camacho, Branys A. | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, GLORYVEE | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, GRISELL | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, ONILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, PRINCESS K | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, YAIZA | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, YAIZA T | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, YAMELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMACHO, YANITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMILO, DOLORES | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMPOS, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA CAMPOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANALES, CELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CANAS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCEL, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCEL, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCEL, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCEL, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCEL, SERGIO | ADDRESS ON FILE | | | | | | | |
| Garcia Cancel, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCIO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CANCIO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CANDELARIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CANDELARIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANDELARIA, SOL | ADDRESS ON FILE | | | | | | | |
| GARCIA CANDELARIO, ANA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CANDELARIO, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CANS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GARCIA CANTRE, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| Garcia Cantre, Claudio | ADDRESS ON FILE | | | | | | | |
| GARCIA CANTRES, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CANTRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CAPELES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CAPELES, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Capeles, Mariellie | ADDRESS ON FILE | | | | | | | |
| GARCIA CARABALLO, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARABALLO, CORALY | ADDRESS ON FILE | | | | | | | |
| GARCIA CARABALLO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Garcia Caraballo, Elliot N. | ADDRESS ON FILE | | | | | | | |
| GARCIA CARABALLO, MAGALI | ADDRESS ON FILE | | | | | | | |
| GARCIA CARABALLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CARAMBOT, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA CARBONELL, JAISHA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, HADENER | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, HENRY | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, LUCILA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, NESTOR A | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Garcia Cardona, Sergio | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDONA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA CARDOZA, ALICE A | ADDRESS ON FILE | | | | | | | |
| GARCIA CARLO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| GARCIA CARLO, GADIER | ADDRESS ON FILE | | | | | | | |
| GARCIA CARLO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Garcia Carlo, Jesus M | ADDRESS ON FILE | | | | | | | |
| GARCIA CARLO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CARLO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARMONA, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CARMONA, STEPHANIE E | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASCO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, ANA L | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, ANA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, JORGE | ADDRESS ON FILE | | | | | | | |
| Garcia Carrasquillo, Jose | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, MARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, SANTA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRASQUILLO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRERAS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRERO, ALICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRERO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRERO, RAMON L | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRILLO, LILLIAN C | ADDRESS ON FILE | | | | | | | |
| Garcia Carrillo, Lillian Del C. | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRILLO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRILLO, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, ANA HILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, EBENEZER | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CARRION, WILMA Y | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, YANITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRION, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARRUCINI, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, DAVID | ADDRESS ON FILE | | | | | | | |
| Garcia Cartagena, Harold | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, KERBIN | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, MARLENE V | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, SANTA | ADDRESS ON FILE | | | | | | | |
| GARCIA CARTAGENA, TIMOTHY A. | ADDRESS ON FILE | | | | | | | |
| GARCIA CASADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| GARCIA CASALDUC, MARGARITA C | ADDRESS ON FILE | | | | | | | |
| Garcia Casanova, Carlos | ADDRESS ON FILE | | | | | | | |
| Garcia Casanova, Rudy | ADDRESS ON FILE | | | | | | | |
| GARCIA CASIANO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| GARCIA CASIANO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CASIANO, GONZALO | ADDRESS ON FILE | | | | | | | |
| GARCIA CASIANO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CASILLAS, AHYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA CASILLAS, ITAMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA CASILLAS, ITAMAR I. | ADDRESS ON FILE | | | | | | | |
| GARCIA CASILLAS, LUZ E | ADDRESS ON FILE | | | | | | | |
| Garcia Casillas, Yamilet | ADDRESS ON FILE | | | | | | | |
| GARCIA CASILLAS, YAMILET | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTANEDA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTELLANO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTELLANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTILLO, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTILLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| Garcia Castro, Irene | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, IVONNE | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, JUAN | ADDRESS ON FILE | | | | | | | |
| Garcia Castro, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, MARIA F | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Garcia Castro, Omar | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, PERY ANN | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, TANIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA CASTRO, VIVIAN F | ADDRESS ON FILE | | | | | | | |
| GARCIA CATALA, CONSTANTINO | ADDRESS ON FILE | | | | | | | |
| GARCIA CATALA, GISELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA CATALAN MD, NALIX | ADDRESS ON FILE | | | | | | | |
| GARCIA CATALAN, ITZEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CEBALLOS, NESTOR G. | ADDRESS ON FILE | | | | | | | |
| GARCIA CEBALLOS, VIVIAN C. | ADDRESS ON FILE | | | | | | | |
| GARCIA CEBOLLERO, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CEDEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CEDENO, ANA V | ADDRESS ON FILE | | | | | | | |
| Garcia Cedeno, Ruth M | ADDRESS ON FILE | | | | | | | |
| GARCIA CENTENO, GUDELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CENTURION, JOSETTE | ADDRESS ON FILE | | | | | | | |
| Garcia Cepeda, Juan R | ADDRESS ON FILE | | | | | | | |
| GARCIA CEPEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CEPERO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CERVANTES, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA CESAREO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA CESPEDES INSURANCE INC | P O BOX 191628 | | | | SAN JUAN | PR | 00919-1628 | |
| GARCIA CHACON, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CHACON, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA CHAMORRO LAW GROUP PSC | 1606 AVE PONCE DE LEON | EDIF JULIO BOGORICIN SUITE 900 | | | SAN JUAN | PR | 00909 | |
| GARCIA CHAMORRO LAW GROUP PSC | 33 CALLE BOLIVIA | SUITE 701 | | | SAN JUAN | PR | 00917 | |
| GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CHAMORRO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CHAMORRO, NESTOR L | ADDRESS ON FILE | | | | | | | |
| GARCIA CHAPARRO, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CHAPARRO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA CHAPARRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA CHARON, ANGELICK | ADDRESS ON FILE | | | | | | | |
| GARCIA CHARRIEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CHARRIEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARCIA CHEVERE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA CHRISTIAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, AGAPITO | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, CESAR | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, LUZ DEL C. | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, ROSA E | ADDRESS ON FILE | | | | | | | |
| GARCIA CINTRON, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA CIRCUNS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Garcia Cirilo, Wanda | ADDRESS ON FILE | | | | | | | |
| GARCIA CIURO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CIVIDANES, ZAILIME | ADDRESS ON FILE | | | | | | | |
| GARCIA CIVIDANES, ZENAIREE | ADDRESS ON FILE | | | | | | | |
| GARCIA CLARA, JUDY | ADDRESS ON FILE | | | | | | | |
| GARCIA CLASS, VICTOR H | ADDRESS ON FILE | | | | | | | |
| GARCIA CLAUDIO, BEVELY | ADDRESS ON FILE | | | | | | | |
| GARCIA CLAUDIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA CLAUDIO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA CLAUDIO, RAFAEL L. | ADDRESS ON FILE | | | | | | | |
| GARCIA CLEMENTE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CLEMENTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA COLL, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, NANCY M | ADDRESS ON FILE | | | | | | | |
| GARCIA COLLAZO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| GARCIA COLOM, ERLINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON MD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON MD, RAFAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA COLON, ABIU ABNER | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, AIRAM | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Alex | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ALMA R | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, AUREA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, BARBARA | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Barnaby | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Carmen D. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, DELY | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, DENISE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, DENNIS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, EDGARDO A. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, EDNA I | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ELENA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, EVE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, FELIX L | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, FLORENCIO D | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, FRANCES L | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Francisco | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, IGNA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Jose A. | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Jose Del R | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE E | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JOSEPH E | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, JULEYSKA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, KEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Lennis M. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, LIGIA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, LILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA COLON, LIONEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Maria H | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, NERYBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ODALIS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RAYMOND JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ROBERTO CARLO | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ROBERTO LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ROSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ROSA V. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, RUTH M | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, SONIA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, STEVEN | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, VERONICA | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Waldemar | ADDRESS ON FILE | | | | | | | |
| Garcia Colon, Waleska E. | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, WILMA L | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ZOE G | ADDRESS ON FILE | | | | | | | |
| GARCIA COLON, ZURIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA COMULADA, NELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, ERIC | ADDRESS ON FILE | | | | | | | |
| Garcia Concepcion, Evelyn | ADDRESS ON FILE | | | | | | | |
| Garcia Concepcion, Fernando | ADDRESS ON FILE | | | | | | | |
| Garcia Concepcion, Francisco | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Concepcion, Jose L | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, MABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA CONDE, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA CONTRERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA CONTRERAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CORA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Cora, Miguel A | ADDRESS ON FILE | | | | | | | |
| GARCIA CORALES, ADA A | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3084 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CORCHADO, IDALMIS | ADDRESS ON FILE | | | | | | | |
| Garcia Cordero, Ada M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDERO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDERO, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDERO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDERO, ZULMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, AMPARO | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, HAROLD E. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CORDOVA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORE, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, ADA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, CARMEN P | ADDRESS ON FILE | | | | | | | |
| Garcia Correa, Catherine | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, DORIS M | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, EILAT S | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, ELISHA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, ELISHA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, ROSA DE | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, TATIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, VICMA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORREA, VICMA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, ANA C | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, BLANCA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, ERIC | ADDRESS ON FILE | | | | | | | |
| Garcia Cortes, Ernesto | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, MAY LYNN | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, MYRIAM A | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, NELLIE ESTHER | ADDRESS ON FILE | | | | | | | |
| Garcia Cortes, Pedro O | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTIJO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| GARCIA CORTON, GLENDALYS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3085 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CORUJO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| GARCIA COSCULLUELA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA COSME, CRUZ D | ADDRESS ON FILE | | | | | | | |
| GARCIA COSME, JEANNIE | ADDRESS ON FILE | | | | | | | |
| GARCIA COSME, YANIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA COSS, IRVIN O | ADDRESS ON FILE | | | | | | | |
| GARCIA COSTE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, ALVARO | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, AUREA E | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, DEBBIE | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Garcia Cotto, Fredy | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, LETICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, QUETCY | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, QUETCY I | ADDRESS ON FILE | | | | | | | |
| GARCIA COTTO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA COURT, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA COVAS, KELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA CREITOFF, NELSON I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESCIONI, ARTHUR | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESCIONI, KEYLA | ADDRESS ON FILE | | | | | | | |
| Garcia Crespo, Elvin D. | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, FRANCES | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, LINDA ARAMIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, ROSALYN | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, TATIANAK | ADDRESS ON FILE | | | | | | | |
| Garcia Crespo, William | ADDRESS ON FILE | | | | | | | |
| GARCIA CRESPO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUCETA, JOSE P | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ MD, FERNANDO A | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ABELARDO D | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ANGEL N | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ANIDXA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ARELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| Garcia Cruz, Carlos | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, CATHERINE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CRUZ, CATHY | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DANIELA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DARRYL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DENISE I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, DIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, EDUARDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ELVIMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, EVA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, GEONERY | ADDRESS ON FILE | | | | | | | |
| Garcia Cruz, Gerobohan | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, GRISEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, HEDGA J. | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ISAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, IVONNE M. | ADDRESS ON FILE | | | | | | | |
| Garcia Cruz, Jael | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JAINYS | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JIMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Cruz, Jose A | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Garcia Cruz, Jose L | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, LEYDA M | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, LUZ V | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MARIELA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MARINA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MARTA R | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, MIRNA G | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Garcia Cruz, Raymond | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, RONALD | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, SAMUEL | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | | | SAN JUAN | PR | 00920 | |
| GARCIA CRUZ, SAMUEL | JOSE R SANTIAGO ALVAREZ | EXT FOREST HILLS L | 356 CALLE ECUADOR | | BAYAMON | PR | 00959-5707 | |
| GARCÍA CRUZ, SAMUEL | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | | | SAN JUAN | PR | 00920 | |
| GARCÍA CRUZ, SAMUEL | JOSE R. SANTIAGO ALVAREZ | 8000 OAKDELL WAY APT 12021 SAN ANTONIO TX 78240 | | | SAN ANTONIO | TX | 78240 | |
| GARCIA CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, YAMILKA I | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, YANIRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CRUZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| GARCIA CUADRADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA CUBERO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEBAS, HEIDY | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEBAS, LOURDES DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA CUESTA, ERIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS MD, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS MD, MILLAN J | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS, MILLAN | ADDRESS ON FILE | | | | | | | |
| GARCIA CUEVAS, YOHALIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA CUMBA, REINIER | ADDRESS ON FILE | | | | | | | |
| GARCIA CUSTODIO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA DALMAU, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCIA DAMIAN, FRANCES | ADDRESS ON FILE | | | | | | | |
| GARCIA DAMIANI, ELBA L | ADDRESS ON FILE | | | | | | | |
| Garcia Datil, Alberto | ADDRESS ON FILE | | | | | | | |
| GARCIA DATIL, EMILY | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ANA D | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Garcia Davila, Cesar A | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, CESAR A | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ELIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, HEYSHA | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ISIDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, MARIA B | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, OMAR E | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, TERESA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA DAVILA, YAIZA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA DE ACOSTA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Garcia De Alba, Leslie Ann | ADDRESS ON FILE | | | | | | | |
| GARCIA DE ARMAS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| GARCIA DE CARO, LUZ CELENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE COBIAN, NYDIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA DE DELGADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA DE ECHANDY, MARTHA N | ADDRESS ON FILE | | | | | | | |
| GARCIA DE ECHEGARAY, ISRALY | ADDRESS ON FILE | | | | | | | |
| GARCIA DE GANDIAGA, CORAL DEL MAR | ADDRESS ON FILE | | | | | | | |
| GARCIA DE GRACIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ANA R | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, CECILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ELISA R | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, EMMA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ENID C. | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, FELIX O | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JON | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Garcia De Jesus, Juan | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JUANA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, KRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, LOURDES E | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, MARIA J | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, MARIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, MARISHELA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, MARTIN | ADDRESS ON FILE | | | | | | | |
| Garcia De Jesus, Miguel | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, NORMA IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, YOMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JESUS, ZAIDA J | ADDRESS ON FILE | | | | | | | |
| GARCIA DE JIMENEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NO MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA CASTRO, ARTURO A. | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA MARIN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA NOCEDS ANGLADA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LA ROSA, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| Garcia De Leon, Daniel | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, JUAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA DE LEON, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LEON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE LOPEZ, DIANILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE MATTA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA DE MIRO, HILDA R | ADDRESS ON FILE | | | | | | | |
| GARCIA DE NEVAREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA DE OLIVO, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE ORTIZ, ANA L | ADDRESS ON FILE | | | | | | | |
| GARCIA DE PEREZ, BETSY | ADDRESS ON FILE | | | | | | | |
| GARCIA DE QUEVEDO MARTINEZ, MARILIA D. | ADDRESS ON FILE | | | | | | | |
| GARCIA DE QUEVEDO MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DE QUEVEDO, ANNIE | ADDRESS ON FILE | | | | | | | |
| GARCIA DE QUEVEDO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA DE QUEVEDO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA DE RIVERA, LOURDES M | ADDRESS ON FILE | | | | | | | |
| GARCIA DE SILVA, ANITA | ADDRESS ON FILE | | | | | | | |
| Garcia De Thomas, Angel | ADDRESS ON FILE | | | | | | | |
| GARCIA DE THOMAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DE THOMAS, MYLENE | ADDRESS ON FILE | | | | | | | |
| GARCIA DE TORRES, EMILIA | ADDRESS ON FILE | | | | | | | |
| Garcia De Torres, Lydia E | ADDRESS ON FILE | | | | | | | |
| GARCIA DE VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE VEGA, DOMINGA | ADDRESS ON FILE | | | | | | | |
| GARCIA DE VELEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA DEJESUS, ANGEL S | ADDRESS ON FILE | | | | | | | |
| Garcia Del Pilar, Myriam D | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL PILAR, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL TORO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, ANNA M | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Garcia Del Valle, Jesus A. | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, MELANIE | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, MELQUIADES | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, VANESSA | ADDRESS ON FILE | | | | | | | |
| GARCIA DEL VALLE, YARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA DELANOCEDA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA DELERME, KAREN L | ADDRESS ON FILE | | | | | | | |
| GARCIA DELFIN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, ARLENNY | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, FELIX J | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, GRISELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, HARRY | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Garcia Delgado, Hector R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA DELGADO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Garcia Delgado, Mayra I | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, MELANIE I. | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, NAYLA M | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, NELIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, NOEL | ADDRESS ON FILE | | | | | | | |
| Garcia Delgado, Ramon | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, RAMON | ADDRESS ON FILE | | | | | | | |
| Garcia Delgado, Roberto | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA DELGADO, VICTOR A | ADDRESS ON FILE | | | | | | | |
| GARCIA DESIDERIO, LOURMARI I | ADDRESS ON FILE | | | | | | | |
| GARCIA DIANA, SARA H | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ALCIDES | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ANA | ADDRESS ON FILE | | | | | | | |
| Garcia Diaz, Ana G | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, DANELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ELAINE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Garcia Diaz, Ernesto | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, FELIRIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Garcia Diaz, Isaac | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ISIDORO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JOSE ANGEL | ADDRESS ON FILE | | | | | | | |
| Garcia Diaz, Jose J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Diaz, Jose R | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JOY | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, KEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LIMARYS | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Garcia Diaz, Luis M | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, LYSANDRA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, NANCY Y | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, OLGA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, SYLDIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ULSON | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ULSON DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, VYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, VYDIA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, WENDY | ADDRESS ON FILE | | | | | | | |
| Garcia Diaz, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, YARITZA C | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, YESSENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIAZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DIEPPA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA DOBLE, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMENECH, EDNA A | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMENECH, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINGUEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINGUEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINGUEZ, KERMITH F | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINGUEZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| Garcia Dominguez, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINGUEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GARCIA DOMINICI, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA DORBAT, ELIECER | ADDRESS ON FILE | | | | | | | |
| GARCIA DROZ, CASTA I | ADDRESS ON FILE | | | | | | | |
| GARCIA DUMENG, LESLIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA DURAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| GARCIA EAQUILIN, LUZ P. | ADDRESS ON FILE | | | | | | | |
| Garcia Echevaria, Joel D. | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, BRIGITTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, CHRISTIAN S. | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, GLORIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, KEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, MARYLIN I. | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA ECHEVARRIA, YAZAMETH M | ADDRESS ON FILE | | | | | | | |
| GARCIA ELIAS, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA ELIAS, ARLENE | ADDRESS ON FILE | | | | | | | |
| GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ELIAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA EMANUELLI, KAREN | ADDRESS ON FILE | | | | | | | |
| GARCIA ENCARNACION, LUCILA | ADDRESS ON FILE | | | | | | | |
| GARCIA ENCARNACION, LUZ E | ADDRESS ON FILE | | | | | | | |
| GARCIA ENCARNACION, RICHAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ENCARNACION, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GARCIA ENCARNACION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA ENCHAUTEGUI, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA ENRIQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA ERAZO, HYDALYS | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCALERA, ANASTASIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCALERA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCALERA, ANTOLIANO | ADDRESS ON FILE | | | | | | | |
| Garcia Escalera, Avelino | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCOBAR, VILMA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCRIBANO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCROGGIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ESCROGGIN, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA ESMURRIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| Garcia Esmurria, Melvin J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA ESPERANZA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ESPINAL, BIANCA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ESPINO, BLANCA | ADDRESS ON FILE | | | | | | | |
| GARCIA ESPINO, JUAN | ADDRESS ON FILE | | | | | | | |
| Garcia Esquilin, Carlos | ADDRESS ON FILE | | | | | | | |
| GARCIA ESQUILIN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Garcia Esquilin, Ernesto J | ADDRESS ON FILE | | | | | | | |
| GARCIA ESQUILIN, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA ESQUILIN, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ESQUILIN, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTEVA, HERBER | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, ERICK | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, GIOVANNY | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, GRISSELL | ADDRESS ON FILE | | | | | | | |
| Garcia Estrada, Juan L | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, KETTY | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, MIRTA | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, SANTOS | ADDRESS ON FILE | | | | | | | |
| Garcia Estrada, Santos J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRADA, TOMAS L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ESTRELLA, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| Garcia Estronza, Heriberto | ADDRESS ON FILE | | | | | | | |
| GARCIA ESTRONZA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA FABIAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA FABREGAS, IRIS D | ADDRESS ON FILE | | | | | | | |
| GARCIA FAJARDO, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA FALCON, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA FALCON, IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA FALCON, LUIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA FALU, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA FALU, FILINA | ADDRESS ON FILE | | | | | | | |
| GARCIA FANAS, DELCIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA FANEYTT, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA FANTAUZZI, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA FARGAS, JAZMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA FEAL, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBO, GAMALIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBO, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBO, LOIDA A | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBRES, ANA A | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Garcia Febus, Angel R | ADDRESS ON FILE | | | | | | | |
| GARCIA FEBUS, HORACIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, ARTURO T. | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| Garcia Feliciano, Emanuel | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, JUDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| Garcia Feliciano, Karelia | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, KARELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, KRIMILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, LESTER R. | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, LOURDES S | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA FELICIANO, YAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA FELIX, YAILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA FERNANDEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, DANNY | ADDRESS ON FILE | | | | | | | |
| Garcia Fernandez, Edgar J | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| Garcia Fernandez, Luis R. | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, MILDELINA | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, VIVIANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA FERNANDEZ, WANDALYS | ADDRESS ON FILE | | | | | | | |
| Garcia Fernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GARCIA FERRER, AMELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FERRER, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Garcia Ferrer, Hector M | ADDRESS ON FILE | | | | | | | |
| GARCIA FERRER, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GARCIA FERRER, JESUS | ADDRESS ON FILE | | | | | | | |
| Garcia Ferrer, Walter | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ADNER | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, AISHA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ANA T | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, AUREA | ADDRESS ON FILE | | | | | | | |
| Garcia Figueroa, Carlos | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, DIDY | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ELSA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, HECTOR JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, HERNAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, IDALIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, IVETTE S | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, KAROLEE | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, KISHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, MATILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, NANCY I. | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, NAYDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, NIRMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, NORA M | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, NYDIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, REYNALDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3095 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA FIGUEROA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, SULLY | ADDRESS ON FILE | | | | | | | |
| Garcia Figueroa, William A. | ADDRESS ON FILE | | | | | | | |
| GARCIA FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FLECHA, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FLECHA, ELADIO | ADDRESS ON FILE | | | | | | | |
| Garcia Flores, Alejandro | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, AMNERIS | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, BLENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, JANET | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, JIMMY | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, MELISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, MODESTO | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, PASCUAL | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, RONALD | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, ROSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, ROSE M | ADDRESS ON FILE | | | | | | | |
| Garcia Flores, Sixto | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES, ZULMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA FLORES,EDDIE | ADDRESS ON FILE | | | | | | | |
| GARCIA FLOREZ, BLENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FONSECA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA FONSECA, MARA | ADDRESS ON FILE | | | | | | | |
| Garcia Fonseca, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTANEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTANEZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Garcia Fontanez, Hector M | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTANEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTANEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTANEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTANT, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA FONTEBOA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FORTES, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GARCIA FORTIER, ARNALDO J | ADDRESS ON FILE | | | | | | | |
| GARCIA FOURNIER, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA FRAGA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA FRAGA, LUIS DAMIAN | ADDRESS ON FILE | | | | | | | |
| Garcia Fragosa, Rosendo | ADDRESS ON FILE | | | | | | | |
| GARCIA FRAGUADA, CLARIBET | ADDRESS ON FILE | | | | | | | |
| GARCIA FRAGUADA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| GARCIA FRANCESCHI, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA FRANCIS, PEDRO D | ADDRESS ON FILE | | | | | | | |
| GARCIA FRANCO, ARMIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA FRANCO, HECTOR D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA FRANCO, JENNY | ADDRESS ON FILE | | | | | | | |
| GARCIA FRANCO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA FRANCO, RADAMES | ADDRESS ON FILE | | | | | | | |
| GARCIA FRATICELLI, FRANCES | ADDRESS ON FILE | | | | | | | |
| GARCIA FRETTS, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| GARCIA FUENTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA FUENTES, EDDIE | ADDRESS ON FILE | | | | | | | |
| GARCIA FUENTES, IRIS O | ADDRESS ON FILE | | | | | | | |
| GARCIA FUENTES, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA FUENTES, VENELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA FUENTES, ZULMA | ADDRESS ON FILE | | | | | | | |
| GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA GALAN, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA GALAN, NORMA D | ADDRESS ON FILE | | | | | | | |
| GARCIA GALAN, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| GARCIA GALARZA, MIRIAM S | ADDRESS ON FILE | | | | | | | |
| Garcia Galloza, Edgardo | ADDRESS ON FILE | | | | | | | |
| Garcia Galloza, Javier | ADDRESS ON FILE | | | | | | | |
| GARCIA GALLOZA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA GANZALEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARAMENDI, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCÍA GARCÍA JASON J. | LCDO. ALEJANDRO SALGADO RIVERA | PO BOX 201 | | | ARROYO | PR | 00714 | |
| GARCIA GARCIA MD, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA MD, JUAN C | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ABNER | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, AIMMY E | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, AIXA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ALEX | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, AMANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ARACELI | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ARMINDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, BETTY | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CANDIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CANDIDA R | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Carlos H | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3097 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CATALINA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, CELESTINO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, DALYN E. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, DENISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, DINA | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Ed William | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ELAINE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ELENA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, EMILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, EVELIO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Flor | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Freddy | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GADDIER | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GISELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GRISSEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, IRIS P | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, IRMA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ISABEL M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ISOLINA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, IVELISA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JAELENNE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JANET | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JARIELLYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JAVIER E | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JAYMARA L | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JENNY E | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Jorge L | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JORGE M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Jose A. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Jose E | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Jose M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JULIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, JUNAYMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, KARINA L | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, KRIZIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LISMARIEL | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Lourdes E | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LOURDES I | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LOURDES J | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LUZ D. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Manuel E. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARIA DEL. C. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARIA S | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARIA Y. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARION R. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MARTITA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, MISAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NANCY S | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NATALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NELLY M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NILDA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, NILDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, OMAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3099 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GARCIA, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, OSCAR E. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, PABLO | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Patria | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Pedro J. | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, PRINCESS M | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Roberto | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Rosarelys | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ROSARELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ROXANA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, SAMAGDY | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, SAMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, SONIA N | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, TANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, WALLACE | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, WANDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, WILMA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, WILSON | ADDRESS ON FILE | | | | | | | |
| Garcia Garcia, Yadiris | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, YAILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA, ZAIDA R | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA,ARMINDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GARCIA,MARION | ADDRESS ON FILE | | | | | | | |
| GARCIA GARRIDO, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA GASTON, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA GAVILLAN, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA GELPI, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA GELPI, RAMONA | ADDRESS ON FILE | | | | | | | |
| GARCIA GENAO, SERGIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GERARDINO, JULIETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA GERENA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | | |
| GARCIA GIBOYEAUX, DAYNA | ADDRESS ON FILE | | | | | | | |
| GARCIA GIL, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GIL, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA GIL, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GINES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA GINES, DIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA GINES, DORIS N | ADDRESS ON FILE | | | | | | | |
| GARCIA GINES, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GINORIO, NAYDA T. | ADDRESS ON FILE | | | | | | | |
| GARCIA GIRALDES, MUGGET | ADDRESS ON FILE | | | | | | | |
| GARCIA GODOY, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA GOITIA, JUSTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, BASILIA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3100 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GOMEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, DOLORES | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| GARCIA GOMEZ, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, AGNES | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, BREIDYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, BREIDYS P. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, CECILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, DELIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, DELVIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, DELVIS R. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Edwin A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, EDWIN Y | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Emanuel A. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, EVA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, FELIX A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, FELIX M. | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GABRIEL E | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GABRIEL E. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GABRIELA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GLORIANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, IRIS I | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ISIDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JANET | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JIMB | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JOHN G | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JUAN L | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JULENY | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, JULIO C. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, KARLA J. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, KATHY | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LIMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LIZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LUIS L | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Marcos A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Maria I. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARINILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MARY J | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MAYRA E | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MAYRIM | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, MYRIAM I | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, NANCY L | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, PAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Pedro A | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Rafael | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GONZALEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, RICARDO R | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, RICARDO R. | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ROQUE L | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, RUTH NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, SENDY | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, SUE-ANN | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, VIRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WILDA A | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WILDAMARYS | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Garcia Gonzalez, Yamil | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, YASURI | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ZELIDETH | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA GONZALEZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA GOTAY, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA GOYCO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GARCIA GOYCO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GRACIA, ALBA L | ADDRESS ON FILE | | | | | | | |
| GARCIA GRACIA, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA GRACIA, JESSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA GRACIA, JESSE JOE | ADDRESS ON FILE | | | | | | | |
| GARCIA GRACIA, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA GRANJALS, BELEN | ADDRESS ON FILE | | | | | | | |
| GARCIA GREGORY MD, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIA GREGORY, GRICEL E. | ADDRESS ON FILE | | | | | | | |
| GARCIA GRILLASCA, ANDRE M | ADDRESS ON FILE | | | | | | | |
| GARCIA GRILLASCA, ENID | ADDRESS ON FILE | | | | | | | |
| Garcia Grullon, Eldon | ADDRESS ON FILE | | | | | | | |
| GARCIA GUADALUPE, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GARCIA GUADALUPE, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA GUADALUPE, YANIRE | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRA, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRA, JIMMY | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRERO, ATILA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUERRERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GUEVARA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GUEVARA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA GUIDICELLI, LINDA J | ADDRESS ON FILE | | | | | | | |
| GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUILBE, EMMA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUMA, EFFENDI | ADDRESS ON FILE | | | | | | | |
| GARCIA GURUCHARRI, ALBERTO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3103 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA GUTIERREZ, AMADA Z. | ADDRESS ON FILE | | | | | | | |
| GARCIA GUTIERREZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUTIERREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GUTIERREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GUTIERREZ, YARIDZA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN MD, MILTON E | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, ALBERT | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, ANA C | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, BETSY M | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, BETTY D. | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, CIBELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, DORIS | ADDRESS ON FILE | | | | | | | |
| Garcia Guzman, Ervin | ADDRESS ON FILE | | | | | | | |
| Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | | |
| Garcia Guzman, Felix R. | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, FRANK | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, GRISHELL | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, HEDIN V. | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, JOANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, NELSON J | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, NILSA | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA HALL, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA HDEZ., CAROLYN | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ MD, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Alex I | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ARIANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, CARLOS M. | CARLOS M. GARCIA HERNANDEZ (CONFINADO) | CENTRO CORRECCIONAL DE | BAYAMON INSTITUCION ANEXO 292 EDIFICIO 8C5 | PO BOX 60-700 | BAYAMON | PR | 00960-61 | |
| GARCIA HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Carmen E | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Carolyn | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Daniel | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Hernandez, Edward | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ENID | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Gilbert | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, GISELA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Jose D. | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, LEYDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, LONNY M | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARIA B | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARIA BERNICE | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARIELA C | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, MARYLIN N | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Melvin | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Ramon L | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, SULMA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, TAHIS | ADDRESS ON FILE | | | | | | | |
| Garcia Hernandez, Teofilo | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA HERRERA, FIOL | ADDRESS ON FILE | | | | | | | |
| GARCIA HICKS, JASLIND | ADDRESS ON FILE | | | | | | | |
| GARCIA HIDALGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA HIRALDO, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA HIRALDO, JULIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA HIRALDO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA HIRALDO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA HUERTAS, ANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA HUERTAS, ANA R. | ADDRESS ON FILE | | | | | | | |
| GARCIA HUERTAS, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA HUERTAS, OLVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA HUERTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA HUGHES, KARINA | ADDRESS ON FILE | | | | | | | |
| GARCIA IBARRA, CAROL | ADDRESS ON FILE | | | | | | | |
| GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | | |
| GARCIA IBARRA, TANYA | ADDRESS ON FILE | | | | | | | |
| GARCIA ILARRAZA, TOMAS | ADDRESS ON FILE | | | | | | | |
| GARCIA ILLAS, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA INCERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| GARCIA INFANTE, BRENDY A. | ADDRESS ON FILE | | | | | | | |
| GARCIA INFANZON, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA IRENE, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, ADA A. | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, JOHANA | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, KARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, LUZ E | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, MARICELA | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, NANCY | ADDRESS ON FILE | | | | | | | |
| Garcia Irizarry, Pablo | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, PABLO A. | ADDRESS ON FILE | | | | | | | |
| Garcia Irizarry, Pedro J. | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, RAFAELA | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA IRIZARRY, WANDA | ADDRESS ON FILE | | | | | | | |
| Garcia Iturrino, Leonardo | ADDRESS ON FILE | | | | | | | |
| GARCIA ITURRIZAGA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA IZQUIERDO, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| GARCIA IZQUIERDO, NELSON R | ADDRESS ON FILE | | | | | | | |
| GARCIA JACKSON, ARLENE | ADDRESS ON FILE | | | | | | | |
| GARCIA JAIME, GERGRIE | ADDRESS ON FILE | | | | | | | |
| Garcia Jaime, Iris Y | ADDRESS ON FILE | | | | | | | |
| GARCIA JAIME, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA JAIME, NYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA JAIME, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA JANITORIAL SALES | URB VILLAS DEL CARMEN | K 26 CALLE 11 | | | GURABO | PR | 00778 | |
| GARCIA JAUNARENA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GARCIA JAUNARENA, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| GARCIA JAUNARENA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ MD, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, CESAR J | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Jimenez, Julio | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, LAURA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, LIZA MARIE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3106 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA JIMENEZ, LUIS S | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, MICHELL L. | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, OTILIO | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA JIMENEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA JORGE, ASHLEY J. | ADDRESS ON FILE | | | | | | | |
| GARCIA JUARBE, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA JUNARENA MD, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA JUSINO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA JUSTINIANO, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA JUSTINIANO, MARIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA KUILAN, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA LA LUZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| GARCIA LABOY, ADIARIMAR D C | ADDRESS ON FILE | | | | | | | |
| Garcia Laboy, Josue | ADDRESS ON FILE | | | | | | | |
| GARCIA LABOY, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA LABOY, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA LABOY, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA LABOY, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA LABOY, YAIRENE | ADDRESS ON FILE | | | | | | | |
| GARCIA LAGARES, JASMINE | ADDRESS ON FILE | | | | | | | |
| GARCIA LAGARES, LORRAINE | ADDRESS ON FILE | | | | | | | |
| GARCIA LAGUNA, ADALIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LANDRON, JERIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA LANZOT, DIANA G | ADDRESS ON FILE | | | | | | | |
| GARCIA LASANTA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA LASPINA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA LASPRILLA, STEPHANIE I | ADDRESS ON FILE | | | | | | | |
| GARCIA LATORRE, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA LAUREANO, PABLO A | ADDRESS ON FILE | | | | | | | |
| GARCIA LAZU, JHAIRO | ADDRESS ON FILE | | | | | | | |
| GARCIA LEAL, CECILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LEAL, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, BRIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, JOB | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, NORMA | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, RAMON A | ADDRESS ON FILE | | | | | | | |
| Garcia Lebron, Samuel | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| GARCIA LEBRON, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LEDESMA, IVAN M | ADDRESS ON FILE | | | | | | | |
| GARCIA LEDESMA, IVETTE J. | ADDRESS ON FILE | | | | | | | |
| GARCIA LEDUC, LITZA | ADDRESS ON FILE | | | | | | | |
| Garcia Leduc, Marta | ADDRESS ON FILE | | | | | | | |
| Garcia Leduc, Natividad | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, AILYN | ADDRESS ON FILE | | | | | | | |
| GARCÍA LEÓN, AILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, ANTOLIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3107 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA LEON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, ERIC | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARCIA LEON, VILMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA LIBERATA, MARLIN | ADDRESS ON FILE | | | | | | | |
| GARCIA LINARES, LUSHKA | ADDRESS ON FILE | | | | | | | |
| GARCIA LIZARDI, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIA LLANOS, IGNACIO | ADDRESS ON FILE | | | | | | | |
| GARCIA LLANOS, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LLORENS MD, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA LLORENS, EVA T. | ADDRESS ON FILE | | | | | | | |
| GARCIA LLULL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA LONGORIA, CHRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPERENA, ELISA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ DE VICTORIA, EGLA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ MD, LUIS F | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Garcia Lopez, Aida | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, CASTELAR | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, CHEIDY | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, EDLYN I | ADDRESS ON FILE | | | | | | | |
| Garcia Lopez, Edmanuel | ADDRESS ON FILE | | | | | | | |
| Garcia Lopez, Eduardo | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, EDWIN X | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ERIC A | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, FABIOLA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| Garcia Lopez, Heriberto | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, IBIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ISABEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LESVIA M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3108 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA LOPEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LUZ I. | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MAGDA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MARCELA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MARCO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MARIA DEL LOU | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, NILDA A | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, OFMARA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, ROSANA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, SARA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, SARA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, SULYVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, TOMASA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, VICTOR | LCDA. MORAIMA S. RÍOS ROBLES | PMB 688 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| GARCIA LOPEZ, VICTOR | LCDO. HAROLD VICENTE | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | |
| GARCIA LOPEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| GARCIA LOPEZ, YIOVANY | ADDRESS ON FILE | | | | | | | |
| GARCIA LORENZO, ARLENE | ADDRESS ON FILE | | | | | | | |
| GARCIA LORENZO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA LOUBRIEL, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LOUBRIEL, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA LOUBRIEL, ROSITA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZADA MD, HERMES R | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZADA, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCÍA LOZADA, CHRISTIAN J. | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | | | SAN JUAN | PR | 00936 | |
| GARCÍA LOZADA, CHRISTIAN J. | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARR 8838 STE 307 | | | SAN JUAN | PR | 00926-2745 | |
| GARCIA LOZADA, HERMES | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZADA, JUDITH M | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZADA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZADA, MARILEN | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZADA, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LOZANO, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GARCIA LUCENA, AMPARO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUCENA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, BERLIZABET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Lugo, Carmelo | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, DEMESIO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, DIANA | ADDRESS ON FILE | | | | | | | |
| Garcia Lugo, Edwin | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Garcia Lugo, Fernando | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, GLORIA DEL R | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, IVETTE M | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JAVER | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Garcia Lugo, Jose L | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JOSE S. | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, JULIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, LUIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Lugo, Noel | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, SONIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA LUGO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA LUNA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA LUNA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA LUNA, WALTER | ADDRESS ON FILE | | | | | | | |
| Garcia Luna, Walter A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MACHADO, ROSEANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA MACHIN, VILMA | ADDRESS ON FILE | | | | | | | |
| GARCIA MACHUCA, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MACHUCA, LIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MACHUCA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MACIA DBA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MADERA, HORTENSIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA MADERA, WILSON | ADDRESS ON FILE | | | | | | | |
| GARCIA MAISONET, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| GARCIA MALARET, JEAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MALAVE, FELICITA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALAVE, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MALAVE, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Malavet, Pedro J | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, ADA I | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, BIANCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MALDONADO, DIDIER | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, HOLVIN E | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, IDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, JAMES E | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, LESLIE E | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| Garcia Maldonado, Marcelino | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MATILDE | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, MAYTHE D. | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, NILDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, NITZA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, ROSA | ADDRESS ON FILE | | | | | | | |
| Garcia Maldonado, Sheila | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, SHEYLA I | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MALDONADO, YUMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA MALPICA, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MALPICA, JULIA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA MANGUAL, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MANGUAL, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garcia Manuel, Daniel | ADDRESS ON FILE | | | | | | | |
| GARCIA MANUELLI, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MANZANO, GENETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, AISSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, ENID D | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, IRMA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, NATALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, SABRIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCANO, YAZMALIER | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCUCCI, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARCUCCI, MIRTA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARICHAL, ARGENTINA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARIN, JAIME L. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARMOL, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARQUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GARCIA MARQUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARQUEZ, IRIS DEL P | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MARQUEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MARQUEZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARQUEZ, ROSA J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, ANTONIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, AZGARY | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, JANITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, LUZ O | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, MATILDE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, WANDA | ADDRESS ON FILE | | | | | | | |
| Garcia Marrero, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, YANITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARRERO, YASMARI | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTARELL, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTIN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ALICE M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Angel M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, CORALIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, David | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, DELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, DINELIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EDWIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MARTINEZ, EDWIN G | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Efrain H. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ELIU | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ENA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Felix R | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, FITZGERALD | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, FRANLIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Hector R | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, IGNERIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, IRIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JAILEEN | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Javier | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JORGE J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Jose E | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JUDITH M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, JULIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, LILLIAM A | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MAGALY M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| Garcia Martinez, Olga I | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, ROSALINE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, SARIBETH | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, SONIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, SUHEIL | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, TAMMY | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, WILBUR S. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3113 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MARTINEZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, YANELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINEZ,NAIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINO, ANDRES R | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTINO, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Martir, Guillermo | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTIS, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTIS, GERMAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTIS, IRIS Y. | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTIS, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTIS, NANCY | ADDRESS ON FILE | | | | | | | |
| GARCIA MARTORELL, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA MATEO MD, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA MATEO, IRIS B | ADDRESS ON FILE | | | | | | | |
| GARCIA MATEO, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA MATEO, RUTH E. | ADDRESS ON FILE | | | | | | | |
| GARCIA MATIAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MATIAS, ERIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA MATIAS, LEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA MATIAS, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garcia Matos, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, DORA | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, ELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, ERICA A | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, HILMARI | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MATOS, YAMILKA | ADDRESS ON FILE | | | | | | | |
| GARCIA MATTA, MELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MATTA, STEVENSON | ADDRESS ON FILE | | | | | | | |
| GARCIA MATTOS, RUTH E | ADDRESS ON FILE | | | | | | | |
| GARCIA MAYA, EVA | ADDRESS ON FILE | | | | | | | |
| GARCIA MAYO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MAYO, OLGA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MAYSONET, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA MAYSONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MAYSONET, NERY L | ADDRESS ON FILE | | | | | | | |
| GARCIA MD , LAUREANO P | ADDRESS ON FILE | | | | | | | |
| GARCIA MD , RAFAEL G | ADDRESS ON FILE | | | | | | | |
| GARCIA MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEARKLE, GABRIELA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, ARELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, ARNOLD A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, AURELIO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, CRISTINA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, DIEGO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, ELIS M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MEDINA, ERIC | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, GLISEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, ISAIAS | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, KAROLIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, LUZMARI | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| Garcia Medina, Lynette | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, MARILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, MARIO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, NANMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, OLGA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, OLGA L. | ADDRESS ON FILE | | | | | | | |
| Garcia Medina, Omayra | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, SARAH I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, SHEILA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, SORAYA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, YAIRI A | ADDRESS ON FILE | | | | | | | |
| GARCIA MEDINA, YOBANIE N | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIA, JESENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIA, WANDY | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, JOANN | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, JULIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GARCIA MEJIAS, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| Garcia Melecio, Daphne M | ADDRESS ON FILE | | | | | | | |
| GARCIA MELECIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ JARIDA | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | | | SAN JUAN | PR | 00909 | |
| GARCIA MELENDEZ JOMAR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ALEXIS R | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ANA T | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, CARLOS X. | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| García Meléndez, Carmen A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MELENDEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Garcia Melendez, Jose I | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, KERMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, LINDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, LYNDA | ADDRESS ON FILE | | | | | | | |
| Garcia Melendez, Lynda I | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, MAYTEE | ADDRESS ON FILE | | | | | | | |
| Garcia Melendez, Miguel A | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, MILEDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ROSA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ROSANIE | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, WANDA B | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MELENDEZ, ZORIBELL | ADDRESS ON FILE | | | | | | | |
| GARCIA MELIA, JUAN R | ADDRESS ON FILE | | | | | | | |
| GARCIA MENA, DIOMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Garcia Mendez, Angel | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, ANGELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, KEYLA | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, KEYLA Y | ADDRESS ON FILE | | | | | | | |
| Garcia Mendez, Leopoldo | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, MIOSOTY | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MENDOZA, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA MENENDEZ, SULEIMY | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, ADELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, ALBA | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, ENEIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, LUIS OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, MOISES | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, PERLA | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, RUBHI | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCED, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCED, ISAIAS | ADDRESS ON FILE | | | | | | | |
| GARCIA MERCEDES, WILFRED | ADDRESS ON FILE | | | | | | | |
| GARCIA MESTRE, MARGUERITE | ADDRESS ON FILE | | | | | | | |
| GARCIA MICHEO, VILMA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MIELES, DALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MIELES, DEXY R | ADDRESS ON FILE | | | | | | | |
| GARCIA MILAN, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| Garcia Milan, Jorge | ADDRESS ON FILE | | | | | | | |
| GARCIA MILAN, WANDA R | ADDRESS ON FILE | | | | | | | |
| GARCIA MILLAN, ALICIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, ADNALY | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, HILDA O. | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, IRVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, JORGE D | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, JOSE DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MARC | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MARITERE | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MEREDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, MILDRED | ADDRESS ON FILE | | | | | | | |
| GARCIA MIRANDA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, CRUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, EMILY | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, KELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, MARIELI | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, MARINES | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, MARYLENE | ADDRESS ON FILE | | | | | | | |
| GARCIA MOJICA, SANDRA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, ADA | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, DESIREE | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, ISVILIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MOLINA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MOLINA, YORELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA MONAHAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| Garcia Monge, Herminia | ADDRESS ON FILE | | | | | | | |
| GARCIA MONJE, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA MONSANTO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA MONSERRATE, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, IDALISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, KELSIE | ADDRESS ON FILE | | | | | | | |
| Garcia Montalvo, Pedro A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, VERONICA N | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTALVO, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Garcia Montanez, David | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, EVARISTO | ADDRESS ON FILE | | | | | | | |
| Garcia Montanez, Fructuoso E | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, JUAN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, MARY LUZ | ADDRESS ON FILE | | | | | | | |
| Garcia Montanez, Michael | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, NOEMIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTANEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTE, CRUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTERO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, ADA I | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, DELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, ELENA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Montes, Manuel J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTESINO, DORIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTESINO, NIURKA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTICETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTIJO, BRUNILDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTIJO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MONTOYA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA MORA, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORA, ANA C | ADDRESS ON FILE | | | | | | | |
| GARCIA MORA, EDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA MORA, LYNNETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3118 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES MD, ROBERTO F | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ANA S | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Garcia Morales, Benito | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, CARYL J | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, CINDY M | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, IDANIS I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, IRENE | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ISAMARIE | ADDRESS ON FILE | | | | | | | |
| GARCÍA MORALES, JAVIER | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| GARCÍA MORALES, JAVIER | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| GARCIA MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JENNISA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOSE I. | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOSEFA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JOSMEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LORENZO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LUIS O. | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, MAYRA | ADDRESS ON FILE | | | | | | | |
| Garcia Morales, Melissa | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| Garcia Morales, Miguel A | ADDRESS ON FILE | | | | | | | |
| GARCÍA MORALES, MIGUEL A | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| GARCÍA MORALES, MIGUEL A | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| GARCIA MORALES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, NILDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, NOEMA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, NORMA E | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, RICARDO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, ROBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Morales, Roberto L | ADDRESS ON FILE | | | | | | | |
| Garcia Morales, Rosalie | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, SANDRA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, SHERYL | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA MORALES, VIDALINA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORELL, ADOLFO J | ADDRESS ON FILE | | | | | | | |
| GARCIA MORELL, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA MORENO, CLARA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORENO, DANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA MORENO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA MORENO, KARLY | ADDRESS ON FILE | | | | | | | |
| GARCIA MORENO, MARIELI | ADDRESS ON FILE | | | | | | | |
| GARCIA MORENO, YAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MORGADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA MORIS, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA MOTOR SERVICE SERVICE, INC. | AVE. JESUS T. PINERO 1200, CAPARRA, PR 00921 | P.O. BOX 363181 | | | | PR | 00921 | |
| GARCIA MOTTA, ELADIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA MOYET, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GARCIA MOYET, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA MOYET, MARIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA MOYET, NELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA MOYETT, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA MUßIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MULERO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, ABNER | ADDRESS ON FILE | | | | | | | |
| Garcia Munoz, Abner | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, ANGELA M | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, JADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| Garcia Munoz, Pedro Luis | ADDRESS ON FILE | | | | | | | |
| Garcia Munoz, Rafael | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, SIBIL | ADDRESS ON FILE | | | | | | | |
| GARCIA MUNOZ, YARA | ADDRESS ON FILE | | | | | | | |
| GARCIA MUSSES, MARIANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA MUXO, MARIO | ADDRESS ON FILE | | | | | | | |
| GARCIA NADAL, PEDRO D. | ADDRESS ON FILE | | | | | | | |
| GARCIA NADAL, RICARDA | ADDRESS ON FILE | | | | | | | |
| GARCIA NADAL,YOHMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| GARCIA NAPOLEONI, FRANCIS D | ADDRESS ON FILE | | | | | | | |
| GARCIA NARVAEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA NARVAEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| GARCIA NARVAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA NARVAEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA NARVAEZ, NITZA M | ADDRESS ON FILE | | | | | | | |
| GARCIA NATAL, JORGE | ADDRESS ON FILE | | | | | | | |
| Garcia Natal, Juan G. | ADDRESS ON FILE | | | | | | | |
| GARCIA NATAL, SILAS | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, AURELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, LUISA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVARRO, RONALD | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVAS, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVEDO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Garcia Navedo, Joanna | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVEDO, VALERIA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAVEIRO, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, ROSE | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, ROSE E | ADDRESS ON FILE | | | | | | | |
| GARCIA NAZARIO, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, ANA D. | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, ANICASIO | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, AZLYN | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, FELIX J. | ADDRESS ON FILE | | | | | | | |
| Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| Garcia Negron, Hector M | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, HILDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, KELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, NEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, NINETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA NEGRON, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GARCIA NERIS, AMARILY | ADDRESS ON FILE | | | | | | | |
| GARCIA NERIS, GERARDO | ADDRESS ON FILE | | | | | | | |
| Garcia Neris, Jose M | ADDRESS ON FILE | | | | | | | |
| GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA NEVARES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA NEVAREZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA NEVAREZ, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES MD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, AMANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| Garcia Nieves, Carlos | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, ELIAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA NIEVES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, GISELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, GLADYNEL | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, GRISELLE I. | ADDRESS ON FILE | | | | | | | |
| Garcia Nieves, Hector | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, HILDA N | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, ISANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JANIRA D | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JIMMY | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JOAN | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Nieves, Jose A | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JOSE G. | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, LUIS F. | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, LYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, MARIA V | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, NATALIE | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, NELSON I. | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, OLGUIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, TERESITA | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES, ZULAY E | ADDRESS ON FILE | | | | | | | |
| GARCIA NIEVES,ANA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA NOBLE, GREGORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA NOBOA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA NOGUERAS, JORGE L | ADDRESS ON FILE | | | | | | | |
| GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA NOYA, ANA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA NOYOLA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA NUNEZ, AMARILIS E | ADDRESS ON FILE | | | | | | | |
| Garcia Nunez, Eddie | ADDRESS ON FILE | | | | | | | |
| GARCIA NUNEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA NUNEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Garcia Nunez, Israel | ADDRESS ON FILE | | | | | | | |
| GARCIA NUNEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Garcia Nunez, Jose A. | ADDRESS ON FILE | | | | | | | |
| GARCIA NUNEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA NUNEZ, PORFIRIO | ADDRESS ON FILE | | | | | | | |
| GARCIA NUQEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GARCIA OCAMPO MD, ESTHER E | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, ANDY M. | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, BENIGNO | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, CARMELO | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, CARMEN T | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, EMILY | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, JECKSY M. | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, MILTON | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA OCASIO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, NESTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| GARCIA OCASIO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA O'FARRIL, PETRA L | ADDRESS ON FILE | | | | | | | |
| GARCIA OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVERA, LOREN D | ADDRESS ON FILE | | | | | | | |
| Garcia Oliveras, Jesus | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVERAS, LORENZO | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVERAS, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVO, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA OLIVO, YEIKA N | ADDRESS ON FILE | | | | | | | |
| GARCIA OLMO, NILDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, ELGA R | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, MARINELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA OQUENDO, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORENGO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GARCIA ORENGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORENGO, JOSE E | ADDRESS ON FILE | | | | | | | |
| GARCIA ORENGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA ORENGO, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORONA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ORONA, IBIS L | ADDRESS ON FILE | | | | | | | |
| GARCIA OROPEZA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA OROZCO, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA OROZCO, JULIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA OROZCO, RITA LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA OROZCO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTA, LUIS M | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, BLANCA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, LISMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, MARILIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, NANCY W | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTEGA, NESTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ MD, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ALEXI J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, AMARILLYS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, AMERICA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Anderson | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ARLENE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 3123 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Ortiz, Arnold J | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Brenda M | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Carlos | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARLOTA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CELIA I. | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Charles A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, DAYNA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, DELMA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, EDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Elvin | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, EVE VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Felipe J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Francisco J | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, HILDIGARIVET | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, IDELISA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, IRMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JOHN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JOSE ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Julio | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Julio A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, KAREN | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, KIARA CELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LIANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LISSETTE O | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LIZA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3124 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ORTIZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MAGGIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MANUELA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MAVELY | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MELANIE A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, NILKA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, NILMA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Rafael | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Ramon L | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, RAUL A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Garcia Ortiz, Ruben | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, SELMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, SUZETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, VANELSI | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, VANIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, WALMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, YANALIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, YAROT GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ZAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ORTOLAZA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA OSORIA, DIANE | ADDRESS ON FILE | | | | | | | |
| GARCIA OSORIA, ENNIT | ADDRESS ON FILE | | | | | | | |
| GARCIA OSORIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA OSORIO, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA OSORIO, MARICELY | ADDRESS ON FILE | | | | | | | |
| GARCIA OSORIO, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA OSTOLAZA, ELENA | ADDRESS ON FILE | | | | | | | |
| GARCIA OTANO, DORIS M | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, ADARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| Garcia Otero, Luis M | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, LUZ Z | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA OTERO, NESTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GARCIA OTERO, WANDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA OYOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA PABELLON, MARIA J | ADDRESS ON FILE | | | | | | | |
| GARCIA PABELLON, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, IRIS N | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, LINA R | ADDRESS ON FILE | | | | | | | |
| Garcia Pabon, Lyza M | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, MARIA T | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, OVIDIO | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, OVIDIO J | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA PABON, ZAIDY | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Garcia Pacheco, Francisco | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, ILETCY | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| Garcia Pacheco, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, MARIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, MIGUEL ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, NIRMA | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, OLGA | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PACHECO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, DIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, FELICITA | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, JOHANIS | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, JOHANIS T | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, SYLVIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA PADILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PADIN, ILEANA | ADDRESS ON FILE | | | | | | | |
| Garcia Padin, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GARCIA PADRO, CHARILYS | ADDRESS ON FILE | | | | | | | |
| GARCIA PADRO, ERIKA | ADDRESS ON FILE | | | | | | | |
| GARCIA PADRO, JALIESKY | ADDRESS ON FILE | | | | | | | |
| GARCIA PADUA, MARCOS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, ARTURO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA PAGAN, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, CESAR | ADDRESS ON FILE | | | | | | | |
| Garcia Pagan, Claribel | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, LUIS ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, MARIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, ROZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, SONIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PAGAN, YOMAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA PALACIOS, LINETTE Y | ADDRESS ON FILE | | | | | | | |
| GARCIA PALLAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA PALMER, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA PALMER, MARISEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PALMER, TARY DEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PANTOJAS, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA PAPALEO, JESSENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PARADIS, CLARA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PARES, AWILDA J | ADDRESS ON FILE | | | | | | | |
| GARCIA PARRILLA, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PARRILLA, ANGELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA PARRILLA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PARRILLA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA PARRILLA, ZULMA | ADDRESS ON FILE | | | | | | | |
| GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PARSONS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PASCIOLLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PASSALACQUA, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PASSALACQUA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA PASTOR, NILDA R | ADDRESS ON FILE | | | | | | | |
| GARCIA PASTRANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA PASTRANA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GARCIA PASTRANA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| GARCIA PASTRANA, ROSALYN | ADDRESS ON FILE | | | | | | | |
| GARCIA PATINI, AMELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PAZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEAGUDO TRUST | MANSIONES DE RIO PIEDRAS | MADRESELVA 1141 | | | SAN JUAN | PR | 00926 | |
| GARCIA PEDRAZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEDROSA, TANIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PELATTI, LUIS | ADDRESS ON FILE | | | | | | | |
| Garcia Peluyera, Angel | ADDRESS ON FILE | | | | | | | |
| GARCIA PEÑA MD, ANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEÑA MD, ZINNIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, ADA | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, MABELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, MARLEEN S. | ADDRESS ON FILE | | | | | | | |
| Garcia Pena, Miguel | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PENA, SARA | ADDRESS ON FILE | | | | | | | |
| GARCIA PERALES, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GARCIA PERALES, CLARILINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PERALES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA PERALTA, GRICELDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PERAZA, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PERDOMO, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ALBA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ALBERTO E | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ANA E | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Andres O | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Angel L | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ANGEL O. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ARISLEIDY | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, BLANCA R. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, BRANDON | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, CALEB | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, CRUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, DARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ELCIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Elsa E | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ENA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, FLOR MARINA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GEORGINA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, IRMA LUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 3128 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Perez, Ismael | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JENNIFER E | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOHANNYS | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Jose A | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JOSE S | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, JUANA DE ARCO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, LESTER | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, LEVI | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Maria M | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MAYKARI | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MAYRA T. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, MIRELSA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, NELIZOR | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Nelson | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, NORELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, NORYZEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, PHILLIPS | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, REINALDO L | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, RITA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA PEREZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ROSALI | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Perez, Santiago | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, SILVIA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, YEDIDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, YENITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA PEREZ, ZAMARY | ADDRESS ON FILE | | | | | | | |
| Garcia Piazza, Luanie | ADDRESS ON FILE | | | | | | | |
| GARCIA PIAZZA, LUANIE | ADDRESS ON FILE | | | | | | | |
| Garcia Piazza, Lurianne | ADDRESS ON FILE | | | | | | | |
| GARCIA PIETRI, GERALINE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA PILLOT, ZULMA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PIMENTEL, ERNESTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA PINA, FLOR H | ADDRESS ON FILE | | | | | | | |
| GARCIA PINANGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA PINERO, ARIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PINERO, WANDA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PINERO, YEREILY | ADDRESS ON FILE | | | | | | | |
| GARCIA PINERO, YOALYS | ADDRESS ON FILE | | | | | | | |
| GARCIA PINTO, DIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| Garcia Pizarro, Angelica Marie | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Garcia Pizarro, Julio L | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, LUZ YANELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, ROSA_MILAGRO | ADDRESS ON FILE | | | | | | | |
| GARCIA PIZARRO, THALIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA PLACERES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA PLAJA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA PLAZA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA PLAZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA PLAZA, MARIA S | ADDRESS ON FILE | | | | | | | |
| GARCIA POGGI, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA POLANCO, ROSALINA | ADDRESS ON FILE | | | | | | | |
| GARCIA POLANCO, YRIS T | ADDRESS ON FILE | | | | | | | |
| GARCIA POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Pomales, Marcos A | ADDRESS ON FILE | | | | | | | |
| GARCIA POMALES, SYLVERIA | ADDRESS ON FILE | | | | | | | |
| GARCIA PONCE, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA PONCE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA PORRATA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GARCIA PORTALATIN, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA PORTALATIN, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PORTALATIN, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA POUPART, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA PRADO Y ASOCIADOS C S P | PO BOX 458 | | | | YABUCOA | PR | 00767 | |
| GARCIA PRADO, EMMA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA PRADO, IDALISE | ADDRESS ON FILE | | | | | | | |
| GARCIA PRADO, IDELISE | ADDRESS ON FILE | | | | | | | |
| GARCIA PRADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA PRADO, ROSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA PRATTS, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA PRIETO, HIPOLITA | ADDRESS ON FILE | | | | | | | |
| GARCIA PUMAREJO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA QUEVEDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUEZADA, SANTA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUIJANO, NICOLE | ADDRESS ON FILE | | | | | | | |
| GARCIA QUILES, BRYAN | ADDRESS ON FILE | | | | | | | |
| GARCIA QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA QUILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA QUILES, KARLA M | ADDRESS ON FILE | | | | | | | |
| Garcia Quiles, Keychla | ADDRESS ON FILE | | | | | | | |
| GARCIA QUILES, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA QUILEZ, SARAH I | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES Y ASOCIADOS INC | HC 61 BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| GARCIA QUINONES, ANGELES | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, ARTURO | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, BEIRA | ADDRESS ON FILE | | | | | | | |
| Garcia Quinones, Carlos J | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, CLARISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, ESTELA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| Garcia Quinones, Freddy | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, FREDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, GENZA I | ADDRESS ON FILE | | | | | | | |
| Garcia Quinones, Hector E. | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, JEFFREY | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, MARTHA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, MIGDALIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, OFELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINONES, VANESSA | ADDRESS ON FILE | | | | | | | |
| Garcia Quintana, Anibal | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, FRANK M | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, GLORIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA QUINTANA, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA QUIROS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RALAT, YELITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMAZA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ MD, LIBET Y | ADDRESS ON FILE | | | | | | | |
| Garcia Ramirez, Alex J | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, CARLOS R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RAMIREZ, DOMINGO J | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, ILSA A | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, IVAN DIEGO | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, JEAN | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Ramirez, Jose | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| Garcia Ramirez, Jose A | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Garcia Ramirez, Josefa | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, MONICA LIDTH | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, RITA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, SHEYLA R | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, SHEYLA R. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMIREZ,MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ADRIAN O | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ALMA I | ADDRESS ON FILE | | | | | | | |
| Garcia Ramos, Angel L | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, AXEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, BRENDA A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garcia Ramos, Carlos A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, DARLENE M | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, DELISSES Y | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, DIANA D | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, DORIS I | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, GERARDO | ADDRESS ON FILE | | | | | | | |
| Garcia Ramos, Hipolito | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, IDALIA | ADDRESS ON FILE | | | | | | | |
| Garcia Ramos, Iris N | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JOSE E | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JOSHUA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3132 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Ramos, Juan C | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JUANA D | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, JULIO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, LUCIDERIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, NELIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, WALBERT | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ZULMA | ADDRESS ON FILE | | | | | | | |
| GARCIA RAMOS, ZULNETTE O. | ADDRESS ON FILE | | | | | | | |
| GARCIA RENTA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RENTAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RENTAS, BETZY | ADDRESS ON FILE | | | | | | | |
| Garcia Rentas, Carlos L | ADDRESS ON FILE | | | | | | | |
| GARCIA RENTAS, HENRY | ADDRESS ON FILE | | | | | | | |
| GARCIA RENTAS, HERMINIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RENTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA RESTO, CARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA RESTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Garcia Resto, Ernesto | ADDRESS ON FILE | | | | | | | |
| GARCIA RESTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| GARCIA RESTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GARCIA RESTO, MARIETZEL | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ANA I | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, DADIRAC | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ELOY | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ERIC | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, JOSUE A | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, LUCY | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, LUIS O | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, LYDIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, MARIA LUISA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, NANCY | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, NELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, NESTOR J | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, NICOLE | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, NIXSA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, PAULITA | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| Garcia Reyes, Ramon | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, ROSA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, SANTOS JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA REYES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA REYEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, ALMA R. | ADDRESS ON FILE | | | | | | | |
| Garcia Rios, Angel M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, BRYAN A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Garcia Rios, Carlos R | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, CEDAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, ELBA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Rios, Jose L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, JUANA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, LILLINNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, LORENA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, LORENA MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, MARCEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIOS, MIRELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, CAROLINE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Rivas, Jose M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVAS, WILMA J. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA MD, ARMANDO F | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA MD, LESLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA MD, LUIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RIVERA MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, AIDA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ALICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ALMA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, AMELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANA R | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Andy | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ANGELO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ARLEENE R | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ASHLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, AUREA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, AURORA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CALEFF | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CECILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CHIAKIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CLARIBETH | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, CYNTHIA B | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DALIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DAMIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DIALMA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DIGMAR I | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DILIA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, DOLORES I. | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Edgardo | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RIVERA, EDNA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EDWARD | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ELIZABETH N | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EMELINDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ENIBETH | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ENID G | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ENID J | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Enrique | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, EVELYN M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Fernando | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GERMAN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GHIANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GISEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GISELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GLENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GONZALO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Guillermo J | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, HARRY | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, HENRIETTA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, HILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, IRIS D | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, IRIS Y | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, IRVING | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JACKELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JAN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JANICE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Rivera, Jennifer M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JESSY | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Joaquin | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOHN R. | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Jorge L. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Jose A | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSE F. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JUAN C | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JULIA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LANCY S | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LESLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LINETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LOURDES V. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Luis E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUIS E. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUZ C | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUZ D | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUZ N. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LUZ S | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LYANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LYMARI | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MAGALI | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3137 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Rivera, Marcial A | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Marcos E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIA S | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIBELI | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARIED | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MARTHA D | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MERIDA B | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Michael A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MIRELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MIRIAM D | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MODESTA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, MYRNA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, NYDIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, OLGA L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, OSVALDO A | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, RAUL H | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Raul H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, REBECA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, REMBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, REUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, REYNALDO L | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROSA A | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROSA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROSALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, RUTH Y | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Sorangely | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, STEVEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, TANYA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, TERESA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, TITO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, TOMAS J | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, WILDALYS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, WILSON | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, XAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, YANY | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, YARITZA M | ADDRESS ON FILE | | | | | | | |
| Garcia Rivera, Yolanda | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ZAIDA A | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERA,LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA RIVERO, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLEDO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, ANGEL MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, JOSE O | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, MARTA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, OBED | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, SARI O | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, SARI O. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROBLES, WILLIANA | ADDRESS ON FILE | | | | | | | |
| Garcia Roche, Ramses | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3139 of 3500
In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ROCHE, RAMSES | ADDRESS ON FILE | | | | | | | |
| GARCIA ROCHE, TERRY | ADDRESS ON FILE | | | | | | | |
| GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODIRGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, AIDA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, AMAURY J | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANA MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Angel L | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ARTEMIO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, CESIAH | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, DIGNA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, DORIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDSAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDUARD | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ELERIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EMILY D | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ERIC E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EVA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Felipe | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, HILDEGARDIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ILDEFONSO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ILIANEMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IMARIS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, INES M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, INGRID M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IRCAMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IRENES | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IRENES L | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IRIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Isaac | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Isabel | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ITZA MARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JAIME EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JAIME R. | ADDRESS ON FILE | | | | | | | |
| GARCÍA RODRÍGUEZ, JAIME R. | POR DERECHO PROPIO | PO BOX 3355 | | | VEGA ALTA | PR | 00692 | |
| GARCIA RODRIGUEZ, JANET | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JANET DE LOU | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JEANETTE M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Jesus M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOEL J. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOHANNA N. | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Johy | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JORGE A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Jose F | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Jose R | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Juan C | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JUANITA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, KARIM | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, KEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LEOMARY | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Liduvina | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LIEZZA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUZ D | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, LUZ O. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Maritza | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MELISA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MERCEDES M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MILAGROS M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MILLY | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, MIOZOTY | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NAMIR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| Garcia Rodriguez, Neftali | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NELIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NESTOR F. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, PATRICIA DEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, PATROCINA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RAMON L | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ROSA N | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, ROSIRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, RUTH N. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, SHEILA M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, VICTORIA S. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, VIVIAN R | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, XEMIS N | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, YAITZA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, YAZMIN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RODRIUEZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| GARCIA RODZ, MARIA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3143 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ROHENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROHENA, LUIS R | ADDRESS ON FILE | | | | | | | |
| GARCIA ROHENA, MORAIMA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, MYRNA D | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROJAS, ZULMA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLDAN, ERILEEN Y | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLDAN, JANICETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLDAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| Garcia Roldan, Josean A | ADDRESS ON FILE | | | | | | | |
| Garcia Roldan, Miguel A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLDAN, NAEFER S | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLDAN, NORMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLDAN, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Garcia Roldan, Verushka F. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, AGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, ALEX | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Garcia Rolon, Fernando | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, KELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, LOIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, LOURDES J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, PABLO IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROLON, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, ALEXIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, ALEXIE J | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, ANGELITA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, BRIAN J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Garcia Roman, Carmen I | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, EGLOINA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, GALAHAD | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, GIARIONEX | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, GLADIVELISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| Garcia Roman, Israel | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, IVAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, JORGE L | ADDRESS ON FILE | | | | | | | |
| Garcia Roman, Jorge L | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, LEONEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, MARY C. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, NANCY | ADDRESS ON FILE | | | | | | | |
| Garcia Roman, Nayda | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, ROSALINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3144 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ROMAN, SYDIA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, VALDINELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, VIRGEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMAN, WILMER | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMERO, JEANELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMERO, LUCIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMERO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROMERO, NILSA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON MD, MARI T | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON MD, MARITERE | ADDRESS ON FILE | | | | | | | |
| Garcia Rondon, Benjamin | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON, EDWARD | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON, HILDA MARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA RONDON, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROQUE, ILEANA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROQUE, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, ALICHELLY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, AMBAR | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, ANA E | ADDRESS ON FILE | | | | | | | |
| GARCÍA ROSA, BENÍTEZ | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, CONSUELO | ADDRESS ON FILE | | | | | | | |
| Garcia Rosa, Edwin | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| Garcia Rosa, Jaime | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, JENARO | ADDRESS ON FILE | | | | | | | |
| Garcia Rosa, Jose R | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, KARINA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, LUISA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MARIELYS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MAURICIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MAYRA C | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MELINA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, MINELY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, SONIA M | ADDRESS ON FILE | | | | | | | |
| Garcia Rosa, Walberto | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, AILEEN I | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix - Page 3145 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, FREDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, HENRY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, INEZ | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, JESSYKA E | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, JOHANA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, LELITZA R | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, LINELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, LUIS E | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, MARGIE | ADDRESS ON FILE | | | | | | | |
| Garcia Rosado, Marlyn | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, MIRSA D | ADDRESS ON FILE | | | | | | | |
| Garcia Rosado, Mirsa D | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, NANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| Garcia Rosado, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, REILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSALY, GIOVANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSANDA, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO MD, IOLANI | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, AMELIA | ADDRESS ON FILE | | | | | | | |
| Garcia Rosario, Andres Luis | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, BRENDA YADIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, DORIS | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, EDUARD | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ELBA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ELBA L | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, EMILSE Y. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, EMILSE YOLANDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ROSARIO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, GEOMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, IOLANI | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JOHANNY | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JORGE E | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, LEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, LYANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, NOEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, OLGA L | ADDRESS ON FILE | | | | | | | |
| Garcia Rosario, Ricardo | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, SHARON | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, UMARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GARCIA ROSARIO,IOLANI | ADDRESS ON FILE | | | | | | | |
| Garcia Rotger, Diana | ADDRESS ON FILE | | | | | | | |
| Garcia Rotger, Jose | ADDRESS ON FILE | | | | | | | |
| Garcia Rotger, Lisandra | ADDRESS ON FILE | | | | | | | |
| GARCIA ROTGER, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Garcia Rotger, Maria V | ADDRESS ON FILE | | | | | | | |
| GARCIA ROURA, IDSA | ADDRESS ON FILE | | | | | | | |
| GARCIA RUBIERA, GLADYS | LCDO. ANTONIO AMADEO MURGA | COND. MIDTOWN | 420 Ponce DE LEÓN AVE. STE 910 | | SAN JUAN | PR | 00918-3409 | |
| GARCIA RUBIO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| Garcia Ruiz, Alex D | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, AMANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, ARES C | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, ASTRID | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, ASTRID M. | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| Garcia Ruiz, Carmen | ADDRESS ON FILE | | | | | | | |
| Garcia Ruiz, Charilys | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Garcia Ruiz, Freddie | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, GESSELLE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA RUIZ, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, HEIDI | ADDRESS ON FILE | | | | | | | |
| Garcia Ruiz, Jaime J | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, LUZ P | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, NILDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, SAPPHIRO E | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, SHIRLEY | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, VENUS V | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA RUIZ, YARINES | ADDRESS ON FILE | | | | | | | |
| GARCIA RUPERTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA SAEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA SAIZ, BERLIN | ADDRESS ON FILE | | | | | | | |
| GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | | |
| GARCIA SALAS, AMPARO E | ADDRESS ON FILE | | | | | | | |
| GARCIA SALCEDO, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| GARCIA SALCEDO, JORDAN | ADDRESS ON FILE | | | | | | | |
| GARCIA SALCEDO, RAMON D | ADDRESS ON FILE | | | | | | | |
| GARCIA SALCEDO, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA SALDANA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SALDANA, NOEMI M | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, BLANCA | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, CANDIDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, JUAN C | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Salgado, Miguel O. | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SALGADO, SUZETTE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SALICRUP, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| GARCIA SAN MIGUEL, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANABRIA, ERICK | ADDRESS ON FILE | | | | | | | |
| GARCIA SANABRIA, MONICA E | ADDRESS ON FILE | | | | | | | |
| GARCIA SANABRIA, VALERIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, AIDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, AIRAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Garcia Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, BERNICE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, BRENDA E | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, CRISTIE M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, DIANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, DILFIA N | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, DOLORES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3148 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA SANCHEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, EDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, EDUARDO A | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, EPIFANIO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Garcia Sanchez, Iris M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, IRMARIANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, JAYNIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, JOBED | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, LEAMSY | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MIRNA IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, MORAIMA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, PEDRO I. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, RAFAEL M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, SANDRA L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANCHEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANDOVAL, BETZY | ADDRESS ON FILE | | | | | | | |
| GARCIA SANEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANINOCENCIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTA, MEGAN L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA MD, FILIA S | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Garcia Santana, Elizabeth | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, IRMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, JOSHUA | ADDRESS ON FILE | | | | | | | |
| Garcia Santana, Karla  I | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, MARIA C. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA SANTANA, MARTA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, MIRIAM R | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTANA, NITZA L | ADDRESS ON FILE | | | | | | | |
| Garcia Santana, Sylvia C | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ALEXY | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ALLAN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ALMA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, AMERGIE E. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ARAMIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ARIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Garcia Santiago, Carmen L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, CHRISTIAN J. | ADDRESS ON FILE | | | | | | | |
| Garcia Santiago, Daniel | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| Garcia Santiago, Domingo | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ELIDA M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ERIK A | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ERIKA M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, FELICIANO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, GERARDO L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, HILDA M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ISIDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| Garcia Santiago, Javier | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JEICHA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JERRY L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JOSE GERARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, JOSUE R. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, KARINA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, LOURDES M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA SANTIAGO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MARIANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MAXIMINA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MIGDALIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NERY L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NILDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, PABLO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, RAFAELA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, RAMON L | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, RAMON L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, REBECCA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, REINALDO E | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ROSALIND | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, SUZ ANN MARI | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, VIMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Garcia Santiago, Waldemar | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, WALTER J | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTIAGO, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTINI, GENESIS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, CARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, CLAUDIO D. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, ELSA J. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, INGRID | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, INGRY | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, IXIA | ADDRESS ON FILE | | | | | | | |
| Garcia Santos, Jesus | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, LIZMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, LUZ W. | ADDRESS ON FILE | | | | | | | |
| Garcia Santos, Maria M | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, MARIO L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, MAYRA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3151 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA SANTOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, NITZA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, TAMARA | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, TAMARIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SANTOS, YASMIN | ADDRESS ON FILE | | | | | | | |
| GARCIA SAUL, ANA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA SAURI, ROXANA | ADDRESS ON FILE | | | | | | | |
| GARCIA SCHMIDT, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SCHMIDT, LISBETH | ADDRESS ON FILE | | | | | | | |
| GARCIA SEDA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SEDA, ORLANDO E | ADDRESS ON FILE | | | | | | | |
| GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SEDA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SEGUINOT, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA SELVA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA SELVA, ITZA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SELVA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SEPULVEDA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA SEPULVEDA, DERVIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SEPULVEDA, JUDESTTEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SEPULVEDA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SEPULVEDA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA SEPULVEDA, WILSON | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, AINARA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, AINARA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, ARLENNE | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, AXEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, EDGAR A | ADDRESS ON FILE | | | | | | | |
| Garcia Serrano, Edwin J. | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, JESUS | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, JOHN | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Garcia Serrano, Joseph | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, LAIZA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, NANCY | ADDRESS ON FILE | | | | | | | |
| Garcia Serrano, Norberto | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, RAFAEL I | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, SARA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, SYNDIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, SYNDIA E. | ADDRESS ON FILE | | | | | | | |
| GARCIA SERRANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GARCIA SEVILLA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SEVILLA, ANGEL B | ADDRESS ON FILE | | | | | | | |
| GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| GARCIA SEVILLA, ZULEYKA LEE | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, EDGARDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3152 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA SIERRA, FERNANDO Y | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, GYLMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, IVONNE | ADDRESS ON FILE | | | | | | | |
| Garcia Sierra, Juan M. | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, LAURA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, MAUREN | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, NAYADETH | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, SONIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SIERRA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, ADNER | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, NILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, OSCAR | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVESTRE, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SILVESTRE, ROSITA | ADDRESS ON FILE | | | | | | | |
| GARCIA SINO, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GARCIA SIVERIO, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA SIVERIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA SKERRETT, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GARCIA SMAINE, LUCY J | ADDRESS ON FILE | | | | | | | |
| GARCIA SMAINE, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SMAINE, REYNALDO A | ADDRESS ON FILE | | | | | | | |
| GARCIA SOBERAL MD, MADELINE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOBERAL, XAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLER MD, FELIPE A | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLER, DEADINA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLER, FELIPE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLER, MARCOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLER, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIS, BELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIS, EVAMARIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIS, KEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIS, OLIMPIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIVERAS, ANDREA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOLIVERAS, ANDRES | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSA, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSA, HEIDY | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, BLANCA R | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, JAROL J | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Garcia Sostre, Jimary | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOSTRE, WANDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTERO, NAHYR A | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, AIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, BETSY E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA SOTO, BEZLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, DEMENCIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Garcia Soto, Elisaul | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ELISAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ENID S | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, FELIX O | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, JOSE E | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, JUAN | ADDRESS ON FILE | | | | | | | |
| Garcia Soto, Juan C. | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, JUANITA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, JULISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, MARILITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, MATILDE | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, NITCELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, SONIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, YAZIL E | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO,KAREN | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTO,VICTOR R. | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTOMAYOR, ERASMO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTOMAYOR, ERASMO | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTOMAYOR, GLADYS | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTOMAYOR, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA SOTOMAYOR, YADIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA STELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA STERLING, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, CAMILE | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, KATHYANA | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAREZ, TAINY | ADDRESS ON FILE | | | | | | | |
| GARCIA SUAZO, LYDIANA | ADDRESS ON FILE | | | | | | | |
| Garcia Sued, Luis A | ADDRESS ON FILE | | | | | | | |
| GARCIA SUED, MILMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA SURIEL, ANGELA A | ADDRESS ON FILE | | | | | | | |
| GARCIA SURIEL, JULIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA TABAR, RUDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA TABOADA, SHERLI | ADDRESS ON FILE | | | | | | | |
| GARCIA TALAVERA MD, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| GARCIA TALAVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA TAPIA, ANDRYS | ADDRESS ON FILE | | | | | | | |
| GARCIA TAPIA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GARCIA TAVAREZ, ARISLEIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TAVAREZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico,
Exhibit A-1 - Creditor Matrix Page 3154 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA TEISSONNIERE, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| Garcia Texidor, Angel A | ADDRESS ON FILE | | | | | | | |
| GARCIA TEXIDOR, GLORIA B | ADDRESS ON FILE | | | | | | | |
| GARCIA TEXIDOR, NORA | ADDRESS ON FILE | | | | | | | |
| GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA TIBURCIO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GARCIA TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA TIRADO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TIRADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA TIRADO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, GLENDA | ADDRESS ON FILE | | | | | | | |
| Garcia Toledo, Jose A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, NORIS | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLEDO, YULIANNE | ADDRESS ON FILE | | | | | | | |
| GARCIA TOLENTINO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TOMEI, MARIA B | ADDRESS ON FILE | | | | | | | |
| GARCIA TORMOS, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ANGEL C. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ELSA I | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ERIC | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| Garcia Toro, Joel | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, JOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, KELVY T | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, NILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORO, VICTOR I | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRADO, ROSIE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRALVO, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| GARCÍA TORRES JESÚS | JESÚS D. GARCÍA TORRES | INST. ANEXO 500 PO BOX 10005 C- C#250 | | | GUAYAMA | PR | 00785 | |
| GARCÍA TORRES JESÚS D. | LCDA. NILDA RAMÓN APONTE | PMB 462 | P. O. BOX 6400 | | CAYEY | PR | 00737 | |
| GARCIA TORRES MD, WANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ABDIAS | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, AMPARO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ANETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ANGELA R | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ARIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, AUREA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, BARBARA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, CARMEN I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Garcia Torres, Carmen L | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, CARMEN P | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, DIANIXA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, DIEGO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, DINIA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, DORCA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EDSON | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EDSON | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ELSI | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ELSIE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EMMA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EMMA IRIS | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Erasmo | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Gabriel | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GERARDO | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Gil J | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GLENDA A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GLORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, GREGORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, HECTOR E | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ILIA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, IRIS B | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, IVIAHNIE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JANETTE | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Jeffrey W | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JEMMY A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JOEL G | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JORGE A | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JOSUE N | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JUAN L | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, JUDYBETH | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, KEISHLA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, KRISTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Luis | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, LUISETTE M | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, LUZ B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA TORRES, LUZ M | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MANUEL | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Manuel | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARELIE | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARIA H | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MELISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Garcia Torres, Miguel Angel | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MYRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MYRNA I | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, RAPHAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, REINALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, TEDDY | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA TORRES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA TOSADO, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA TOUCET, NEYSSA | ADDRESS ON FILE | | | | | | | |
| GARCIA TOUCET, NEYSSA | ADDRESS ON FILE | | | | | | | |
| GARCIA TOUS, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA TRABAL, LORELEI | ADDRESS ON FILE | | | | | | | |
| GARCIA TRABAL, LORELEI | ADDRESS ON FILE | | | | | | | |
| GARCIA TRAVIESO, KEISHLA | ADDRESS ON FILE | | | | | | | |
| GARCIA TRAVIESO,OMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA TRINIDAD, EVELYN | ADDRESS ON FILE | | | | | | | |
| Garcia Trinidad, Israel | ADDRESS ON FILE | | | | | | | |
| GARCIA TRINIDAD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GARCIA TROCHE, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GARCIA TROCHE, FRANCIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA TROCHE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GARCIA TRONCOSO, EDGARDO J | ADDRESS ON FILE | | | | | | | |
| GARCIA TRUJILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA TRUJILLO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GARCIA TRUJILLO, SONNY | ADDRESS ON FILE | | | | | | | |
| GARCIA TULFINO, JUAN JR. | ADDRESS ON FILE | | | | | | | |
| GARCIA URBAEZ, ESTERVINA | ADDRESS ON FILE | | | | | | | |
| GARCIA URBINA, MARIA L | ADDRESS ON FILE | | | | | | | |
| GARCIA URENA, BERNARDA C | ADDRESS ON FILE | | | | | | | |
| GARCIA USCOCOVICH, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VALCARCEL, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VALCARCEL, SOL M | ADDRESS ON FILE | | | | | | | |
| GARCIA VALDES, JORGE | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA VALDES, LUCILA | ADDRESS ON FILE | | | | | | | |
| GARCIA VALDEZ, ELIDA | ADDRESS ON FILE | | | | | | | |
| Garcia Vale, Efigenio | ADDRESS ON FILE | | | | | | | |
| GARCIA VALE, JORGE | ADDRESS ON FILE | | | | | | | |
| Garcia Valencia, Enrique | ADDRESS ON FILE | | | | | | | |
| Garcia Valencia, Hector D. | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENCIA, WILLIAM F. | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, ELSA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, ESAUD | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, FELICITA | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, FRANK | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, IDALIA | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, LUZ E | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, MARIELLE | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GARCIA VALENTIN, NEYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA VALLE, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| GARCIA VALLEJO, NELSON | ADDRESS ON FILE | | | | | | | |
| GARCIA VALLEJO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA VALLELLANES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GARCIA VALLES, JAIME | ADDRESS ON FILE | | | | | | | |
| GARCIA VANDER HANS, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GARCIA VARELA, ANDREA | ADDRESS ON FILE | | | | | | | |
| GARCIA VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA VARELA, ESTHER M. | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, ARIANA | ADDRESS ON FILE | | | | | | | |
| Garcia Vargas, Brenda M | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, JUAN R | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, LETICIA | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, MAGDA I | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, MONICA | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, NILVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, ROSA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GARCIA VARGAS, XAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ADALISSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, AUREA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, CARISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, CESAR R | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| Garcia Vazquez, David | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, EDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, EDITH M | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ELSA E | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Garcia Vazquez, Jose A | ADDRESS ON FILE | | | | | | | |
| Garcia Vazquez, Jovany X | ADDRESS ON FILE | | | | | | | |
| Garcia Vazquez, Juan B | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, KARYNA Y | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LINA M | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, MELBA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, MIZRAIN | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, NORMA G | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, RITA | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, SARI E | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| Garcia Vazquez, Sussette | ADDRESS ON FILE | | | | | | | |
| GARCIA VAZQUEZ, TANIA C. | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, BLANCA | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, CRISTAL | ADDRESS ON FILE | | | | | | | |
| Garcia Vega, Elix M | ADDRESS ON FILE | | | | | | | |
| Garcia Vega, Ernesto | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, GISELA | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JOSE F | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JOSE J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA VEGA, JOSHUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| Garcia Vega, Luis A. | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, ROSA | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, WILSON | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, YASHIRA M | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA VEGUILLA, MARIELY | ADDRESS ON FILE | | | | | | | |
| GARCIA VELA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| GARCIA VELASCO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VELASCO, ILDA T | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZCO, WENDY L | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZCO,AMAYA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, ANA D | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, DIANA A. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, DIANA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, JOAN DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Garcia Velazquez, Julio | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, LAURIVETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, MIRIAM NOEMI | ADDRESS ON FILE | | | | | | | |
| Garcia Velazquez, Samuel | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELAZQUEZ, ZILMARY | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ADAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Garcia Velez, Antonio | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, BRAULIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, DAISY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA VELEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, IDA | ADDRESS ON FILE | | | | | | | |
| Garcia Velez, Ismael | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, KARLMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, LILLIAM I. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Garcia Velez, Luisa I | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MILDRED Y. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MILTON | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, MILTON J. | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, RENE | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARCIA VELEZ, TATIANA E | ADDRESS ON FILE | | | | | | | |
| Garcia Velez, Victor | ADDRESS ON FILE | | | | | | | |
| GARCIA VELILLA, LILIA | ADDRESS ON FILE | | | | | | | |
| Garcia Ventura, Eledith | ADDRESS ON FILE | | | | | | | |
| GARCIA VENTURA, ELEDITH | ADDRESS ON FILE | | | | | | | |
| GARCIA VENTURA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA VENTURA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VENTURA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VENTURA, SARA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA VENTURA, YADIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| GARCIA VERGNE MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA VICARIO MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| Garcia Vicarrondo, Jorge A | ADDRESS ON FILE | | | | | | | |
| GARCIA VICENS, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GARCIA VICENS, JOSE A | ADDRESS ON FILE | | | | | | | |
| GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA VICENS, MARIA A | ADDRESS ON FILE | | | | | | | |
| GARCIA VICENS, ORLANDO J. | ADDRESS ON FILE | | | | | | | |
| GARCIA VICENTE, MARIO | ADDRESS ON FILE | | | | | | | |
| GARCIA VIDAL, CELIA | ADDRESS ON FILE | | | | | | | |
| GARCIA VIDAL, DALIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA VIDAL, MELVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA VIDAL, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| Garcia Viera, Carmen D | ADDRESS ON FILE | | | | | | | |
| GARCIA VIERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VIERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA VIGO, MYRNA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA VILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLAFANE, MINERVA | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLAFANE, RAUL | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLALONGO, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLAMIL, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLAMIL, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, EDDIE | ADDRESS ON FILE | | | | | | | |
| Garcia Villanueva, Fernando | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, JUAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, LILLIAN L. | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLANUEVA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLARAN, FELIX | ADDRESS ON FILE | | | | | | | |
| Garcia Villaran, Felix R | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLARUBIO, ISABEL | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, ENID | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, ENID D | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, JOSE M | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, LUZ | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, PAULA | ADDRESS ON FILE | | | | | | | |
| GARCIA VILLEGAS, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA VINCENTY, OLGA I | ADDRESS ON FILE | | | | | | | |
| GARCIA VIRELLA, ALICE M | ADDRESS ON FILE | | | | | | | |
| GARCIA VIRELLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA VIRELLA, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARCIA VIRELLA, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA VIRELLA, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA VIRUET, DENISE | ADDRESS ON FILE | | | | | | | |
| GARCIA VIVAS, NORMA I | ADDRESS ON FILE | | | | | | | |
| GARCIA VIZCARRONDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA VIZCARRONDO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA WARNER, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIA WEBER, REBEKAH | ADDRESS ON FILE | | | | | | | |
| GARCIA WINFIELD, MELITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA WIRSHING, EILEEN M. | ADDRESS ON FILE | | | | | | | |
| GARCIA YANTIN, MARILYN I | ADDRESS ON FILE | | | | | | | |
| GARCIA YEINSIX, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA YILI, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA YONG, FELIX | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAEGERS, RANDALL | ADDRESS ON FILE | | | | | | | |
| GARCIA ZALISNAK, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAMORA, EILEEN J. | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAMORA, JOMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, DAREN | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, DAVID | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAPATA, LYMARI | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAVALA, JUAN D | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAYAS, IDALIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA ZAYAS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAYAS, NITZA | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAYAS, RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA ZAYAS, TERESITA | ADDRESS ON FILE | | | | | | | |
| GARCIA ZEDA, VERONICA M | ADDRESS ON FILE | | | | | | | |
| GARCIA ZENO, CARMEN MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA ZENON, JORGE | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA, ADRIENNE M. | ADDRESS ON FILE | | | | | | | |
| GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA, AMARILIS DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDREA | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANDRES R. | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, ANGEL G. | ADDRESS ON FILE | | | | | | | |
| GARCIA, APONTE & QUINONES, LLC | PO BOX 9295 | | | | SAN JUA | PR | 00908 | |
| GARCIA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARCIA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GARCIA, CASIANO | ADDRESS ON FILE | | | | | | | |
| GARCIA, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDUARDO A. | ADDRESS ON FILE | | | | | | | |
| GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GARCIA, EMILIANO | ADDRESS ON FILE | | | | | | | |
| GARCIA, FLORENTINA | ADDRESS ON FILE | | | | | | | |
| GARCIA, FRANK J. | ADDRESS ON FILE | | | | | | | |
| GARCIA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GARCIA, GREGORIO A | ADDRESS ON FILE | | | | | | | |
| GARCIA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GARCIA, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| GARCIA, IRMA I. | ADDRESS ON FILE | | | | | | | |
| GARCIA, JAIMEE | ADDRESS ON FILE | | | | | | | |
| GARCIA, JESUS R. | ADDRESS ON FILE | | | | | | | |
| GARCIA, JORGE LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE DANIEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| GARCIA, JULIA | ADDRESS ON FILE | | | | | | | |
| GARCIA, KARLA | ADDRESS ON FILE | | | | | | | |
| GARCIA, LEWIS A | ADDRESS ON FILE | | | | | | | |
| GARCIA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARALIZ | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARCIA, MARVIN | ADDRESS ON FILE | | | | | | | |
| GARCIA, MATILDE | ADDRESS ON FILE | | | | | | | |
| GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GARCIA, MILISSA | ADDRESS ON FILE | | | | | | | |
| GARCIA, NICOLE | ADDRESS ON FILE | | | | | | | |
| GARCIA, NIRSA S | ADDRESS ON FILE | | | | | | | |
| GARCIA, OSVALDO L. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3163 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARCIA, PEDRO M. | ADDRESS ON FILE | | | | | | | |
| GARCIA, PRICILLA | ADDRESS ON FILE | | | | | | | |
| GARCIA, QUINONES Y ASOCIADOS INC | PMB 191 PO BOX 2500 | | | | TRUJILLO ALTO | PR | 00977 | |
| GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| GARCIA, QUINONES Y ASOCIADOS INC | PO BOX 4171 | | | | TRUJILLO ALTO | PR | 00976 | |
| GARCIA, QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICA DE PUER | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GARCIA, QUINONES Y ASOCIADOS INC | Y BANCO DE DESARROLLO ECONOMICO PARA PU | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA, RAUL M | ADDRESS ON FILE | | | | | | | |
| GARCIA, REMY | ADDRESS ON FILE | | | | | | | |
| GARCIA, RUTH | ADDRESS ON FILE | | | | | | | |
| GARCIA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GARCIA, SIGFRIDO | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTOR A. | ADDRESS ON FILE | | | | | | | |
| GARCIA, VICTOR D. | ADDRESS ON FILE | | | | | | | |
| GARCIA, VILMARIE | ADDRESS ON FILE | | | | | | | |
| GARCIA, VIVIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA, YADIRA | ADDRESS ON FILE | | | | | | | |
| GARCIA,AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GARCIA,ALBERTO | ADDRESS ON FILE | | | | | | | |
| GARCIA,ALFREDO | ADDRESS ON FILE | | | | | | | |
| GARCIA,ISRAEL | ADDRESS ON FILE | | | | | | | |
| GARCIA,MARIANA | ADDRESS ON FILE | | | | | | | |
| GARCIA,RAMON | ADDRESS ON FILE | | | | | | | |
| GARCIA,VICENTE | ADDRESS ON FILE | | | | | | | |
| GARCIAALEJANDRO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GARCIA-ANDRADE LOPEZ, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| Garcia-Beltran, Ana | ADDRESS ON FILE | | | | | | | |
| GARCIABURGOS, JOSE R | ADDRESS ON FILE | | | | | | | |
| GARCIACOTTO, ISIDRO | ADDRESS ON FILE | | | | | | | |
| GARCIADELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| GARCIAFERNANDEZ, HEYDA E. | ADDRESS ON FILE | | | | | | | |
| García-Figueroa, Lynette | ADDRESS ON FILE | | | | | | | |
| GARCIAFLORES, PETRA | ADDRESS ON FILE | | | | | | | |
| GARCIAMARTINEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| GARCIA-MAYOR RODES, JOSE L | ADDRESS ON FILE | | | | | | | |
| GARCIAMENDEZ BUDAR, CARLOS | ADDRESS ON FILE | | | | | | | |
| GARCIAMORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| GARCIAOROZCO, ELENA M. | ADDRESS ON FILE | | | | | | | |
| GARCIA-PRADO & ASOCIADOS PSC | PO BOX 458 | | | | YABUCOA | PR | 00767-0458 | |
| GARCIA-QUINONES Y ASOCIADOS, INC. | PO BOX 1924 | | | | TRUJILLO ALTO | PR | 00977-1924 | |
| GARCIARIVAS, AIDA M | ADDRESS ON FILE | | | | | | | |
| GARCIARIVERA, MYRNA | ADDRESS ON FILE | | | | | | | |
| GARCIA'S ELECTRIC | 1065  Las Palmas | | | | San Juan | PR | 00907 | |
| GARCIA'S ELECTRIC | PO BOX 13908 | 1065 AVE LAS PALMAS | | | SAN JUAN | PR | 00907 | |
| GARCIA'S ELECTRIC | SANTURCE STATION | PO BOX 13908 | | | SAN JUAN | PR | 00908-3908 | |
| Garcias Garcias, Dennis | ADDRESS ON FILE | | | | | | | |
| GARCIAS ORTIZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GARCIAS QUILES, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| Garcias Reyes, Benjamin | ADDRESS ON FILE | | | | | | | |
| GARCIAS RIVERA, NORMA | ADDRESS ON FILE | | | | | | | |
| GARCIA'S TRANSPORTATION INC | HC 02 BOX 3799 | | | | PENUELAS | PR | 00624 | |
| GARCIA-SOSA, LLC | PO BOX 193009 | | | | SAN JUAN | PR | 00919 | |
| GARCIASOTO, MARCOS A | ADDRESS ON FILE | | | | | | | |
| GARCINOX CORP | RR 6 BOX 9213 | | | | SAN JUAN | PR | 00926-9400 | |
| GARDAN DEVELOPMENT CORP | URB BELISA | 10 CALLE DETROIT | | | SAN JUAN | PR | 00926 | |
| GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| GARDANA CORDERO, NADIA | ADDRESS ON FILE | | | | | | | |
| GARDANA REYES, LUZ E | ADDRESS ON FILE | | | | | | | |
| GARDEN BEAUTY INC | PO BOX 3358 | | | | MANATI | PR | 00674 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARDEN GOODS SALES INC | P.O. BOX 29453 | | | | SAN JUAN | PR | 00929-0453 | |
| GARDEN HILL FLOWERS | PO BOX 10143 | | | | SAN JUAN | PR | 00922 | |
| GARDEN MAX & POWER EQUIPMENT | PO BOX 948 | | | | GUAYNABO | PR | 00970-0948 | |
| GARDENMAR INC | URB MONTE CLARO | MN34 PLAZA 30 | | | BAYAMON | PR | 00961-4771 | |
| GARDENS OF DAISYS COMMUNITY HOME, INC. | HC 02 BOX 12519 | | | | AGUA S BUENAS | PR | 00703 | |
| GARDESLEN ALGARIN, RALPH E | ADDRESS ON FILE | | | | | | | |
| GARDESLEN LESPIER, JOYCE | ADDRESS ON FILE | | | | | | | |
| GARDINER MD, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GARDINER MD, WALTER | ADDRESS ON FILE | | | | | | | |
| GARDNER MD, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| GARDON RIVERA, ARLENE M | ADDRESS ON FILE | | | | | | | |
| GARDY L ORONA CORTES | ADDRESS ON FILE | | | | | | | |
| GARGIA RODRIGUEZ, PAULETTE | ADDRESS ON FILE | | | | | | | |
| GARIB BAZAIN, ABILIA ESPERANZA | ADDRESS ON FILE | | | | | | | |
| GARIB DIAZ, WILMA | ADDRESS ON FILE | | | | | | | |
| GARIB GARCIA MD, MAGALY | ADDRESS ON FILE | | | | | | | |
| GARIB GURREA, GEORGE | ADDRESS ON FILE | | | | | | | |
| GARICA CAMPOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GARIN STRATEGIC RESEARCH GROUP LLC/DBA | PETER D HART RESEARCH ASSOCIATES IN | 1724 CONNECTICUT AVENUE NW | | | WASHINGTON | DC | 20009 | |
| GARIS ALPIZAR, ONIX C. | ADDRESS ON FILE | | | | | | | |
| GARITO FILMS LLC | URB MONTE ALVERNIA | 2 CALLE SAN GABRIEL | | | GUAYNABO | PR | 00969 | |
| GARITY, JENIFER L. | ADDRESS ON FILE | | | | | | | |
| GARLAND CANSOBRE, MILTON | ADDRESS ON FILE | | | | | | | |
| GARLAND CANSOBRE, ROBIN G. | ADDRESS ON FILE | | | | | | | |
| GARLAND GREGORY, NILDA | ADDRESS ON FILE | | | | | | | |
| GARLAND NEUROLOGICAL CLINIC | 315 N SHILOH RD STE 103 | | | | GARLAND | TX | 75042-0000 | |
| GARLAND PEREZ, DIANNE | ADDRESS ON FILE | | | | | | | |
| GARLAND SOLA, MILTON | ADDRESS ON FILE | | | | | | | |
| GARLAND VAZQUEZ, ERICKA | ADDRESS ON FILE | | | | | | | |
| GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| GARLAND VAZQUEZ, MARTHA | ADDRESS ON FILE | | | | | | | |
| GARLAV CONSTRUCTION | P O BOX 849 | | | | BARRANQUITAS | PR | 00794 | |
| GARLET, RONALD | ADDRESS ON FILE | | | | | | | |
| GARLIN PICTURES | 3711 GLENRIDGE DR | | | | SHERMAN OAKS | CA | 91423-4640 | |
| GARMENDIA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GARMON RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GARMON RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GARMOS RODRIGUEZ, CHERYL | ADDRESS ON FILE | | | | | | | |
| GARMOS RODRIGUEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| GARNEAU, NATHAN M | ADDRESS ON FILE | | | | | | | |
| GARNET FOJO, AARÓN L. | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| GARNET FOJO, AARÓN L. | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| Garnett Fojo, Aaron I | ADDRESS ON FILE | | | | | | | |
| Garnett Fojo, Louis J | ADDRESS ON FILE | | | | | | | |
| Garnett Reyes, Louis James | ADDRESS ON FILE | | | | | | | |
| GARNETT TORRES, CLAUDEE | ADDRESS ON FILE | | | | | | | |
| GARNICA LOPEZ, MARIA T. | ADDRESS ON FILE | | | | | | | |
| GARNIER ARROYO, DENISE | ADDRESS ON FILE | | | | | | | |
| GARNIER DE CALDERON, EVA A | ADDRESS ON FILE | | | | | | | |
| GARNIER RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GARNIER TALAVERA, ELBA | ADDRESS ON FILE | | | | | | | |
| GARO FELIZ, FRANNY | ADDRESS ON FILE | | | | | | | |
| GARO, BARTOLO | ADDRESS ON FILE | | | | | | | |
| GAROFALO CABRERA, REBECCA | ADDRESS ON FILE | | | | | | | |
| GAROFALO GAROFALO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GAROFALO ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GAROFALO RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GAROVIGROUP CORP | URB LOS PRADOS NORTE | 47 CALLE AGATA | | | DORADO | PR | 00646 | |
| GARRAFA ANTONETTI, LEIXA J | ADDRESS ON FILE | | | | | | | |
| GARRAFA ECHEVARRIA, SALLY E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARRAFA HERNANDEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| Garrafa Lebron, Jose E. | ADDRESS ON FILE | | | | | | | |
| Garrafa Lebron, Jose N | ADDRESS ON FILE | | | | | | | |
| GARRAFA RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| GARRAFA RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GARRAFA RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GARRAFA SOLIS, NORMA L | ADDRESS ON FILE | | | | | | | |
| GARRAHAN FORTEZA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GARRASTAGU SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GARRASTAZU CARABALLO, ARALCY | ADDRESS ON FILE | | | | | | | |
| GARRASTAZU JIMENEZ, GILDA E. | ADDRESS ON FILE | | | | | | | |
| GARRASTAZU MATTEI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GARRASTAZU OLIVERAS, JANICE | ADDRESS ON FILE | | | | | | | |
| GARRASTAZU SANCHEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI BIGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Garrastegui Figueroa, Ariel | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI GONZALEZ, ZAMAIRY S | ADDRESS ON FILE | | | | | | | |
| Garrastegui Hernandez, Emedin | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI MALDONADO, EILEEN | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI MALDONADO, SHEILA | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI MARTINEZ, CYNTHIA M | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI OCASIO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI OCASIO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI PACHECO, NORMA I | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI RIVERA, ESTHER M | ADDRESS ON FILE | | | | | | | |
| GARRASTEGUI ZAMBRANA, WANDA Z | ADDRESS ON FILE | | | | | | | |
| GARRATON PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GARRETT L VEGA VALENTIN | ADDRESS ON FILE | | | | | | | |
| GARRIDO & COMPANIA INC | PO BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| GARRIDO & COMPANIA, INC DBA AROMA COFF | P.O. BOX 363207 | | | | SAN JUAN | PR | 00936-3207 | |
| GARRIDO AMADEO, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| GARRIDO CAMINERO, GISSEL | ADDRESS ON FILE | | | | | | | |
| GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARRIDO CARVAJAL, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARRIDO CHING, JORGE | ADDRESS ON FILE | | | | | | | |
| GARRIDO DAVILA, JOSE C | ADDRESS ON FILE | | | | | | | |
| GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | | | |
| GARRIDO DIAZ, JOSU | ADDRESS ON FILE | | | | | | | |
| GARRIDO HERNANDEZ, SOR | ADDRESS ON FILE | | | | | | | |
| GARRIDO JIMENEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| GARRIDO MANCINI, ANITA | ADDRESS ON FILE | | | | | | | |
| GARRIDO MORENO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARRIDO PUMARES, FANNY | ADDRESS ON FILE | | | | | | | |
| GARRIDO RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GARRIDO SANTANA, ROSALBA | ADDRESS ON FILE | | | | | | | |
| GARRIDO VILLAFANE, ANNIELIZ | ADDRESS ON FILE | | | | | | | |
| GARRIDO Y COMPAÑIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926-0000 | |
| GARRIDO Y COMPAÑIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908-0000 | |
| GARRIDO Y COMPAÑIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| GARRIDO Y COMPAÑIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908-0000 | |
| GARRIDO Y COMPANIA INC | EDIF ORBIT KITCHEN | SECT IND EL CINCO | 1537 PONCE DE LEON | | SAN JUAN | PR | 00926 | |
| GARRIDO Y COMPANIA INC | EXECUTIVE COFFE BREAK AROMA COFFE | BREAK P O BOX 70220 | | | SAN JUAN | PR | 00936-8220 | |
| GARRIDO Y COMPANIA INC | P O BOX 9394 | | | | SAN JUAN | PR | 00908 | |
| GARRIDO Y COMPANIA INC | PO BOX 70220 | | | | SAN JUAN | PR | 00936-8220 | |
| GARRIDO Y COMPANIA INC | PO BOX 71 | | | | CAGUAS | PR | 00726-0071 | |
| GARRIDO Y COMPANIA INC | PO BOX 9493 | | | | SAN JUAN | PR | 00908 | |
| GARRIGA & MARINI PSC | PO BOX 16593 | | | | SAN JUAN | PR | 00908-6593 | |
| Garriga Banks, Hilario | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3166 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARRIGA BARBOSA, LAURIE | ADDRESS ON FILE | | | | | | | |
| GARRIGA BLANCO, RAUL | ADDRESS ON FILE | | | | | | | |
| GARRIGA CABALLERO, DIEGO | ADDRESS ON FILE | | | | | | | |
| GARRIGA CASIANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GARRIGA CASIANO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GARRIGA DE JESUS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Garriga De Jesus, Yahaira | ADDRESS ON FILE | | | | | | | |
| GARRIGA FELICIANO, PETRA M | ADDRESS ON FILE | | | | | | | |
| GARRIGA FIGUEROA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GARRIGA FRANCO, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| GARRIGA GALARZA, RAUL | ADDRESS ON FILE | | | | | | | |
| Garriga Gonzalez, Marilin | ADDRESS ON FILE | | | | | | | |
| GARRIGA GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GARRIGA HERNANDEZ, SONYA | ADDRESS ON FILE | | | | | | | |
| GARRIGA INDUSTRIAL INC. | PMB 261 220 WESTERN AUTO PLAZA | SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | |
| GARRIGA INDUSTRIAL, INC. | PMB 261 220 | WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976 | |
| GARRIGA JUSINO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GARRIGA LARRIU, ALEJANDRO LUIS | ADDRESS ON FILE | | | | | | | |
| GARRIGA MARTINEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Garriga Matos, Hector L | ADDRESS ON FILE | | | | | | | |
| GARRIGA MORA, NILDA | ADDRESS ON FILE | | | | | | | |
| GARRIGA NUNEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GARRIGA ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GARRIGA ORTIZ, GINAIXA | ADDRESS ON FILE | | | | | | | |
| GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GARRIGA ORTIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GARRIGA ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GARRIGA OTERO, RODOLFO | ADDRESS ON FILE | | | | | | | |
| GARRIGA PAPER | P.O. BOX 364862 | | | | SAN JUAN | PR | 00936-4862 | |
| Garriga Perez, Luis | ADDRESS ON FILE | | | | | | | |
| GARRIGA PICO, INGRID | ADDRESS ON FILE | | | | | | | |
| GARRIGA PICO, JOSE | ADDRESS ON FILE | | | | | | | |
| GARRIGA RIVERA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| Garriga Rivera, Elsie Esther | ADDRESS ON FILE | | | | | | | |
| GARRIGA RIVERA, WILMA | ADDRESS ON FILE | | | | | | | |
| GARRIGA RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GARRIGA ROSARIO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GARRIGA SALES | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GARRIGA SALES | PLAZA INMACULADA II | SUITE 508 | | | SAN JUAN | PR | 00908 | |
| GARRIGA SALES | PLAZA INMACULADA II | 1717 AVE PONCE DE LEON SUITE 508 | | | SAN JUAN | PR | 00909-1932 | |
| GARRIGA SALES CORP | 1717 AVE PONCE DE LEON | COND PLAZA INMACULADA II | | | SANTURCE | PR | 00909-1932 | |
| GARRIGA TORRES, MARIA DEL R. | ADDRESS ON FILE | | | | | | | |
| GARRIGA TRADING CO INC | ADDRESS ON FILE | | | | | | | |
| GARRIGA VAZQUEZ, ENID | ADDRESS ON FILE | | | | | | | |
| GARRIGA VIDAL, LYDIMAR | ADDRESS ON FILE | | | | | | | |
| GARRIGUES COLOMBIA SAS | ADDRESS ON FILE | | | | | | | |
| GARRY M JONES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GARRY TORRES MATOS | ADDRESS ON FILE | | | | | | | |
| GARVEY BATALLA, DEBORAH T | ADDRESS ON FILE | | | | | | | |
| GARVEY J MALDONADO GIL | ADDRESS ON FILE | | | | | | | |
| GARY A HIDALGO BODRE | ADDRESS ON FILE | | | | | | | |
| GARY BONILLA RIVERA | ADDRESS ON FILE | | | | | | | |
| GARY D BELL BRADFORD | ADDRESS ON FILE | | | | | | | |
| GARY DECLET TORRES | ADDRESS ON FILE | | | | | | | |
| GARY E MORALES GERALDINO | ADDRESS ON FILE | | | | | | | |
| GARY E. MORALES GERALDINO | ADDRESS ON FILE | | | | | | | |
| GARY G. ARBELO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GARY I CARABALLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GARY MONTALVO PETOVICH | ADDRESS ON FILE | | | | | | | |
| GARY NAZARIO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix - Page 3167 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GARY P KOERNER | ADDRESS ON FILE | | | | | | | |
| GARY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Gary S. Vazquez Davila | ADDRESS ON FILE | | | | | | | |
| GARY W. EHLERT BIRRIEL | ADDRESS ON FILE | | | | | | | |
| GARYMAR DE RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GAS AUTO PART, INC | PO BOX 30000 PMB 550 | | | | CANOVANAS | PR | 00729 | |
| GAS ESCALERA | ADDRESS ON FILE | | | | | | | |
| GAS WELDING STORE CORP | JARDINES DE COUNTRY CLUB | 785 AVE CAMPO RICO | | | SAN JUAN | PR | 00710-7404 | |
| GASB | PO BOX 5116 | 401 MEERIT | | | NORWALK | CT | 0068565116 | |
| GASCOM & GUAYNABO AUTO | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| GASCOM & GUAYNABO AUTO SOUND | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| GASCOM & GUAYNABO AUTO SOUND , INC. | P. O. BOX 896 | | | | GUAYNABO | PR | 00970-0000 | |
| GASCON OCASIO, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| GASCON VILLARD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GASCOT ALEMAN, GABRIELA | ADDRESS ON FILE | | | | | | | |
| GASCOT APONTE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GASCOT ARROYO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GASCOT AYALA, EDNA B | ADDRESS ON FILE | | | | | | | |
| GASCOT AYALA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GASCOT BARROSO, LUIS | ADDRESS ON FILE | | | | | | | |
| GASCOT CABRERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GASCOT CHINEA, SORANGELY | ADDRESS ON FILE | | | | | | | |
| GASCOT COLLAZO, NAYRA | ADDRESS ON FILE | | | | | | | |
| GASCOT CORREA, ROLANDRES | ADDRESS ON FILE | | | | | | | |
| GASCOT CRUZ, ARELIS L. | ADDRESS ON FILE | | | | | | | |
| GASCOT CRUZ, GLORISEL | ADDRESS ON FILE | | | | | | | |
| GASCOT CUADRADO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GASCOT DE JESUS, REY | ADDRESS ON FILE | | | | | | | |
| GASCOT GONZALEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GASCOT HERNANDEZ, BAYRAM | ADDRESS ON FILE | | | | | | | |
| GASCOT HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GASCOT LOPEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| GASCOT LOZADA, ILEANED | ADDRESS ON FILE | | | | | | | |
| Gascot Lozada, Wanda I | ADDRESS ON FILE | | | | | | | |
| Gascot Maldonado, Juan A | ADDRESS ON FILE | | | | | | | |
| GASCOT MARQUEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| GASCOT MARQUEZ, YANIRA M | ADDRESS ON FILE | | | | | | | |
| GASCOT MARRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| GASCOT MEDINA, ANGELITA | ADDRESS ON FILE | | | | | | | |
| GASCOT MORENO, MARICIELO | ADDRESS ON FILE | | | | | | | |
| GASCOT NARVAEZ, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GASCOT NIEVES, LIZ | ADDRESS ON FILE | | | | | | | |
| GASCOT NORMANDIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GASCOT ORTIZ, HILDA A | ADDRESS ON FILE | | | | | | | |
| GASCOT ORTIZ, MARGIE | ADDRESS ON FILE | | | | | | | |
| GASCOT RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gascot Reyes, Giovanni | ADDRESS ON FILE | | | | | | | |
| GASCOT REYES, LISAMARIE | ADDRESS ON FILE | | | | | | | |
| GASCOT RODRIGUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GASCOT RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GASCOT ROMAN, DILAIDA | ADDRESS ON FILE | | | | | | | |
| GASCOT ROSADO, DORIS E | ADDRESS ON FILE | | | | | | | |
| GASCOT ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Gascot Rosado, Jose J | ADDRESS ON FILE | | | | | | | |
| GASCOT SAEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GASCOT SAEZ, MARIA B. | ADDRESS ON FILE | | | | | | | |
| GASCOT SANTIAGO, YETZENIA | ADDRESS ON FILE | | | | | | | |
| GASCOT SIERRA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GASCOT TORRES, KARLA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GASCOT VELAZQUEZ, SOL | ADDRESS ON FILE | | | | | | | |
| GASIROWSKI, BEN | ADDRESS ON FILE | | | | | | | |
| Gaskin  Amador, Yahaira E. | ADDRESS ON FILE | | | | | | | |
| GASKINS ROSADO, JORGE | ADDRESS ON FILE | | | | | | | |
| GASOLINERA TEXACO DEL ESTE INC | HC 1 BOX 4912 | | | | NAGUABO | PR | 00718 | |
| GASPAR APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| GASPAR CANTRES OCASIO | ADDRESS ON FILE | | | | | | | |
| GASPAR CODESAL GUZMAN | ADDRESS ON FILE | | | | | | | |
| GASPAR COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| GASPAR LUGO, IDALIZ | ADDRESS ON FILE | | | | | | | |
| GASPAR MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GASPAR MARRERO NEGRON | ADDRESS ON FILE | | | | | | | |
| GASPAR MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| GASPAR MUNIZ VILLALBA | ADDRESS ON FILE | | | | | | | |
| GASPAR PABON NEGRON | ADDRESS ON FILE | | | | | | | |
| GASPAR PELLICIER BAHAMUNDI | ADDRESS ON FILE | | | | | | | |
| GASPAR PONS CINTRON | ADDRESS ON FILE | | | | | | | |
| GASPAR REYES VIRUET | ADDRESS ON FILE | | | | | | | |
| GASPAR SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GASPAR SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| GASPAR SOTO ROMAN | ADDRESS ON FILE | | | | | | | |
| GASPAR TORO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GASPAR VELAZQUEZ BABILONIA | ADDRESS ON FILE | | | | | | | |
| GASPAR VERA / MYRNA M GONZALEZ | URB VILLA ESPANA | A3 CALLE DE LA VERA | | | BAYAMON | PR | 00961 | |
| GASPARD AND SONS MAYAGUEZ INC | PO BOX 1432 | | | | HORMIGUERO | PR | 00660-1432 | |
| GASPAROLI MUNIZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| Gasrico Corporation | Ave Juan Rosado #113 | | | | Arecibo | PR | 00613-4816 | |
| GASTALITURRI NEGRON, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| GASTALITURRI TORRES, LEIDA | ADDRESS ON FILE | | | | | | | |
| GASTALITURRS COLL, MARI N | ADDRESS ON FILE | | | | | | | |
| GASTALITURRS COLL, NIVEN | ADDRESS ON FILE | | | | | | | |
| GASTALITURRIS SOTOMAYOR, NIVEN X. | ADDRESS ON FILE | | | | | | | |
| GASTON ABRANTE, ETHEL | ADDRESS ON FILE | | | | | | | |
| GASTON ABRANTE, MADELINE | ADDRESS ON FILE | | | | | | | |
| GASTON ALICEA, BHEYMARIE | ADDRESS ON FILE | | | | | | | |
| GASTON BOURDON, NELSON M | ADDRESS ON FILE | | | | | | | |
| GASTON BURGOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GASTON BURGOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GASTON CAPOTE | ADDRESS ON FILE | | | | | | | |
| GASTON COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GASTON DELGADO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GASTON DEOGRACIA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GASTON E NOGALES ESFAKIS | ADDRESS ON FILE | | | | | | | |
| GASTON GARCIA, AIDA J | ADDRESS ON FILE | | | | | | | |
| GASTON GARCIA, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GASTON GONZALEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GASTON GUTIERREZ, ANNA M | ADDRESS ON FILE | | | | | | | |
| GASTON MARTINEZ, LUCIEN A | ADDRESS ON FILE | | | | | | | |
| GASTON MELETICHE, RAMON | ADDRESS ON FILE | | | | | | | |
| GASTON MONSANTO, JUAN | ADDRESS ON FILE | | | | | | | |
| GASTON MORALES, MINERVA E | ADDRESS ON FILE | | | | | | | |
| GASTON ORTIZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| GASTON ORZA, BLANCA IRIS | ADDRESS ON FILE | | | | | | | |
| GASTON PASCUALLI, GLORY | ADDRESS ON FILE | | | | | | | |
| GASTON POLANCO, TERESA M | ADDRESS ON FILE | | | | | | | |
| GASTON REYES, KAREN | ADDRESS ON FILE | | | | | | | |
| GASTON RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| Gaston Rivera, Jose Angel | ADDRESS ON FILE | | | | | | | |
| GASTON RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3169 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gaston Rivera, Jose O. | ADDRESS ON FILE | | | | | | | |
| GASTON RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GASTON RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GASTON RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GASTON ROSARIO, JULIO | ADDRESS ON FILE | | | | | | | |
| GASTON SANTANA, WANDA | ADDRESS ON FILE | | | | | | | |
| GASTON TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| GASTON VELAZQUEZ, STEVE | ADDRESS ON FILE | | | | | | | |
| GASTON VERDEJO, JULIO | ADDRESS ON FILE | | | | | | | |
| GASTRO 2000 | COND TORRE DEL AUXILIO MUTUO | 735 AVE PONCE DE LEON STE 809 | | | SAN JUAN | PR | 00917-5031 | |
| GASTRO MED C S P | PO BOX 411 | | | | ARECIBO | PR | 00613-0411 | |
| GASTROCORP  ASSOC PSC | PO BOX 8008 | | | | CAGUAS | PR | 00726 | |
| GASTROENTEROLOGIA AVANZADO DEL CARIBE C | PO BOX 3146 | | | | MAYAGUEZ | PR | 00681 | |
| GASTROENTEROLOGY ASSOCIATES OF OSCEOLA | 710 OAK COMMONS BLVD | | | | KISSIMMEE | FL | 34741 | |
| GASTROENTEROLOGY INTESTINAL PHYSICIANS | 55 HIGHLAND AVE STE 304 | | | | SALEM | MA | 01970-2100 | |
| GASTROENTEROLOGY THERAPEUTIC ENDOS COP | ASHFORD MEDICAL CTR | 29 CALLE WASHINGTON STE 202 | | | SAN JUAN | PR | 00907 | |
| GASTROENTEROLOGY THRAPEUTIC ENDOS COPY | ADDRESS ON FILE | | | | | | | |
| GASTRONOMIA MEJICANA, LLC DBA 5 DE MAYO | CARR 693 ESQ JOSE EFRM | LOCAL 6 | | | DORADO | PR | 00693 | |
| GATA GARCIA, GABRIEL A. | ADDRESS ON FILE | | | | | | | |
| GATE WAY 2000 | PO BOX 2000 | 610 GATEWAY AVE | | | NORT SOUS CITY | SD | 0557049 | |
| GATELL GONZALEZ, MELBA I | ADDRESS ON FILE | | | | | | | |
| GATELL PARDO, ENELIA | ADDRESS ON FILE | | | | | | | |
| GATEWAY COMPANIES INC. | PO BOX 8255 | | | | DES MOINES | IA | 50301 | |
| GATEWAY SECURITY SOLUCTIONS , INC. | DRIVE IN PLAZA  MSC # 106 | | | | BAYAMON | PR | 00959-0000 | |
| GATEWAY SECURITY SOLUTIONS INC | 106 DRIVE IN PLAZA MSC | | | | BAYAMON | PR | 00959 | |
| GATORS ACADEMY BASEBALL CLUB INC | PO BOX 1327 | | | | TRUJILLO ALTO | PR | 00977 | |
| GATTORNO EXPOSITO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GATTORNO IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| GATTORNO JIRAU, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GAUD ALMODOVAR, EVELYN | ADDRESS ON FILE | | | | | | | |
| GAUD AVILES, NICOLE | ADDRESS ON FILE | | | | | | | |
| Gaud Bisbal, Patria | ADDRESS ON FILE | | | | | | | |
| GAUD BURGOS, EDWIN G. | ADDRESS ON FILE | | | | | | | |
| GAUD CABRERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GAUD CARO, DENISE | ADDRESS ON FILE | | | | | | | |
| Gaud Caro, Kenneth | ADDRESS ON FILE | | | | | | | |
| GAUD COLON, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gaud Colon, Perfecto | ADDRESS ON FILE | | | | | | | |
| GAUD CORTES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GAUD CUEVAS, PASCUAL | ADDRESS ON FILE | | | | | | | |
| GAUD ESTEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| GAUD FIGUEROA, BRENDA | ADDRESS ON FILE | | | | | | | |
| GAUD FIGUEROA, ENNIO | ADDRESS ON FILE | | | | | | | |
| GAUD GONZALEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| GAUD LOYOLA, DANIELA | ADDRESS ON FILE | | | | | | | |
| GAUD LOZADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GAUD LOZADA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GAUD MARCANO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GAUD MORALES, EXCEN | ADDRESS ON FILE | | | | | | | |
| GAUD MORALES, IRIS E | ADDRESS ON FILE | | | | | | | |
| GAUD MOYA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GAUD MUNIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GAUD NEGRON, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GAUD PEREZ, SIXTA M | ADDRESS ON FILE | | | | | | | |
| GAUD RIVERA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GAUD RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| GAUD RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GAUD RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GAUD RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GAUD RODRIGUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAUD RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GAUD SANCHEZ, MERCEDES A | ADDRESS ON FILE | | | | | | | |
| GAUD SANTIAGO, ANDRES L. | ADDRESS ON FILE | | | | | | | |
| GAUD TORRES, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| GAUD VAZQUEZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GAUD VELEZ, ADELAIDA M | ADDRESS ON FILE | | | | | | | |
| Gaud Villarin, Edwin | ADDRESS ON FILE | | | | | | | |
| GAUD, EDDIE | ADDRESS ON FILE | | | | | | | |
| GAUD, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GAUDBISBAL, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| GAUDIER FERNANDEZ, RUBYMARI | ADDRESS ON FILE | | | | | | | |
| GAUDIER GAUDIER, AUREA | ADDRESS ON FILE | | | | | | | |
| GAUDIER GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GAUDIER LAVERGNE, MARGARITA E | ADDRESS ON FILE | | | | | | | |
| GAUDIER MD , JOSE A | ADDRESS ON FILE | | | | | | | |
| GAUDIER PÉREZ, JONATHAN | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | | | SAN JUAN | PR | 00926 | |
| GAUDIER PEREZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| GAUDINO BONILLA, LUIS G | ADDRESS ON FILE | | | | | | | |
| GAUDINO BONILLA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GAUDINO HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GAUDINO MUNOZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GAUDIO MD , PAUL A | ADDRESS ON FILE | | | | | | | |
| GAUDY GOMEZ FAJARDO | ADDRESS ON FILE | | | | | | | |
| GAUL CABAN, JAMES | ADDRESS ON FILE | | | | | | | |
| GAURUL SA | PO BOX 8892 | | | | CAROLINA | PR | 00988-8892 | |
| GAUSS RESEARCH LABORATORY | ADDRESS ON FILE | | | | | | | |
| GAUSS RESEARCH LABORATORY,INC | UPR-RP FACUNDO BUESO BUILDING OFFICE FB-265 | | | | RIO PIEDRAS | PR | 00931 | |
| GAUTHIER ARRIETA, DEBRA | ADDRESS ON FILE | | | | | | | |
| GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| GAUTHIER ARRIETA, WENDY | ADDRESS ON FILE | | | | | | | |
| GAUTHIER CHAPARRO, EVYMERCY | ADDRESS ON FILE | | | | | | | |
| GAUTHIER CHAPARRO, HALLYMA | ADDRESS ON FILE | | | | | | | |
| GAUTHIER DUMOIS, CELIA D. | ADDRESS ON FILE | | | | | | | |
| GAUTHIER ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| GAUTHIER FIGUEROA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GAUTHIER FIGUEROA, MARIELA | ADDRESS ON FILE | | | | | | | |
| GAUTHIER FIGUEROA, RUCELIS | ADDRESS ON FILE | | | | | | | |
| GAUTHIER PEREZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| GAUTHIER RIVERA, DORIVEE | ADDRESS ON FILE | | | | | | | |
| GAUTHIER RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| Gauthier Santiago, Deymarie | ADDRESS ON FILE | | | | | | | |
| GAUTHIER SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GAUTHIER SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GAUTHIER SANTIAGO, VICTOR F | ADDRESS ON FILE | | | | | | | |
| GAUTHIER SEVILLANO, HAIME MARIE | ADDRESS ON FILE | | | | | | | |
| GAUTHIER VELEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GAUTI TRAVERZO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GAUTIER & GAUTIER ARQUITECTOS | PO BOX 11591 | | | | SAN JUAN | PR | 00910-2691 | |
| GAUTIER & GAUTIER ARQUITECTOS | PO BOX 19357 | | | | SAN JUAN | PR | 00910-1357 | |
| GAUTIER ALEJANDRO, CRISTIAN O | ADDRESS ON FILE | | | | | | | |
| GAUTIER AYALA, LUIS | ADDRESS ON FILE | | | | | | | |
| Gautier Ayala, Luis F | ADDRESS ON FILE | | | | | | | |
| GAUTIER BENITEZ, MARIALMA | ADDRESS ON FILE | | | | | | | |
| GAUTIER BERROCAL, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GAUTIER BERROCAL, RICARDO X. | ADDRESS ON FILE | | | | | | | |
| GAUTIER COLOMBANI, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GAUTIER COLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GAUTIER COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GAUTIER COLON, NATALIA | ADDRESS ON FILE | | | | | | | |
| GAUTIER CRISPIN, JUAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3171 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAUTIER DE DELGADO, RIGOBERTA | ADDRESS ON FILE | | | | | | | |
| GAUTIER DIAZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GAUTIER DIAZ, SULLYMAR | ADDRESS ON FILE | | | | | | | |
| GAUTIER ESCALERA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GAUTIER GARCIA, EUNICE | ADDRESS ON FILE | | | | | | | |
| GAUTIER GAUTIER, GLADYS | ADDRESS ON FILE | | | | | | | |
| GAUTIER GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GAUTIER GUZMAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GAUTIER HERNANDEZ, YEISLIANN | ADDRESS ON FILE | | | | | | | |
| GAUTIER JUSTINIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gautier Justiniano, Luis E | ADDRESS ON FILE | | | | | | | |
| GAUTIER LAMBERTY, AIDA | ADDRESS ON FILE | | | | | | | |
| GAUTIER LEON, MARIA | ADDRESS ON FILE | | | | | | | |
| GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GAUTIER LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GAUTIER MALDONADO, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| GAUTIER MALDONADO, SONIA I | ADDRESS ON FILE | | | | | | | |
| GAUTIER MARRERO, MARYLUZ | ADDRESS ON FILE | | | | | | | |
| GAUTIER MATIAS, GERARDO | ADDRESS ON FILE | | | | | | | |
| GAUTIER MATIAS, VANESSA M | ADDRESS ON FILE | | | | | | | |
| GAUTIER MEDIAVILLA, FRANCES | ADDRESS ON FILE | | | | | | | |
| GAUTIER MEDIAVILLA, KEILA M | ADDRESS ON FILE | | | | | | | |
| GAUTIER MERCADO, LUIS ANTONIO | ADDRESS ON FILE | | | | | | | |
| GAUTIER MILLAN, JUDITH | ADDRESS ON FILE | | | | | | | |
| GAUTIER MORALES, NORIS | ADDRESS ON FILE | | | | | | | |
| GAUTIER MORALES, ROBERT | ADDRESS ON FILE | | | | | | | |
| GAUTIER MORALES, WILLIAM E | ADDRESS ON FILE | | | | | | | |
| GAUTIER NAZARIO, ROSAEL | ADDRESS ON FILE | | | | | | | |
| GAUTIER PERAZA, CARELIS | ADDRESS ON FILE | | | | | | | |
| GAUTIER RAMOS, DIANA | ADDRESS ON FILE | | | | | | | |
| GAUTIER RAMOS, DIANA I. | ADDRESS ON FILE | | | | | | | |
| GAUTIER RAMOS, EVA N | ADDRESS ON FILE | | | | | | | |
| GAUTIER RIOS, ELDA M | ADDRESS ON FILE | | | | | | | |
| GAUTIER RIOS, MARILIA | ADDRESS ON FILE | | | | | | | |
| GAUTIER RIOS, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| Gautier Rivera, Carlos E | ADDRESS ON FILE | | | | | | | |
| GAUTIER RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| Gautier Rivera, Luis F. | ADDRESS ON FILE | | | | | | | |
| GAUTIER RODRIGUEZ, ELMER | ADDRESS ON FILE | | | | | | | |
| GAUTIER RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GAUTIER ROMERO, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gautier Romero, Rafael | ADDRESS ON FILE | | | | | | | |
| GAUTIER ROMERO, RUT | ADDRESS ON FILE | | | | | | | |
| GAUTIER ROMERO, RUTH | ADDRESS ON FILE | | | | | | | |
| GAUTIER ROSARIO, HILDA | ADDRESS ON FILE | | | | | | | |
| Gautier Ruiz, Rafael J. | ADDRESS ON FILE | | | | | | | |
| GAUTIER SANABRIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GAUTIER SANCHEZ, LISA MARIEL | ADDRESS ON FILE | | | | | | | |
| GAUTIER SANTIAGO, YAKARA Y | ADDRESS ON FILE | | | | | | | |
| GAUTIER SOLIS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GAUTIER TORRES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| GAUTIER VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| GAUTIER VALENTIN, JUAN | ADDRESS ON FILE | | | | | | | |
| GAUTIER VAZQUEZ, MAYLENE | ADDRESS ON FILE | | | | | | | |
| GAUTIER VEGA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| Gautier Velazquez, Hector J. | ADDRESS ON FILE | | | | | | | |
| GAUTIER VIDAL, RICHARD | ADDRESS ON FILE | | | | | | | |
| GAUTIERDIAZ, SHEYMAR | ADDRESS ON FILE | | | | | | | |
| GAVILAN ALBERTI, MICHELE | ADDRESS ON FILE | | | | | | | |
| GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAVILAN FUENTES, MARTA | ADDRESS ON FILE | | | | | | | |
| GAVILAN LAMBOY, IVETTE | ADDRESS ON FILE | | | | | | | |
| GAVILAN PEREZ, ENID | ADDRESS ON FILE | | | | | | | |
| GAVILAN PEREZ, ENID M. | ADDRESS ON FILE | | | | | | | |
| GAVILAN RIOS, LEIDA Y. | ADDRESS ON FILE | | | | | | | |
| GAVILANES SANCHEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GAVILLAN CARTAGENA, AWILDA | ADDRESS ON FILE | | | | | | | |
| GAVILLAN CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| GAVILLAN CRUZ, MARYLIS | ADDRESS ON FILE | | | | | | | |
| GAVILLAN CRUZ, TALIA | ADDRESS ON FILE | | | | | | | |
| GAVILLAN FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GAVILLAN MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GAVILLAN MURIEL, JOSUE | ADDRESS ON FILE | | | | | | | |
| GAVILLAN ORTIZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| GAVILLAN REYES, JEISELLE | ADDRESS ON FILE | | | | | | | |
| GAVILLAN RIOS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GAVILLAN RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GAVILLAN SANCHEZ, NILVA E | ADDRESS ON FILE | | | | | | | |
| GAVILLAN SANCHEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GAVILLAN SANTANA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GAVILLAN TRINIDAD, ELPIDIO | ADDRESS ON FILE | | | | | | | |
| GAVILLAN VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GAVIN INCLAN, JAMES | ADDRESS ON FILE | | | | | | | |
| GAVINE, CARL | ADDRESS ON FILE | | | | | | | |
| GAVINO FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GAVINO GONZALEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| GAVINO LEGUILLOU, ANA L | ADDRESS ON FILE | | | | | | | |
| GAVINO MEDINA, ALMA R | ADDRESS ON FILE | | | | | | | |
| GAVINO ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GAVIOTA MANUFACTURA INC | PO BOX 1628 | | | | RIO GRANDE | PR | 00745 | |
| GAVIRIA LONDONO, JORGE IVAN | ADDRESS ON FILE | | | | | | | |
| GAY DIAZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| GAY LLOMPART, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GAY PIAZZA, BERTIE | ADDRESS ON FILE | | | | | | | |
| GAYA CASTRO, JUANA | ADDRESS ON FILE | | | | | | | |
| GAYA GARCIA, ELSA | ADDRESS ON FILE | | | | | | | |
| GAYA GONZALEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GAYA MERCADO, NANCY | ADDRESS ON FILE | | | | | | | |
| GAYA PEREZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GAYA RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GAYA SEGARRA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GAYA SOTO, EDDIE | ADDRESS ON FILE | | | | | | | |
| GAYA VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GAYLE W GRIGGS WILSON | ADDRESS ON FILE | | | | | | | |
| GAYOL CARTAGENA, IRENE | ADDRESS ON FILE | | | | | | | |
| Gayol Martinez, Ermis Z | ADDRESS ON FILE | | | | | | | |
| GAYOL MARTINEZ, NATALIE | ADDRESS ON FILE | | | | | | | |
| GAYOL SANTANA, LETICIA | ADDRESS ON FILE | | | | | | | |
| GAYOL SANTANA, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GAYOSO FERNANDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GAZARD BAEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GAZARD RUIZ, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| GAZI MD , GOLAM R | ADDRESS ON FILE | | | | | | | |
| GAZMEY ESTREMERA, MELITZA A. | ADDRESS ON FILE | | | | | | | |
| GAZMEY RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GAZMEY RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GAZMEY RODRIGUEZ, SERGIO A. | ADDRESS ON FILE | | | | | | | |
| GAZMEY SANCHEZ, VERONICA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3173 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GAZMEY SANTIAGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE ALAMEDA, IDARNIS | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE ARANDES, MARIA | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE BALZAC, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE BARBOSA, HERNAN | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE BARBOSA, LOURDES D | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE BLOISE, PABLO | ADDRESS ON FILE | | | | | | | |
| Gaztambide Figuer, Edward Y | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE FONTANEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE FONTANEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE FRANCO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Gaztambide Franco, Alexander H | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE GALINDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE LLAVONA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE LLAVONA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE LORENZO, DIANA M | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE MARTINEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE MARTINEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE MARTINEZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE MENDEZ, LUCY | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE MONTALVO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE QUINONES, MARIO | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE ROSADO, RAFAEL H. | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE VAZQUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE VILA, NIEVES | ADDRESS ON FILE | | | | | | | |
| GAZTAMBIDE VILA, NIEVES J | ADDRESS ON FILE | | | | | | | |
| GAZZO FALL, LISA M | ADDRESS ON FILE | | | | | | | |
| GB ADVISORS INC | URB VILLA CLEMENTINA | J 47 CAMINO ALEJANDRINO | | | GUAYNABO | PR | 00969 | |
| GB ADVISORS, INC. | URB VILLAS DEL RIO | D24 CALLE 15 | | | BAYAMON | PR | 00959 | |
| GBC INC | B7 CALLE TABANUCO STE 806 | | | | GUAYNABO | PR | 00968 | |
| GBO OTO GROUP, PSC | URB MUNOZ RIVERA | 2 CALLE CRISALIDA | | | GUAYNABO | PR | 00969 | |
| GBP CREAMERY INC | URB RAMIREZ DE ARELLANO | CALLE SALVADOR BRAU 6 | | | MAYAGUEZ | PR | 00682 | |
| GC CARELA CONTRACTOR CORP | BO VENEZUELA | 16 CALLE CAPARRA | | | SAN JUAN | PR | 00926-1302 | |
| GC Company Corp. | Road 833 Km. 11.0 Interior | Barrio Santa Rosa 3 Sector Los Rivera | | | Guaynabo | PR | 00970 | |
| GC LAW OFFICES | COND EL CENTRO I | AVE MUNOZ RIVERA STE 220 | | | SAN JUAN | PR | 00918 | |
| GC SERVICES | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| GCI WEB SOLUTIONS INC | CAPITOLIO PLAZA | APT I-907 CALLE DEL MUELLE | | | SAN JUAN | PR | 00901-2636 | |
| GCT SURGERY PSC | URB SAGRADO CORAZON | 1629 SANTA EDUVIGIS | | | SAN JUAN | PR | 00926 | |
| GDC OF FLORIDA IMPORTS INC | 4815 NW 79 TH AVE SUITE 15 | | | | DORAL | FL | 33166 | |
| GDD HEALTHCARE SOLUTION LLC | VISTA ALTA | B9 CARR 861 | | | BAYAMON | PR | 00957-2160 | |
| GDJA LAW OFFICE PSC | COND MONTE BLANCO | APT 301 | | | SAN JUAN | PR | 00926 | |
| GDJCS INC | PO BOX 140208 | | | | ARECIBO | PR | 00614 | |
| GDL INC | PO BOX 373190 | | | | CAYEY | PR | 00737-3190 | |
| GDV CORP | PO BOX 6419 | | | | BAYAMON | PR | 00960 | |
| GDV GROUP INC | 131 AVE ELEANOR ROOSVELT | | | | SAN JUAN | PR | 00918 | |
| GDV GROUP, INC | URB EL VEDADO | 131 CALLE ELEONOR ROOSEVELT | | | SAN JUAN | PR | 00918-3106 | |
| GE HEALTHCARE PUERTO RICO CORP. | 792 AVE. SAN PATRICIO URB. LAS LOMAS | | | | SAN JUAN | PR | 00921 | |
| GE INDUSTRIAL OF PR | ADDRESS ON FILE | | | | | | | |
| GE INDUSTRIAL OF PR, LLC | PO BOX 144080 | | | | ARECIBO | PR | 00612 | |
| GE TECNICAL SERVICES COMPANY | ROAD 5 KM 27 4 | BLDG 1 PALMAS WARD | | | CATANO | PR | 00962 | |
| GEO SURVEY NETWORK | PO BOX 8031 | | | | CAGUAS | PR | 00726-8031 | |
| GEA CARIBBEAN EXPORT MEDICAL SYSTEMS DIV | EL MUNDO OFFICE BUILDING | 205 383 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | |
| GEANNETTE SOTO MENDOZA | ADDRESS ON FILE | | | | | | | |
| GECHA J RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| GEDALIAS CASILLAS RODRIGUEZ DBA PURE SOU | PO BOX 1115 | | | | BAYAMON | PR | 00950-0000 | |
| GEDITOS CATERING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GEDITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |
| GEEMARIS PEREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| GEFFREY KENNEDY | ADDRESS ON FILE | | | | | | | |
| GEHIELY ROSADO MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3174 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEIDI MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GEIDY PUIG GOMEZ | ADDRESS ON FILE | | | | | | | |
| GEIGEL ALMESTICA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GEIGEL ANDINO, MARIA | ADDRESS ON FILE | | | | | | | |
| GEIGEL BANREY, FELIX | ADDRESS ON FILE | | | | | | | |
| GEIGEL BENITEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GEIGEL BONANO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GEIGEL CABRERA, HIRAM | ADDRESS ON FILE | | | | | | | |
| GEIGEL CERVONI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GEIGEL CERVONI, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GEIGEL GARCIA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GEIGEL LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GEIGEL MENDEZ, ARTURO A | ADDRESS ON FILE | | | | | | | |
| GEIGEL OYOLA, YELITZA M | ADDRESS ON FILE | | | | | | | |
| GEIGEL PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GEIGEL PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GEIGEL PEROZA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GEIGEL PEROZA, JESUS M | ADDRESS ON FILE | | | | | | | |
| GEIGEL PEROZA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GEIGEL RIVERA, SANTA | ADDRESS ON FILE | | | | | | | |
| GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GEIGEL RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GEIGEL RODRIGUEZ, KARIXA | ADDRESS ON FILE | | | | | | | |
| GEIGEL TORRES, JOSUE | ADDRESS ON FILE | | | | | | | |
| GEIGEL VAZQUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GEIGER WATSON, JEANNE | ADDRESS ON FILE | | | | | | | |
| GEILY DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GEIMAR FLORES CEDENO | ADDRESS ON FILE | | | | | | | |
| GEISHA E. BURGOS JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GEISHA M RENTAS DE JESUS | ADDRESS ON FILE | | | | | | | |
| GEISHA M SALCEDO RONERO | ADDRESS ON FILE | | | | | | | |
| GEISHA M. RAMOS AYALA | ADDRESS ON FILE | | | | | | | |
| GEISHA PLAZA MATIAS | ADDRESS ON FILE | | | | | | | |
| GEISHA SANTIAGO BORGES | ADDRESS ON FILE | | | | | | | |
| GEISHA V FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GEISHA VILLEGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| GELABERT ALVAREZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| GELABERT BAHAMUNDI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GELABERT BAHAMUNDI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Gelabert Caraball, Ana De L | ADDRESS ON FILE | | | | | | | |
| GELABERT CARABALLO, BENEDICTO J. | ADDRESS ON FILE | | | | | | | |
| Gelabert Caraballo, Gloria M | ADDRESS ON FILE | | | | | | | |
| GELABERT CARABALLO, LUZ C. | ADDRESS ON FILE | | | | | | | |
| GELABERT CARDOZA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GELABERT CARDOZA, SANTOS F | ADDRESS ON FILE | | | | | | | |
| Gelabert Cintron, Bernardo | ADDRESS ON FILE | | | | | | | |
| GELABERT DE GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GELABERT FONRODONA, ANAIDA | ADDRESS ON FILE | | | | | | | |
| GELABERT MELENDEZ, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| GELABERT NAKACHI, LORENZO | ADDRESS ON FILE | | | | | | | |
| GELABERT NAKACHI, LORENZO | ADDRESS ON FILE | | | | | | | |
| GELABERT PAGAN, MADELINE | ADDRESS ON FILE | | | | | | | |
| GELABERT PAGAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| GELABERT RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GELABERT SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GELABERT SANTIAGO, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GELABERT SANTIAGO, SANTOS A. | ADDRESS ON FILE | | | | | | | |
| GELABERT TORO, JOANLY | ADDRESS ON FILE | | | | | | | |
| GELABERT VALENTIN, JOHANA | ADDRESS ON FILE | | | | | | | |
| GELABERT VELEZ, SANEIRIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3175 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GELABERT, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GELASIO MORALES / VIOLETA ROSARIO | URB MIRAFLORES | 47-11 CALLE 56 | | | BAYAMON | PR | 00957-3847 | |
| GELATOMANIA | ADDRESS ON FILE | | | | | | | |
| GELI NEGRON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GELI NEGRON, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GELI PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GELIGA AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GELIMAR VILLALBA ROSADO | ADDRESS ON FILE | | | | | | | |
| GELITZA VELEZ VILLAMIL | ADDRESS ON FILE | | | | | | | |
| GELL MARTE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GELLIANN APONTE COSS | ADDRESS ON FILE | | | | | | | |
| GELMARY RIVERA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GELPI ABARCA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GELPI ACOSTA, ALEIDA | ADDRESS ON FILE | | | | | | | |
| GELPI ADORNO, RODRIGO | ADDRESS ON FILE | | | | | | | |
| GELPI ARROYO, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GELPI CANDELARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GELPI CENTENO, DANAISE | ADDRESS ON FILE | | | | | | | |
| GELPI CENTENO, JOSE | ADDRESS ON FILE | | | | | | | |
| GELPI CINTRON, ANAIDA I | ADDRESS ON FILE | | | | | | | |
| GELPI DIAZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GELPI MELENDEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GELPI MELENDEZ, AUREA LYDIA | ADDRESS ON FILE | | | | | | | |
| GELPI MERHEB MD, ENRIQUE F | ADDRESS ON FILE | | | | | | | |
| GELPI OLIVERA, ERICK E | ADDRESS ON FILE | | | | | | | |
| GELPI ORTIZ, DIGNA L | ADDRESS ON FILE | | | | | | | |
| GELPI ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GELPI ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| GELPI ORTIZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| GELPI ORTIZ, LUIS M | ADDRESS ON FILE | | | | | | | |
| GELPI RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GELPI ROSARIO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GELPI SANCHEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GELPISOUCHET, ROSA V | ADDRESS ON FILE | | | | | | | |
| GELSON DE JESUS SOTO | ADDRESS ON FILE | | | | | | | |
| GELSON JIMENEZ BAYONA | ADDRESS ON FILE | | | | | | | |
| GELSON ROSA NIEVES | ADDRESS ON FILE | | | | | | | |
| GELVER J ESPINOSA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GELY BEAUCLAIR, GILDA G. | ADDRESS ON FILE | | | | | | | |
| GELY COTTO, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| GELY LATALLADI MD, LUIS M | ADDRESS ON FILE | | | | | | | |
| GELY MAURAS, ROBERTA | ADDRESS ON FILE | | | | | | | |
| Gely Morales, Edwin | ADDRESS ON FILE | | | | | | | |
| GELY ORTIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GELY ORTIZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GELY ORTIZ, RUBEN F. | ADDRESS ON FILE | | | | | | | |
| GELY RODRIGUEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GELY RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GELY RODRIGUEZ, RUBEN N. | ADDRESS ON FILE | | | | | | | |
| GELY ROJAS, LORENA Y | ADDRESS ON FILE | | | | | | | |
| GELY VALPAIS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GELY VILLAVEITA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GELY VILLAVEITIA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GEM LLC | COND PRILA KINGS COURT ST 70 | APT 3-C | | | SAN JUAN | PR | 00911 | |
| GEMA DE LOS A. BENITEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| GEMARILYS JIMENEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GEMEFA INC-CLINICA DE SALUD DEL TURABO | PO BOX 1262 | | | | GURABO | PR | 00778-1262 | |
| GEMELOS AUTO DETAILING LLC | URB BELLOMONTE | O7 CALLE 5A | | | GUAYNABO | PR | 00969 | |
| GEMINELLY RODRIGUEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GEMINI CRUZ TORRES | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gemini Insurance Company | 475 Steamboat Road | | | | Greenwich | CT | 06830 | |
| Gemini Insurance Company | Attn: Kathleen Ferreira, Vice President | 7233 E. Butherus Drive | | | Scottsdale | AR | 85260 | |
| GEMSA MORALES CEDENO | ADDRESS ON FILE | | | | | | | |
| GEN PROBE | ADDRESS ON FILE | | | | | | | |
| GEN PROBE | ADDRESS ON FILE | | | | | | | |
| GENAO CASTILLO, KEYLA | ADDRESS ON FILE | | | | | | | |
| GENAO DUARTE, ORISEY | ADDRESS ON FILE | | | | | | | |
| GENAO ENCARNACION MD, MAXWELL | ADDRESS ON FILE | | | | | | | |
| GENAO ENCARNACION, AURYS | ADDRESS ON FILE | | | | | | | |
| GENAO GUZMAN, JANET | ADDRESS ON FILE | | | | | | | |
| GENAO SANCHEZ, AURA | ADDRESS ON FILE | | | | | | | |
| GENAO SANCHEZ, AURELIO | ADDRESS ON FILE | | | | | | | |
| GENAO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GENAO, JUDITH | ADDRESS ON FILE | | | | | | | |
| GENARI DEVELOPMENT CORP | P O BOX 1123 | | | | GURABO | PR | 00778 | |
| GENARO A REYES PAGAN | ADDRESS ON FILE | | | | | | | |
| GENARO BATISTA BATISTA | ADDRESS ON FILE | | | | | | | |
| GENARO COLLAZO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GENARO F LUGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GENARO GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| GENARO HERRERA DOS REIR | LCDO. OSVALDO BURGOS PEREZ | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| GENARO L GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GENARO M CEDENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GENARO MALDONADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| Genaro Mendez Mercado | ADDRESS ON FILE | | | | | | | |
| GENARO MERCADO VARGAS | ADDRESS ON FILE | | | | | | | |
| GENARO ORTIZ Y ANGELA CUZME | 262 DAVIDSON AVE APT 1 | | | | PERTH AMBOY | NJ | 00861-3942 | |
| GENARO PAGAN SOTO | ADDRESS ON FILE | | | | | | | |
| GENARO PENA FONSECA | ADDRESS ON FILE | | | | | | | |
| GENARO PEREZ SOTO | ADDRESS ON FILE | | | | | | | |
| GENARO QUINONES SOTO | ADDRESS ON FILE | | | | | | | |
| GENARO RAMOS MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| GENARO RODRIGUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GENARO RODRÍGUEZ GERENA Y OTROS | LCDO. GENARO RODRÍGUEZ GERENA | PO BOX 1605 | | | LUQUILLO | PR | 00773 | |
| GENARO RODRIGUEZ PABON | ADDRESS ON FILE | | | | | | | |
| GENARO SABALIER TORRES | ADDRESS ON FILE | | | | | | | |
| GENARO SILVA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GENARO TORRES LEON | ADDRESS ON FILE | | | | | | | |
| GENARO VALDES RIVERA | ADDRESS ON FILE | | | | | | | |
| GENAY RODRÍGUEZ GARCÍA Y OTROS | LCDO. CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, | URB. PRADERA | CALLE AJ-9 | TOA BAJA | PR | 00949 | |
| GENCY L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| GENDES ALONSO, SABRINA | ADDRESS ON FILE | | | | | | | |
| GENE MOORE | ADDRESS ON FILE | | | | | | | |
| GENENTECH PR INC | 652 AVE MUNOZ RIVERA SUITE 3115 | | | | SAN JUAN | PR | 00918-4261 | |
| GENEPHARMA CORP | VILA DE PARANA | S1-2 CALLE 11 | | | SAN JUAN | PR | 00926 | |
| GENER RIVERA, JESSMARIE | ADDRESS ON FILE | | | | | | | |
| GENERA FIGUEROA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GENERA IRIZARRY, JULIO | ADDRESS ON FILE | | | | | | | |
| GENERA SPECIFIC MARKETING | COND HATO REY PLAZA | 200 AVE JESUS T PINEIRO APT 8M | | | SAN JUAN | PR | 00918 | |
| GENERAL ACCIDENT | DEPTO DE HACIENDA | DIVISION DE PAGADURIA | | | SAN JUAN | PR | 00922 | |
| GENERAL ACCIDENT LIFE | AREA DEL TESORO | PAGADURIA | | | SAN JUAN | PR | 00902 | |
| GENERAL ACCIDENT LIFE | PO BOX 363786 | | | | SAN JUAN | PR | 00936 | |
| GENERAL ADMINISTRATION SERVICES INC | URB SAGRADO CORAZON 462 | AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| GENERAL ALL CONTRACTORS INC. | URB. REPARTO METROPOLITANO | CALLE 11 SE 31012 | | | SAN JUAN | PR | 00921 | |
| GENERAL AMERICAN LIFE INS CO | 13045 TESSON FERRY ROAD | | | | ST LOUIS | MO | 63128-0000 | |
| General American Life Insurance Company | 13045 Tesson Ferry Road | | | | St Louis | MO | 63128 | |
| General American Life Insurance Company | Attn: Adams Ruskin, Actuary | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| General American Life Insurance Company | Attn: Daniel Jordan, Vice President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| General American Life Insurance Company | Attn: David Ward, Regulatory Compliance Govern | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| General American Life Insurance Company | Attn: John David, Circulation of Risk | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3177 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| General American Life Insurance Company | Attn: John Trott, Consumer Complaint Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| General American Life Insurance Company | Attn: Lori Guardado, Premiun Tax Contact | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| General American Life Insurance Company | Attn: Robert Henrison, President | 18210 Crane Nest Drive | 3rd Floor | | Tampa | FL | 33647 | |
| GENERAL BUILDING SOLUTIONS | P 67 AVE SANTA JUANITA | | | | BAYAMON | PR | 00956 | |
| General Casualty Company of Wisconsin | Attn: Brian Walsh, Premiun Tax Contact | One General Drive | | | Sun Prairie | WI | 53596 | |
| General Casualty Company of Wisconsin | Attn: John Schanen, Vice President | One General Drive | | | Sun Prairie | WI | 53596 | |
| General Casualty Company of Wisconsin | Attn: Thomas Greenfield, President | One General Drive | | | Sun Prairie | WI | 53596 | |
| General Casualty Company of Wisconsin | One General Drive | | | | Sun Prairie | WI | 53596-0001 | |
| GENERAL CLAIMS ADJUSTMENTS INC | PO BOX 7999 STE 353 | | | | MAYAGUEZ | PR | 00681 | |
| GENERAL CONSTRUCTION SERVICE GROUP INC | PO BOX 9249 | | | | CAROLINA | PR | 00988 | |
| GENERAL DE JUSTICIA | ADMINISTRACION DE LOS TRIBUNALES | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | |
| GENERAL DE JUSTICIA | OFIC. DE ADM DE LOS TRIBUNALES | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| GENERAL DE JUSTICIA | SANTA I RIVERA OSORIO | PO BOX 190917 | | | SAN JUAN | PR | 00919-0917 | |
| GENERAL ELECTRIC | PO BOX 471306 | | | | SAN JUAN | PR | 00940 | |
| GENERAL ELECTRIC CAPITAL CORP | 901 MAIN AVENUE | | | | NORWALK | CT | 06851 | |
| GENERAL ELECTRIC CAPITAL CORP | P O BOX 195492 | | | | SAN JUAN | PR | 00919-5492 | |
| GENERAL ELECTRIC CAPITAL CORP | PO BOX 11902 | | | | SAN JUAN | PR | 00902-1902 | |
| GENERAL ELECTRIC CO | 4211 METRO PARKWAY | | | | FORT MYERS | FL | 33916 | |
| GENERAL GASES | PO BOX 363868 | | | | SAN JUAN | PR | 00936 | |
| GENERAL HOSPITAL CENTER AT PASSAIC | PO BOX 452 | | | | BOGOTA | NJ | 07603 | |
| GENERAL INSURANCE BROKERS INC | 1510 1510 FD ROOSEVELT AVE | | | | GUAYNABO | PR | 00968 | |
| General Insurance Company of America | 175 Berkeley Street | | | | Boston | MA | 02116 | |
| General Insurance Company of America | Attn: Dexter Legg, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| General Insurance Company of America | Attn: George Ryan, Premiun Tax Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| General Insurance Company of America | Attn: Krista Young, Circulation of Risk | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| General Insurance Company of America | Attn: Krista Young, Consumer Complaint Contact | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| General Insurance Company of America | Attn: Michael S. McGavick, President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| General Insurance Company of America | Attn: Patty McCollum, Vice President | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| General Insurance Company of America | c/o Eastern America Insurance Agency, Agent for | 175 Berkeley Street | Suite Garlock A 7 A | | Boston | MA | 02116 | |
| GENERAL INSURANCE COMPANY OF AMERICA | SAFECO PLAZA | | | | SEATTLE | WA | 98185 | |
| GENERAL INVESTMENT S.E. | 1590 PONCE DE LEON AVE. SUITE 213 | | | | SAN JUAN | PR | 00926 | |
| GENERAL MACHINERY CONTRACTORS, INC | URB. COVADONGA PLAZA DON PELAYO LOCAL #1 | | | | TOA BAJA | PR | 00949 | |
| GENERAL MECHANICAL & PLUMBING SERV INC | HC 6 BOX 66718 | | | | AGUADILLA | PR | 00603 | |
| GENERAL MECHANICAL & PLUMBING SERVICES I | HC 7 BOX 37865 | | | | AGUADILLA | PR | 00603-9466 | |
| GENERAL MECHANICAL AND PLUMBING SERVICE | CARR. NUM.2 KM.121.8INT. CARR.LASROSAS BO. | CAIMITAL ALT | | | AGUADILLA | PR | 00603 | |
| GENERAL MOTRIZ INC | URB AGUSTIN STAHL | CARR 174 A-5 | | | BAYAMON | PR | 00956 | |
| GENERAL NUTRITION | 300 SIXTH AVE | | | | PITTSBURGH | PA | 15222 | |
| GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| GENERAL PROCUREMENT OF PR | 511 AVE ANDALUCIA | SUITE 1A URB | PUERTO NUEVO | | SAN JUAN | PR | 00920 | |
| GENERAL REFRIGERATION CENTER INC | PO BOX 853 | | | | HORMIGUEROS | PR | 00660 | |
| General Reinsurance AG | Attn: Daniel Castillo, President | Apartado Postal 10 22 44 | | | Cologne | UN | 50662 | |
| General Reinsurance AG | Theodor-Heuss-Ring 11 | | | | Koeln | | D-50668 | Germany |
| General Reinsurance Corporation | 695 East Main Street | | | | Stamford | CT | 06901 | |
| General Reinsurance Corporation | Attn: Carole Ferrero , President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| General Reinsurance Corporation | Attn: Damon Vocke, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| GENERAL REVENUE CORP | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| GENERAL REVENUE CORP | PO BOX 42934 | | | | CINCINATTI | OH | 45249 | |
| GENERAL REVENUE CORP WAGE WITHHOLDING | PO BOX 49599 | | | | CINCINNATI | OH | 45249-5999 | |
| General Security Indemnity Company of | 2338 West Royal Palm Road | Suite J | | | Pheonix | AZ | 85021 | |
| General Security Indemnity Company of Arizona | Attn: Henry Klecan, President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| General Security Indemnity Company of Arizona | Attn: Maxine Verne, Vice President | 199 Water Street | Ste. #2100 | | New York | NY | 10038 | |
| GENERAL SECURITY LOCK | VALLE ARRIBA HEIGHTS AC4 AVE MONSERRATE | | | | CAROLINA | PR | 00983 | |
| GENERAL SECURITY NATIONAL INS COMPANY | 199 WATER ST SUITE 2100 | | | | NEW YORK | NY | 10038-3526 | |
| General Security National Insurance | 199 Water Street | 21 St Floor | | | New York | NY | 10038 | |
| General Security National Insurance Company | Attn: Henry Klecan, Jr, Vice President | 199 Water Street | Suite #2100 | | New York | NY | 10038 | |
| GENERAL SEWER & CONTRACTOR SERV. CORP | PMB 359 1575 AVE. MUNOZ RIVERA | | | | PONCE | PR | 00728-0000 | |
| General Star Indemnity Company | 695 East Main Street | | | | Stamford | CT | 06904-2354 | |
| General Star Indemnity Company | Attn: Martin Hacala, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| General Star National Insurance Company | Attn: Mark Gardner, Vice President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| General Star National Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| General Star National Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| General Star National Insurance Company | Attn: Patricia Villegas, Consumer Complaint Cont | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| General Star National Insurance Company | Attn: Solan Schwab, Regulatory Compliance Gove | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| GENERAL TIRE | GPO BOX 3645 | | | | SAN JUAN | PR | 009365 | |
| GENERAL WELDING & MECHANIC CORP | HC 11 BOX 11980 | | | | HUMACAO | PR | 00791-9433 | |
| GENERAL WHOLESALES INC | PO BOX 1739 | | | | TRUJILLO ALTO | PR | 00977-1739 | |
| GENERALI U S BRANCH | ONE LIBERTY PLAZA | | | | NEW YORK | NY | 10006 | |
| Generali-U. S. Branch | 7 World Trade Center | 250 Greenwich Street, 33rd Floor | | | New York | NY | 10007 | |
| Generali-U. S. Branch | Attn: John Martini, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| Generali-U. S. Branch | Attn: Tomasito Lazaro, President | 7 World Trade Center | 33 Floor - 250 Greenwich St. | | New York | NY | 10007 | |
| GENERATIONS FAMILY HEALTH CENTER | 1315 MAIN ST STE 2 | | | | WILLIMANTIC | CT | 06226 | |
| GENERATOR AND ELEC TECHNIC SERVS | PO BOX 6029 PMB 2262 | | | | CAROLINA | PR | 00984-6029 | |
| GENERATOR POWER SOLUTION INC | HC 1 BOX 6990 | | | | AIBONITO | PR | 00705-9718 | |
| GENEROSA COLON RIOS | ADDRESS ON FILE | | | | | | | |
| GENEROSA COSS LOZADA | ADDRESS ON FILE | | | | | | | |
| GENEROSA HERNADEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GENEROSA MELENDEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| GENEROSA RIVERA TORO | ADDRESS ON FILE | | | | | | | |
| GENEROSA SANTIAGO DE TORRES | ADDRESS ON FILE | | | | | | | |
| GENEROSA V RABELL RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GENEROSO DELILLO GUIDE | ADDRESS ON FILE | | | | | | | |
| GENEROSO ULLOA ROSARIO | PRO SE | INST. PENAL 1072 | PO BOX 60075 | | BAYAMON | PR | 00960 | |
| GENES QUESADA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| GENES A SEGARRA BERRIOS | ADDRESS ON FILE | | | | | | | |
| GENESIS ALTERNATIVE HEALTH CENTER | 172 STATE ST STE 4 | | | | NEWBURYPORT | MA | 01950 | |
| GENESIS ANESTHESIA SERVICES CSP | PO BOX 6450 | | | | MAYAGUEZ | PR | 00681-6450 | |
| GENESIS BOUTIQUE | P.O. BOX 1532 | | | | JUNCOS | PR | 00777 | |
| GENESIS CASTILLO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS COLON CINTRON | ADDRESS ON FILE | | | | | | | |
| GENESIS COLON PEREZ | ADDRESS ON FILE | | | | | | | |
| GENESIS COMMUNICATIONS INC | PO BOX 2457 | | | | MOCA | PR | 00676 | |
| GENESIS DELGADO ARROYO | ADDRESS ON FILE | | | | | | | |
| GENESIS DIAZ QUILES | ADDRESS ON FILE | | | | | | | |
| GENESIS FLOWER | ADDRESS ON FILE | | | | | | | |
| GENESIS HERNANDEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GENESIS INST DE SERVICIOS MULTIDISCIPLINARIO | URB CONDADO MODERNO | A4 CALLE 1 | SUITE 7 | | CAGUAS | PR | 00725 | |
| Genesis Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| Genesis Insurance Company | Attn: George Sainteus, Premiun Tax Contact | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| Genesis Insurance Company | Attn: Molly Dunn, Regulatory Compliance Govern | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| Genesis Insurance Company | Attn: Patricia Roberts, President | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| Genesis Insurance Company | Attn: Patricia Villegas, Circulation of Risk | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| Genesis Insurance Company | Attn: Patricia Villegas, Consumer Complaint Cont | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| Genesis Insurance Company | Attn: Sean Travers, Annual Statement | 120 Long Ridge Road | | | Stamford | CT | 06902 | |
| GENESIS L ANDINO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS L JAVIER POLANCO | ADDRESS ON FILE | | | | | | | |
| GENESIS LEARNIN CENTER | PO BOX 8614 | | | | PONCE | PR | 00732-8614 | |
| GENESIS M MELENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| GENESIS M RIVERA MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS M RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GENESIS M ROMAN RIVERA / HAYDEE RIVERA | ADDRESS ON FILE | | | | | | | |
| GENESIS M SOLIVAN PLAUD | ADDRESS ON FILE | | | | | | | |
| GENESIS MANEGEMENT INC | HC 4 BOX 8578 | | | | AGUAS BUENAS | PR | 00703 | |
| GENESIS MARIE CASANOVA ROJAS | ADDRESS ON FILE | | | | | | | |
| GENESIS MARIE MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GENESIS MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GENESIS MAYMI POLANCO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GENESIS MEDICAL EQUIPMENT, INC | URB BARALT | G10 CALLE PRINCIPAL STE 1BARALT | | | FAJARDO | PR | 00738-3774 | |
| GENESIS MEDICAL GROUP | 22 CRISTOBAL COLON | | | | YABUCOA | PR | 00767 | |
| GENESIS MILLAN SERRANO | ADDRESS ON FILE | | | | | | | |
| GENESIS MOLINA AGUIRRE | ADDRESS ON FILE | | | | | | | |
| GENESIS MURPHY VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS N AYALA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GENESIS NAVEIRA RIVERA | ADDRESS ON FILE | | | | | | | |
| GENESIS NICOLE ABRANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS OCASIO NIEVES Y/O | JOSE M OCASIO RIVERA | URB CAMPAMENTO | BZ 11 CALLE E | | GURABO | PR | 00778 | |
| GENESIS ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GENESIS PAGAN ALICEA | ADDRESS ON FILE | | | | | | | |
| GENESIS RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GENESIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS RODRIGUEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| GENESIS RODRIGUEZ STEIDEL | ADDRESS ON FILE | | | | | | | |
| GENESIS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GÉNESIS SECURITY SERVICES | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| GENESIS SECURITY SERVICES INC | 4TA EXT VILLA CAROLINA | 143-2 CALLE 401 | | | CAROLINA | PR | 00985 | |
| GENESIS SECURITY SERVICES INC | 5900 AVE ISLA VERDE | L 2 PMB 438 | | | CAROLINA | PR | 00979-4901 | |
| GENESIS SECURITY SERVICES INC | CITY VIEW PLAZA II | 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| GENESIS SECURITY SERVICES INC | DEPT. HACIENDA AREA DE COBROS | PO BOX 2501 | | | SAN JUAN | PR | 00903 | |
| GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | |
| GENESIS SECURITY SERVICES INC | GENESIS SECURITY SERVICES INC | OFIC. REGIONAL DE CAROLINA | DIV COBROS Y EMBARGOS PO BOX 858 | | CAROLINA | PR | 00985 | |
| GENESIS SECURITY SERVICES INC | P O BOX 1158 | | | | YABUCOA | PR | 00767-1158 | |
| GENESIS SECURITY SERVICES INC | Y BANCO DESARROLLO ECONOMICO PARA PUER | PO BOX 2134 | | | SAN JUAN PR | PR | 00922-2134 | |
| GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 1158 | | | | YABUCOA | PR | 00767 | |
| GENESIS SECURITY SERVICES INC Y/O CFSE | PO BOX 858 | | | | CAROLINA | PR | 00985 | |
| GÉNESIS SECURITY SERVICES, INC. | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS | 701 AVE Ponce DE LEON STE 414 | | SAN JUAN | PR | 00907 | |
| GENESIS SOLUTIONS ACQUISITIONS INC | 100 DANBURY RD STE 105 | | | | RIDGEFIELD | CT | 06877-4122 | |
| GENESIS TOLEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GENESIS TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| GENESIS VIDAL SANTOS | ADDRESS ON FILE | | | | | | | |
| GENESIS W PEREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GENESIS Y RAMIREZ RODRIGUEZ | HC 3 BOX 6289 | | | | RINCON | PR | 00677 | |
| GENESIS Y VAZQUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GENESIS Z MEDINA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GENESOFT LABS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GENESOFT LABS CORP | PO BOX 998 | | | | BAYAMON | PR | 00960 | |
| GENESOFT LABS, CORP. | CALLE LOIZA EDIF 1959 SUITE 207 | | | | SAN JUAN | PR | 00936 | |
| GENESSIS MEDICAL EQUIPMENT | AVE PRINCIPAL  G 10 | SUITE 1 URB BARALT | | | FAJARDO | PR | 00738 | |
| GENESSIS VELEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GENESYS MOJICA PAGAN | ADDRESS ON FILE | | | | | | | |
| GENESYS TECHNOLOGIES INC | COLINAS DE PLATA | 51 LAS RIBERAS | | | TOA ALTA | PR | 00953 | |
| GENESYS TECHNOLOGIES INC. | CAMINO LAS RIVERAS 51 | COLINAS DEL PLATA | | | TOA ALTA | PR | 00653 | |
| GENESYS TECHNOLOGIES INC. | PO BOX 3403 | | | | BAYAMON | PR | 00958 | |
| GENEVA COMMUNITY HEALTH | 601 W WASHINGTON | | | | GENEVA | NY | 14456 2119 | |
| GENEVETTE PADILLA CASTRO | ADDRESS ON FILE | | | | | | | |
| GENEVIEVE LOPEZ STIPES | ADDRESS ON FILE | | | | | | | |
| GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GENEY SALGADO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GENEZARET CASTILLO ROMAN | ADDRESS ON FILE | | | | | | | |
| GENGRAS AMBULATORY CARE CENTER | 8344 CLAIREMONT MESA BLVD | SUITE 201 | | | SAN DIEGO | CA | 92111 | |
| GENITOS CATERING | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GENITOS CATERING | PO BOX 578 | | | | SAN GERMAN | PR | 00683 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3180 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GENIUM GROUP INC. | PO BOX 46 | | | | NEW YORK | NY | 12010 | |
| GENNETTE M MANZANET HOMAR | ADDRESS ON FILE | | | | | | | |
| GENO GAS | ADDRESS ON FILE | | | | | | | |
| GENOVA H SIBILIA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GENOVA MILANO CORP | PO BOX 1111 | | | | ANASCO | PR | 00610 | |
| GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. ANGEL PADRO MARINA | PO BOX 140843 | | | ARECIBO | PR | 00614 | |
| GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. GUILLERMO SOMOZA COLOMBANI | IGUINA OHARRIZ | PO BOX 366603 | | SAN JUAN | PR | 00936-6603 | |
| GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. HECTOR F. OLIVERAS DELGADO | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| GENOVA RODRIGUEZ, ANGEL MANUEL | LCDO. JORGE J. LOPEZ LOPEZLCDA. JOHANNA M. | SAN JOSE BLDG. | SUITE 800 | 1250 Ponce DE LEON AVE. | SAN JUAN | PR | 00907-3949 | |
| GENOVA Y TORO MORALES | ADDRESS ON FILE | | | | | | | |
| GENOVA Z QUILES COLON | ADDRESS ON FILE | | | | | | | |
| GENOVAL BONILLA, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GENOVES ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| GENOVEVA A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GENOVEVA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| GENOVEVA BINES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA CHARON Y GRACE RODRIGUEZ | BO JAREALITOS | 264 CALLE 2 | | | ARECIBO | PR | 00612 | |
| GENOVEVA CORDERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA DE LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA DE LUNA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA DOMINGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA GARCIA DELGADO | ADDRESS ON FILE | | | | | | | |
| GENOVEVA GUZMAN DE FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GENOVEVA HERNANDEZ AGOSTO | ADDRESS ON FILE | | | | | | | |
| GENOVEVA HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GENOVEVA LOPEZ SOTO | ADDRESS ON FILE | | | | | | | |
| GENOVEVA MERCADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA MORALES TORRES | ADDRESS ON FILE | | | | | | | |
| GENOVEVA ORTIZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA OSORIO QUINONES | ADDRESS ON FILE | | | | | | | |
| GENOVEVA PAGAN PEREZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA QUINONES RIVERA | ADDRESS ON FILE | | | | | | | |
| GENOVEVA RAMIREZ / ERIC RAMIREZ | HC 1 BOX 1501 | | | | BOQUERON | PR | 00622 | |
| GENOVEVA RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| GENOVEVA ROSAS MORENO | ADDRESS ON FILE | | | | | | | |
| GENOVEVA SOSA / AIDA FERNANDEZ | URB LAS VISTA | L 1 VIA DEL PARQUE | | | SAN JUAN | PR | 00924 | |
| GENOVEVA TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GENOVEVA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GENOVEVA YACE SANTOS | ADDRESS ON FILE | | | | | | | |
| GENOVIE M CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| GENTE INC | 1353 AVE LUIS VIGOREAUX PMB 209 | | | | GUAYNABO | PR | 00966-2715 | |
| GENTECH BIOMEDICAL, INC. | PO BOX 192438 URB. LA RIVERA D-6 | | | | SAN JUAN | PR | 00976-0000 | |
| Genworth Life Insurance Company | 6620 West Broad Street | | | | Richmond | VA | 23230 | |
| Genworth Life Insurance Company | Attn: DeDe Maddox, Circulation of Risk | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| Genworth Life Insurance Company | Attn: Gail Cleary, Consumer Complaint Contact | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| Genworth Life Insurance Company | Attn: Ward Boditz, Vice President | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| Genworth Life Insurance Company | c/o FGR Corporate Services, Inc. , Agent for Servi | 6620 West Broad Street | | | Richmond | VA | 23230 | |
| GENWORTH MORGAGE INSURANCE CORP | 6620 W BROAD ST BLDG 2 MS 1037 | | | | RICHMOND | VA | 23230 | |
| GENZANA ROSARIO, DIANA L | ADDRESS ON FILE | | | | | | | |
| GENZYME GENETIC COUNSELING LLC | 22 BLOOMINGDALE DRIVE | | | | SCARSDALE | NY | 10583 | |
| GEO ENGINEERING INC | PO BOX 270328 | | | | SAN JUAN | PR | 00927-0328 | |
| GEO ENGINEERS PSC | PO BOX 2842 | | | | GUAYNABO | PR | 00970 | |
| GEO MACHINE GENERAL CONT. | CARR. 861 KM. 6.7 BO. PINA | | | | TOA BAJA | PR | 00950 | |
| GEO POINT SURVEYING C S P | PO BOX 37345 | | | | SAN JUAN | PR | 00937-0345 | |
| GEO SERVICES & ENGINEERING | PMB 586 | PO BOX 4952 | | | CAGUAS | PR | 00726 | |
| GEOCONSULT | PO BOX 362040 | | | | SAN JUAN | PR | 00936-2040 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3181 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEOFFREY UYEHARA UYEHARA | ADDRESS ON FILE | | | | | | | |
| GEOGLEY J PEREZ | ADDRESS ON FILE | | | | | | | |
| GEOGRAPHIC APPLICATION DEVELOPES | LES JARDINS | 150 CONECTOR C APT 319 | | | TRUJILLO ALTO | PR | 00976-2274 | |
| GEOGRAPHIC MAPPING TECHNOLOGIES | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| GEOGRAPHIC MAPPING TECHNOLOGIES | FRENCH PLAZA | APT 310-81 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | |
| GEOGRAPHIC MAPPING TECHNOLOGIES, CORP | 54 CALLE MAYAGUEZ | | | | SAN JUAN | PR | 00917 | |
| GEOMATIC SURVEY GROUP INC | PO BOX 3674 | | | | JUNCOS | PR | 00777-6674 | |
| GEOMATICA | CHALETS DEL PARQUE | 12 AVE ARBOLOTE APT 183 | | | GUAYNABO | PR | 00969-5509 | |
| GEOMEDIX GROUP | 139 CALLE GEORGETTI STE 1 | | | | NARANJITO | PR | 00719 | |
| GEORALYS M GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GEORGE A GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GEORGE A MORALES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GEORGE A POLO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GEORGE A POYET RIOS | ADDRESS ON FILE | | | | | | | |
| GEORGE A RIVERA VEGA | ADDRESS ON FILE | | | | | | | |
| GEORGE A SMITH | ADDRESS ON FILE | | | | | | | |
| GEORGE ACEVEDO, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| GEORGE ARZENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE B MALDONADO CORTES | ADDRESS ON FILE | | | | | | | |
| GEORGE CARDENAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GEORGE CHAAR | ADDRESS ON FILE | | | | | | | |
| GEORGE CLIFFORD GREENIDGE | ADDRESS ON FILE | | | | | | | |
| GEORGE D PACHECO | ADDRESS ON FILE | | | | | | | |
| GEORGE DE LA ROSA CORTES | ADDRESS ON FILE | | | | | | | |
| GEORGE DELGADO, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GEORGE DELGADO, COURTNEY | ADDRESS ON FILE | | | | | | | |
| GEORGE DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GEORGE DUNTLEY REYES | ADDRESS ON FILE | | | | | | | |
| GEORGE E BONILLA AGOSTO | ADDRESS ON FILE | | | | | | | |
| GEORGE F MEDINA FLORES | ADDRESS ON FILE | | | | | | | |
| GEORGE F VELAZQUEZ GRILLO | ADDRESS ON FILE | | | | | | | |
| GEORGE FERNANDEZ/MANUEL FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE FIGUEROA COLON | ADDRESS ON FILE | | | | | | | |
| GEORGE GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| GEORGE GARIB GURREA | ADDRESS ON FILE | | | | | | | |
| GEORGE GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GEORGE GONZALEZ, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| GEORGE HERNANDEZ, YAMIRA | ADDRESS ON FILE | | | | | | | |
| GEORGE IGUINA, MARIETA | ADDRESS ON FILE | | | | | | | |
| GEORGE IGUINA, REBECA | ADDRESS ON FILE | | | | | | | |
| GEORGE J POIANI MAYO | ADDRESS ON FILE | | | | | | | |
| GEORGE J. KONING MEDINA | ADDRESS ON FILE | | | | | | | |
| GEORGE K RIVERA MERCADO | ADDRESS ON FILE | | | | | | | |
| GEORGE K. CARLE MIRANDA | ADDRESS ON FILE | | | | | | | |
| GEORGE KAMARINOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE L BONET ORTIZ | ADDRESS ON FILE | | | | | | | |
| GEORGE L FLORES MASSAS | ADDRESS ON FILE | | | | | | | |
| GEORGE L MAYMI | ADDRESS ON FILE | | | | | | | |
| GEORGE L PEREZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GEORGE L. PEHARPRE | ADDRESS ON FILE | | | | | | | |
| GEORGE LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GEORGE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GEORGE LOUIS EDWARDS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| GEORGE M MUNIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| GEORGE MARRERO MARRERO | ADDRESS ON FILE | | | | | | | |
| George Marrero, Margarita | ADDRESS ON FILE | | | | | | | |
| GEORGE MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GEORGE MORALES VILA | ADDRESS ON FILE | | | | | | | |
| GEORGE MOTTLEY FLORES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3182 of 3500

In re: The Commonwealth of Puerto Rico
Case No 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE MUNOZ | ADDRESS ON FILE | | | | | | | |
| GEORGE NEGRON, NYREE | ADDRESS ON FILE | | | | | | | |
| GEORGE NELSON VILA | ADDRESS ON FILE | | | | | | | |
| GEORGE NESTE BOSCH | ADDRESS ON FILE | | | | | | | |
| GEORGE P RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE PAUL FAHED INIGO | ADDRESS ON FILE | | | | | | | |
| GEORGE PEREIRA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE PERELLO, DAVID | ADDRESS ON FILE | | | | | | | |
| GEORGE PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| GEORGE R BOLWHELL MORALES DBA | CARR 172 CERTENEJAS KM 7.5 | | | | CIDRA | PR | 00739 | |
| GEORGE R. BOTHWELL MORALES | ADDRESS ON FILE | | | | | | | |
| GEORGE R. BOTHWELL MORALES DBA REFRIW | PO BOX URB. HAC. PRIMAVERA BUZON 14 | | | | CIDRA | PR | 00739-0000 | |
| GEORGE RAMIREZ, LEONORA | ADDRESS ON FILE | | | | | | | |
| GEORGE RINCON, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| GEORGE RIOS, AUREA | ADDRESS ON FILE | | | | | | | |
| GEORGE RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| GEORGE ROLON MOJICA | ADDRESS ON FILE | | | | | | | |
| GEORGE ROLON MORA | ADDRESS ON FILE | | | | | | | |
| GEORGE SANCHEZ JR | ADDRESS ON FILE | | | | | | | |
| GEORGE SANTIAGO, ELDRED | ADDRESS ON FILE | | | | | | | |
| GEORGE SEPULVEDA ACABEO | ADDRESS ON FILE | | | | | | | |
| GEORGE STEIDEL NAVARRO | ADDRESS ON FILE | | | | | | | |
| GEORGE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE W RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GEORGE YOUNG INSTALLATIONS P R | 295 PALMAS INN WAY STE 130 | | | | HUMACAO | PR | 00791-6252 | |
| GEORGE ZEPEDA CRUZ | ADDRESS ON FILE | | | | | | | |
| GEORGE, CYRILLE | ADDRESS ON FILE | | | | | | | |
| GEORGESHUA ECHEVARRIA CUEVAS | ADDRESS ON FILE | | | | | | | |
| GEORGETOWN SLEEP CENTER | MEDICAL RECORDS | 3121 NORTHWEST BLVD | | | GEORGETOWN | TX | 78628-4225 | |
| GEORGETTE RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GEORGI COLLAZO, BLANCA N | ADDRESS ON FILE | | | | | | | |
| GEORGI COLON, LYDIA | ADDRESS ON FILE | | | | | | | |
| GEORGI RODRIGUEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GEORGI RODRIGUEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| GEORGI RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GEORGIA CARDONA RUIZ | ADDRESS ON FILE | | | | | | | |
| GEORGIANA ORTIZ DEXTER Y MBCD | AREA DEL TESORO | CONTADURIA GENERAL | | | SAN JUAN | PR | 00902 | |
| GEORGIANNA SOSA ROMERO | ADDRESS ON FILE | | | | | | | |
| GEORGIANNE OCASIO | ADDRESS ON FILE | | | | | | | |
| GEORGIE COLON, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GEORGIE DELIVERY SERVICE INC | PO BOX 9022194 | | | | SAN JUAN | PR | 00902-2194 | |
| GEORGIE J ROSARIO QUINONES | ADDRESS ON FILE | | | | | | | |
| GEORGINA AGUIAR RIVERA | ADDRESS ON FILE | | | | | | | |
| GEORGINA ANDINO PENA | ADDRESS ON FILE | | | | | | | |
| GEORGINA AQUINO MAISONET | ADDRESS ON FILE | | | | | | | |
| GEORGINA AUFFANT HOME CENTER | URB COUNTRY CLUB | 784 AVE CAMPO RICO | | | SAN JUAN | PR | 00924 | |
| GEORGINA BENÍTEZ PAULO Y VÍCTOR M ARAMBA | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT | SUITE 201-A | | SAN JUAN | PR | 00920-1605 | |
| GEORGINA BONILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA CANDAL | ADDRESS ON FILE | | | | | | | |
| GEORGINA CANDELARIO OQUENDO | ADDRESS ON FILE | | | | | | | |
| GEORGINA CARRASQUILLO FALERO | ADDRESS ON FILE | | | | | | | |
| GEORGINA CARRASQUILLO FALERO | LCDO. FERNANDO SANTIAGO ORTIZ | PLAZA | CAROLINA | STATION | CAROLINA | PR | 00988-8816 | |
| GEORGINA CARTAGENA BENITEZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA CASTILLO POLANCO | ADDRESS ON FILE | | | | | | | |
| GEORGINA CLEMENTE GARCIA | ADDRESS ON FILE | | | | | | | |
| GEORGINA COLON GARCIA | ADDRESS ON FILE | | | | | | | |
| GEORGINA CONCEPCION CLEMENTE | ADDRESS ON FILE | | | | | | | |
| GEORGINA CORTES CORDERO | ADDRESS ON FILE | | | | | | | |
| GEORGINA DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA DELGADO OQUENDO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3183 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGINA ESPINAL PEREZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA ESTRADA RAMOS | ADDRESS ON FILE | | | | | | | |
| GEORGINA FONTANEZ MURIEL | ADDRESS ON FILE | | | | | | | |
| GEORGINA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA IVALDI | ADDRESS ON FILE | | | | | | | |
| GEORGINA LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GEORGINA M SERRANO FRASGUET | ADDRESS ON FILE | | | | | | | |
| GEORGINA M SERRANO FRASGUET | ADDRESS ON FILE | | | | | | | |
| GEORGINA MERCADO | ADDRESS ON FILE | | | | | | | |
| GEORGINA MUNIZ / CARMEN M PADIN | ADDRESS ON FILE | | | | | | | |
| GEORGINA NEGRON FRANCO | ADDRESS ON FILE | | | | | | | |
| GEORGINA NIEVES GARCIA | ADDRESS ON FILE | | | | | | | |
| GEORGINA PAGAN MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA PLANELL ENSENAT | ADDRESS ON FILE | | | | | | | |
| GEORGINA RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA RIVERA MORENO | ADDRESS ON FILE | | | | | | | |
| GEORGINA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA RODRIGUEZ FEBUS | ADDRESS ON FILE | | | | | | | |
| GEORGINA RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA SANCHEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GEORGINA TORREGROSA | ADDRESS ON FILE | | | | | | | |
| GEORGINA VELEZ CORTES | ADDRESS ON FILE | | | | | | | |
| GEORGINA VELEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GEORGINA VENCE DBA EBANISTERIA FERRER | AVE. CAIMITO A - 2 URB. HILLSIDE | | | | SAN JUAN | PR | 00926-5201 | |
| GEORLINE CARRASQUILLO CARMONA | ADDRESS ON FILE | | | | | | | |
| GEORMARY GONZALEZ BAREA | ADDRESS ON FILE | | | | | | | |
| GEOSAN TROPHY EMBRODERY & FRAME SHOP IN | URB TOA ALTA HEIGHTS P8 CALLE 19 | | | | TOA ALTA | PR | 00953 | |
| GEOSISTEMAS INC | PO BOX 22540 | | | | SAN JUAN | PR | 00931-2540 | |
| GEOSPATIAL TRAINING SERVICES | 200770 HIGWAY 281 NORTH #108-135 | | | | SAN ANTONIO | TX | 78258 | |
| GEOSPATIAL TRAINING SERVICES LLC | 215 W BANDRA 114-104 | | | | BOERNE | TX | 78006 | |
| GEOTECHNICAL ENGINEERING SERVICES | URB CROWN HLS | 138 AVE WINSTON CHURCHILL STE 1 PMB 343 | | | SAN JUAN | PR | 00926 | |
| GEOVAN ORTIZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GEOVANI ARCE ROSALES | ADDRESS ON FILE | | | | | | | |
| GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | | | |
| GEOVANIE AROCHO PAGAN | ADDRESS ON FILE | | | | | | | |
| GEOVANIE BRAVO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| GEOVANIE DIAZ SERRANO | ADDRESS ON FILE | | | | | | | |
| GEOVANNA DE CASTRO | ADDRESS ON FILE | | | | | | | |
| GEOVANNA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GEOVANNA M. FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GEOVANNE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GEOVANNI A CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| GEOVANNI A FERNANDEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GEOVANNI A TORRES ESTREMERA | ADDRESS ON FILE | | | | | | | |
| GEOVANNI ANDUJAR ACOSTA | ADDRESS ON FILE | | | | | | | |
| GEOVANNI MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| GEOVANNI PAGAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GEOVANNI PEREZ ANTONETI | ADDRESS ON FILE | | | | | | | |
| GEOVANNI VEGA SUAREZ | ADDRESS ON FILE | | | | | | | |
| GEOVANNIE COTTO TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GEOVANNIE N TANON ORTIZ | ADDRESS ON FILE | | | | | | | |
| GEOVANNIE NIEVES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GEOVANNIE PAGAN ROGER | ADDRESS ON FILE | | | | | | | |
| GEOVANNIE S SERRANO MONTALVO | ADDRESS ON FILE | | | | | | | |
| GEOVANNY MALDONADO CRUZ | ADDRESS ON FILE | | | | | | | |
| GEOVANNY MARTINEZ PENA | ADDRESS ON FILE | | | | | | | |
| GEOVANNY ORTIZ PEREZ | LCDA. CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 | PO BOX 1113 | | GUAYAMA | PR | 00785 | |
| GEOVANNY R VILLANUEVA HERNANDEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEOVANNY ROMAN BELLIDO | ADDRESS ON FILE | | | | | | | |
| GEOVANY CRUZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GEOVANY PEREZ BORGES | ADDRESS ON FILE | | | | | | | |
| GEOVANY PEREZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| Gerace Velez, Michael C. | ADDRESS ON FILE | | | | | | | |
| GERACE VELEZ, MICHAEL C. | ADDRESS ON FILE | | | | | | | |
| GERALD A ALBERT CRUZ | ADDRESS ON FILE | | | | | | | |
| GERALD A CEBALLOS ROSA/ AIDA ROSA | ADDRESS ON FILE | | | | | | | |
| GERALD A RIVERA GARCIA | ADDRESS ON FILE | | | | | | | |
| GERALD A ROSADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GERALD ALVARADO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERALD C MAZO CRUZADO | ADDRESS ON FILE | | | | | | | |
| GERALD COLON TORRES | ADDRESS ON FILE | | | | | | | |
| GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERALD FUENTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERALD J SULLIVAN & ASSOCIATES | 800 W 6TH STREET STE 1800 | | | | LOS ANGELES | CA | 90017 | |
| GERALD LATORRE VARELA | ADDRESS ON FILE | | | | | | | |
| GERALD LAUBER | ADDRESS ON FILE | | | | | | | |
| GERALD MUNIZ ALICEA | ADDRESS ON FILE | | | | | | | |
| GERALD MUNIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERALD QUINTERO QUINTERO | ADDRESS ON FILE | | | | | | | |
| GERALD RODRIGUEZ CARMONA | ADDRESS ON FILE | | | | | | | |
| GERALD SANCHEZ FUENTES | ADDRESS ON FILE | | | | | | | |
| GERALD SOTO NIEVES | ADDRESS ON FILE | | | | | | | |
| GERALD TORRES NIEVES | ADDRESS ON FILE | | | | | | | |
| GERALD VILLANUEVA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| GERALD WOODS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GERALD X SANTIAGO OCASIO | ADDRESS ON FILE | | | | | | | |
| GERALDA VAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GERALDINA TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERALDINE COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERALDINE FELIU RABASSA | ADDRESS ON FILE | | | | | | | |
| GERALDINE FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| GERALDINE GUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| GERALDINE GUAL BONILLA | ADDRESS ON FILE | | | | | | | |
| GERALDINE J FERNANDEZ GIRONA | ADDRESS ON FILE | | | | | | | |
| GERALDINE M. ALVARADO CRUZ | ADDRESS ON FILE | | | | | | | |
| GERALDINE M. FARRULLA ROSARIO | ADDRESS ON FILE | | | | | | | |
| GERALDINE MAYO ALBUQUERQUE | ADDRESS ON FILE | | | | | | | |
| GERALDINE MAYO ALBURQUERQUE | ADDRESS ON FILE | | | | | | | |
| GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| GERALDINE NIEVES FUENTES | ADDRESS ON FILE | | | | | | | |
| GERALDINE RAMOS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERALDINE RODRIGUEZ VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| GERALDINE ROSARIO BORRERO | ADDRESS ON FILE | | | | | | | |
| GERALDINE SANTANA BURGOS | ADDRESS ON FILE | | | | | | | |
| GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| GERALDINE TOLLINCHE MAS | ADDRESS ON FILE | | | | | | | |
| GERALDINE ZERE BOGUHET | ADDRESS ON FILE | | | | | | | |
| GERALDINO AMADIS, HELPHIS | ADDRESS ON FILE | | | | | | | |
| GERALDINO MALDONADO MALAVE | ADDRESS ON FILE | | | | | | | |
| GERALDINO MEDINA, JESSICA S | ADDRESS ON FILE | | | | | | | |
| GERALDINO MUÑIZ MD, JULIO E | ADDRESS ON FILE | | | | | | | |
| GERALDINO MUNIZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GERALDINO RIVERA ROLON | ADDRESS ON FILE | | | | | | | |
| GERALDITA GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GERALDO ALVARADO MALAVE | ADDRESS ON FILE | | | | | | | |
| GERALDO AYBAR, ANA | ADDRESS ON FILE | | | | | | | |
| GERALDO CARLO MUNIZ | ADDRESS ON FILE | | | | | | | |
| GERALDO COLON TORRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERALDO COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO DAVILA TRABAL | ADDRESS ON FILE | | | | | | | |
| GERALDO E MEDINA RIVERA | ADDRESS ON FILE | | | | | | | |
| GERALDO FIDALGO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO HERNANDEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| GERALDO IRIZARRY RUIZ | ADDRESS ON FILE | | | | | | | |
| GERALDO J LOPEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GERALDO J NIEVES MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO JAVIER FIGUEROA CINTRON | ADDRESS ON FILE | | | | | | | |
| GERALDO L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO M BISBAL MELERO | ADDRESS ON FILE | | | | | | | |
| GERALDO M SANTIAGO CORDERO | ADDRESS ON FILE | | | | | | | |
| GERALDO MARTINEZ BAEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO MARTINEZ CAMACHO | ADDRESS ON FILE | | | | | | | |
| GERALDO MEDINA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO MIRANDA MORALES | ADDRESS ON FILE | | | | | | | |
| GERALDO MUNIZ | ADDRESS ON FILE | | | | | | | |
| GERALDO NEGRON FOSSE | ADDRESS ON FILE | | | | | | | |
| GERALDO NUNEZ APONTE | ADDRESS ON FILE | | | | | | | |
| GERALDO OLAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO ORTIZ SANTANA | ADDRESS ON FILE | | | | | | | |
| GERALDO P RODRIGUEZ LEON | ADDRESS ON FILE | | | | | | | |
| GERALDO R SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| Geraldo Reynoso, Manuel U. | ADDRESS ON FILE | | | | | | | |
| GERALDO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| GERALDO RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERALDO RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| GERALDO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| GERALDO RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GERALDO RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| GERALDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GERALDO SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GERALDO SUAREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GERALDO TORRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GERALDO VALENTIN ROMAN | ADDRESS ON FILE | | | | | | | |
| GERALDO VEGA PINA | ADDRESS ON FILE | | | | | | | |
| GERALDO VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERALDO VILLANUEVA CORTES | ADDRESS ON FILE | | | | | | | |
| GERALEE VEGA MORALES | ADDRESS ON FILE | | | | | | | |
| GERALINE GARCIA PIETRI | ADDRESS ON FILE | | | | | | | |
| GERANID PAGAN ASTACIO | ADDRESS ON FILE | | | | | | | |
| GERANNIE SANCHEZ FERREIRA | ADDRESS ON FILE | | | | | | | |
| GERARD F ACROWS JEAN | ADDRESS ON FILE | | | | | | | |
| GERARD FRANZ ACLOQUES JEAN | ADDRESS ON FILE | | | | | | | |
| GERARD R. AIME JEROME | ADDRESS ON FILE | | | | | | | |
| GERARD RAMOS MARTIN | ADDRESS ON FILE | | | | | | | |
| GERARD RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| GERARD SANCHEZ MAISONET | ADDRESS ON FILE | | | | | | | |
| GERARD VEGA COTTY | ADDRESS ON FILE | | | | | | | |
| GERARDA I ANDUJAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDINA BERMUDEZ DE LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERARDINA CABASQUINI FELICIANO | ADDRESS ON FILE | | | | | | | |
| GERARDINA NIEVES CRUZ | ADDRESS ON FILE | | | | | | | |
| GERARDINA TORRES CAMACHO | ADDRESS ON FILE | | | | | | | |
| GERARDINO BELTRAN, JANET | ADDRESS ON FILE | | | | | | | |
| GERARDINO NARVAEZ, LIZA M. | ADDRESS ON FILE | | | | | | | |
| GERARDINO REYES, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GERARDINO RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GERARDINO VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDINO, JUAN | ADDRESS ON FILE | | | | | | | |
| GERARDO A ALVAREZ CARDIN | ADDRESS ON FILE | | | | | | | |
| GERARDO A BARTOLOMEI BALAY | ADDRESS ON FILE | | | | | | | |
| GERARDO A BONILLA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | | |
| GERARDO A CARLO ALTIERI | ADDRESS ON FILE | | | | | | | |
| GERARDO A CRUZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| GERARDO A DELGADO FLORES | ADDRESS ON FILE | | | | | | | |
| GERARDO A DIAZ BONILLA | ADDRESS ON FILE | | | | | | | |
| GERARDO A MEDINA SONERA | ADDRESS ON FILE | | | | | | | |
| GERARDO A MOYA COLOMBANI | ADDRESS ON FILE | | | | | | | |
| GERARDO A MULERO ZAPATA | ADDRESS ON FILE | | | | | | | |
| GERARDO A RODRIGUEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| GERARDO A SUAREZ ROBLES | ADDRESS ON FILE | | | | | | | |
| GERARDO A. GOMEZ CORDOVA | ADDRESS ON FILE | | | | | | | |
| GERARDO ALBERTO BARTOLOMEI | ADDRESS ON FILE | | | | | | | |
| GERARDO ALMENAS TORRES | ADDRESS ON FILE | | | | | | | |
| GERARDO ALONZO CRUZ | ADDRESS ON FILE | | | | | | | |
| GERARDO ANTONIO ROMERO MARCANO | ADDRESS ON FILE | | | | | | | |
| GERARDO ANTONIO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERARDO APONTE RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO ARIEL MEDINA LAMELA DBA VERTICAL | ADDRESS ON FILE | | | | | | | |
| GERARDO ARISTUD CORREA | ADDRESS ON FILE | | | | | | | |
| GERARDO ARROYO SENGOTITA | LCDO. GUILLERMO ALEMAÑY RIVERA | PO BOX 1167 | | | Bayamón | PR | 00960-1167 | |
| GERARDO ARROYO SENGOTITA | LCDO. JOSÉ REYES HERNÁNDEZ | PO BOX 3621000 | | | SAN JUAN | PR | 00936-2100 | |
| GERARDO BAEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO BERMUDEZ CAPACETTI | ADDRESS ON FILE | | | | | | | |
| GERARDO BERRIOS RIOS | ADDRESS ON FILE | | | | | | | |
| GERARDO BURGOS AVILES | ADDRESS ON FILE | | | | | | | |
| GERARDO C MARTINEZ SANTINI | ADDRESS ON FILE | | | | | | | |
| GERARDO C PEREZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GERARDO CANUELAS VEGA | ADDRESS ON FILE | | | | | | | |
| Gerardo Capielo Colon | ADDRESS ON FILE | | | | | | | |
| GERARDO CARINO MANCILLA | ADDRESS ON FILE | | | | | | | |
| GERARDO CARRASQUILLO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GERARDO CARTAGENA COLON | ADDRESS ON FILE | | | | | | | |
| GERARDO CARTAGENA MONTES | ADDRESS ON FILE | | | | | | | |
| GERARDO CHARRIEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO CLAUDIO VELEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO COLON SERRANO | ADDRESS ON FILE | | | | | | | |
| GERARDO CRUZ ORTIZ / ESTELA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERARDO CRUZ QUESADO | ADDRESS ON FILE | | | | | | | |
| GERARDO CRUZADA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERARDO CUBANO CALDERON | ADDRESS ON FILE | | | | | | | |
| GERARDO D. CASTRODAD | ADDRESS ON FILE | | | | | | | |
| GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO DAVILA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO DE JESUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO DE JESUS VERDEJO | ADDRESS ON FILE | | | | | | | |
| GERARDO DIAZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO E ALEMAN RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO E CHARRIEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| GERARDO E TIRADO | ADDRESS ON FILE | | | | | | | |
| GERARDO ECHEVARRIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GERARDO ESTRADA FERRER | ADDRESS ON FILE | | | | | | | |
| GERARDO F CEDENO | ADDRESS ON FILE | | | | | | | |
| GERARDO FERRAO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| GERARDO FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDO FIGUEROA VALLEJO | ADDRESS ON FILE | | | | | | | |
| GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| GERARDO FLORES GARCIA | ADDRESS ON FILE | | | | | | | |
| GERARDO FLORES MALAVE | ADDRESS ON FILE | | | | | | | |
| GERARDO G SOTOMAYOR LUGO | ADDRESS ON FILE | | | | | | | |
| GERARDO G. GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO G. JOVET TOLEDO | ADDRESS ON FILE | | | | | | | |
| GERARDO G. SANCHEZ TELLO | ADDRESS ON FILE | | | | | | | |
| GERARDO GARCIA MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO GARCIA RODRIGUEZ | YADIRA MANFREDY RAMOS | | 2905 | | Ponce | PR | 00716-3616 | |
| GERARDO GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| GERARDO GEORGI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ PALAU | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO GONZALEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GERARDO H TIRADO TORRES | ADDRESS ON FILE | | | | | | | |
| GERARDO HERNANDEZ PENA | ADDRESS ON FILE | | | | | | | |
| GERARDO IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| GERARDO J ACEVEDO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GERARDO J ARRIBAS RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO J DIAZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO J MATIAS ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GERARDO J PAGAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO J RAMOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO J RIVERA SANTIAGO/WANDA SANTIAG | ADDRESS ON FILE | | | | | | | |
| GERARDO J TORRES FENANDEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO J TORRES NEGRON | ADDRESS ON FILE | | | | | | | |
| GERARDO J TORRES ORTEGA | ADDRESS ON FILE | | | | | | | |
| GERARDO J. RUIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GERARDO JIMENEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GERARDO JOSE VEGA | ADDRESS ON FILE | | | | | | | |
| GERARDO L COLON CRUZ | ADDRESS ON FILE | | | | | | | |
| GERARDO L FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| GERARDO L IRIZARRY GARCIA | ADDRESS ON FILE | | | | | | | |
| GERARDO L PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO L RAMIREZ BAEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO L SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO L VELAZQUEZ VERA | ADDRESS ON FILE | | | | | | | |
| GERARDO L. MARTINEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GERARDO L. ROSADO RUBERTE | ADDRESS ON FILE | | | | | | | |
| GERARDO L. SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO LANZOT MONTOYO | ADDRESS ON FILE | | | | | | | |
| GERARDO LAZARO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GERARDO LEBRON ELUGARDO | ADDRESS ON FILE | | | | | | | |
| GERARDO LEYRO RAMOS | ADDRESS ON FILE | | | | | | | |
| GERARDO LOPEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GERARDO LOPEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO LOPEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GERARDO LOPEZ VALE | ADDRESS ON FILE | | | | | | | |
| GERARDO LOZADA CRUZ | ADDRESS ON FILE | | | | | | | |
| GERARDO LUGO PORTALIN | ADDRESS ON FILE | | | | | | | |
| GERARDO M HERNANDEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GERARDO M MENA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO M PAVIA CABANILLAS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3188 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDO M PLAZA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERARDO M. DIAZ MERCADO | ADDRESS ON FILE | | | | | | | |
| GERARDO MALAVE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MALAVE VELAZQUEZ POLOS & MORE | URB COUNTRY CLUB | G-06-2 AVE SANCHEZ VILELLA | | | CAROLINA | PR | 00982 | |
| GERARDO MALDOMNADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MALDONADO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MARCUCCI ACOBES | ADDRESS ON FILE | | | | | | | |
| GERARDO MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GERARDO MARTINEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MARTINEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MASS QUINONES | ADDRESS ON FILE | | | | | | | |
| GERARDO MEAUX CARDONA | ADDRESS ON FILE | | | | | | | |
| GERARDO MEAUX PEREDA | ADDRESS ON FILE | | | | | | | |
| GERARDO MEDINA ALBINO | ADDRESS ON FILE | | | | | | | |
| GERARDO MEDINA CINTRON | ADDRESS ON FILE | | | | | | | |
| GERARDO MILAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO MONTANEZ CARTAGENA | ADDRESS ON FILE | | | | | | | |
| GERARDO MONTANEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| GERARDO MORA PAGAN | ADDRESS ON FILE | | | | | | | |
| GERARDO MORALES CARMONA | ADDRESS ON FILE | | | | | | | |
| GERARDO MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| GERARDO MORELL MARRERO | ADDRESS ON FILE | | | | | | | |
| GERARDO MORERA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| GERARDO MUÑIZ | LCDO. RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | | | HORMIGUEROS | PR | 00660 | |
| GERARDO NIEVES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERARDO NUNEZ MAYO L | ADDRESS ON FILE | | | | | | | |
| GERARDO O NEILL GARAY | ADDRESS ON FILE | | | | | | | |
| GERARDO OLAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO OLIVENCIA ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| GERARDO OLIVERAS VALLE | ADDRESS ON FILE | | | | | | | |
| GERARDO ORTEGA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| GERARDO ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| GERARDO ORTIZ LEON | ADDRESS ON FILE | | | | | | | |
| GERARDO ORTIZ QUILES | ADDRESS ON FILE | | | | | | | |
| GERARDO PACHECO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | | |
| GERARDO PENA LANUZA | ADDRESS ON FILE | | | | | | | |
| GERARDO PEREZ / DACHO SERV.STA. | ADDRESS ON FILE | | | | | | | |
| GERARDO PEREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GERARDO PLAZA LUCIANO | ADDRESS ON FILE | | | | | | | |
| GERARDO QUINONES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GERARDO R ACOSTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO R ALVAREZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERARDO R LOZANO MOJICA | ADDRESS ON FILE | | | | | | | |
| GERARDO R ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| GERARDO RAMIREZ APONTE | ADDRESS ON FILE | | | | | | | |
| GERARDO RAMOS | ADDRESS ON FILE | | | | | | | |
| GERARDO RAMOS DIAZ | ADDRESS ON FILE | | | | | | | |
| GERARDO RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO REMESAL SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GERARDO RESTO QUINONES | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVEA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA BARRETO | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA PABON | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERARDO RIVERA RAMOS | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA RUIZ | DEMANDANTE POR DERECHO PROPIO | INSTITUCIÓN MÁXIMA SEGURIDAD | Ponce: 3793 | Ponce BY PASS | PONCE | PR | 00728-1504 | |
| GERARDO RIVERA RUIZ | LCDO. JUAN CARLOS RIOS PÉREZ | LCDO. JUAN CARLOS RÍOS PÉREZ PO BOX 9020443 | | | SAN JUAN | PR | 00902-0443 | |
| GERARDO RIVERA SANTIAGO / WANDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA TIRO / EXTINTORES RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO RIVERA TIRO DBA EXTINTORES RIVER | PO BOX 7850 | | | | PONCE | PR | 00732-7850 | |
| GERARDO RIVERA TIRO DBA EXTINTORES RIVER | URB. STA. TERESITA CALLE 1AD-20 | | | | PONCE | PR | 00731-0000 | |
| GERARDO ROBLES RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ AYALA | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ CARRERAS | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ LUCIANO | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ LUGO | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GERARDO ROMAN COLON | ADDRESS ON FILE | | | | | | | |
| GERARDO ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| GERARDO ROSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| GERARDO ROSAS GALLOZA | ADDRESS ON FILE | | | | | | | |
| GERARDO RUIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO RUIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GERARDO RUIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO SANTIAGO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERARDO SANTIAGO PADILLA | ADDRESS ON FILE | | | | | | | |
| GERARDO SANTIAGO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO SARONA BELISO | LCDO. REYNALDO ACEVEDO VÉLEZ | LCDO. REYNALDO ACEVEDO VÉLEZ PO BOX 1351 | | | SAN SEBASTIAN | PR | 00685 | |
| GERARDO SERRANO ROSA | ADDRESS ON FILE | | | | | | | |
| GERARDO SERRANO SERRANO | ADDRESS ON FILE | | | | | | | |
| GERARDO SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO SUAZO ANDREU | ADDRESS ON FILE | | | | | | | |
| GERARDO SURO V HACIENDA | JOSE JAVIER LUGO TORO | PMB 171 | CALLE KALAF #400 | | SAN JUAN | PR | 00918 | |
| GERARDO TEJEDOR GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO TORO RIOS | ADDRESS ON FILE | | | | | | | |
| GERARDO TORRES MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO TORRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO TORRES MUNIZ | ADDRESS ON FILE | | | | | | | |
| GERARDO TORRES RAMIREZ | LCDO. PEDRO J. LANDRAU LÓPEZ | POBOX 29407 | | | SAN JUAN | PR | 00929-0407 | |
| GERARDO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO TORRES ROLDAN | ADDRESS ON FILE | | | | | | | |
| GERARDO TOSADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO VALENTIN RIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO VALLE MOLINA | ADDRESS ON FILE | | | | | | | |
| GERARDO VAZQUEZ GOMEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GERARDO VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GERARDO VAZQUEZ VARGAS | ADDRESS ON FILE | | | | | | | |
| GERARDO VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO VEGA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERARDO VEGA TROCHE | ADDRESS ON FILE | | | | | | | |
| GERARDO VEGUILLA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO VELAZQUEZ OLIVERA | ADDRESS ON FILE | | | | | | | |
| GERARDO VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERARDO VERGES HERNÁNDEZ | LCDO. JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | | | JUANA DÍAZ | PR | 00795 | |
| Gerber Life Insurance Company | Attn: Joseph Pastore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| Gerber Life Insurance Company | Attn: Luci Moore, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| Gerber Life Insurance Company | Attn: Michelle Hoffman, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gerber Life Insurance Company | Attn: Peter Mendelson, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| Gerber Life Insurance Company | Attn: Tammy Gibbs, Consumer Complaint Contac | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| Gerber Life Insurance Company | Attn: Terri Seadorf, Consumer Complaint Contact | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| Gerber Life Insurance Company | Attn: Warren Silberstein, Vice President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| Gerber Life Insurance Company | Attn: Wesley Protheroe, President | 1311 Mamaroneck Ave. | | | White Plains | NY | 10605 | |
| GERBER PRODUCTS | PO BOX 1769 | | | | CAROLINA | PR | 00984 | |
| GERBER RUFENACHT, RETO | ADDRESS ON FILE | | | | | | | |
| GERDA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERDELIZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERECKUS LEON TELVI | ADDRESS ON FILE | | | | | | | |
| GERELYS A SANCHEZ REYES | ADDRESS ON FILE | | | | | | | |
| GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| GEREMY ROMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| GEREMY SAEZ COLON | ADDRESS ON FILE | | | | | | | |
| GERENA ACEVEDO, ANA E. | ADDRESS ON FILE | | | | | | | |
| GERENA ACEVEDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| GERENA ADDARICH, IRVIN | ADDRESS ON FILE | | | | | | | |
| GERENA ALLENDE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GERENA ALMA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GERENA ALVALLE, MARY | ADDRESS ON FILE | | | | | | | |
| GERENA ALVAREZ, ROSITA | ADDRESS ON FILE | | | | | | | |
| GERENA AQUINO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GERENA AQUINO, ONEIDA E. | ADDRESS ON FILE | | | | | | | |
| GERENA AROCHO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GERENA ARROYO, ANA D | ADDRESS ON FILE | | | | | | | |
| Gerena Arroyo, Iris E | ADDRESS ON FILE | | | | | | | |
| GERENA ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| GERENA ARROYO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GERENA ARROYO, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GERENA ARROYO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GERENA BERBERENA, ADAN | ADDRESS ON FILE | | | | | | | |
| GERENA BERBERENA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Gerena Betancourt, Roberto Luis | ADDRESS ON FILE | | | | | | | |
| GERENA BOSQUE, JORGE L | ADDRESS ON FILE | | | | | | | |
| GERENA BRENES, IBIS M | ADDRESS ON FILE | | | | | | | |
| GERENA BURGOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| GERENA CABAN, ENID | ADDRESS ON FILE | | | | | | | |
| GERENA CABAN, WILFREDO J. | ADDRESS ON FILE | | | | | | | |
| GERENA CACERES, SANDRA DEL C. | ADDRESS ON FILE | | | | | | | |
| GERENA CANCEL, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GERENA CANDELARIA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GERENA CANDELARIA, SANTO | ADDRESS ON FILE | | | | | | | |
| GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| GERENA CANDELARIA, SANTOS | ADDRESS ON FILE | | | | | | | |
| GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| GERENA CARMONA, DANERYS | ADDRESS ON FILE | | | | | | | |
| GERENA CARMONA, SAM | ADDRESS ON FILE | | | | | | | |
| GERENA CARRASQUILLO, ADANELI | ADDRESS ON FILE | | | | | | | |
| Gerena Casillas, Luz M | ADDRESS ON FILE | | | | | | | |
| GERENA CASTRO, ANESIE | ADDRESS ON FILE | | | | | | | |
| GERENA COLON, JOSE R | ADDRESS ON FILE | | | | | | | |
| GERENA CORCHADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GERENA CORCINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| GERENA CORREA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GERENA CORREA, EILEEN M | ADDRESS ON FILE | | | | | | | |
| GERENA CORTES, HILDA | ADDRESS ON FILE | | | | | | | |
| GERENA COTTO, CARLA | ADDRESS ON FILE | | | | | | | |
| GERENA COTTO, NIKO | ADDRESS ON FILE | | | | | | | |
| GERENA CRESPO, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GERENA CRESPO, HILDA I | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3191 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERENA CRUZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GERENA CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GERENA CRUZ, JEANNE | ADDRESS ON FILE | | | | | | | |
| GERENA CRUZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GERENA CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| GERENA CUBERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GERENA DELGADO MD, RAMON | ADDRESS ON FILE | | | | | | | |
| GERENA DELGADO, ADIANEZ | ADDRESS ON FILE | | | | | | | |
| GERENA DIAZ MD, JOSE I | ADDRESS ON FILE | | | | | | | |
| GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GERENA DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GERENA DIAZ, LOURDES M. | ADDRESS ON FILE | | | | | | | |
| Gerena Esquilin, Alex J | ADDRESS ON FILE | | | | | | | |
| GERENA ESQUILIN, ALEX J. | ADDRESS ON FILE | | | | | | | |
| GERENA ESTRADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GERENA FELICIANO, HAYLEEN N | ADDRESS ON FILE | | | | | | | |
| GERENA FELICIANO, NOEMI | ADDRESS ON FILE | | | | | | | |
| Gerena Feliciano, Olga M. | ADDRESS ON FILE | | | | | | | |
| Gerena Feliciano, William | ADDRESS ON FILE | | | | | | | |
| GERENA FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GERENA FERNANDEZ, LEONEL | ADDRESS ON FILE | | | | | | | |
| GERENA FIGUEROA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GERENA FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| GERENA FLORES, MARIA L | ADDRESS ON FILE | | | | | | | |
| GERENA FUENTES, JAILENE | ADDRESS ON FILE | | | | | | | |
| GERENA GADEA, ENRIQUE | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | | | SAN JUAN | PR | 00926-4136 | |
| GERENA GADEA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gerena Gadea, Hector E | ADDRESS ON FILE | | | | | | | |
| GERENA GARCIA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Gerena Garcia, Carlos O. | ADDRESS ON FILE | | | | | | | |
| GERENA GARCIA, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GERENA GARCIA, JOMAIRA | ADDRESS ON FILE | | | | | | | |
| Gerena Gerena, Ana M | ADDRESS ON FILE | | | | | | | |
| GERENA GIRAU, NORMA | ADDRESS ON FILE | | | | | | | |
| GERENA GONZALEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GERENA GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GERENA GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gerena Gonzalez, Luis A | ADDRESS ON FILE | | | | | | | |
| GERENA GONZALEZ, MARISELA | ADDRESS ON FILE | | | | | | | |
| GERENA GONZALEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| GERENA HERNANDEZ, ELSA I | ADDRESS ON FILE | | | | | | | |
| GERENA HERNANDEZ, ERDULFO | ADDRESS ON FILE | | | | | | | |
| GERENA HERNANDEZ, OLGA A. | ADDRESS ON FILE | | | | | | | |
| GERENA IRIZARRY, ANA I. | ADDRESS ON FILE | | | | | | | |
| GERENA IRIZARRY, DAISY I | ADDRESS ON FILE | | | | | | | |
| GERENA IRIZARRY, DAISY I. | ADDRESS ON FILE | | | | | | | |
| GERENA IRIZARRY, HECTOR J | ADDRESS ON FILE | | | | | | | |
| GERENA IRIZARRY, MARIAMLLY | ADDRESS ON FILE | | | | | | | |
| GERENA ITHIER, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA JIMENEZ, BENIGNO | ADDRESS ON FILE | | | | | | | |
| GERENA JIMENEZ, JOSE F. | ADDRESS ON FILE | | | | | | | |
| GERENA JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GERENA JIMENEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GERENA JIRAU, ANGELA | ADDRESS ON FILE | | | | | | | |
| GERENA JIRAU, DELIA | ADDRESS ON FILE | | | | | | | |
| GERENA JIRAU, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| GERENA JIRAU, ROSA M | ADDRESS ON FILE | | | | | | | |
| GERENA LANDRAU, MARTA R | ADDRESS ON FILE | | | | | | | |
| GERENA LEBRON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GERENA LEBRON, NORMA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERENA LEBRON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GERENA LOPEZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| GERENA LOPEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GERENA LOPEZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| GERENA LOZADA, AUDRY | ADDRESS ON FILE | | | | | | | |
| Gerena Lozada, Audry L. | ADDRESS ON FILE | | | | | | | |
| GERENA MALAVE, MARIA E | ADDRESS ON FILE | | | | | | | |
| GERENA MARCANO, ALEIDA | ADDRESS ON FILE | | | | | | | |
| GERENA MARCANO, ANA M | ADDRESS ON FILE | | | | | | | |
| GERENA MARCANO, LUIS R | ADDRESS ON FILE | | | | | | | |
| GERENA MARCANO, OLGA | ADDRESS ON FILE | | | | | | | |
| GERENA MARCANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GERENA MARCANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GERENA MARQUEZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| GERENA MARQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GERENA MARTINEZ, ALMA PURA | ADDRESS ON FILE | | | | | | | |
| GERENA MARTINEZ, DAVID L. | ADDRESS ON FILE | | | | | | | |
| GERENA MARTINEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| GERENA MARTINEZ, RUTH YANNETH | ADDRESS ON FILE | | | | | | | |
| GERENA MARTINEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GERENA MARTINEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| GERENA MATEO, WILSON | ADDRESS ON FILE | | | | | | | |
| GERENA MEDINA, ALVIN | ADDRESS ON FILE | | | | | | | |
| GERENA MEDINA, INES | ADDRESS ON FILE | | | | | | | |
| GERENA MEDINA, INES J. | ADDRESS ON FILE | | | | | | | |
| GERENA MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| GERENA MEDINA, JULISSA | ADDRESS ON FILE | | | | | | | |
| GERENA MEDINA, MILDRED | ADDRESS ON FILE | | | | | | | |
| GERENA MELENDEZ, JANN | ADDRESS ON FILE | | | | | | | |
| GERENA MELENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GERENA MELENDEZ, RAIZA | ADDRESS ON FILE | | | | | | | |
| GERENA MENDEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GERENA MENDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GERENA MERCADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GERENA MERCADO, ERIK | ADDRESS ON FILE | | | | | | | |
| GERENA MERCADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GERENA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GERENA MORALES, MARITZA | ADDRESS ON FILE | | | | | | | |
| GERENA MOSES, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| GERENA MUNOZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GERENA NIEVES MD, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GERENA NIEVES MD, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GERENA NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| GERENA NIEVES, GLORIA E | ADDRESS ON FILE | | | | | | | |
| Gerena Nieves, Rosaly | ADDRESS ON FILE | | | | | | | |
| Gerena Nieves, Rubel | ADDRESS ON FILE | | | | | | | |
| GERENA NIEVES, RUBEL | ADDRESS ON FILE | | | | | | | |
| GERENA NIVES, ROSALY | ADDRESS ON FILE | | | | | | | |
| GERENA NUNEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Gerena Olan, Rubel | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, YADIRA M | ADDRESS ON FILE | | | | | | | |
| GERENA ORTIZ, YAMARIE | ADDRESS ON FILE | | | | | | | |
| GERENA PARIS, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA PEREZ, NIVIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gerena Portalatin, Nicolas | ADDRESS ON FILE | | | | | | | |
| GERENA QUILES MD, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA QUILES, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| GERENA QUINONES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GERENA QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| Gerena Quinones, Jose L. | ADDRESS ON FILE | | | | | | | |
| GERENA QUINONES, MARIA | ADDRESS ON FILE | | | | | | | |
| GERENA QUINONES, NORMA | ADDRESS ON FILE | | | | | | | |
| GERENA QUINONEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GERENA RAICES, NELSON | ADDRESS ON FILE | | | | | | | |
| GERENA RAMIREZ MD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| Gerena Ramirez, Juan | ADDRESS ON FILE | | | | | | | |
| GERENA RAMIREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Gerena Ramirez, Juan A. | ADDRESS ON FILE | | | | | | | |
| Gerena Ramirez, Juan C | ADDRESS ON FILE | | | | | | | |
| GERENA RAMOS, ADA M | ADDRESS ON FILE | | | | | | | |
| GERENA RAMOS, AIDA L. | ADDRESS ON FILE | | | | | | | |
| GERENA RAMOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GERENA RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA RAMOS, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| GERENA REYES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GERENA REYES, MYRNA R | ADDRESS ON FILE | | | | | | | |
| GERENA REYES, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GERENA RIBOT, REDDY IVETTE | ADDRESS ON FILE | | | | | | | |
| GERENA RIOS, CAROLYN | ADDRESS ON FILE | | | | | | | |
| GERENA RIOS, GLENDA | ADDRESS ON FILE | | | | | | | |
| GERENA RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GERENA RIOS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, MILEXIS | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, TOMAS A. | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, ULDA | ADDRESS ON FILE | | | | | | | |
| GERENA RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, AMNERIS | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, RACHEL M | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| GERENA RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| GERENA ROHENA, ALEXIE | ADDRESS ON FILE | | | | | | | |
| GERENA ROMAN, AMIRCAL | ADDRESS ON FILE | | | | | | | |
| GERENA ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GERENA ROSA, AIDA | ADDRESS ON FILE | | | | | | | |
| GERENA ROSADO, ADA M | ADDRESS ON FILE | | | | | | | |
| GERENA ROSADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GERENA ROSARIO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GERENA ROSARIO, IVET | ADDRESS ON FILE | | | | | | | |
| GERENA ROSARIO, NATANAEL | ADDRESS ON FILE | | | | | | | |
| GERENA ROSARIO, NELSON | ADDRESS ON FILE | | | | | | | |
| Gerena Rubio, Luis A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gerena Ruiz, Juan | ADDRESS ON FILE | | | | | | | |
| GERENA RUIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GERENA RUIZ, MARINA | ADDRESS ON FILE | | | | | | | |
| GERENA RUIZ, YAMARI | ADDRESS ON FILE | | | | | | | |
| GERENA SANABRIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GERENA SANABRIA, DAISY | ADDRESS ON FILE | | | | | | | |
| GERENA SANABRIA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GERENA SANCHEZ,GLORIE E. | ADDRESS ON FILE | | | | | | | |
| GERENA SANES, JUAN G | ADDRESS ON FILE | | | | | | | |
| GERENA SANFIORENZO, YADILKA | ADDRESS ON FILE | | | | | | | |
| Gerena Santiago, Angel | ADDRESS ON FILE | | | | | | | |
| GERENA SANTIAGO, DAISY | ADDRESS ON FILE | | | | | | | |
| GERENA SANTOS, CESAR | ADDRESS ON FILE | | | | | | | |
| GERENA SERRALTA, HILDA | ADDRESS ON FILE | | | | | | | |
| GERENA SERRALTA, JOHN | ADDRESS ON FILE | | | | | | | |
| GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GERENA SERRANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GERENA SERRANO, KEILA Z | ADDRESS ON FILE | | | | | | | |
| GERENA SERRANO, SUE | ADDRESS ON FILE | | | | | | | |
| GERENA SILVA, EMILY M | ADDRESS ON FILE | | | | | | | |
| GERENA SOTO, ADNEL E | ADDRESS ON FILE | | | | | | | |
| GERENA SOTO, ISLEEN | ADDRESS ON FILE | | | | | | | |
| GERENA SOTO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GERENA SOTO, MARANGELI | ADDRESS ON FILE | | | | | | | |
| Gerena Soto, Yanira De Los A | ADDRESS ON FILE | | | | | | | |
| Gerena Tirado, Luis A | ADDRESS ON FILE | | | | | | | |
| GERENA TOLEDO, EDITH | ADDRESS ON FILE | | | | | | | |
| GERENA TOLEDO, JUAN E | ADDRESS ON FILE | | | | | | | |
| GERENA TORRENS, JOSE | ADDRESS ON FILE | | | | | | | |
| Gerena Torrens, Jose Miguel | ADDRESS ON FILE | | | | | | | |
| GERENA TORRES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GERENA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GERENA TORRES, ODALYS | ADDRESS ON FILE | | | | | | | |
| Gerena Torres, Roberto J | ADDRESS ON FILE | | | | | | | |
| GERENA TORRES, SONIA | ADDRESS ON FILE | | | | | | | |
| GERENA VARGAS, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| GERENA VARGAS, JUANITA | ADDRESS ON FILE | | | | | | | |
| GERENA VARGAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| GERENA VAZQUEZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| GERENA VEGA, ANA | ADDRESS ON FILE | | | | | | | |
| GERENA VELEZ, MIGDALIA N | ADDRESS ON FILE | | | | | | | |
| GERENA VERA, LUCILA | ADDRESS ON FILE | | | | | | | |
| GERENA, ANGELA | ADDRESS ON FILE | | | | | | | |
| GERENA, EUDES | ADDRESS ON FILE | | | | | | | |
| GERENA, JOEL | ADDRESS ON FILE | | | | | | | |
| GERENA, JUAN R. | ADDRESS ON FILE | | | | | | | |
| GERENA, NELSON | ADDRESS ON FILE | | | | | | | |
| GERENA, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GERENALDA RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERENASERRANO, CARMELO | ADDRESS ON FILE | | | | | | | |
| GERHARD, RALPH | ADDRESS ON FILE | | | | | | | |
| GERIATRICS MEDICAL EQUIP INC | PO BOX 4952 | | | | CAGUAS | PR | 00726-4952 | |
| GERIEK ALVAREZ VILLARINI | ADDRESS ON FILE | | | | | | | |
| GERIEL CIRINO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GERINIMO SANTIAGO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GERLYN MARIE LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERLYSA ROSARIO PEREZ | ADDRESS ON FILE | | | | | | | |
| GERMAIN FIGUEROA ROSADO | ADDRESS ON FILE | | | | | | | |
| GERMAIN OPPENHEIMER, CARMEN E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Germain Rodriguez, Leslie | ADDRESS ON FILE | | | | | | | |
| GERMAIN SANTIAGO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GERMAIN TORRES, VICTOR LUIS | ADDRESS ON FILE | | | | | | | |
| GERMAINE Y VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GERMAN A COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| GERMAN A. LOGRONO PICHARDO | ADDRESS ON FILE | | | | | | | |
| GERMAN ACEVEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| German Aponte, Joel J. | ADDRESS ON FILE | | | | | | | |
| GERMAN ARCELAY PABON | ADDRESS ON FILE | | | | | | | |
| GERMAN BRUGUERAS DELGADO | ADDRESS ON FILE | | | | | | | |
| GERMAN CABRERA BETANCOURT | ADDRESS ON FILE | | | | | | | |
| GERMAN CAMACHO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN CANDELARIA PARA BRYANT CANDELAR | ADDRESS ON FILE | | | | | | | |
| GERMAN CARABALLO INGLES | ADDRESS ON FILE | | | | | | | |
| GERMAN CHICO DIAZ | ADDRESS ON FILE | | | | | | | |
| GERMAN COLON CORNIER | ADDRESS ON FILE | | | | | | | |
| GERMAN COLON DAVILA | ADDRESS ON FILE | | | | | | | |
| GERMAN CORDERO BRANA | ADDRESS ON FILE | | | | | | | |
| GERMAN CRUZ OLMO | ADDRESS ON FILE | | | | | | | |
| GERMAN CRUZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GERMAN DAVID LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN DE LOS SANTOS, BARBARA R | ADDRESS ON FILE | | | | | | | |
| GERMAN DIAZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERMAN DIAZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GERMAN ESCALERA CALDERON | ADDRESS ON FILE | | | | | | | |
| GERMAN FERREIRA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GERMAN G BROEMSER CESINO | ADDRESS ON FILE | | | | | | | |
| GERMAN GARCIA MERCADO | ADDRESS ON FILE | | | | | | | |
| GERMAN GOBAIRA GOMEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN GONZALEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GERMAN GONZALEZ LUGO | ADDRESS ON FILE | | | | | | | |
| GERMAN GONZALEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GERMAN GUERRERO, JACQUELINE M | ADDRESS ON FILE | | | | | | | |
| GERMAN HERNANDEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERMAN L GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GERMAN L OLIVERO LEON | ADDRESS ON FILE | | | | | | | |
| GERMAN L OQUENDO DELGADO | ADDRESS ON FILE | | | | | | | |
| GERMAN L PARODI | ADDRESS ON FILE | | | | | | | |
| GERMAN L SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GERMAN L. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| German L. Garcia Rivera | ADDRESS ON FILE | | | | | | | |
| GERMAN LIBOY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GERMAN LOPEZ ABAD & ELENA ACOSTA MUNOZ | ADDRESS ON FILE | | | | | | | |
| GERMAN LOPEZ PINET | ADDRESS ON FILE | | | | | | | |
| GERMAN LUIS PEREZ MATOS | ADDRESS ON FILE | | | | | | | |
| GERMAN MEDINA COLON | ADDRESS ON FILE | | | | | | | |
| GERMAN MENA | ADDRESS ON FILE | | | | | | | |
| GERMAN MONTALVO BONILLA | ADDRESS ON FILE | | | | | | | |
| GERMAN MONTALVO SOTO | ADDRESS ON FILE | | | | | | | |
| GERMAN MORALES SANTOS | ADDRESS ON FILE | | | | | | | |
| GERMAN OQUENDO OQUENDO | ADDRESS ON FILE | | | | | | | |
| GERMAN OTERO, SHERLY M | ADDRESS ON FILE | | | | | | | |
| GERMAN PENA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN PEREZ MONTES | ADDRESS ON FILE | | | | | | | |
| GERMAN PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN PERÉZ, CONY J. | POR DERECHO PROPIO | CALLE PAJAROS 93 | HATO TEJAS | | Bayamón | PR | 00959 | |
| GERMAN PEREZ, CONY JOSSETT | ADDRESS ON FILE | | | | | | | |
| GERMAN PIMENTEL LUIGGI | ADDRESS ON FILE | | | | | | | |
| GERMAN RAUL GONZALEZ ESCOBAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERMAN RENGEL FLORES | ADDRESS ON FILE | | | | | | | |
| GERMAN REYES OLIVERO | ADDRESS ON FILE | | | | | | | |
| GERMAN REYES, JUSTINA | ADDRESS ON FILE | | | | | | | |
| GERMAN RIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN RIVERA BURGOS | ADDRESS ON FILE | | | | | | | |
| GERMAN RIVERA CABALLERO | ADDRESS ON FILE | | | | | | | |
| GERMAN RIVERA MONTALVO | ADDRESS ON FILE | | | | | | | |
| GERMAN RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GERMAN RIVERA ZAMBRANA | ADDRESS ON FILE | | | | | | | |
| GERMAN RODRIGUEZ Y CRUZ M COLON | ADDRESS ON FILE | | | | | | | |
| GERMAN RODRIGUEZ, GENEROSO | ADDRESS ON FILE | | | | | | | |
| GERMAN ROHENA GARCIA | ADDRESS ON FILE | | | | | | | |
| GERMAN ROMAN MORALES | ADDRESS ON FILE | | | | | | | |
| Germán Román Morales | ADDRESS ON FILE | | | | | | | |
| GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| GERMAN RUIZ ROMERO | ADDRESS ON FILE | | | | | | | |
| GERMAN SAAVEDRA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERMAN SALDANA OCASIO | ADDRESS ON FILE | | | | | | | |
| GERMAN SANCHEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| GERMAN SANCHEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GERMAN SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GERMAN SILVERIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GERMAN SOTO LORENZANA | ADDRESS ON FILE | | | | | | | |
| GERMAN SUAREZ SIERRA | ADDRESS ON FILE | | | | | | | |
| GERMAN TORRES BERRIOS | ADDRESS ON FILE | | | | | | | |
| GERMAN TORRES BERRIOS & ASSOCIADOS | ADDRESS ON FILE | | | | | | | |
| GERMAN VAZQUEZ AVILES | ADDRESS ON FILE | | | | | | | |
| GERMAN VELLON CRUZ | ADDRESS ON FILE | | | | | | | |
| GERMANIA A LOPEZ CAPELLAN | ADDRESS ON FILE | | | | | | | |
| GERMARIE MENDEZ NEGRON | ADDRESS ON FILE | | | | | | | |
| GERMARILIS RIOS RIOS | ADDRESS ON FILE | | | | | | | |
| GERMARIS MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GERMARIS RIOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERMARY HERNANDEZ ESPADA | ADDRESS ON FILE | | | | | | | |
| GERMIN BAEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GERMOSEN LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GERMOSEN MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GERNAIDA M. RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GERONEMUS MDPC , ROY G | ADDRESS ON FILE | | | | | | | |
| GERONIMO COLLAZO RAMOS | ADDRESS ON FILE | | | | | | | |
| GERONIMO CONCEPCION LAGUER | ADDRESS ON FILE | | | | | | | |
| GERONIMO GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| GERONIMO HERNANDEZ, ERICSON J. | ADDRESS ON FILE | | | | | | | |
| GERONIMO ORTIZ Y ERNESTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERONIMO PEREZ, KRISTAL | ADDRESS ON FILE | | | | | | | |
| GERONIMO ROSARIO REYES | ADDRESS ON FILE | | | | | | | |
| GERONIMO TORRES, MARIA E | ADDRESS ON FILE | | | | | | | |
| GERONIMO, LAURA | ADDRESS ON FILE | | | | | | | |
| GERONTOLOGIA EDUCACIONAL | PO BOX 4742 | | | | AGUADILLA | PR | 00605 | |
| GERRARDO GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERRERO TEJADA, RICHARD | ADDRESS ON FILE | | | | | | | |
| Gerriga Jusino, Luis R | ADDRESS ON FILE | | | | | | | |
| GERRY L CRUZ POMALES | ADDRESS ON FILE | | | | | | | |
| GERRY LYN PELET NIEVES | ADDRESS ON FILE | | | | | | | |
| GERRY ROSADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GERRY ROSADO RAMÍREZ | LCDA. GRETCHEN HEYKE | PO BOX 3898 | | | MAYAGUEZ | PR | 00681 | |
| GERRY SALCEDO AYALA | ADDRESS ON FILE | | | | | | | |
| GERRY WALQUIST | ADDRESS ON FILE | | | | | | | |
| GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GERRYTZA SOTO FLORES | ADDRESS ON FILE | | | | | | | |
| GERSH INTERNATIONAL PR LLC | PO BOX 6115 | | | | SAN JUAN | PR | 00914 | |
| GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PR | CTR DE BANCO COMERCIAL SAN JUAN | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| GERSH INTERNATIONAL PR LLC | Y BANCO POPULAR DE PUERTO RICO | CENTRO DE BANCA COMERCIAL REGION SAN JUA | PO BOX 362708 | | SAN JUAN | PR | 00936-2708 | |
| GERSOM ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERSON CASTILLO CASTILLO | ADDRESS ON FILE | | | | | | | |
| GERSON D ESPADA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GERSON DAVID COLLAZO | ADDRESS ON FILE | | | | | | | |
| GERSON FLORES CINTRON | ADDRESS ON FILE | | | | | | | |
| GERSON H LOPEZ ALCARAZ | ADDRESS ON FILE | | | | | | | |
| GERSON L ARDILA SIERRA | ADDRESS ON FILE | | | | | | | |
| GERSON LISANDRO ARDILA SIERRA | ADDRESS ON FILE | | | | | | | |
| GERSON OQUENDO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GERSON RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GERSON SANTOS MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GERSON TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERSON TORRES VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GERSTEIN MD , HOWARD J | ADDRESS ON FILE | | | | | | | |
| GERSTEL | 701 DIGITAL DRIVE SUITE J | | | | LINTHICUM MD | MD | 210909 | |
| GERSTEL | CANTON RESEARCH CENTER | | | | BALTIMORE | MD | 21227 | |
| GERSTEL INC. | 701 DIGITAL DRIVE, SUITE J | | | | LINTHICUM, | MD | 21090 | |
| GERSY H GUZMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GERTIE M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| GERTIE M MARTINEZ SANTANA | ADDRESS ON FILE | | | | | | | |
| GERTRUDES CHICO ALONSO | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS CALDERON HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS LOPEZ LUGO | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS MALDONADO ARROYO | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS MARCANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS MURATTI FRANCO | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS QUINONEZ AQUINO | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS RIVERA | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS RIVERA | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS SANTOS ROBLES | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GERTRUDIS VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GERTY QUINONES CORDOVA | ADDRESS ON FILE | | | | | | | |
| GES AMBULANCE HEALTH SERVICES , INC. | P.O. BOX 193044 | | | | SAN JUAN | PR | 00919-0000 | |
| GES AMBULANCE HEALTH SERVICES INC | PO BOX 363447 | | | | SAN JUAN | PR | 00936 | |
| GES AMBULANCE SERVICE | PO BOX 363447 | | | | SAN JUAN | PR | 00936-3447 | |
| GESSELY VAZQUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GESTETNER CORPORATION | CALLE ORTEGON C-22 CAPARRA HILLS | | | | SAN JUAN | PR | 00936 | |
| GESTORIA BATIZ INC | PO BOX 8404 | | | | CAGUAS | PR | 00725 | |
| GESTORIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| GESTORIA DEL CARMEN INC | VILLA CAROLINA | 131-29 CALLE 100 | | | CAROLINA | PR | 00985-4145 | |
| GESTORIA XPRESS INC | URB SANTA JUANITA | NM16 AVE MINILLAS | | | BAYAMON | PR | 00956 | |
| GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| GESUALDO ALBORS, FRANCES | ADDRESS ON FILE | | | | | | | |
| GESUALDO ALBORS, JORGE | ADDRESS ON FILE | | | | | | | |
| GESUALDO ALBORS, LUIS | ADDRESS ON FILE | | | | | | | |
| GESWALDO MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| GET SHOPPED PR INC | URB FUENTE BELLA | 1537 CALLE PORTOFINO | | | TOA ALTA | PR | 00953 | |
| GETSEMANI CHRISTIAN ACADEMY | PO BOX 6186 | | | | MAYAGUEZ | PR | 00681 | |
| Geysa D. Villarubia Rivera | ADDRESS ON FILE | | | | | | | |
| GEYSA D. VILLARUBIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GEYTSON AGOSTO AYALA | ADDRESS ON FILE | | | | | | | |
| GEYZA N MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GEZZELA ALGARIN LLORENS | ADDRESS ON FILE | | | | | | | |
| GF FARM MANAGEMENT CORP | LOS CAMINOS | 60 CALLE ASTROMELIA | | | SAN LORENZO | PR | 00754 | |
| GF SOLUTIONS, INC. | HACIENDA LA MATILDE | CALLE BAGAZO 5311 | | | PONCE | PR | 00728 | |
| GF SOLUTIONS, INC. | PO BOX 336223 | | | | PONCE | PR | 00733-6223 | |
| GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GF SOLUTIONS, INC. | Y BANCO DE DESARROLLO ECONOMICO PARA PU | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GFA ENTERTAINMENT, CORP | PO BOX 631 | | | | JUNCOS | PR | 00777-0631 | |
| GFOA | 180 MICHIGAN AVE. | | | | CHICAGO | IL | 60601 | |
| GFR MEDIA | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| GFR MEDIA | P O BOX 9066590 | | | | SAN JUAN | PR | 00906-6590 | |
| GFR MEDIA | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| GFR MEDIA | PO BOX 71476 | | | | SAN JUAN | PR | 00939-1476 | |
| GFR MEDIA | PO BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| GFR MEDIA | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| GFR MEDIA | PO BOX 9227512 | | | | SAN JUAN | PR | 00922-7512 | |
| GFR MEDIA | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| GFR MEDIA LLC | PO BOX 71471 | | | | SAN JUAN | PR | 00936 | |
| GFR MEDIA, LLC | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| GFR MEDIA, LLC | COMPLEJO CORRECCIONAL RIO PIEDRAS | PO BOX 29086 | | | SAN JUAN | PR | 00929-0086 | |
| GFR MEDIA, LLC | P O BOX 7512 | | | | SAN JUAN | PR | 00906-7512 | |
| GFR MEDIA, LLC | PO BOX 71445 | | | | SAN JUAN | PR | 00936-8545 | |
| GFR Media, LLC | PO Box 71476 | | | | San Juan | PR | 00939-1476 | |
| GFR MEDIA, LLC | PO BOX 9067512 | | | | SAN JUAN | PR | 00936-7512 | |
| GFR MEDIA, LLC | PO BOX S-297 | DEPTO DE CIRCULACION | | | SAN JUAN | PR | 00902-0297 | |
| GG CONTRACTORS AIR CONDITIONING | URB LEVITTOWN LAKES | BE4 CALLE DR JOSE M ESPAILLAT | | | TOA BAJA | PR | 00949-3423 | |
| GG FOOD SERVICES CORP | RR 4 BOX 693 | | | | BAYAMON | PR | 00956-9635 | |
| GH AUTO BODY INC | PO BOX 2782 | | | | CAROLINA | PR | 00984 | |
| GHADIALLY MD , JAMES A | ADDRESS ON FILE | | | | | | | |
| GHALY MD, NADER | ADDRESS ON FILE | | | | | | | |
| GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| GHAMANDI DIAZ, JESODRA | ADDRESS ON FILE | | | | | | | |
| GHAVAMI PINTADO, CYRUS | ADDRESS ON FILE | | | | | | | |
| GHEZZI, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GHIA M PABON BONILLA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI ACEVEDO, CLARISA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI ACEVEDO, MARCOS | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI ACEVEDO, MARIA G | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI LAGARES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI LAGARES, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI LAGARES, LUIS | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI LUGARO, GLORIELI | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTI ORTIZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY ADAMES, MARIA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY FAGUNDO, LEONOR | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY HERNANDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY IRIZARRY, LUCINIA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY LOPEZ, ENID | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY LUGO, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY MATTEI, MARIELYS | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY MATTEI, MARILY | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY MATTEI, PEDRO | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY MONTALVO, ELISA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY PAGAN, DARIANA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY RAMIREZ, EDELMINA | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY RIVERA, NANCY E | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| GHIGLIOTTY RODRIGUEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| GHISELE FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GHISLAINE HENRIQUEZ PAGAN | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3199 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GHISLAINE RIVERA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GHYLA MATTA FLORES | ADDRESS ON FILE | | | | | | | |
| GI ASSOCIATES | 2801 W KINNICKINNIC RIVER PKWY STE | | | | MILWAUKEE | WI | 53215-3669 | |
| GI SERVICES LATIN AMERICA LLC | 201 SOUTH BISCAYNE BLVD | 28TH FLOOR | | | MIAMI | FL | 33131 | |
| GIACOPELLI MD , JOSEPH A | ADDRESS ON FILE | | | | | | | |
| GIACRIMAR CORP | PO BOX 1554 | | | | ARECIBO | PR | 00613 | |
| GIAMBARTOLOMEI MOLINA MD, ELVIRA | ADDRESS ON FILE | | | | | | | |
| GIAMELLARO COLON, DAVID | ADDRESS ON FILE | | | | | | | |
| GIAMPIERO ROSATI | ADDRESS ON FILE | | | | | | | |
| GIAN A. GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| GIAN ANTONIO GARCIA GARCIA | ADDRESS ON FILE | | | | | | | |
| GIAN CARLOS RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| GIAN E GOMEZ AGOSTO / GRACE M AGOSTO | ADDRESS ON FILE | | | | | | | |
| GIAN E. DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIAN F MARQUEZ GERENA | ADDRESS ON FILE | | | | | | | |
| GIAN J VALE DEL RIO | ADDRESS ON FILE | | | | | | | |
| GIAN P GOMEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GIAN VILLAMIL OTERO | ADDRESS ON FILE | | | | | | | |
| GIANCARLA M SAMBO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GIANCARLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GIANCARLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| GIANCARLO PABON MEDINA | ADDRESS ON FILE | | | | | | | |
| GIANCARLO PESTARINO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GIANCARLO SANTIAGO QUESTELL | ADDRESS ON FILE | | | | | | | |
| GIANFRANCO GARLOBO TORRES | ADDRESS ON FILE | | | | | | | |
| GIANGELIS RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GIANINA RUIZ | ADDRESS ON FILE | | | | | | | |
| GIANNA C RODRIGUEZ GRAULAU | ADDRESS ON FILE | | | | | | | |
| GIANNA M CANALES VERDEJO | ADDRESS ON FILE | | | | | | | |
| GIANNA PANDOLFI DE RINALDIS | ADDRESS ON FILE | | | | | | | |
| GIANNA UBINAS DAVILA | ADDRESS ON FILE | | | | | | | |
| GIANNIE I RAMIREZ HERNANEZ | ADDRESS ON FILE | | | | | | | |
| GIANNINA MEDINA TOLEDO | ADDRESS ON FILE | | | | | | | |
| GIANNINI RAMOS, NAYDA C | ADDRESS ON FILE | | | | | | | |
| GIANNONI MARQUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GIANNONI PLAZA, ROSA | ADDRESS ON FILE | | | | | | | |
| GIANNONI PLAZA, ROSA I | ADDRESS ON FILE | | | | | | | |
| GIANNOTTI AZCUY, ALINA | ADDRESS ON FILE | | | | | | | |
| GIANSANTE GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GIANTONNI TORRES SANTA | ADDRESS ON FILE | | | | | | | |
| GIARA T CARDOZA DIAZ | ADDRESS ON FILE | | | | | | | |
| GIB DEVELOPMENT LLC | PO BOX 2399 | | | | TOA BAJA | PR | 00951 | |
| GIBARO DE PUERTO RICO INC | PMB 177 | 362 AVENIDA ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| GIBARO DE PUERTO RICO INC | PMB 177 362 AVE ANDALUCIA | | | | SAN JUAN | PR | 00920 | |
| GIBARO DE PUERTO RICO INC | URB PUERTO NUEVO | 362 AVE ANDALUCIA | | | SAN JUAN | PR | 00920 | |
| GIBBS CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GIBBS NEGRON, CARLA M. | ADDRESS ON FILE | | | | | | | |
| GIBERT MIRANDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX CLAUDIO, LUTGARDY | ADDRESS ON FILE | | | | | | | |
| Giboyeaux Colon, Efrain | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX COLON, MORAYMA | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX FEBRES, JUAN H | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX FEBRES, MIRTA | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX MUSSENDEN, NAYDA | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX OQUENDO, JESUS | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX VALENTIN, AMALIA | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX VELEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX, ERWIRK G. | ADDRESS ON FILE | | | | | | | |
| GIBOYEAUX, MORAYMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIBRAN GARCIA GUIVAS | ADDRESS ON FILE | | | | | | | |
| Gibson Diaz, Edwin Gil | ADDRESS ON FILE | | | | | | | |
| GIBSON E NEAVES PIZARRO | ADDRESS ON FILE | | | | | | | |
| GIBSON SANCHEZ, CARRIEL | ADDRESS ON FILE | | | | | | | |
| GIBSON SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GICELIZ LEBRON CORTIJO | ADDRESS ON FILE | | | | | | | |
| GICELLE CASANVA TORRES | ADDRESS ON FILE | | | | | | | |
| GIEGER TAYLOR, ARON | ADDRESS ON FILE | | | | | | | |
| GIELLAM M ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| GIELLIAM M. ELIAS RIVERA | ADDRESS ON FILE | | | | | | | |
| GIELOY J RODRIGUEZ/ CARMEN CORDERO | ADDRESS ON FILE | | | | | | | |
| GIEMAR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ALVARADO, AGNERIS | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ALVARADO, GLENDA I | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ALVARADO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ALVARADO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ALVAREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI AVILES, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BERNIER, MAGDA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BERNIER, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BLANCO, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BORELI, AGNES | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BORELLI, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BORELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BURGOS, HENRY | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BURGOS, LORENA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI BURGOS, ROSSANA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI CARVAJAL, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI CONSULTING GROUP CORP | P O BOX 364567 | | | | SAN JUAN | PR | 00936-4567 | |
| GIERBOLINI CORREA, MARIMAR | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gierbolini Cruz, Hector J | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI CRUZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI CRUZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI DE LEON, ZUHEIDY | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI EMANUELLI, CONSUELO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI EMANUELLI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI EMANUELLI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI EMANUELLI, KARINA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI EMMANUELLI, JAIME | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI FLORES, BRENDA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI FLORES, LEYDA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GIERBOLINI, MARJORIE | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GIERBOLINI, MARJORIE DEL C. | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GIERBOLINI, MAUREEN | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GIERBOLINI, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GONZALEZ, CECILLE M. | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GUZMAN, EMERITA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI GUZMAN, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI HOYOS, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI LUGO, MARIA T | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MARRERO, MIRTA M. | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MARTINEZ, ANALIESE | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MERINO, CORALIS | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MERINO, GILBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIERBOLINI MONTALVO, ZULMA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI MUNOZ, ANA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI NOLASCO, RUBEN O. | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI NORAT, ANDRE | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI NORAT, SARAY DEL | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI PEREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RIVERA, ARQUIMEDES A | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RIVERA, IVONNE | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RODRIGUEZ, ANGEL Y | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RODRIGUEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RODRIGUEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI RODRIGUEZ, SULEYKA N | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ROSA, DAVID | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ROSA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI ROSA, RUBEN O | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI SAEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI SOTO, AIDA E. | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI SOTO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI SOTO, MAITTE | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI TORRES, WILMA | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI VALDERRAMA, IVONNE | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI VALDERRAMA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GIERBOLINI, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GIESEN, FRANCISCUS | ADDRESS ON FILE | | | | | | | |
| GIGA BYTE COMPUTERS SERVICES | 68 COMERCIO | | | | YAUCO | PR | 00698 | |
| GIGANTE BAEZ MD, ARTURO | ADDRESS ON FILE | | | | | | | |
| GIGANTE RUIZ, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| GIGANTE RUIZ, LINETTE | ADDRESS ON FILE | | | | | | | |
| GIGANTES CAROLINA AA BASEBALL CLUB INC | PMB 217 | PO BOX 6022 | | | CAROLINA | PR | 00984 | |
| GIGANTES PUERTORRIQUENA MASCULINO CORP | PO BOX 20936 | | | | SAN JUAN | PR | 00928 | |
| GIKNAVORIAN POPESCU, SONIA | ADDRESS ON FILE | | | | | | | |
| GIL A GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GIL A MADURO NEGRON | ADDRESS ON FILE | | | | | | | |
| GIL A MALAVE ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GIL A MARTINEZ DONATO | ADDRESS ON FILE | | | | | | | |
| GIL A MERCADO NIEVES | ADDRESS ON FILE | | | | | | | |
| GIL A ORTIZ CALDERON | ADDRESS ON FILE | | | | | | | |
| GIL A PADILLA FLORES | ADDRESS ON FILE | | | | | | | |
| GIL A PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GIL A RODRIGUEZ VEGA / NEW ENERGY | ADDRESS ON FILE | | | | | | | |
| GIL A SUAREZ AMADOR | ADDRESS ON FILE | | | | | | | |
| GIL A. DIAZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GIL ACOSTA MALAVE | ADDRESS ON FILE | | | | | | | |
| GIL ALBERTO NIEVES DIAZ / FARMACIA DENIK | ADDRESS ON FILE | | | | | | | |
| GIL ALBERTO NIEVES DIAZ DBA FCIA DENIRKA | P O BOX 850 | | | | FAJARDO | PR | 00738 | |
| GIL ALBERTO ORTIZ CABRERA | ADDRESS ON FILE | | | | | | | |
| GIL ALERS, LORNA | ADDRESS ON FILE | | | | | | | |
| GIL ANTOMMARCHI, JOSE I | ADDRESS ON FILE | | | | | | | |
| GIL BADEL, CRISTINA C | ADDRESS ON FILE | | | | | | | |
| GIL BAUTISTA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GIL BURGOS AND PARTNERS CORP | PMB 459 200 AVE RAFAEL CORDERO | SUITE 140 | | | CAGUAS | PR | 00725-3757 | |
| GIL CABAN, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GIL CABAN, HELIODORO | ADDRESS ON FILE | | | | | | | |
| GIL CABAN, ZORAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIL CADILLA, CARMEN P. | ADDRESS ON FILE | | | | | | | |
| GIL CARABALLO, ARNOLD | ADDRESS ON FILE | | | | | | | |
| GIL CASADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GIL CEBALLOS, ANA | ADDRESS ON FILE | | | | | | | |
| GIL CHRISTOPHER BORRERO | ADDRESS ON FILE | | | | | | | |
| GIL CLAUDIO, RAMON O. | ADDRESS ON FILE | | | | | | | |
| GIL COLLAZO CRUZ | ADDRESS ON FILE | | | | | | | |
| GIL CRUZ, WILMA L | ADDRESS ON FILE | | | | | | | |
| GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIL D FRATICELLI SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIL DE LA MADRID ALBINO, RACHEL | ADDRESS ON FILE | | | | | | | |
| GIL DE LA MADRID ORLANDO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GIL DE LA MADRID, ANGEL | ADDRESS ON FILE | | | | | | | |
| GIL DE LA MADRID, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GIL DE LA MADRID, MARIA | ADDRESS ON FILE | | | | | | | |
| GIL DE LAMADRID, HECTOR | ADDRESS ON FILE | | | | | | | |
| GIL DE LAMADRID, JAIME | ADDRESS ON FILE | | | | | | | |
| GIL DE LAMADRID, MARITZA | ADDRESS ON FILE | | | | | | | |
| GIL DE LAMADRID, WANDA I | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO DAVILA, LAURA | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO GONZALEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO MORALES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO SANTIAGO, DAVID | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO TORRES, MAGALLY | ADDRESS ON FILE | | | | | | | |
| GIL DE RUBIO, CRUCILDA | ADDRESS ON FILE | | | | | | | |
| GIL DELGADO MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GIL DELGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIL DELGADO, MARIA S | ADDRESS ON FILE | | | | | | | |
| GIL DIAZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GIL DIAZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GIL DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| GIL DIAZ, PABLO R | ADDRESS ON FILE | | | | | | | |
| GIL E RIVERA CORNIER | ADDRESS ON FILE | | | | | | | |
| GIL ENSENAT, FERNANDO A. | ADDRESS ON FILE | | | | | | | |
| GIL ESCALERA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GIL ESCUDERO MD, ALCIDES | ADDRESS ON FILE | | | | | | | |
| GIL FELICIANO NIEVES | ADDRESS ON FILE | | | | | | | |
| GIL G LOPEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GIL G MORALES MORALES | ADDRESS ON FILE | | | | | | | |
| GIL GIL, ANGELINA | ADDRESS ON FILE | | | | | | | |
| GIL GIL, FREIDA N | ADDRESS ON FILE | | | | | | | |
| GIL GONZALEZ, HUGO J. | ADDRESS ON FILE | | | | | | | |
| GIL GRANDE, VALERIA | ADDRESS ON FILE | | | | | | | |
| GIL GUTIERREZ, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| Gil Hernandez, Yazmin | ADDRESS ON FILE | | | | | | | |
| GIL HERNANDEZ, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GIL J ORTIZ CAMPOS | ADDRESS ON FILE | | | | | | | |
| GIL JIMENEZ, VERIDIANA M. | ADDRESS ON FILE | | | | | | | |
| GIL JUSINO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GIL LUGO, MARIESTHER | ADDRESS ON FILE | | | | | | | |
| GIL M FERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIL M FIGUEROA NEGRON | ADDRESS ON FILE | | | | | | | |
| GIL MALDONADO, JOMARY E | ADDRESS ON FILE | | | | | | | |
| GIL MARRE LOPEZ | ADDRESS ON FILE | | | | | | | |
| GIL MARTINEZ, ROXANNE | ADDRESS ON FILE | | | | | | | |
| GIL MATOS, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GIL MAYSONET, SHARAMARI | ADDRESS ON FILE | | | | | | | |
| GIL MELENDEZ, LISAMARIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIL MERCADO SURITA | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | | | SAN JUAN | PR | 00917 | |
| GIL MERCADO SURITA | JULIO MARCANO LÓPEZ Y FRANCISCO J. DEL VAL | PO BOX 190076 | | | SAN JUAN | PR | 00919-0076 | |
| GIL MERCEDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIL MORALES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GIL MORALES, JAVIER | ADDRESS ON FILE | | | | | | | |
| GIL MUÑOZ MD, BETTY | ADDRESS ON FILE | | | | | | | |
| GIL NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GIL NIEVES, JUAN R. | ADDRESS ON FILE | | | | | | | |
| GIL OLAZABAL, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GIL OTERO, JOEL | ADDRESS ON FILE | | | | | | | |
| GIL PEREZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| GIL PEREZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GIL PINEDA, NEMESIO | ADDRESS ON FILE | | | | | | | |
| GIL PINEIRO | ADDRESS ON FILE | | | | | | | |
| GIL QUERO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| GIL RESTO SALGADO | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, ALIDA | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, CARLOS D. | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, ELEAZAR | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, JOANNE | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, MANUEL R | ADDRESS ON FILE | | | | | | | |
| GIL RIVERA, VANESSA E | ADDRESS ON FILE | | | | | | | |
| GIL RODRIGUEZ, GABRIEL A | ADDRESS ON FILE | | | | | | | |
| GIL RODRIGUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GIL RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| GIL RODRIGUEZ, SONEL M | ADDRESS ON FILE | | | | | | | |
| GIL RODRIGUEZ, VIOMARY | ADDRESS ON FILE | | | | | | | |
| GIL ROMERO, RAMON | ADDRESS ON FILE | | | | | | | |
| GIL RPT, JULIA | ADDRESS ON FILE | | | | | | | |
| GIL SALGADO, ERIC | ADDRESS ON FILE | | | | | | | |
| GIL SALGADO, ERIC G. | ADDRESS ON FILE | | | | | | | |
| GIL SANTOS NEVAREZ | ADDRESS ON FILE | | | | | | | |
| GIL SERRANO, MIRTA E | ADDRESS ON FILE | | | | | | | |
| GIL SERRANO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GIL SIACA, ANARY | ADDRESS ON FILE | | | | | | | |
| GIL VALENZUELA, LIBRADA | ADDRESS ON FILE | | | | | | | |
| GIL VAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GIL VELAZQUEZ, LINNETTE | ADDRESS ON FILE | | | | | | | |
| GIL VENZAL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GIL X URBINA PEREZ | ADDRESS ON FILE | | | | | | | |
| GIL, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GIL, JOSE R | ADDRESS ON FILE | | | | | | | |
| GIL, JUANA | ADDRESS ON FILE | | | | | | | |
| GIL, PEDRO | ADDRESS ON FILE | | | | | | | |
| GILARY ACEVEDO LOPEZ | ADDRESS ON FILE | | | | | | | |
| Gilbe Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| GILBEN CAMACHO IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| GILBERS RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GILBERT BAHAMUNDI BERNARD | ADDRESS ON FILE | | | | | | | |
| GILBERT CARRASQUILLO PINERO | ADDRESS ON FILE | | | | | | | |
| GILBERT CORP | PO BOX 194527 | | | | SAN JUAN | PR | 00919-4527 | |
| GILBERT COTTO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERT GARAY, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GILBERT HERRING, JULIUS | ADDRESS ON FILE | | | | | | | |
| GILBERT J MERCED RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERT MALDONADO CANCEL | LIC. RAFAEL MARCHAND PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO OFIC. 502-B | | | HATO REY | PR | 00918 | |
| GILBERT MARQUEZ, MILDRED E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERT MARQUEZ, ROSE | ADDRESS ON FILE | | | | | | | |
| GILBERT MEDINA LEBRON | ADDRESS ON FILE | | | | | | | |
| GILBERT MIRANDA, RACHELLE | ADDRESS ON FILE | | | | | | | |
| GILBERT MUÑOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| GILBERT MUÑOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| GILBERT MUNOZ GELABERT | ADDRESS ON FILE | | | | | | | |
| GILBERT O DE LA CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERT PABON MORA | ADDRESS ON FILE | | | | | | | |
| GILBERT RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| GILBERT RIVERA MOLINA | ADDRESS ON FILE | | | | | | | |
| GILBERT RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| GILBERT S. ANGLERO GUZMAN | ADDRESS ON FILE | | | | | | | |
| GILBERT SAFE | ADDRESS ON FILE | | | | | | | |
| GILBERT Y QUINONES MATIAS | ADDRESS ON FILE | | | | | | | |
| GILBERT ZACHEUS SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GILBERT, NEIL | ADDRESS ON FILE | | | | | | | |
| GILBERTO A COLON VEGA | ADDRESS ON FILE | | | | | | | |
| GILBERTO A MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| GILBERTO A MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO A VELEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO A VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO A. VICENTE CRUZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO ACEVEDO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO ACEVEDO RAMOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO ADORNO | ADDRESS ON FILE | | | | | | | |
| GILBERTO AGUILAR NIEVES | ADDRESS ON FILE | | | | | | | |
| GILBERTO ALEMAN MORALES | ADDRESS ON FILE | | | | | | | |
| GILBERTO ALEQUIN MERCADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO ALFARO BERRIOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO ALICEA | ADDRESS ON FILE | | | | | | | |
| GILBERTO ALVARADO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO APONTE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO APONTE MACHIN | ADDRESS ON FILE | | | | | | | |
| GILBERTO ASENCIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO AVILA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO BAEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO BARRETO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO BARRIONUEVO CASABLANCA | ADDRESS ON FILE | | | | | | | |
| GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO BATISTA RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO BENITEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO BETANCOURT DIAZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO BONILLA | ADDRESS ON FILE | | | | | | | |
| GILBERTO BONILLA VICENTE | ADDRESS ON FILE | | | | | | | |
| GILBERTO BORGES GARCIA | ADDRESS ON FILE | | | | | | | |
| GILBERTO BRUGMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO CABALLERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO CABALLERO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO CALDERON GARCIA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CAPACCETTI DIAZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO CARABALLO ACOSTA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CARDONA ORTEGA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CARO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO CARRERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO CEDENO VIERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CHAPARRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CINTRÓN AYALA | GILBERTO CINTRÓN AYALA | BOX 20 | HATO REY | | SAN JUAN | PR | 00918 | |
| GILBERTO CLAUDIO MARRERO | ADDRESS ON FILE | | | | | | | |
| GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO COLON FLECHA | ADDRESS ON FILE | | | | | | | |
| GILBERTO COLON LEBRON | ADDRESS ON FILE | | | | | | | |
| GILBERTO COLON RIVAS | ADDRESS ON FILE | | | | | | | |
| GILBERTO COLON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO CORDERO NAZARIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO CORRERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CORTES FIGUEROA MD | ADDRESS ON FILE | | | | | | | |
| GILBERTO COUNTIN | ADDRESS ON FILE | | | | | | | |
| GILBERTO COUVERTIER MORALES | ADDRESS ON FILE | | | | | | | |
| GILBERTO CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GILBERTO CRUZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GILBERTO CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO D RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO DAVILA DBA/BANANERA PAGAN | URB LUCHETTI | E 1 CALLE GUAYACAN | | | YAUCO | PR | 00698 | |
| GILBERTO DAVILA MARCANO | ADDRESS ON FILE | | | | | | | |
| GILBERTO DE JESUS CASAS | LUIS GONZALEZ ORTIZ | BOX 39 | 1510 Ponce DE LEÓN STE 6C | | SAN JUAN | PR | 00909 | |
| GILBERTO DE JESUS CASAS | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | | | SAN JUAN | PR | 00919-4000 | |
| GILBERTO DE JESUS MATOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO DE JESUS PEREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO DE LEON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO DE LEON SOTO | ADDRESS ON FILE | | | | | | | |
| GILBERTO DELGADO PEREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO DIAZ PAGAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO DIAZ RIOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO DONES DIEPPA | ADDRESS ON FILE | | | | | | | |
| GILBERTO E DEL VALLE LOPEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO E PADUA TRABAL | ADDRESS ON FILE | | | | | | | |
| GILBERTO ESCOBAR | ADDRESS ON FILE | | | | | | | |
| GILBERTO ESPINOSA FELICIANO | ADDRESS ON FILE | | | | | | | |
| GILBERTO FALCON OLIVERAS | ADDRESS ON FILE | | | | | | | |
| GILBERTO FARGAS DAVILA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FELICIANO MATTEI | ADDRESS ON FILE | | | | | | | |
| GILBERTO FERNANDEZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA ANAYA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA CORREA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA MENDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA NIEVES | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO FIGUEROA VEGA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FLORES ACOSTA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FLORES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO FRAGOSO LEDESMA | ADDRESS ON FILE | | | | | | | |
| GILBERTO FRAGUADA RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO G COSTA SANDIN | ADDRESS ON FILE | | | | | | | |
| GILBERTO GARCIA VEGA | ADDRESS ON FILE | | | | | | | |
| GILBERTO GIERBOLINI MERINO | ADDRESS ON FILE | | | | | | | |
| GILBERTO GOMEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO GOMEZ ORTIZ CO PSC | PO BOX 2622 | | | | MAYAGUEZ | PR | 00681 | |
| GILBERTO GONZALEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO GONZALEZ LEBRON | ADDRESS ON FILE | | | | | | | |
| GILBERTO GUZMAN HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO HANKE | ADDRESS ON FILE | | | | | | | |
| GILBERTO HERNANDEZ CARDONA | ADDRESS ON FILE | | | | | | | |
| GILBERTO HERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO HERNANDEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO HERNANDEZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO HERRERA SERRANO | ADDRESS ON FILE | | | | | | | |
| GILBERTO I LUGO SANTOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO J LOPEZ VILA | ADDRESS ON FILE | | | | | | | |
| GILBERTO J LUCIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO J MALDONADO MANZANET | ADDRESS ON FILE | | | | | | | |
| GILBERTO J MARXUACH TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO J PEREZ HUNT | ADDRESS ON FILE | | | | | | | |
| GILBERTO J RECIO GOMEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO L CALDERO VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GILBERTO L MERCADER ANTUNEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO L MIELES BERRIOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO L RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO L SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| GILBERTO L TORRES REYES | ADDRESS ON FILE | | | | | | | |
| GILBERTO LASSALLE OLIVERO | ADDRESS ON FILE | | | | | | | |
| GILBERTO LICIAGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO LIMARDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO LOPEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO LOPEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| GILBERTO LOPEZ FUENTE | ADDRESS ON FILE | | | | | | | |
| GILBERTO LOPEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO LÓPEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO LOZADA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO LUCIANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO LUGO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO LUIS REYES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO M CHARRIEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO M MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| Gilberto M. Martinez Ortiz | ADDRESS ON FILE | | | | | | | |
| GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | | |
| GILBERTO MAISONAVE ARCE | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARRERO ALVARADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARRERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARTINEZ BURGOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARTINEZ NAVARRO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARTINEZ SEPULVEDA | ADDRESS ON FILE | | | | | | | |
| GILBERTO MARXUACH GINORIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MATOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MATOS VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MEDINA CUBANO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MEDINA NATER | ADDRESS ON FILE | | | | | | | |
| GILBERTO MENDEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GILBERTO MERCADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MILLAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MIRANDA ROMERO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MONTERO ROSSY | ADDRESS ON FILE | | | | | | | |
| GILBERTO MORALES LEBRON | ADDRESS ON FILE | | | | | | | |
| GILBERTO MORALES PACHECO | ADDRESS ON FILE | | | | | | | |
| GILBERTO MORALES PEREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MORALES RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO MUNIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO MUNIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO MUNIZ VEGA | ADDRESS ON FILE | | | | | | | |
| GILBERTO NIEVES LEBRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO NUNES DA CUNHA FILHO | ADDRESS ON FILE | | | | | | | |
| GILBERTO OCASIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO OCASIO CRUZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO OLIVER DAVILA | ADDRESS ON FILE | | | | | | | |
| GILBERTO OLIVER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO ORTIZ GARRAFA | ADDRESS ON FILE | | | | | | | |
| GILBERTO ORTIZ LUGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO OTERO LIBRAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO P ESCRIBANO MEDINA | ADDRESS ON FILE | | | | | | | |
| GILBERTO PACHECO PADILLA | ADDRESS ON FILE | | | | | | | |
| GILBERTO PADILLA NUNEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PADILLA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PAGAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PAGAN SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO PAGAN SIERRA | ADDRESS ON FILE | | | | | | | |
| GILBERTO PELLOT RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PELLOT RODRIGUEZ | LCDA. BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR | SUITE 3 MARGINAL BY PASS CARR. #2 | | Ponce | PR | 00717-0663 | |
| GILBERTO PENA CAMACHO | ADDRESS ON FILE | | | | | | | |
| GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PENA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ ANDINO | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ CABAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ LAMBOY | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ SOLER | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ TALAVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO PEREZ TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO PESQUERA GUILLERMETY | ADDRESS ON FILE | | | | | | | |
| GILBERTO PIETRI MARIANI | ADDRESS ON FILE | | | | | | | |
| GILBERTO PINA CALDERON | ADDRESS ON FILE | | | | | | | |
| GILBERTO PRATS REYES | ADDRESS ON FILE | | | | | | | |
| GILBERTO QUIÑONES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO QUIÑONEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO QUINONES | ADDRESS ON FILE | | | | | | | |
| GILBERTO QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| GILBERTO QUINONES REYES | ADDRESS ON FILE | | | | | | | |
| GILBERTO R QUINONES SILVA | ADDRESS ON FILE | | | | | | | |
| GILBERTO RAMIREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| Gilberto Ramos | ADDRESS ON FILE | | | | | | | |
| GILBERTO RAMOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO RAMOS PADILLA | ADDRESS ON FILE | | | | | | | |
| GILBERTO RENDON CLAVIJO | ADDRESS ON FILE | | | | | | | |
| GILBERTO REYES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO REYES PINERO | ADDRESS ON FILE | | | | | | | |
| GILBERTO REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO RIOS CORIANO | ADDRESS ON FILE | | | | | | | |
| GILBERTO RIOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO RIVERA CRUZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RIVERA MEDINA | ADDRESS ON FILE | | | | | | | |
| GILBERTO RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROBLEDO RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROBLES MILLAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ QUILES | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ ROBLES / | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ SOLIVAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROMAN MERCADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROMAN MIRO | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROMAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROSA DE LEON | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROSARIO TEBENAL | ADDRESS ON FILE | | | | | | | |
| GILBERTO ROSARIO VICENTE | RICHARD SCHELL ASAD | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | |
| GILBERTO RUIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| GILBERTO RUIZ MORALES | ADDRESS ON FILE | | | | | | | |
| GILBERTO RUIZ SANTA | ADDRESS ON FILE | | | | | | | |
| GILBERTO SALINAS GARCIA | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANCHEZ CENTENO | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANCHEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANCHEZ/ HECTOR SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANTANA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANTEL MUNOZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| GILBERTO SERRANO NEGRON | ADDRESS ON FILE | | | | | | | |
| GILBERTO SOLIS MORALES | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | | | CAGUAS | PR | 00726-9536 | |
| GILBERTO SOLIS MORALES | MARIA LUISA COLÓN RIVERA | PO BOX 2008 | | | YABUCOA | PR | 00767 | |
| GILBERTO SOLIVAN ROMAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO SOTO CORALI | ADDRESS ON FILE | | | | | | | |
| GILBERTO SOTO MONTALVO | ADDRESS ON FILE | | | | | | | |
| GILBERTO SUAREZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GILBERTO TIRADO ROMAN | ADDRESS ON FILE | | | | | | | |
| GILBERTO TOLEDO DELGADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES DAVILA | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| GILBERTO TORRES RAMOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO TRISTANI SERRANO DBA | GTS ADVERTISING | PMB 451 CALLE CALAF 400 | | | SAN JUAN | PR | 00918 | |
| GILBERTO TROCHE LUGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO URBINA URBINA | ADDRESS ON FILE | | | | | | | |
| GILBERTO VALENTIN FELIX | ADDRESS ON FILE | | | | | | | |
| GILBERTO VALENZUELA E HIJOS | ADDRESS ON FILE | | | | | | | |
| GILBERTO VALLE PENA | ADDRESS ON FILE | | | | | | | |
| GILBERTO VALLS TORRES | ADDRESS ON FILE | | | | | | | |
| GILBERTO VEGA BRACIALE | ADDRESS ON FILE | | | | | | | |
| GILBERTO VEGA CRUZ | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | | | SABANA SECA | PR | 00952 | |
| GILBERTO VEGA FLORES | ADDRESS ON FILE | | | | | | | |
| GILBERTO VELAZQUEZ MORALES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3209 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILBERTO VELEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO VELEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO VELEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GILBERTO VILA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GILBERTO VILLEGAS AGOSTO | ADDRESS ON FILE | | | | | | | |
| GILBERTO X SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GILBERTO ZAPATA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GILBES BURGOS, YEDIRIS | ADDRESS ON FILE | | | | | | | |
| GILBES DE JESUS, YARIVETTE | ADDRESS ON FILE | | | | | | | |
| GILBES DOMINGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Gilbes Lopez, Brenda I | ADDRESS ON FILE | | | | | | | |
| GILBES MALDONADO, NAHIOMY | ADDRESS ON FILE | | | | | | | |
| GILBES MEDINA, MARIA | ADDRESS ON FILE | | | | | | | |
| GILBES NEGRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GILBES NEGRON, LOURDES M | ADDRESS ON FILE | | | | | | | |
| Gilbes Negron, Orlando I | ADDRESS ON FILE | | | | | | | |
| GILBES NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| GILBES ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GILBES ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GILBES SANTIAGO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GILBES SANTIAGO, ELSA | ADDRESS ON FILE | | | | | | | |
| GILBES SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GILBES,JOSE J. | ADDRESS ON FILE | | | | | | | |
| GIL-BORGES LOPEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GILDA ABAD CARO | ADDRESS ON FILE | | | | | | | |
| GILDA CRUZ MASBERNAT | ADDRESS ON FILE | | | | | | | |
| GILDA D CRESCIONI ORTIZ | ADDRESS ON FILE | | | | | | | |
| GILDA D PADILLA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GILDA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GILDA E CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GILDA E GRAJALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GILDA E RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | | | |
| GILDA GARCIA PORRAS | ADDRESS ON FILE | | | | | | | |
| GILDA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GILDA INESTA ZEGARRA | ADDRESS ON FILE | | | | | | | |
| GILDA M ACOSTA GUERRERO | ADDRESS ON FILE | | | | | | | |
| GILDA M BOBE RAMOS | ADDRESS ON FILE | | | | | | | |
| GILDA M SANTIAGO FRANCESCHI | ADDRESS ON FILE | | | | | | | |
| GILDA M SANTOS SEVERINO | ADDRESS ON FILE | | | | | | | |
| GILDA M VILLAFANE TORRES | ADDRESS ON FILE | | | | | | | |
| GILDA MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| GILDA RIVERA ALICEA | ADDRESS ON FILE | | | | | | | |
| GILDA VELEZ ARIAS | ADDRESS ON FILE | | | | | | | |
| GILDA VILLAMIL MATOS | ADDRESS ON FILE | | | | | | | |
| GILDELAMADRID ANDUJAR, IVAN | ADDRESS ON FILE | | | | | | | |
| GILDELAMADRID VAZQUEZ, SINDEE | ADDRESS ON FILE | | | | | | | |
| GILDERUBIO, JUAN M | ADDRESS ON FILE | | | | | | | |
| GILDO ACEVEDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILDREN S CARO PEREZ | ADDRESS ON FILE | | | | | | | |
| GILDRETH V PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GILDRETTE GONZALEZ SOTO | ADDRESS ON FILE | | | | | | | |
| GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GILES NUNEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GILES RIVERA, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GILES TORO MD, RICHARD | ADDRESS ON FILE | | | | | | | |
| GILES VAZQUEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| GILES, MARY | ADDRESS ON FILE | | | | | | | |
| GILESTRA BETANCOURT, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GILESTRA RODRIGUEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Gilestra Rodriguez, Gilberto | ADDRESS ON FILE | | | | | | | |
| GILESTRA RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GILFREDO GOMEZ BUENO | ADDRESS ON FILE | | | | | | | |
| GILFREDO NIEVES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GILKEM TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| GILL RIVAS, CHANISE | ADDRESS ON FILE | | | | | | | |
| GILL RODRIGUEZ, ILLYANA | ADDRESS ON FILE | | | | | | | |
| GILLARD, LISTER | ADDRESS ON FILE | | | | | | | |
| GILLERMO ROSADO VEGA | ADDRESS ON FILE | | | | | | | |
| GILLES FIGUEROA, NAHIR P | ADDRESS ON FILE | | | | | | | |
| GILLESPIE, SARAH | ADDRESS ON FILE | | | | | | | |
| GILLETTE ORTIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GILLIGUIA INC | MARCOM TOWER BLD STE 403 | 1311 AVE PONCE DE LEON OFIC 603 | | | SAN JUAN | PR | 00907 | |
| GILLILAND ORTIZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| GILLIS CIENCIALA, IAN | ADDRESS ON FILE | | | | | | | |
| GILLOT CARRASQUILLO, ANADITH | ADDRESS ON FILE | | | | | | | |
| GILMA I ORTIZ AMARO | ADDRESS ON FILE | | | | | | | |
| GILMAR J RUIZ BERGOLLO | ADDRESS ON FILE | | | | | | | |
| GIL-MAR ROOFING & PAINTING CONTRACTORS , | EL CONQUISTADOR 1 - 48C / 5 | | | | TRUJILLO ALTO | PR | 00976-0000 | |
| GILMARI BLAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| GILMARIE D. CALDERON SANTOS | ADDRESS ON FILE | | | | | | | |
| GILMARIE GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| GILMARIE MERCADO PEREZ | ADDRESS ON FILE | | | | | | | |
| GILMARY COLLAZO MILLAN | ADDRESS ON FILE | | | | | | | |
| GILMORE COMPANY, INC | PO BOX 1105 | | | | ISABELA | PR | 00662 | |
| GILMORE, PETER | ADDRESS ON FILE | | | | | | | |
| GILNIA G RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GILORMINI AGUILAR, MARGIE | ADDRESS ON FILE | | | | | | | |
| GILORMINI ALICEA, MARISSA | ADDRESS ON FILE | | | | | | | |
| GILORMINI DE GRACIA, DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| GILSSELLE CORDOVA IBANEZ | ADDRESS ON FILE | | | | | | | |
| GIMAR MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| GIMARY RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GIMBERNARD NUNEZ, IVONNE I. | ADDRESS ON FILE | | | | | | | |
| GIMBERNARD VERA, JATZEL Y | ADDRESS ON FILE | | | | | | | |
| GIMENEZ GARCIA, STEVE A | ADDRESS ON FILE | | | | | | | |
| GIMENEZ LOPEZ, IRMA A | ADDRESS ON FILE | | | | | | | |
| GIMENEZ LOPEZ, IRMA A. | ADDRESS ON FILE | | | | | | | |
| GIMENEZ LOPEZ, JESUS R | ADDRESS ON FILE | | | | | | | |
| GIMENEZ LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| GIMENEZ MANSO, LUIS J | ADDRESS ON FILE | | | | | | | |
| GIMENEZ MOREIRA, EVANMARIE | ADDRESS ON FILE | | | | | | | |
| GIMENEZ MORFI, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GIMENEZ MUNOZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GIMENEZ OCASIO, ASTRID | ADDRESS ON FILE | | | | | | | |
| GIMENEZ OCASIO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| GIMENEZ OSORIO, CARLA M | ADDRESS ON FILE | | | | | | | |
| GIMENEZ RODRIGUEZ, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| GIMENEZ SANCHEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| GIMENEZ SANCHEZ, YAZMIN I. | ADDRESS ON FILE | | | | | | | |
| GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GIMENEZ SANTANA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GIMENEZ SOLER, LETICIA | ADDRESS ON FILE | | | | | | | |
| GINA AGUILAR GERARDINO | ADDRESS ON FILE | | | | | | | |
| GINA C VENCE PACHECO | ADDRESS ON FILE | | | | | | | |
| GINA FONSECA CRESCIONI | ADDRESS ON FILE | | | | | | | |
| GINA H FERRER MEDINA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3211 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GINA I PEREIRA LEON | ADDRESS ON FILE | | | | | | | |
| GINA I RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GINA L HERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GINA LEE CANMAN | ADDRESS ON FILE | | | | | | | |
| GINA LOPEZ JAVIER | ADDRESS ON FILE | | | | | | | |
| GINA M CARRILLO GARCIA | ADDRESS ON FILE | | | | | | | |
| GINA M HERNANDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| GINA M LOPEZ QUILES | ADDRESS ON FILE | | | | | | | |
| GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GINA M MONTANEZ VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GINA M SALADO ESMURDOC | ADDRESS ON FILE | | | | | | | |
| GINA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GINA M. CARRILLO GARCIA , PE | CALLE SALDANA # 356 | | | | SAN JUAN | PR | 00912-0000 | |
| GINA M. JOVE MATOS | LCDO. JAIME PICO MUÑOZ | PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| GINA MARIA JOVE MATOS | ADDRESS ON FILE | | | | | | | |
| GINA R MENDEZ MIRO | ADDRESS ON FILE | | | | | | | |
| GINA ROSA CILLO | ADDRESS ON FILE | | | | | | | |
| GINALEE GUZMAN HERRERA | ADDRESS ON FILE | | | | | | | |
| GINALISSE NIEVES SANCHEZ V DEPARTAMENTO | LCDO OSVALDO BURGOS | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| GINAMARIS SANTOS TIRADO | ADDRESS ON FILE | | | | | | | |
| GINARA,INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| GINARD DE JESUS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GINARD SEDA, MARIA | ADDRESS ON FILE | | | | | | | |
| GINARD VELEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| GINARIS SAMALY FLORES FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GINEBRA CORDERO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GINEBRA VAZQUEZ, FIDEL | ADDRESS ON FILE | | | | | | | |
| GINEBRA VAZQUEZ, TANIA A | ADDRESS ON FILE | | | | | | | |
| GINED MALDONADO LUGO | ADDRESS ON FILE | | | | | | | |
| GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| GINEIMA I OJEDA RICHARDSON | ADDRESS ON FILE | | | | | | | |
| GINEL CEPEDA RIVERA | ADDRESS ON FILE | | | | | | | |
| GINEL LAPORTE, JORGE | ADDRESS ON FILE | | | | | | | |
| GINEL LAPORTE, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GINEL LAPORTE, ROSA | ADDRESS ON FILE | | | | | | | |
| GINEL RAMIREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GINEL VELAZQUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| GINELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GINER GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GINES AGOSTO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GINES ARNAU, EVELYN | ADDRESS ON FILE | | | | | | | |
| GINES ARVELO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GINES AYALA, WILLBERT | ADDRESS ON FILE | | | | | | | |
| GINES AYALA, WILLIAM L | ADDRESS ON FILE | | | | | | | |
| Gines Ayala, William L. | ADDRESS ON FILE | | | | | | | |
| GINES AYUSO, MILTON | ADDRESS ON FILE | | | | | | | |
| GINES AYUSO, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| GINES COTTO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GINES CRUZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GINES DE LEON, YUDELKA | ADDRESS ON FILE | | | | | | | |
| GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| GINES DOMINGUEZ, KAREN | ADDRESS ON FILE | | | | | | | |
| GINES EMERIC, EILEEN | ADDRESS ON FILE | | | | | | | |
| GINES ERAZO, GRISELLE M | ADDRESS ON FILE | | | | | | | |
| GINES FALU, JORGE | ADDRESS ON FILE | | | | | | | |
| GINES GOMEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GINES GONZALEZ, SANDRALIS | ADDRESS ON FILE | | | | | | | |
| GINES LOPEZ, DEYRA | ADDRESS ON FILE | | | | | | | |
| GINES LOPEZ, DIANA Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GINES MARIN, BLANCA | ADDRESS ON FILE | | | | | | | |
| GINES MARIN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GINES MARTINEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Gines Medina, Jennifer M | ADDRESS ON FILE | | | | | | | |
| GINES MELENDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GINES MELENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GINES MONTALVO, MAGGIE | ADDRESS ON FILE | | | | | | | |
| Gines Morales, Julio | ADDRESS ON FILE | | | | | | | |
| GINES MORALES, WENDY | ADDRESS ON FILE | | | | | | | |
| GINES NIEVES, EFREN | ADDRESS ON FILE | | | | | | | |
| GINES NIEVES, MYRNA | ADDRESS ON FILE | | | | | | | |
| GINES OLIVO, RAUL | ADDRESS ON FILE | | | | | | | |
| GINES PEREZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| GINES REVERON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GINES REVERON, SHARON | ADDRESS ON FILE | | | | | | | |
| GINES RIVAS INC | COND VISTAS DEL RIO | 8 CALLE 1 APT 40A | | | BAYAMON | PR | 00959-8766 | |
| GINES RIVAS INC | URB VISTA DEL RIO | APT 40A | | | BAYAMON | PR | 00959 | |
| GINES RIVERA, ELSIE Y | ADDRESS ON FILE | | | | | | | |
| GINES RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GINES RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| GINES RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GINES RIVERA, ZAZKIA | ADDRESS ON FILE | | | | | | | |
| GINES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Gines Rodriguez, Julio E | ADDRESS ON FILE | | | | | | | |
| GINES RODRIGUEZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| Gines Romero, Santiago | ADDRESS ON FILE | | | | | | | |
| GINES ROMERO, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GINES ROSA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GINES SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GINES SANCHEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GINES SANCHEZ, ZIAN | ADDRESS ON FILE | | | | | | | |
| GINES SANTIAGO, ALBA | ADDRESS ON FILE | | | | | | | |
| GINES SANTIAGO, DEYSSA | ADDRESS ON FILE | | | | | | | |
| Gines Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| GINES SANTIAGO, MELBA | ADDRESS ON FILE | | | | | | | |
| GINES SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| GINES TORRES, IRELISS | ADDRESS ON FILE | | | | | | | |
| GINES TROCHE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GINES VALENCIA, ANDRA L | ADDRESS ON FILE | | | | | | | |
| Gines Vazquez, Juan A | ADDRESS ON FILE | | | | | | | |
| GINES VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GINES VELEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Gines Velez, Jennifer | ADDRESS ON FILE | | | | | | | |
| GINES VILLANUEVA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GINES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GINESKA M AMBERT GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GINESSA ARCELAY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GINESTRE MARRERO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GINESTRE MARTINEZ, PAUL H | ADDRESS ON FILE | | | | | | | |
| GINESTRE MARTINEZ, SHANTEL M | ADDRESS ON FILE | | | | | | | |
| GINET ABREU FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GINET ORTIZ, GINA G | ADDRESS ON FILE | | | | | | | |
| GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| GINET PEREZ MADERA | ADDRESS ON FILE | | | | | | | |
| GINETT VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GINETTE BURGOS MILLAN | ADDRESS ON FILE | | | | | | | |
| GINETTE FRATICELLI TORRES | ADDRESS ON FILE | | | | | | | |
| GINETTE M RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GINETTE ORAMA BURGOS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GINETTE PIZARRO PIZARRO | ADDRESS ON FILE | | | | | | | |
| GINETTE REYES NEGRON | ADDRESS ON FILE | | | | | | | |
| GINETTE ROSA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GINEYRA PAULINO REYES | ADDRESS ON FILE | | | | | | | |
| GINEZ RODRIGUEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GINGER FILMS & TV INC | CHALETS DE CUPEY 200 | AVE LOS CHALETS APT 56 | | | SAN JUAN | PR | 00926 | |
| GINGER SANTIAGO CABRERA | ADDRESS ON FILE | | | | | | | |
| GINGY BUS LINE CORP | URB SILVIA CALLE 5 K12 | | | | COROZAL | PR | 00783 | |
| GINMARI VARGAS PAGAN | ADDRESS ON FILE | | | | | | | |
| GINNA M IRIZARRY IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GINNETTE FERNANDEZ ROSARIO | LCDA. TANIA SERRANO GONZALEZ | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| GINNETTE M MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| GINNETTE MATOS MOLINA | ADDRESS ON FILE | | | | | | | |
| GINNETTE NIEVES AGUILAR | ADDRESS ON FILE | | | | | | | |
| GINNETTE PENA DEODATTI | ADDRESS ON FILE | | | | | | | |
| GINNY A COLON ORTIZ | ADDRESS ON FILE | | | | | | | |
| GINNYVETTE DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GINO LUIS TORRES LUGO | ADDRESS ON FILE | | | | | | | |
| GINO TORRES BARBOSA | ADDRESS ON FILE | | | | | | | |
| GINORIO ALMODOVAR, GERMAN | ADDRESS ON FILE | | | | | | | |
| GINORIO AMEZQUITA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GINORIO BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| GINORIO BONILLA, ROBERTO A | ADDRESS ON FILE | | | | | | | |
| GINORIO CARRASQUILLO, LEILA G | ADDRESS ON FILE | | | | | | | |
| GINORIO CEDENO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GINORIO DELGADO, FELIX M | ADDRESS ON FILE | | | | | | | |
| Ginorio Dominguez, Benigno | ADDRESS ON FILE | | | | | | | |
| GINORIO DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Ginorio Dominguez, Ruben | ADDRESS ON FILE | | | | | | | |
| GINORIO DOMINQUEZ MAXIMO | ADDRESS ON FILE | | | | | | | |
| GINORIO GONZALEZ, YOMARY | ADDRESS ON FILE | | | | | | | |
| GINORIO HERNANDEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| GINORIO LEON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GINORIO LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| GINORIO LOPEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GINORIO MARQUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GINORIO NEGRON, EDDALIZ | ADDRESS ON FILE | | | | | | | |
| GINORIO RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GINORIO RIVERA, YESENIA | ADDRESS ON FILE | | | | | | | |
| GINORIO RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GINORIO ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GINORIO SERRANO, LEANETTE | ADDRESS ON FILE | | | | | | | |
| GINORIO SERRANO, LORRAINE | ADDRESS ON FILE | | | | | | | |
| GINORIO TORRES, ANA M. | ADDRESS ON FILE | | | | | | | |
| GINORIO VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GINORIO ZAYAS, EVA | ADDRESS ON FILE | | | | | | | |
| GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GINORIO ZAYAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GINORIORIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GINOS AUTO PAINT INC | URB MORELL CAMPOS | 3 PONCENA | | | PONCE | PR | 00731 | |
| GIOAKIM A MURATI FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GIOBAL VIDEO CALLS CORP. | CALLE ACASIA #3 OFIC. 101 ESQ. MONTERREY | | | | SAN JUAN | PR | 00920 | |
| GIOBAL VIDEO CALLS CORP. | P. O. BOX 37299 | | | | SAN JUAN | PR | 00937 | |
| GIOIRANAI RODRIGUEZ RIOS | ADDRESS ON FILE | | | | | | | |
| GIOL CARROGGIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GIOMAR A GRACIA GARCIA | ADDRESS ON FILE | | | | | | | |
| GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| GIOMAR A. DIAZ LEBRON | ADDRESS ON FILE | | | | | | | |
| GIOMARA ROBLES PENA | ADDRESS ON FILE | | | | | | | |
| GIOMAS EN EL GIGANTE | 4 B CALLE MUNOZ RIVERA | | | | ADJUNTAS | PR | 00601 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIONABY DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIONIRA A BLANCO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GIORDANNY LOPEZ MELENDEZ / MARIBEL | ADDRESS ON FILE | | | | | | | |
| GIORDANO SAN ANTONIO | ADDRESS ON FILE | | | | | | | |
| GIORGI CABRERA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GIORGI GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GIORGI GARCIA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GIORGI GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIORGI GONZALEZ, CRUZ MARIA | ADDRESS ON FILE | | | | | | | |
| GIORGI MANGUAL, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Giorgi Rivera, Jorge | ADDRESS ON FILE | | | | | | | |
| GIORGIO A SANTERINI TOMAZZOLLY | ADDRESS ON FILE | | | | | | | |
| GIORLANDO VILLALONGA SEOANE | ADDRESS ON FILE | | | | | | | |
| GIOTNIEL ORTIZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GIOVAN A FEBRES SIERRA | ADDRESS ON FILE | | | | | | | |
| GIOVANA F. CORREA NIEVES | ADDRESS ON FILE | | | | | | | |
| GIOVANA VELEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GIOVANETTI ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Giovanetti Soto, Nelson | ADDRESS ON FILE | | | | | | | |
| GIOVANETTI TEXIDOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIOVANETTI, MYRNA L | ADDRESS ON FILE | | | | | | | |
| GIOVANI APONTE CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GIOVANI GARCIA CHEVERE | ADDRESS ON FILE | | | | | | | |
| GIOVANI J RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANI MERCADO LABOY | ADDRESS ON FILE | | | | | | | |
| GIOVANI ROHENA TOLENTINO | ADDRESS ON FILE | | | | | | | |
| GIOVANI ROSELLO AVILES | ADDRESS ON FILE | | | | | | | |
| GIOVANI TORRES PEREZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNA COLON ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| GIOVANNA COLON MONTALVO | ADDRESS ON FILE | | | | | | | |
| GIOVANNA CRUZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNA GARCIA ROSALY | ADDRESS ON FILE | | | | | | | |
| GIOVANNA GARCÍA ROSALY 685-965 | LCDA. GIOVANA GARCIA | COND. VENUS PLAZA C | APTO. 803 | | SAN JUAN | PR | 00917 | |
| GIOVANNA GUASCH SANTOS DBA UNLIMITED SP | C/ MAR CARIBE #577 PASEO LOS CORALES | | | | DORADO | PR | 00646 | |
| GIOVANNA M VAZQUEZ MARCANO | ADDRESS ON FILE | | | | | | | |
| GIOVANNA M. DIAZ MASSANET | ADDRESS ON FILE | | | | | | | |
| GIOVANNA R ALICEA ALVARADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNA ROSARIO SOTO | ADDRESS ON FILE | | | | | | | |
| GIOVANNA SANTIAGO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNA Z RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI LOPEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI PEREZ, ITZA Y | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI RIVERA, TANIA Y. | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI SAEZ, ANER | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI TEXIDOR, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI TORRES, GINO | ADDRESS ON FILE | | | | | | | |
| GIOVANNETTI, WALESKA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI A ALEMAN COUTO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI A GELPI ARROYO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI A SOLLA DEL CAMPO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI APONTE AVILES | ADDRESS ON FILE | | | | | | | |
| GIOVANNI APONTE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI BATISTA ZARRAGA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI CASTRO A/C LESLY H IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GIOVANNI CHEVRES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI COLBERG LUCIANO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI D PACHECO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI DE LEON BORRAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIOVANNI E LA RUSSA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI F FLORES RIVERA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI F MERCADO PLUQUEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI FERRER HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI I GARCIA GOMEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI J FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI J. ROSARIO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI LA RUSSA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI LESLIE Y ROSALLY MIRANDA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI LUIGI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MALDONADO MERCADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MARQUEZ GARAY | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MENDEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MIRANDA AYALA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI MUNIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI NAZARIO SALGADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI O CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI O'FARRIL MAYSONET | ADDRESS ON FILE | | | | | | | |
| GIOVANNI OLIVERAS SIRAGUSA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI ORTIZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI P GUZMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI PEREZ AYALA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI PESANTE HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI R BLACKMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI RIVERA BERROCALES | ADDRESS ON FILE | | | | | | | |
| GIOVANNI RIVERA BORRERO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI RODRIGUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI ROSARIO CHAPARRO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNI SANTIAGO GARCIA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI SANTOS ALICEA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI SILVA AVILES | ADDRESS ON FILE | | | | | | | |
| GIOVANNI TORO RIVERA | ADDRESS ON FILE | | | | | | | |
| GIOVANNI U BONILLA COLON | ADDRESS ON FILE | | | | | | | |
| GIOVANNI VALENTIN MERCADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNI VAZQUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GIOVANNI VELOZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GIOVANNIE ANAYA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIOVANNIE CENTENO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GIOVANNIE RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNIE SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNIE VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNONI FERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| GIOVANNY ANAYA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GIOVANNY J QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNY MALDONADO | ADDRESS ON FILE | | | | | | | |
| GIOVANNY MARTINEZ HODGES | ADDRESS ON FILE | | | | | | | |
| GIOVANNY MARTINEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GIOVANNY NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| GIOVANNY P COLON COLON | ADDRESS ON FILE | | | | | | | |
| GIOVANNY RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| GIOVANNY RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GIOVANNY ROSA MONTERO | ADDRESS ON FILE | | | | | | | |
| GIOVANNY ROSA MONTERO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIOVANNY SOTO ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GIOVANNY SOTO ARROYO | ADDRESS ON FILE | | | | | | | |
| GIOVANY G CHAPARRO SOTO | ADDRESS ON FILE | | | | | | | |
| GIOVANY J MALDONADO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GIOVANY L COLON TORRES | ADDRESS ON FILE | | | | | | | |
| GIOVANY VEGA VIERA | ADDRESS ON FILE | | | | | | | |
| GIOVE PATTERSON, MARJORIE | ADDRESS ON FILE | | | | | | | |
| GIPPSON DIAZ, VILMA | ADDRESS ON FILE | | | | | | | |
| GIPPSON SANTINI, OLGA | ADDRESS ON FILE | | | | | | | |
| GIPSON QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GIPSSY SUHAIL FILOMENO MARRERO | ADDRESS ON FILE | | | | | | | |
| GIRALD COLON, EMMA G | ADDRESS ON FILE | | | | | | | |
| GIRALD GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GIRALD GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GIRALD GONZALEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GIRALD GONZALEZ, TEOFILA | ADDRESS ON FILE | | | | | | | |
| GIRALD J ORTIZ OXIO | ADDRESS ON FILE | | | | | | | |
| GIRALD MELENDEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GIRALD NIEVES, JEANNE V. | ADDRESS ON FILE | | | | | | | |
| GIRALD PERDOMO, GEORGE | ADDRESS ON FILE | | | | | | | |
| GIRALD ROSA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GIRALD VILLANUEVA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GIRALDEZ CASASNOVAS MD, LAUREANO | ADDRESS ON FILE | | | | | | | |
| GIRALDI MENA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GIRALDO DE JESUS, JAIRO | ADDRESS ON FILE | | | | | | | |
| GIRALDO FERRA BARRERA | ADDRESS ON FILE | | | | | | | |
| GIRALDO MANZANARES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GIRALDO MD , HERNAN D | ADDRESS ON FILE | | | | | | | |
| GIRALDO, LUIS | ADDRESS ON FILE | | | | | | | |
| GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| GIRALT ARMADA, NOEMA | ADDRESS ON FILE | | | | | | | |
| GIRARD | LCDO. JOSE F. CHAVES CARABALLO | CHAVES@FC-LAW.COM | | | | | | |
| GIRARD INTERNATIONAL | P O BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| GIRARD MANUFACTURING | P.O. BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| GIRARD MANUFACTURING INC | PO BOX 10378 | | | | SAN JUAN | PR | 00922-0378 | |
| GIRARD MANUFACTURING INC | PO BOX 2134 | | | | SAN JUAN | PR | 00922-2134 | |
| GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GIRARD MANUFACTURING, INC | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GIRARD MANUFACURING, INC. | CARDONA ROSADO, CARLOS J. | PO BOX 79 | | | SAN SEBASTIÁN | PR | 00685 | |
| GIRARD MANUFACURING, INC. | CHAVES CARABALLO, JOSE F. | PO BOX 362122 | | | SAN JUAN | PR | 00936-2122 | |
| GIRAU CRUZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GIRAU CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GIRAU ESTEVES, WILBERTO | ADDRESS ON FILE | | | | | | | |
| GIRAU GIRAU, INES | ADDRESS ON FILE | | | | | | | |
| GIRAU MEDICAL CENTER | SABANA GRANCH | PO BOX 948718 | | | VEGA BAJA | PR | 00694 | |
| GIRAU NIEVES MD, EDWIN | ADDRESS ON FILE | | | | | | | |
| GIRAU NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GIRAU PEREZ, SANTA | ADDRESS ON FILE | | | | | | | |
| GIRAU SANTIAGO, RAMIRO | ADDRESS ON FILE | | | | | | | |
| Girau Vazquez, David | ADDRESS ON FILE | | | | | | | |
| GIRAUD AQUINO, JESSICA | ADDRESS ON FILE | | | | | | | |
| Giraud Arce, William I | ADDRESS ON FILE | | | | | | | |
| GIRAUD CERVERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GIRAUD CONCEPCION, NORA H | ADDRESS ON FILE | | | | | | | |
| GIRAUD DE MARQUES, MARTA A | ADDRESS ON FILE | | | | | | | |
| GIRAUD ESTEVES, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GIRAUD FELIX, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GIRAUD FELIX, IRIS | ADDRESS ON FILE | | | | | | | |
| GIRAUD FIGUEROA, TAMARA D | ADDRESS ON FILE | | | | | | | |
| GIRAUD JIMENEZ, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GIRAUD JOVE, JAIME | ADDRESS ON FILE | | | | | | | |
| GIRAUD MARQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GIRAUD MD, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GIRAUD MEJIAS, JOSE F | ADDRESS ON FILE | | | | | | | |
| GIRAUD MONTES, FRANCES N. | ADDRESS ON FILE | | | | | | | |
| GIRAUD MONTES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| Giraud Perez, Manuel | ADDRESS ON FILE | | | | | | | |
| GIRAUD PEREZ, MARLENE D. | ADDRESS ON FILE | | | | | | | |
| GIRAUD PINEIRO, ELLIOT | ADDRESS ON FILE | | | | | | | |
| Giraud Rodriguez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| GIRAUD SALAS, MILDRED | ADDRESS ON FILE | | | | | | | |
| GIRAUD SOTO, EVA | ADDRESS ON FILE | | | | | | | |
| Giraud Vega, Alberto | ADDRESS ON FILE | | | | | | | |
| GIRAUD VEGA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GIRAUD VEGA, MANUEL | ADDRESS ON FILE | | | | | | | |
| Girena Aponte, Enrique | ADDRESS ON FILE | | | | | | | |
| GIRIBALDI BAEZ, RUBY | ADDRESS ON FILE | | | | | | | |
| GIRIBALDI ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GIRMAY VARGAS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GIRO CORREA, BETSIE | ADDRESS ON FILE | | | | | | | |
| GIRO GIRONA, JOEL | ADDRESS ON FILE | | | | | | | |
| GIRO Y SU ORQUESTA INC | URB CAGUAS NORTE | R 3 CALLE MONTREAL | | | CAGUAS | PR | 00725 | |
| GIROD CLAVELL, MAGDA | ADDRESS ON FILE | | | | | | | |
| GIROD CLAVELL, MAGDA C. | ADDRESS ON FILE | | | | | | | |
| GIROD MORALES MD, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GIROD SOLIVAN, AIDA | ADDRESS ON FILE | | | | | | | |
| GIRON ANADON, ZAIRA Z. | ADDRESS ON FILE | | | | | | | |
| Giron Arroyo, Alex J. | ADDRESS ON FILE | | | | | | | |
| GIRON BONILLA, YARA | ADDRESS ON FILE | | | | | | | |
| GIRON HERNANDEZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| GIRON LOYOLA, EDDA | ADDRESS ON FILE | | | | | | | |
| GIRON MOREL MD, JESSIE | ADDRESS ON FILE | | | | | | | |
| GIRON MOREL, JESSIE | ADDRESS ON FILE | | | | | | | |
| GIRON PAGAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GIRON RODRIGUEZ, MARTIN A. | ADDRESS ON FILE | | | | | | | |
| GIRON VELAZQUEZ, LINAMARIE | ADDRESS ON FILE | | | | | | | |
| GIRON VERGNE, LUIS | ADDRESS ON FILE | | | | | | | |
| GIRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| GIRONA BONILLA, ERIKA | ADDRESS ON FILE | | | | | | | |
| Girona Diaz, Edwin J | ADDRESS ON FILE | | | | | | | |
| GIRONA FIGUEROA, IRIS M | ADDRESS ON FILE | | | | | | | |
| Girona Garcia, Edwin E. | ADDRESS ON FILE | | | | | | | |
| GIRONA GONZALES, MADELINE | ADDRESS ON FILE | | | | | | | |
| GIRONA KINGLEY, MARIA A | ADDRESS ON FILE | | | | | | | |
| GIRONA LOZADA, GLADYS Z. | ADDRESS ON FILE | | | | | | | |
| GIRONA LOZADA, MARIELYS D. | ADDRESS ON FILE | | | | | | | |
| GIRONA MALDONADO, SHARITZA | ADDRESS ON FILE | | | | | | | |
| GIRONA RIOS, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| Girona Rivera, Aracelis | ADDRESS ON FILE | | | | | | | |
| GIRONA RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GIRONA RIVERA, MARIA L | ADDRESS ON FILE | | | | | | | |
| GIRONA RIVERA, NILDA L | ADDRESS ON FILE | | | | | | | |
| GIRONA RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| GIRONA ROSA, MILDRED | ADDRESS ON FILE | | | | | | | |
| GIRONA TAPIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GIRONA VAZQUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GISAEL VEGA MANGUAL | ADDRESS ON FILE | | | | | | | |
| GISCHLAINETT QUINONEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GISEL DIAZ CASTRO | ADDRESS ON FILE | | | | | | | |
| GISEL GARCIA CATALA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GISEL H LANDRON RIVERA | ADDRESS ON FILE | | | | | | | |
| GISEL LARACUENTE LUGO | ADDRESS ON FILE | | | | | | | |
| GISEL M FERNANDEZ LUNA | ADDRESS ON FILE | | | | | | | |
| GISELA A CRESPO NEGRON | ADDRESS ON FILE | | | | | | | |
| GISELA A FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GISELA BAEZ TORO | ADDRESS ON FILE | | | | | | | |
| GISELA CANDELARIA MEDINA | ADDRESS ON FILE | | | | | | | |
| GISELA CHERVONY GANDULLA | ADDRESS ON FILE | | | | | | | |
| GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | | |
| GISELA COSME MARRERO | ADDRESS ON FILE | | | | | | | |
| GISELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GISELA CRUZ SANTANA | ADDRESS ON FILE | | | | | | | |
| GISELA D LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| GISELA D. LOUBRIEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| GISELA DAVILA BERRIOS | ADDRESS ON FILE | | | | | | | |
| GISELA DAVILA NEGRON | ADDRESS ON FILE | | | | | | | |
| GISELA DAVILA VENDRELL | ADDRESS ON FILE | | | | | | | |
| GISELA DENICE PUIG CARRION | ADDRESS ON FILE | | | | | | | |
| GISELA DENISE PUIG CARRION | ADDRESS ON FILE | | | | | | | |
| GISELA DIAZ SOLA | ADDRESS ON FILE | | | | | | | |
| GISELA ELLIS | ADDRESS ON FILE | | | | | | | |
| GISELA FELICIANO DIAZ | ADDRESS ON FILE | | | | | | | |
| GISELA FIGUEROA FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GISELA GONZALEZ BERRIOS | ADDRESS ON FILE | | | | | | | |
| GISELA GONZALEZ CORALIZ | ADDRESS ON FILE | | | | | | | |
| GISELA GONZALEZ ELIAS | ADDRESS ON FILE | | | | | | | |
| GISELA GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GISELA I RIVERA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GISELA J CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GISELA M ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| GISELA M RUSSI CASILLAS | ADDRESS ON FILE | | | | | | | |
| GISELA M VEGA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GISELA M. AVILES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GISELA MARICHAL VILLAFUENTE | ADDRESS ON FILE | | | | | | | |
| GISELA MARTINEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GISELA MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GISELA MENCHACA ROIG | ADDRESS ON FILE | | | | | | | |
| GISELA MOLINUEVO MORALES | ADDRESS ON FILE | | | | | | | |
| GISELA MONTES MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GISELA NEGRON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GISELA ORTIZ GONALES | ADDRESS ON FILE | | | | | | | |
| GISELA ORTIZ REYES | ADDRESS ON FILE | | | | | | | |
| GISELA OSTOLAZA CRUZ | ADDRESS ON FILE | | | | | | | |
| GISELA PAGAN TOLEDO | ADDRESS ON FILE | | | | | | | |
| GISELA RAMOS CARABALLO | ADDRESS ON FILE | | | | | | | |
| GISELA RIVERA CINTRON | ADDRESS ON FILE | | | | | | | |
| GISELA RIVERA QUINONES | ADDRESS ON FILE | | | | | | | |
| GISELA RIVERA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GISELA RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| GISELA RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| GISELA RODRIGUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GISELA RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GISELA ROLON COLON | ADDRESS ON FILE | | | | | | | |
| GISELA ROSADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| GISELA TORRES COLON | ADDRESS ON FILE | | | | | | | |
| GISELA TOUCET BAEZ | ADDRESS ON FILE | | | | | | | |
| GISELA UFRET CASTILLO | ADDRESS ON FILE | | | | | | | |
| GISELA VARGAS FELICIANO | ADDRESS ON FILE | | | | | | | |
| GISELA VAZQUEZ RODRIGUEZ | LCSDO. CARLOS I. LEÓN CAMACHO | Jardines de Toa Alta 47 | | | TOA ALTA | PR | 00953 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3219 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GISELA VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GISELDA DE LEON DE LEON | ADDRESS ON FILE | | | | | | | |
| GISELE SANCHEZ FRANCO | ADDRESS ON FILE | | | | | | | |
| GISELIZ MERCADO DIAZ | ADDRESS ON FILE | | | | | | | |
| GISELLA BETANCOURT SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GISELLA M ADORNO RUIZ | ADDRESS ON FILE | | | | | | | |
| GISELLA SERRANO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GISELLE A. CORTES SALGADO | ADDRESS ON FILE | | | | | | | |
| GISELLE BELLINA QUILES | ADDRESS ON FILE | | | | | | | |
| GISELLE CALCANO | ADDRESS ON FILE | | | | | | | |
| GISELLE CANCEL ORTIZ | ADDRESS ON FILE | | | | | | | |
| GISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GISELLE CORDERO CORDERO | ADDRESS ON FILE | | | | | | | |
| GISELLE D RIVERA AVILES | ADDRESS ON FILE | | | | | | | |
| GISELLE DAVIA VILLANUEVA | LCDO. DOMINGO EMANUELLI ANZALOTTA (CODE PO BOX 2443 | | | | ARECIBO | PR | 00613 | |
| GISELLE DAVIA VILLANUEVA | LCDO. JAMES BELK-ARCE (DEMANDANTE) | BELK & GROVAS LAW OFFICES PO BOX 194927 | | | SAN JUAN | PR | 00919-4927 | |
| GISELLE DAVIA VILLANUEVA | LCDO. JUAN GONZÁLEZ GALARZA (RANGER AMEI 1509 LÓPEZ LANDRÓN | | PISO 7 | | SAN JUAN | PR | 00902-0192 | |
| GISELLE DENISHA DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| GISELLE FERNANDEZ CASTILLO | ADDRESS ON FILE | | | | | | | |
| GISELLE FIGUEROA CRUZ | ADDRESS ON FILE | | | | | | | |
| GISELLE FIGUEROA FEBO | ADDRESS ON FILE | | | | | | | |
| GISELLE FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| GISELLE FLORES ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GISELLE IRIZARRY NORIEGA | ADDRESS ON FILE | | | | | | | |
| GISELLE KEATING COLON | ADDRESS ON FILE | | | | | | | |
| GISELLE M ALVAREZ DE LA CAMPA LAUREL | ADDRESS ON FILE | | | | | | | |
| GISELLE M CRUZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GISELLE M GARCIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GISELLE M JIMENEZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GISELLE M LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| GISELLE M MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GISELLE M MUNOZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GISELLE M NIEVES ROMERO | ADDRESS ON FILE | | | | | | | |
| GISELLE M RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| GISELLE M RODRIGUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| GISELLE M SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GISELLE M SANTINI RIVERA | ADDRESS ON FILE | | | | | | | |
| GISELLE M SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| GISELLE M VELOZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GISELLE M. GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GISELLE M. MARTINEZ FRANJUL | ADDRESS ON FILE | | | | | | | |
| GISELLE M. RIVERA VELEZ | ADDRESS ON FILE | | | | | | | |
| GISELLE M. SUAREZ GUILLEN | ADDRESS ON FILE | | | | | | | |
| GISELLE MARIE LAFFITTE ROSSY | ADDRESS ON FILE | | | | | | | |
| GISELLE MARRERO OLIVO | ADDRESS ON FILE | | | | | | | |
| GISELLE N. MENDEZ BUFFIT | ADDRESS ON FILE | | | | | | | |
| GISELLE NEGRON DIAZ | ADDRESS ON FILE | | | | | | | |
| GISELLE NEVAREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GISELLE PANTOJA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GISELLE PICART GARCIA | ADDRESS ON FILE | | | | | | | |
| GISELLE RAMOS MORALES | ADDRESS ON FILE | | | | | | | |
| GISELLE REYES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GISELLE RIVERA QUINTANA | ADDRESS ON FILE | | | | | | | |
| GISELLE RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GISELLE ROSARIO ZAYAS | ADDRESS ON FILE | | | | | | | |
| GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | | |
| GISELLE RUIZ SOLER | ADDRESS ON FILE | | | | | | | |
| GISELLE TORRES EMMANUELLI | ADDRESS ON FILE | | | | | | | |
| GISELLE TORRES SERRANT V DEPARTAMENTO DE LCDO OSVALDO BURGOS | | PO BOX 194211 | | | SAN JUAN | PR | 00919-4211 | |
| GISELLE TRINIDAD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GISELLE VARGAS RUBIO | ADDRESS ON FILE | | | | | | | |
| GISELLMARIE CRUZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GISET FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GISLAINE CORREA AVILES | DEMANDANTE: LUIS CORREA-GONZÁLEZ | PO BOX 367728 | | | SAN JUAN | PR | 00936 | |
| GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GISSEL SANABRIA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GISSELA DEL ALBA CASANOVA RAMOS | ADDRESS ON FILE | | | | | | | |
| GISSELA M. CARRERO ULMO | ADDRESS ON FILE | | | | | | | |
| GISSELLE CINTRON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GISSELLE M MORALES SOTO | ADDRESS ON FILE | | | | | | | |
| GISSELLE M ORTIZ BURGOS | ADDRESS ON FILE | | | | | | | |
| GISSELLE TORRES ALVARADO | ADDRESS ON FILE | | | | | | | |
| GISSELLE Z MARTINEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GITOGO | PO BOX 11074 | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| GITTEL M ALMONTE DULUC | ADDRESS ON FILE | | | | | | | |
| GITTENS DIAZ, YENISSES M | ADDRESS ON FILE | | | | | | | |
| GITTENS MORALES, ALICK | ADDRESS ON FILE | | | | | | | |
| GIUDICELLI RODRIGUEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GIUDICELLI VAZQUEZ, ALEXAURI | ADDRESS ON FILE | | | | | | | |
| GIULIA INSOLIA BERARDI / ALMA INZOLIA | ADDRESS ON FILE | | | | | | | |
| GIULIANI CASTILLO, FRANCOIS | ADDRESS ON FILE | | | | | | | |
| GIULIANI GIORGI, THEODORITA | ADDRESS ON FILE | | | | | | | |
| GIULIANI ORTIZ, MYRENE | ADDRESS ON FILE | | | | | | | |
| GIULIANI PONCE DE LEON, JAVIER | ADDRESS ON FILE | | | | | | | |
| GIULIANO A MONTANEZ / HAROLD MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GIUSEPPE I SABATER RIVERA | ADDRESS ON FILE | | | | | | | |
| GIUSTI BRAVO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GIUSTI CASUALS INC | PO BOX 607 | | | | CAGUAS | PR | 00726 | |
| GIUSTI COLLAZO, MILMARI | ADDRESS ON FILE | | | | | | | |
| GIUSTI FLORES, JOEL | ADDRESS ON FILE | | | | | | | |
| GIUSTI FLORES, JOHANA | ADDRESS ON FILE | | | | | | | |
| GIUSTI MARTINEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Giusti Perez, Rafael A | ADDRESS ON FILE | | | | | | | |
| GIUSTI REBOLLAR, JEAN | ADDRESS ON FILE | | | | | | | |
| GIUSTI REBOLLAR, JEAN PIERRE | ADDRESS ON FILE | | | | | | | |
| GIUSTI RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GIUSTI RIVERA, OSWALD | ADDRESS ON FILE | | | | | | | |
| GIUSTI RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GIUSTI RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Giusti Rosa, Angel R | ADDRESS ON FILE | | | | | | | |
| GIUSTI ROSA, RUTH | ADDRESS ON FILE | | | | | | | |
| Giusti Velilla, Pedro | ADDRESS ON FILE | | | | | | | |
| GIUSTI VELILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GIUSTI, GIUSSEPPE | ADDRESS ON FILE | | | | | | | |
| Giustino Falu, Jasmine L | ADDRESS ON FILE | | | | | | | |
| GIVANNA R RUIZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GIVENS, MATTHEW | ADDRESS ON FILE | | | | | | | |
| GIZETTE PEREZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GIZMO DIGITAL MEDIA INC | P O BOX 6421 | | | | CAGUAS | PR | 00726 | |
| GJM CSP | URB DOS PINOS | 823 CALLE DIANA | | | SAN JUAN | PR | 00923 | |
| GJM SOUND | BOX 5000 SUITE 940 | | | | AGUADA | PR | 00602 | |
| GJR, LLC | CIUDAD JARDIN III | 279 CALLE LILIA BARROSO | | | TOA ALTA | PR | 00953 | |
| GK FILMS | 1540 2ND STREET 200 | | | | SANTA MONICA | CA | 90401 | |
| GK PROFESSIONAL SERVICE | EXT TERRAZAS DE GUAYNABO | E9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969-5450 | |
| GK PROFESSIONAL SERVICES INC | EXT TERRAZAS DE GUAYNABO | E 9 CALLE LAS FLORES | | | GUAYNABO | PR | 00969 | |
| GK PROFESSIONAL SERVICES, INC. | E9 LAS FLORES EXT TERRAZAS GUAYNABO | | | | GUAYNABO | PR | 00969 | |
| GKC, INC | AVE ANA G MENDEZ | CARR 176 KM 1.1 | | | SAN JUAN | PR | 00926 | |
| GKL INC | CORAL GABLES | PO BOX 140417 | | | FLORIDA | FL | 33114 | |
| GKL, INC. | P O BOX 140417 | | | | CORAL GABLES | FL | 00114 | |
| GL CONSULTING INC | URB ANTILLANA 33 | PLAZA SAN VICENTE | | | TRUJILLO ALTO | PR | 00976-6128 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| GLADIBELIS RIVERA FUENTES | ADDRESS ON FILE | | | | | | | |
| GLADILUZ BAYON SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLADIMAR H RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GLADIMAR LOPEZ CUADRA | ADDRESS ON FILE | | | | | | | |
| GLADIMER MELENDEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADIMINET LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLADINELL NEGRON VIRELLA | ADDRESS ON FILE | | | | | | | |
| GLADIOLA MATTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADIS FERNANDEZ DE RUIZ | ADDRESS ON FILE | | | | | | | |
| GLADISA CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADITZA NAZARIO DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADIUS LLC | 260 AVE LAS CUMBRES STE 202 | | | | GUAYNABO | PR | 00969-7209 | |
| Gladmar I. Melendez Pagan | ADDRESS ON FILE | | | | | | | |
| GLADSTONE MALDONADO, IVY | ADDRESS ON FILE | | | | | | | |
| GLADSTONE MALDONADO, IVY BETH | ADDRESS ON FILE | | | | | | | |
| GLADSTONE MANAGEMENT CORP | 1521 WESTBRANCH DRIVE STE 200 | | | | MCLEAN | VA | 22102 | |
| GLADY N ACOSTA MERCED | ADDRESS ON FILE | | | | | | | |
| GLADYANN APONTE QUILES | LCDA. OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | | | SAN JUAN | PR | 00936-8244 | |
| GLADYANN APONTE QUILES | LCDO. EMILIO CANCIO-BELLO | CALLE SAN MATEO #1702 | | | SANTURCE | PR | 00912 | |
| GLADYBELLE RIOS AYALA | ADDRESS ON FILE | | | | | | | |
| GLADYMAR ADORNO BERRIOS | ADDRESS ON FILE | | | | | | | |
| GLADYMAR RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYMID RIVERA DAVILA | ADDRESS ON FILE | | | | | | | |
| GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| GLADYNEEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| GLADYNEL COUVERTIER MATIAS | ADDRESS ON FILE | | | | | | | |
| GLADYNEL PADILLA NAZARIO | ADDRESS ON FILE | | | | | | | |
| GLADYNEL SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYNELL R SOLER ROJAS | ADDRESS ON FILE | | | | | | | |
| GLADYRELL RODRIGUEZ ALICEA | ADDRESS ON FILE | | | | | | | |
| GLADYS A BONILLA JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS A CARRERAS BARRIOS | ADDRESS ON FILE | | | | | | | |
| GLADYS A PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS A. MALDONADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GLADYS ACOSTA TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS ALEMANY GOYCO | ADDRESS ON FILE | | | | | | | |
| GLADYS ANDINO CINTRON | ADDRESS ON FILE | | | | | | | |
| GLADYS ARCE CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ARNIELLA MACHADO | ADDRESS ON FILE | | | | | | | |
| GLADYS ARROYO CANALES | ADDRESS ON FILE | | | | | | | |
| GLADYS B IZQUIERDO ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| GLADYS BAEZ ROSA | ADDRESS ON FILE | | | | | | | |
| GLADYS BAEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS BARRETO / KELVIN Y ABDIEL BARRETO | ADDRESS ON FILE | | | | | | | |
| GLADYS BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| Gladys Betancourt Colon | ADDRESS ON FILE | | | | | | | |
| GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| GLADYS BONILLA CARMONA | ADDRESS ON FILE | | | | | | | |
| GLADYS BONILLA QUINONES | ADDRESS ON FILE | | | | | | | |
| GLADYS BONILLA SOLIVAN | ADDRESS ON FILE | | | | | | | |
| GLADYS C TORRES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CABALLERO MENDOZA | ADDRESS ON FILE | | | | | | | |
| GLADYS CABAN ESTRADA | ADDRESS ON FILE | | | | | | | |
| GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CALDERON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CARABALLO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLADYS CARABALLO PEDRAZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS CARABALLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CARDONA TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS CARRILLO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CASTELLANO MONTAÑEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CASTILLO PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CASTRO FUENTES | ADDRESS ON FILE | | | | | | | |
| GLADYS CATERING INC | HC 05 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS CATERING INC | HC 5 BOX 34924-3 | | | | SAN SEBASTIAN | PR | 00685 | |
| GLADYS CEDENO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLADYS CHRISTIAN ROMERO | ADDRESS ON FILE | | | | | | | |
| GLADYS CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |
| GLADYS CINTRON ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLADYS CIRILO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS CLAUDIO GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS CLEMENTE PARIS | ADDRESS ON FILE | | | | | | | |
| GLADYS COLON DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLADYS COLON FLORES | ADDRESS ON FILE | | | | | | | |
| GLADYS COLON MEDINA | ADDRESS ON FILE | | | | | | | |
| GLADYS CORCHADO BABILONIA | ADDRESS ON FILE | | | | | | | |
| GLADYS CORDERO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| GLADYS CORDERO SERRANO | ADDRESS ON FILE | | | | | | | |
| GLADYS CORDERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CORTES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CRUZ ESTRADA | ADDRESS ON FILE | | | | | | | |
| GLADYS CRUZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS CRUZ VILLEGAS | ADDRESS ON FILE | | | | | | | |
| GLADYS CUEBAS GOTY | ADDRESS ON FILE | | | | | | | |
| GLADYS D HERNANDEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS D MILLAN BONILLA | ADDRESS ON FILE | | | | | | | |
| GLADYS DE JESUS | ADDRESS ON FILE | | | | | | | |
| Gladys de Jesus Chabriel | ADDRESS ON FILE | | | | | | | |
| GLADYS DE JESUS CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS DEL TORO URDAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS DENIZARD | ADDRESS ON FILE | | | | | | | |
| GLADYS DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLADYS E COLON VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E GALVEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GLADYS E GREO MONTALVO | ADDRESS ON FILE | | | | | | | |
| GLADYS E HERNANDEZ Y GLADYS COLON | ADDRESS ON FILE | | | | | | | |
| GLADYS E HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E MONTANEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E PACHECO MARTES | ADDRESS ON FILE | | | | | | | |
| GLADYS E PEREZ ALDEA | ADDRESS ON FILE | | | | | | | |
| GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| GLADYS E PEREZ OCASIO | ADDRESS ON FILE | | | | | | | |
| GLADYS E PINERO FAJARDO | ADDRESS ON FILE | | | | | | | |
| GLADYS E RIVERA BERDECIA | ADDRESS ON FILE | | | | | | | |
| GLADYS E RIVERA MORALES | ADDRESS ON FILE | | | | | | | |
| GLADYS E RIVERA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E RODRIGUEZ MATOS | ADDRESS ON FILE | | | | | | | |
| GLADYS E RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS E ROSADO PARA ETHAN L MILLAN | ADDRESS ON FILE | | | | | | | |
| GLADYS E SIERRA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E SOTO TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS E TORRES RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS E VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E VELEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E. ALONSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GLADYS E. RAMOS CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GLADYS E. RODRIGUEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS E. TOLEDO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GLADYS ECHEVARRIA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ESTEVES CASIANO | ADDRESS ON FILE | | | | | | | |
| GLADYS ESTHER CARPIO HIDALGO | ADDRESS ON FILE | | | | | | | |
| GLADYS ESTHER MALAVE | ADDRESS ON FILE | | | | | | | |
| GLADYS ESTRADA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS F GREVI LLANOS | ADDRESS ON FILE | | | | | | | |
| GLADYS FELICIANO AYALA | ADDRESS ON FILE | | | | | | | |
| GLADYS FELICIANO FRATICELLI | ADDRESS ON FILE | | | | | | | |
| GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FELICIANO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FELIX HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FERNANDEZ ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FERNANDEZ GINORIO | ADDRESS ON FILE | | | | | | | |
| GLADYS FERNANDEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FERRER SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS FIGUEROA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FIGUEROA VELEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FLORES | ADDRESS ON FILE | | | | | | | |
| Gladys Flores Garcia | ADDRESS ON FILE | | | | | | | |
| GLADYS FLORES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FORNARIS AGUILU | ADDRESS ON FILE | | | | | | | |
| GLADYS FRANCISQUINI CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS FUENTES CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS G GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS G MEDINA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS G RODRIGUEZ CASIANO | ADDRESS ON FILE | | | | | | | |
| GLADYS G ROSARIO OTERO | ADDRESS ON FILE | | | | | | | |
| GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| GLADYS GALARZA QUILES | ADDRESS ON FILE | | | | | | | |
| GLADYS GARCIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS GARCIA MUNOZ | ADDRESS ON FILE | | | | | | | |
| GLADYS GARCIA PENA | ADDRESS ON FILE | | | | | | | |
| GLADYS GARCIA REYES | ADDRESS ON FILE | | | | | | | |
| GLADYS GERENA CUEVAS | ADDRESS ON FILE | | | | | | | |
| GLADYS GOITIA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS GONZALEZ / BRENDA A MALARET | ADDRESS ON FILE | | | | | | | |
| GLADYS GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS GONZALEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS GUTIERREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS GUZMAN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS H BURGOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS HEBEN ROMAN | ADDRESS ON FILE | | | | | | | |
| GLADYS HERNANDEZ ATANO | ADDRESS ON FILE | | | | | | | |
| GLADYS HERNANDEZ OTANO | ADDRESS ON FILE | | | | | | | |
| GLADYS HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS HUERTAS TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS I AVILES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS I CINTRON CINTRON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS I CUBERO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS I DELGADO IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GLADYS I GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| GLADYS I IZQUIERDO GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS I OLIVERAS | ADDRESS ON FILE | | | | | | | |
| GLADYS I VIDAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS IRIS TORRES TORRES | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GI | EDWIN MÁRQUEZ SANTIAGO T/C/C ANDREAS GI | PO BOX 299 | SAINT JUST STA. | SAN JUAN | PR | 00978 | |
| GLADYS IRIS TORRES TORRES | LIC. ANELBA M. GONZÁLEZ ONGAY | ANELBA M. GONZÁLEZ ONGAY | URB. ELEONOR ROOSEVELT | 310 CALLE HÉCTOR SALAMAN | SAN JUAN | PR | 00918-2313 | |
| GLADYS IRIS TORRES TORRES | LIC. PABLO LUGO LEBRÓN | LIC. PABLO LUGO LEBRÓN | PO BOX 8051 | HUMACAO | HUMACAO | PR | 00791 | |
| GLADYS IRIZARRY ALICEA | LCDO. CESAR A. LUGO CARDONA ASOCIACIÓN D | (AEELA) | PO BOX 70199 | | SAN JUAN | PR | 00936-8190 | |
| GLADYS IRIZARRY-ALICEA | ADDRESS ON FILE | | | | | | | |
| GLADYS IZQUIERDO CENTENO | ADDRESS ON FILE | | | | | | | |
| GLADYS J ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLADYS J CASTRO VEGA | ADDRESS ON FILE | | | | | | | |
| GLADYS J FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS J RAMOS VALENTIN | ADDRESS ON FILE | | | | | | | |
| GLADYS JIMENEZ ALVARADO | ADDRESS ON FILE | | | | | | | |
| GLADYS L ESPADA PINEIRO | ADDRESS ON FILE | | | | | | | |
| GLADYS L FERRER URBINA | ADDRESS ON FILE | | | | | | | |
| GLADYS L JORGE TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS L. PACHECO FIGUEROA | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | | | FAJARDO | PR | 00738 | |
| GLADYS L. PACHECO FIGUEROA | MIGUEL FUERTES | 191 PMB PO BOX 194000 | | | SAN JUAN | PR | 00919 | |
| GLADYS LISETTE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS LIZARDI RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS LOPEZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS LOPEZ SIERRA | ADDRESS ON FILE | | | | | | | |
| GLADYS LOZADA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M ALEMAN PACHECO | ADDRESS ON FILE | | | | | | | |
| GLADYS M BENITEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M CARAZO | ADDRESS ON FILE | | | | | | | |
| GLADYS M CESINO HAURON | ADDRESS ON FILE | | | | | | | |
| GLADYS M DIAZ PEDROGO | ADDRESS ON FILE | | | | | | | |
| GLADYS M GONZALEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLADYS M GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M LAURA CORREA | ADDRESS ON FILE | | | | | | | |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS M LOPEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS M MEDIINA COLLAZO | ADDRESS ON FILE | | | | | | | |
| GLADYS M ORTIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M OTERO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M RIOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M RIVERA NARVAEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GLADYS M ROSARIO / BONIFACIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M TORRES DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLADYS M VEGA QUINONES | ADDRESS ON FILE | | | | | | | |
| GLADYS M VELEZ PARRILLA | ADDRESS ON FILE | | | | | | | |
| GLADYS M. ACEVEDO NIEVES | ADDRESS ON FILE | | | | | | | |
| GLADYS M. BASTARDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS M. RODRIGUEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| GLADYS MAISONET MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MALAVE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MALDONADO TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS MARGARITA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MARIA VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GLADYS MARTINEZ PIZARRO | ADDRESS ON FILE | | | | | | | |
| GLADYS MARTINEZ RIVERA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS MATOS FLORES | ADDRESS ON FILE | | | | | | | |
| GLADYS MATOS NIEVES | ADDRESS ON FILE | | | | | | | |
| GLADYS MATOS PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MEDINA ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GLADYS MEDINA FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLADYS MEDINA MELENDEZ | LCDO. CARLOS MALTES PEREZ | LCDO. CARLOS MALTES PEREZ 100 CARR.-165 SUITE 409 | | | GUAYNABO | PR | 00968 | |
| GLADYS MEDINA MELENDEZ | LCDO. LUIS ORTIZ CARRASQUILLO | LCDO. LUIS ORTIZ CARRASQUILLO PO BOX 458 | | | YABUCOA | PR | 00767 | |
| GLADYS MERCADO GANDULLA | ADDRESS ON FILE | | | | | | | |
| GLADYS MERCADO ROSA | ADDRESS ON FILE | | | | | | | |
| GLADYS MOJICA CAMACHO | ADDRESS ON FILE | | | | | | | |
| GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MOLINA RUIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MONGE PIZARRO | ADDRESS ON FILE | | | | | | | |
| GLADYS MONTALVO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MORALES APONTE | ADDRESS ON FILE | | | | | | | |
| GLADYS MORENO DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MUNIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| GLADYS MUNIZ SANTOS | ADDRESS ON FILE | | | | | | | |
| GLADYS MUÑIZ SANTOS | GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| GLADYS N CENTENO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS N COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| GLADYS N PADILLA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS N QUINONES CRESPO | ADDRESS ON FILE | | | | | | | |
| GLADYS N. GARCIA SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| GLADYS NAVARRO MIRANDA | ADDRESS ON FILE | | | | | | | |
| GLADYS NEGRON MOLINA | ADDRESS ON FILE | | | | | | | |
| GLADYS NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS NOEMI GUADARRAMA AYALA | ADDRESS ON FILE | | | | | | | |
| GLADYS O DUCOUDRAY ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GLADYS O NIEVES TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS O RESTO CUADRADO | ADDRESS ON FILE | | | | | | | |
| GLADYS OCASIO TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS OQUENDO MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ORTIZ ALBINO | ADDRESS ON FILE | | | | | | | |
| GLADYS ORTIZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| GLADYS ORTIZ ZAYAS | ADDRESS ON FILE | | | | | | | |
| GLADYS OTERO CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| GLADYS OTERO ROBLES | ADDRESS ON FILE | | | | | | | |
| GLADYS OTERO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS PABON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS PACHECO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS PAGAN JUSTINIANO | ADDRESS ON FILE | | | | | | | |
| GLADYS PAGAN MEDINA | ADDRESS ON FILE | | | | | | | |
| GLADYS PENA | ADDRESS ON FILE | | | | | | | |
| GLADYS PENA NEGRON | ADDRESS ON FILE | | | | | | | |
| GLADYS PERALES RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS PEREZ LEBRON | ADDRESS ON FILE | | | | | | | |
| GLADYS PEREZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS PEREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| GLADYS PEREZ SEGUI | ADDRESS ON FILE | | | | | | | |
| GLADYS PINERO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS POLANCO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLADYS PORTUONDO DOMINICCI | ADDRESS ON FILE | | | | | | | |
| GLADYS QUINONES IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GLADYS QUINONES LAMBOY | ADDRESS ON FILE | | | | | | | |
| GLADYS QUINONES LUCIANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3226 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS QUINONES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RAMIREZ LUGO | ADDRESS ON FILE | | | | | | | |
| GLADYS RAMOS CAMACHO | ADDRESS ON FILE | | | | | | | |
| GLADYS RAMOS ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS REYES CORREA | ADDRESS ON FILE | | | | | | | |
| GLADYS REYES CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS REYES Y/O MIGUEL DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RIOS & KEISHLA ECHEVARIAS RIOS | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA / MARISELA I MARRERO | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA ANDINO | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA ANTONETTI | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA CAMACHO | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA CASILLAS | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA COLLAZO | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA CORREA | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA MARRERO | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA MEJIAS | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA NEGRON | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA REYES | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS ROBLEDO FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ROBLES RUSSE | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ POLANCO | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRÍGUEZ RODRÍGUEZ | LUIS A. BURGOS RIVERA | APARTADO 2464 | | | GUAYAMA | PR | 00785 | |
| GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ ROMAN | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | | GUAYNABO | PR | 00969-4429 | |
| GLADYS ROMAN MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ROMAN ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ROMERO Y CHAMARIE PAGAN | ADDRESS ON FILE | | | | | | | |
| GLADYS ROSA FIGUEROA Y/O GLADYS I SURIS | ADDRESS ON FILE | | | | | | | |
| GLADYS ROSARIO CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| GLADYS ROSARIO ORTEGA | ADDRESS ON FILE | | | | | | | |
| GLADYS ROSARIO RESTO V DEPARTAMENTO DE E | LCDA AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | | | Ponce | PR | 00728-1815 | |
| GLADYS ROSARIO RIOS | ADDRESS ON FILE | | | | | | | |
| GLADYS RUIZ CANCEL | ADDRESS ON FILE | | | | | | | |
| GLADYS RUIZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS RUIZ VILLANUEVA | ADDRESS ON FILE | | | | | | | |
| GLADYS S. PAGAN FERRER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS SALDANA ROSA | ADDRESS ON FILE | | | | | | | |
| GLADYS SANCHEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLADYS SANCHEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| GLADYS SANCHEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTA TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTALIZ PORRATA | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTANA PEREZ | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO BECERRA | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO BONILLA | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO BURGOS | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO NEGRON | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTIAGO/ JOSE OTERO | ADDRESS ON FILE | | | | | | | |
| GLADYS SANTOS TORRES | ADDRESS ON FILE | | | | | | | |
| GLADYS SEPULVEDA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS SILVA BATISTA | ADDRESS ON FILE | | | | | | | |
| GLADYS SMART AGUILAR | ADDRESS ON FILE | | | | | | | |
| GLADYS SOTO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLADYS SUAREZ DE LEON | ADDRESS ON FILE | | | | | | | |
| GLADYS SUAREZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GLADYS TAVAREZ REYES | ADDRESS ON FILE | | | | | | | |
| GLADYS TORRES CORTES | ADDRESS ON FILE | | | | | | | |
| GLADYS TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS TORRES VEGA & ASSOC PSC | PO BOX 192928 | | | | SAN JUAN | PR | 00919-2928 | |
| GLADYS TRINIDAD VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS UNIFORM WORLD | URB ESTEVEZ | 3015 CALLE IMPERIAL | | | AGUADILLA | PR | 00603 | |
| GLADYS V MIRANDA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS V MORALES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLADYS V SIFONTES SMITH | ADDRESS ON FILE | | | | | | | |
| GLADYS V SILVA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS VALENTIN CABAN | ADDRESS ON FILE | | | | | | | |
| GLADYS VARGAS BATISTA | ADDRESS ON FILE | | | | | | | |
| GLADYS VARIE PARIS LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS VAZQUEZ DE CAAMANO | ADDRESS ON FILE | | | | | | | |
| GLADYS VAZQUEZ FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS VAZQUEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| GLADYS VEGA BONILLA | ADDRESS ON FILE | | | | | | | |
| GLADYS VEGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS VELAZQUEZ ROJAS | ADDRESS ON FILE | | | | | | | |
| GLADYS VELEZ CARABALLO | ADDRESS ON FILE | | | | | | | |
| GLADYS VELEZ MONTALVO | ADDRESS ON FILE | | | | | | | |
| GLADYS VIANA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLADYS VILA BARNES | ADDRESS ON FILE | | | | | | | |
| GLADYS VILLEGAS VILA | ADDRESS ON FILE | | | | | | | |
| GLADYS W CINTRON NIEVES | ADDRESS ON FILE | | | | | | | |
| GLADYS W. BAEZ NEGRONI | ADDRESS ON FILE | | | | | | | |
| GLADYS Y MONTESINO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLADYS Y RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLADYS Y. MARCANO FLORES | ADDRESS ON FILE | | | | | | | |
| GLADYS YAMIRA DE LEON PAGAN | ADDRESS ON FILE | | | | | | | |
| GLADYS YUMET CHACON | ADDRESS ON FILE | | | | | | | |
| GLADYS ZAIRA GIRONA LOZADA | ADDRESS ON FILE | | | | | | | |
| GLADYS, GARCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYSBELL ESPINAL | ADDRESS ON FILE | | | | | | | |
| GLADYSBETH AGOSTO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLADYVETTE ESTEVEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GLADYVETTE FLORES RIOS | ADDRESS ON FILE | | | | | | | |
| GLAM CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| GLAMALIS SEPULVEDA MEJIAS | ADDRESS ON FILE | | | | | | | |
| GLAMARI BURGOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| GLAMARIE NUNEZ OTERO | ADDRESS ON FILE | | | | | | | |
| GLAMARIE SOTO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| GLAMARIS APONTE GARCIA | ADDRESS ON FILE | | | | | | | |
| GLAMARIS OCASIO MARRERO | ADDRESS ON FILE | | | | | | | |
| GLANNY BERRIOS CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GLARILYS RODRIGUEZ ARROYO | ADDRESS ON FILE | | | | | | | |
| GLARIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLARISEL RUIZ MOJICA | ADDRESS ON FILE | | | | | | | |
| GLARYS E ORTIZ CINTRON | ADDRESS ON FILE | | | | | | | |
| GLASFORD ROMAN, VANESSA | ADDRESS ON FILE | | | | | | | |
| GLASS ART & MOSAIC | JARD METROPOLITANOS | 304 CALLE FARADAY | | | SAN JUAN | PR | 00927 | |
| GLASS METAL CO INC | PO BOX 1812 | | | | JUNCOS | PR | 00777 | |
| GLASS RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GLASSTRA ALUMINUM INC | PO BOX 146 | | | | CATANO | PR | 00963 | |
| GLAXO SMITHKLINE | PO BOX 13398 STH D2230 | | | | DURHAM | NC | 27709 | |
| GLAXO SMITHKLINE | PO BOX 361600 | | | | SAN JUAN | PR | 00936-1600 | |
| GLAXO SMITHKLINE P R INC | PO BOX 13398 | 5 MOORE DRIVE | | | RTP | NC | 27709-3398 | |
| GLAXO SMITHKLINE P.R. INC | P.O. BOX 363461 | | | | SAN JUAN, | PR | 00968-0000 | |
| GLAXYS ORTIZ MAIZ | ADDRESS ON FILE | | | | | | | |
| GLEASON ALTIERI, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GLEASON LOPEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GLEEN, TRACY W. | ADDRESS ON FILE | | | | | | | |
| GLEIDY M IRIZARRY CASTRO | ADDRESS ON FILE | | | | | | | |
| GLEISHALYN N PAGAN RIVERA | ADDRESS ON FILE | | | | | | | |
| GLEMIF MUFFLERS | 18 CRUCE DAVILA | CARR 2 KM 56 9 | | | BARCELONETA | PR | 00617 | |
| GLEMIF MUFFLERS | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTI SERVICE | CARR #2 1835 | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE CORP | CARR. #2 KM. 56.9 CRUCE DAVILA #18 | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE CORP | 1835 CARR 2 KM 56.9 | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISERVICE CORP. | 1835  CARR. # 2 | | | | BARCELONETA | PR | 00617 | |
| GLEMIF MULTISRVICE | 18 CRUCE DAVILA | | | | BARCELONETA | PR | 00617 | |
| GLEN ALLEN & CO INC | PO BOX 9657 | | | | SANTURCE | PR | 00908 | |
| GLEN DAVID ALVARADO | ADDRESS ON FILE | | | | | | | |
| GLEN MIRANDA CORDERO | ADDRESS ON FILE | | | | | | | |
| GLEN ROLDAN ARROYO | ADDRESS ON FILE | | | | | | | |
| GLENDA ADORNO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA ALVAREZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA BERRIOS VELEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA BORGES DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GLENDA BOU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLENDA BUS LINE INC | HC 73 BOX 4418 | | | | NARANJITO | PR | 00719 | |
| GLENDA BUS LINE, INC. | HC-73 BOX 4418 | | | | NARANJITO | PR | 00719-9604 | |
| GLENDA CASADO SANTANA | ADDRESS ON FILE | | | | | | | |
| GLENDA CASTRO GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| GLENDA DE JESUS RAMOS | ADDRESS ON FILE | | | | | | | |
| GLENDA E ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLENDA E. PONCE MENDOZA | ADDRESS ON FILE | | | | | | | |
| GLENDA FIGUEROA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA G SANCHEZ FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA GARCIA DIEP | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDA H ROSA CASTRO | ADDRESS ON FILE | | | | | | | |
| GLENDA I ANDINO REYES | ADDRESS ON FILE | | | | | | | |
| GLENDA I COLON COLON | ADDRESS ON FILE | | | | | | | |
| GLENDA I CRUET GORDILS | ADDRESS ON FILE | | | | | | | |
| GLENDA I DE LA TORRE RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA I FIRPI NIEVES | ADDRESS ON FILE | | | | | | | |
| GLENDA I LOMAURT VELEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA I RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA I RODRIGUEZ GALLETTI | ADDRESS ON FILE | | | | | | | |
| GLENDA I SOTO DIAZ | ADDRESS ON FILE | | | | | | | |
| GLENDA I VEGA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLENDA I. CABALLERO PENDAZ | ADDRESS ON FILE | | | | | | | |
| GLENDA I. MUNIZ BADILLO | ADDRESS ON FILE | | | | | | | |
| GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLENDA I. PELLICIER FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLENDA IRIZARRY MOLINA | ADDRESS ON FILE | | | | | | | |
| GLENDA IVELISSE RIOS VARGAS | ADDRESS ON FILE | | | | | | | |
| GLENDA JORGE PAGÁN | LCDA. GENOVEVA VALENTIN SOTO | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| GLENDA JUSINO NAZARIO | ADDRESS ON FILE | | | | | | | |
| GLENDA K. VAZQUEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L ALICEA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L ALVARADO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L ANDINO ROLDON | ADDRESS ON FILE | | | | | | | |
| GLENDA L AYALA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA L BONILLA MERCADO | ADDRESS ON FILE | | | | | | | |
| GLENDA L CANCHANI FRATICELLI | ADDRESS ON FILE | | | | | | | |
| GLENDA L CARABALLO FLORES | ADDRESS ON FILE | | | | | | | |
| GLENDA L COLON ALMESTICA | ADDRESS ON FILE | | | | | | | |
| GLENDA L COLON ESCALANTE | ADDRESS ON FILE | | | | | | | |
| GLENDA L CORREA PADILLA | ADDRESS ON FILE | | | | | | | |
| GLENDA L DIAZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLENDA L FELIX FUENTES | ADDRESS ON FILE | | | | | | | |
| GLENDA L FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L GONZALEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| GLENDA L GUZMAN GARCIA | ADDRESS ON FILE | | | | | | | |
| GLENDA L HIRALDO CRUZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L LEON ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L LOPEZ AVILES | ADDRESS ON FILE | | | | | | | |
| GLENDA L MARTINEZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L MATTA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA L MIRANDA SAEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA L NAZARIO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GLENDA L OTERO CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GLENDA L PEREZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L REYES SANTINI | ADDRESS ON FILE | | | | | | | |
| GLENDA L RIVERA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L RIVERA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLENDA L RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| GLENDA L RODRIGUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLENDA L RODRIGUEZ-JARDIN INF RELIGIOSAS | ADDRESS ON FILE | | | | | | | |
| GLENDA L ROJAS FONSECA | ADDRESS ON FILE | | | | | | | |
| GLENDA L ROMAN VILLEGAS | ADDRESS ON FILE | | | | | | | |
| GLENDA L ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLENDA L VEGA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L VELEZ FLAQUER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDA L. COLON ROSADO | ADDRESS ON FILE | | | | | | | |
| GLENDA L. FUENTES TORRES | ADDRESS ON FILE | | | | | | | |
| GLENDA L. HERNANDEZ ALAMO | ADDRESS ON FILE | | | | | | | |
| GLENDA L. MORALES CRUZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L. SANTIAGO PABON | ADDRESS ON FILE | | | | | | | |
| GLENDA L. TORRES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA L. VELEZ FLAQUER | ADDRESS ON FILE | | | | | | | |
| GLENDA LAUREANO SUAREZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LEE FIGUEROA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LEE PEREZ NEGRON | ADDRESS ON FILE | | | | | | | |
| GLENDA LEE RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LEE RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LIZ GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDA LIZ LOPEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GLENDA LIZ QUINONES VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LIZ SILVA ROBLES | ADDRESS ON FILE | | | | | | | |
| GLENDA LOPEZ DEL TORO | ADDRESS ON FILE | | | | | | | |
| GLENDA LOPEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA LYNNETTE GONZALEZ | CLOTILDE M. PICART LAGUER | PO BOX 12219 | | | SAN JUAN | PR | 00914-2219 | |
| GLENDA M BENITEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| GLENDA M CRESPO CORDERO | ADDRESS ON FILE | | | | | | | |
| GLENDA M DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA M DIAZ OJEDA | ADDRESS ON FILE | | | | | | | |
| GLENDA M NIEVES DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLENDA M PEREZ BAERGA | ADDRESS ON FILE | | | | | | | |
| GLENDA M REYES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA M VEGA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA M. COLON SIEMER | ADDRESS ON FILE | | | | | | | |
| GLENDA M. MIRANDA TIRADO | ADDRESS ON FILE | | | | | | | |
| GLENDA M. RIVERA TRICOCHE | ADDRESS ON FILE | | | | | | | |
| GLENDA MARTINEZ COLON | ADDRESS ON FILE | | | | | | | |
| GLENDA MAYOL ALICEA | ADDRESS ON FILE | | | | | | | |
| GLENDA MERCADO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA MORALES CASIANO | ADDRESS ON FILE | | | | | | | |
| GLENDA MORALES ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLENDA OMAYRA DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| GLENDA ORTIZ MERCADO | ADDRESS ON FILE | | | | | | | |
| GLENDA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA PEREZ | ADDRESS ON FILE | | | | | | | |
| GLENDA POMALES KERCADO | ADDRESS ON FILE | | | | | | | |
| GLENDA QUINONES ARACIL | ADDRESS ON FILE | | | | | | | |
| GLENDA RAMIREZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA RESTO LUNA | ADDRESS ON FILE | | | | | | | |
| GLENDA RIVERA DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLENDA RIVERA LUGO | ADDRESS ON FILE | | | | | | | |
| GLENDA RODRIGUEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| GLENDA ROSA CASTRO | LCDO. GUILLERMO RAMOS-LUIÑA | PO Box 22763 | UPR Station | | San Juan | PR | 00931-2763 | |
| GLENDA S SOLIS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA SANCHEZ | LCDO. MICHAEL CORONA | NO APARECE NI EN SILAG NI EN LA PAGINA DE INTERNET DE LA RAMA JUDICIAL | | | | | | |
| GLENDA SANTINI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA SIERRA CAMACHO | LCDO. CARLOS I. LEÓN CAMACHO-ABOGADO DEL | JARDINES DE TOA ALTA #47 | | | TOA ALTA | PR | 00953 | |
| GLENDA SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| GLENDA V MARTINEZ BOLORIN | ADDRESS ON FILE | | | | | | | |
| GLENDA VELAZQUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDA Y. RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLENDALEE SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| GLENDALID HERNANDEZ GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GLENDALIE BOU ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLENDALIS BON MILLAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLENDALIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLENDALIS FIGUEROA REYES | ADDRESS ON FILE | | | | | | | |
| GLENDALIS MALDONADO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLENDALIS VELAZQUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLENDALIX PENA BERRIOS | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ CARDONA SANTANA | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ CRESPO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ DIAZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ GALARZA AROCHO | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ GALARZA ARROCHO | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ GOMEZ AMADOR | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ GONZALEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ MATOS SOTO | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ ORTIZ RUBERO | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ SANTIAGO CRUZ | ADDRESS ON FILE | | | | | | | |
| GLENDALIZ SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| GLENDALY AYALA CABAN | ADDRESS ON FILE | | | | | | | |
| GLENDALY CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GLENDALY FRANCO RASARIO | ADDRESS ON FILE | | | | | | | |
| GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLENDALY GOMEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLENDALY LARACUENTE AVILES | ADDRESS ON FILE | | | | | | | |
| GLENDALY LOPEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GLENDALY LUGO CINTRON | ADDRESS ON FILE | | | | | | | |
| GLENDALY PITRE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLENDALY RAMOS RAMOS | ADDRESS ON FILE | | | | | | | |
| GLENDALY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDALY REYES RIVERA | ADDRESS ON FILE | | | | | | | |
| GLENDALY RODRIGUEZ ALMODOVAR | ADDRESS ON FILE | | | | | | | |
| GLENDALY ROSARIO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDALY RUSSE MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GLENDALY SOTOMAYOR FUENTES | ADDRESS ON FILE | | | | | | | |
| GLENDALYS PEDRAZA TORRES | ADDRESS ON FILE | | | | | | | |
| GLENDALYS RODRIGUEZ FIGUERA | ADDRESS ON FILE | | | | | | | |
| GLENDALYS SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENDAMAR MERCADO AMADOR | ADDRESS ON FILE | | | | | | | |
| GLENDDA VEGA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLENDY A CORREA RIOS | ADDRESS ON FILE | | | | | | | |
| GLENFORD N SANCHEZ HERRERA | ADDRESS ON FILE | | | | | | | |
| GLENISHA BRIGNONI SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLENIVER PORRATA COTTO | ADDRESS ON FILE | | | | | | | |
| GLENIVETTE ZAYAS VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLENIZ W PEREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLENMARY VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENN A GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLENN HARDING ABBOTT | ADDRESS ON FILE | | | | | | | |
| GLENN INTERNATIONAL INC | PO BOX 3500 | | | | CAROLINA | PR | 00984 | |
| GLENN LEE SCHILLY | ADDRESS ON FILE | | | | | | | |
| GLENN MALDONADO PENA | ADDRESS ON FILE | | | | | | | |
| GLENN MARRERO, NIKISHA | ADDRESS ON FILE | | | | | | | |
| GLENN MILLER ADMINISTRATOR ALEXANDER | JOHNSON JR ESTATE | 130 EAST WASHINGTON STREET | SUITE 105 | | HARTFORD | KY | 42347 | |
| GLENN SANTIAGO PENA | ADDRESS ON FILE | | | | | | | |
| GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENN SARIOL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLENN, RACHEL | ADDRESS ON FILE | | | | | | | |
| GLENNYS CASADO GUZMAN | ADDRESS ON FILE | | | | | | | |
| GLENNYS M ROSA MANCEBO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3232 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLENNYS W. ALVARADO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLENY A BAUTISTA ANTONIO | ADDRESS ON FILE | | | | | | | |
| GLENYS ROSA VELEZ | ADDRESS ON FILE | | | | | | | |
| GLESSWINDA COLON MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLESVIA MARIE PENA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLFHC | 73 D WINTHROP AVE  RTE 114 | | | | LAWRENCE | MA | 01843 | |
| GLICELLY MATOS ROMAN | ADDRESS ON FILE | | | | | | | |
| GLIDALIS MONTANEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GLIDDEN ARROYO PEREZ | ADDRESS ON FILE | | | | | | | |
| GLILMARIE MERCADO VILA | ADDRESS ON FILE | | | | | | | |
| GLIMARIS BATISTA Y JOSE R GONZALES | ADDRESS ON FILE | | | | | | | |
| GLINETTE MORALES MATOS | ADDRESS ON FILE | | | | | | | |
| GLISELLE M CASTRO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| GLISELLE QUINONES BAEZ | ADDRESS ON FILE | | | | | | | |
| GLISELLETH NAZARIO CARABALLO | ADDRESS ON FILE | | | | | | | |
| GLISETTE ESTRELLA | ADDRESS ON FILE | | | | | | | |
| GLISSETTE V MARTINEZ RIVAS | ADDRESS ON FILE | | | | | | | |
| GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| GLIZETTE ALICEA CHETRANGOLO | ADDRESS ON FILE | | | | | | | |
| GLIZETTE CRESPO MERCADO | ADDRESS ON FILE | | | | | | | |
| GLM ENGINEERING COOP | PO BOX 9024157 | | | | SAN JUAN | PR | 00902 | |
| GLOBA TECH CENTER CORP | EDIFICIO ILA 1055 | MARGINAL J F KENNEDY SUITE 908 | | | SAN JUAN | PR | 00920 | |
| GLOBAL ADVISORS GROUP | COND PARQUE REAL APT 408 | | | | GUAYNABO | PR | 00969-5320 | |
| GLOBAL AEROSPACE INC | ONE SYLVAN WAY PARSIPPANY | | | | NEW JERSEY | NJ | 07054 | |
| GLOBAL AUTO GALLERY Y/O FELIX CALDERON | 177 URB LA SERRANIA | | | | CAGUAS | PR | 00725 | |
| GLOBAL BUSINESS TECHNOLOGY SOLUTION INC | URB JARD DE MEDITERRANEO | 467 CALLE JARDIN DON JUAN | | | TOA ALTA | PR | 00953-3651 | |
| GLOBAL CARIBBEAN FIBER-PUERTO RICO, LLC | 250 MUNOZ RIVERA AVE | SUITE 800 | | | SAN JUAN | PR | 00918 | |
| GLOBAL COMMUNICATION INC | URB BOSQUE VERDE | CALLE AGUILA 100 | | | CAGUAS | PR | 00727 | |
| GLOBAL CONNECTION, INC. | 1502 MARTIN TRAVIESO ST. | | | | SAN JUAN | PR | 00911-1938 | |
| GLOBAL CONSTRUCTION & GENERAL CONTRACT | HC 2 BOX 12590 | | | | GURABO | PR | 00778-9613 | |
| GLOBAL CONSULTAS ASOCIADOS INC | PMB 434 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| GLOBAL DIAGNOSTIC | 848 AVE HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| GLOBAL DIAGNOSTIC | 848 AVENIDA HOSTOS | | | | SAN JUAN | PR | 00927-4216 | |
| GLOBAL DISTRIBUTORS INC | PMB 594 | PO BOX 29005 | | | SAN JUAN | PR | 00929-9005 | |
| GLOBAL DISTRIBUTORS INC | PMB 594 P O BOX 29029 | | | | SAN JUAN | PR | 00929 | |
| GLOBAL DOSIMETRY SOLUTIONS | 2652 MCGAW AVENUE | | | | IRVINE | CA | 92614 | |
| GLOBAL DOSIMETRY SOLUTIONS INC | DBA QUANTUM PRODUCTS | 2652 MC GAW AVE | | | IRVINE | CA | 92614 | |
| GLOBAL ECONOMIC & MARKETING SERVICES | PO BOX 360240 | | | | SAN JUAN | PR | 00936-0240 | |
| GLOBAL EDUC & INSTRUCTIONAL TECH CONSULT | COND. GREEN VILLAGE 503B | CALLE DE DIEGO 472 | | | SAN JUAN | PR | 00923 | |
| GLOBAL EDUCATION EXCHANGE OPPORT INC | PO BOX 937 | | | | MANATI | PR | 00674 | |
| GLOBAL EDUCATIONAL EXCHANGE OPPORTUNIT | PO BOX 937 | | | | MANATI | PR | 00674 | |
| GLOBAL ENGINEERING CONSULTANTS, P S C | 740 AVE HOSTOS STE 206 | | | | MAYAGUEZ | PR | 00682-1540 | |
| GLOBAL FOOD FRUITS CORP | REPTO FLAMINGO | G9 CALLE CENTRAL | | | BAYAMON | PR | 00959 | |
| GLOBAL GUARD PROTECTION CORP | PO BOX 29596 | | | | SAN JUAN | PR | 00929 | |
| GLOBAL HEALTH SERVICES LLC | URB SAN RAMON | 148 CALLE NOGAL | | | GUAYNABO | PR | 00969 | |
| GLOBAL HEALTHCARE PARTNERS LLP | 11350 OLD ROSWELL RD STE 700 | | | | ALPHARETTA | GA | 30009-2295 | |
| GLOBAL INS AGENCY INC | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| GLOBAL INSTITUTE | P O BOX 361290 | | | | SAN JUAN | PR | 00936-1290 | |
| GLOBAL INSURANCE | PO BOX 9023918 | | | | SAN JUAN | PR | 00902-3918 | |
| GLOBAL INSURANCE AGENCY, INC. | 257 RECINTO SUR 2ND FLOOR | | | | SAN JUAN | PR | 00901 | |
| GLOBAL KNOWLEDGE LINK (GLK)., INC. | PO BOX 824093 | | | | PEMBROKE PINES | FL | 33082-4093 | |
| GLOBAL LEARNING & CONSULTING CORP. | PMB 151 BOX 70171 | | | | SAN JUAN | PR | 00936-8171 | |
| GLOBAL LEARNING AND CONSULTING | PMB 151 | PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | |
| GLOBAL MAINTENANCE SERV & CONSULTANS LL | BANCO COOP PLAZA | 623 PONCE DE LEON AVE STE 1204B | | | SAN JUAN | PR | 00917 | |
| GLOBAL MAINTENANCE SERVICE & CONSULTANT | PO BOX 7055 | SANTURCE STATION | | | SAN JUAN | PR | 00916-7055 | |
| GLOBAL MAINTENANCE SERVICES , CORP. | CALLE 12 DE OCTUBRE # 412 URB. EL VEDADO | | | | SAN JUAN | PR | 00918-0000 | |
| GLOBAL MANAGEMENT & CONSULTANS INC | 2000 AVE KENNEDY | EDIFICIO MAI CENTER SUITE 316 | | | SAN JUAN | PR | 00920 | |
| GLOBAL MANAGEMENT & CONSULTANS INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL MANAGEMENT & CONSULTANS INC | P O BOX 270005 | | | | SAN JUAN | PR | 00927-0005 | |
| GLOBAL MANAGEMENT & CONSULTANS INC | PO BOX 362589 | | | | SAN JUAN | PR | 00936-2589 | |
| GLOBAL MARINE SYSTEMS | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| GLOBAL MARINE SYSTEMS | PO BOX 34068 | | | | PONCE | PR | 00734-4068 | |
| GLOBAL MARITEK SYSTEMS INC | P O BOX 433 | | | | MERCEDITA | PR | 00715 | |
| GLOBAL MATRIX ENGINEERING PSC | URB RIO CRISTAL | 617 CALLE FRANK SOUFFRONT | | | MAYAGUEZ | PR | 00680-1910 | |
| GLOBAL MATTRESS | CARR 2 PLAZA DEL NORTE HATILLO | | | | HATILLO | PR | 00659 | |
| GLOBAL NET, CORP. | 400 CALLE CALAF PMB 312 | | | | SAN JUAN | PR | 00918 | |
| GLOBAL NETWORK DEVELOPERS, CORP | 5900 AVE ISLA VERDE STE 2 PMB 103 | | | | CAROLINA | PR | 00979 | |
| GLOBAL NEURO AND SPINE INSTITUTE | MEDICAL RECORDS | 12381 S ORANGE BLOSSOM TRL | | | ORLANDO | FL | 32837 | |
| GLOBAL ONE LLC | PO BOX 1864 | | | | BAYAMON | PR | 00960 | |
| GLOBAL PAINT AND TOOLS INC | 150 A CALLE HNOS ORTIZ SAEZ | | | | VEGA BAJA | PR | 00693 | |
| GLOBAL PARKING SERVICES LLC | 1353 AVE LUIS VIGOREAUX PMB 447 | | | | GUAYNABO | PR | 00966 | |
| GLOBAL PERCEPTIONS INC | 2000 CARR 8177 STE 26 PMB 516 | | | | GUAYNABO | PR | 00966-3762 | |
| GLOBAL SERVICES GROUP CORP | PO BOX 30970 | | | | SAN JUAN | PR | 00929 | |
| GLOBAL SERVICES MECHANICAL CONTRACTORS I | URB PRIMAVERA | 66 PASEO DE LAS ORQUIDEAS | | | TRUJILLO ALTO | PR | 00976-6086 | |
| GLOBAL SERVICES PROVIDERS | P O BOX 801235 | | | | COTO LAUREL | PR | 07801235 | |
| GLOBAL SERVICES PUERTO RICO INC | CENTRO INTL DE MERCADEO | TORRE 1 SUITE 404 | | | GUAYNABO | PR | 00968 | |
| GLOBAL SPORTS INITIATIVE LLC | PO BOX 441 | | | | PATILLAS | PR | 00723 | |
| GLOBAL STRATEGIC MANAGE, INC | 18141 SAXON DRIVE | BEVERLY HILLS | | | MICHIGAN | MI | 48025 | |
| GLOBAL TEL*LINK CORPORATION | HATO REY TOWER, SUITE 1400 268 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918 | |
| GLOBAL TELEPHONE | CARR 2 SUITE 15 | | | | BAYAMON | PR | 00959-5259 | |
| GLOBAL TRADING ALLIANCE | PMB 179 PO  BOX  2500 | | | | TRUJILLO ALTO | PR | 00977-2500 | |
| GLOBAL TURNKEY SERVICES | CENTRO INT DE MERCADEO | 90 CARR 165 TORRE II STE 702 | | | GUAYNABO | PR | 00968 | |
| GLOBAL VYTRONICS PSC | PO BOX 21406 | | | | SAN JUAN | PR | 00928 | |
| GLOBALSTAR CARIBBEAN, LTD | 300 HOLIDAY SQUARE BLVD. | | | | COVINGTON | LA | 70433 | |
| GLOBALTEK PUERTO RICO LTD | 530 PONCE DE LEON AVE | | | | SAN JUAN | PR | 00901-2304 | |
| GLOBUS MEDICAL INC | VALLEY FORGE BUSINESS CENTER | 2560 GENERAL ARMISTEAD AVE | | | AUDUBON | PA | 19403 | |
| GLOMARIE VEGA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLOONARK TECHNOLOGIES, INC. | 2050 calle 2 | | | | HUMACAO | PR | 00920 | |
| GLORAN INC | PO BOX 8610 | | | | BAYAMON | PR | 00960 | |
| GLORANGELY ROBLES VIERAS | ADDRESS ON FILE | | | | | | | |
| GLORENY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA  MEJIAS BASE | RAMEY CALLE PARK | | | | AGUADILLA | PR | 00604 | |
| GLORIA A DELGADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA A DIAZ GALARZA | ADDRESS ON FILE | | | | | | | |
| GLORIA A MORALEZ GONZALES | ADDRESS ON FILE | | | | | | | |
| GLORIA A PADILLA CINTRON | ADDRESS ON FILE | | | | | | | |
| GLORIA A QUINONES CARTAGENA | ADDRESS ON FILE | | | | | | | |
| GLORIA A RIVERA COLLAZO/INTEC SOLAR PR | ADDRESS ON FILE | | | | | | | |
| GLORIA A. JOSE ESPINAL | ADDRESS ON FILE | | | | | | | |
| GLORIA AGOSTO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ALICEA PADRON | ADDRESS ON FILE | | | | | | | |
| GLORIA ALMESTICA LUYANDA | ADDRESS ON FILE | | | | | | | |
| GLORIA ALVARADO PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORIA AMADEO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ANDINO AYALA | ADDRESS ON FILE | | | | | | | |
| GLORIA ANGELINA CIEZA COLLAS | ADDRESS ON FILE | | | | | | | |
| GLORIA APONTE RANGEL | ADDRESS ON FILE | | | | | | | |
| GLORIA ARGUINZONI PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ARROYO DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLORIA ARROYO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ASTACIO DAVILA | ADDRESS ON FILE | | | | | | | |
| GLORIA B ALDAHONDO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA B DELGADO DE VEGA | ADDRESS ON FILE | | | | | | | |
| GLORIA B HERNANDEZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA B. DE JESUS RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA BARRETO | ADDRESS ON FILE | | | | | | | |
| GLORIA BENIQUES MIRANDA | ADDRESS ON FILE | | | | | | | |
| GLORIA BENITEZ APONTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA BLANCO ORTEGA | ADDRESS ON FILE | | | | | | | |
| GLORIA BLAS LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA BURGOS MORALES | ADDRESS ON FILE | | | | | | | |
| GLORIA C RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA C RODRIGUEZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA C TORRES ROMERO | ADDRESS ON FILE | | | | | | | |
| GLORIA C VAZQUEZ SUAREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA C. MARTINO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA CABALLER VINAS | ADDRESS ON FILE | | | | | | | |
| GLORIA CABAN | ADDRESS ON FILE | | | | | | | |
| GLORIA CABRERA PENA | ADDRESS ON FILE | | | | | | | |
| GLORIA CARDONA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| GLORIA CARDONA ALDARONDO | ADDRESS ON FILE | | | | | | | |
| GLORIA CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA CHAN HO | ADDRESS ON FILE | | | | | | | |
| GLORIA CINTRON/ CARLOS LEON | ADDRESS ON FILE | | | | | | | |
| GLORIA CLAUDIO MOLINA | ADDRESS ON FILE | | | | | | | |
| GLORIA COLLAZO MEDINA | ADDRESS ON FILE | | | | | | | |
| GLORIA COLON COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA COLON COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA COLON TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA CONCEPCION LEBRON | ADDRESS ON FILE | | | | | | | |
| GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA CORDERO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA COTTO VILLEGAS | ADDRESS ON FILE | | | | | | | |
| GLORIA CRESCIONI BENITEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA CRUZ NUÑEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA CRUZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GLORIA CRUZ SAEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA CRUZ SEVILLA | ADDRESS ON FILE | | | | | | | |
| GLORIA CUBA MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA D CAEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLORIA D DIAZ NAZARIO | ADDRESS ON FILE | | | | | | | |
| GLORIA D LAUREANO MOLINA | ADDRESS ON FILE | | | | | | | |
| GLORIA DE JESUS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA DE JESUS Y ANA L ALGARIN | ADDRESS ON FILE | | | | | | | |
| GLORIA DE L BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| GLORIA DE L. BEZARES SALINAS | ADDRESS ON FILE | | | | | | | |
| GLORIA DE LA CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA DE LLOVIO DOMINGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA DEL C FERNANDEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIA DEL C. MUNOZ FUENTES | ADDRESS ON FILE | | | | | | | |
| GLORIA DEL CARMEN MEDINA ROSA | ADDRESS ON FILE | | | | | | | |
| GLORIA DELGADO FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA DIAZ CONTRERAS | ADDRESS ON FILE | | | | | | | |
| GLORIA DIAZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIA DURAN | ADDRESS ON FILE | | | | | | | |
| GLORIA E ALMESTICA | ADDRESS ON FILE | | | | | | | |
| GLORIA E APONTE CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GLORIA E ARES SOTO | ADDRESS ON FILE | | | | | | | |
| GLORIA E ARROYO COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA E ARROYO MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLORIA E AYALA CORIS | ADDRESS ON FILE | | | | | | | |
| GLORIA E BAEZ ROLDAN | ADDRESS ON FILE | | | | | | | |
| GLORIA E BORGES VALERO | ADDRESS ON FILE | | | | | | | |
| GLORIA E COLLAZO CARABALLO | ADDRESS ON FILE | | | | | | | |
| GLORIA E COLON RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E CORALES ALAMEDA | ADDRESS ON FILE | | | | | | | |
| GLORIA E CRUZ LUGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA E CRUZ NUNEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E DIAZ LEON | ADDRESS ON FILE | | | | | | | |
| GLORIA E DIAZ ORTA | ADDRESS ON FILE | | | | | | | |
| GLORIA E DIAZ QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E ESTRADA SANTOS | ADDRESS ON FILE | | | | | | | |
| GLORIA E FIGUEROA / LUIS A CARMONA | ADDRESS ON FILE | | | | | | | |
| GLORIA E FIGUEROA LATORRE | ADDRESS ON FILE | | | | | | | |
| GLORIA E FIGUEROA SANTOS | ADDRESS ON FILE | | | | | | | |
| GLORIA E FLORES ANDINO | ADDRESS ON FILE | | | | | | | |
| GLORIA E FLORES BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E GARCIA COLLAZO | ADDRESS ON FILE | | | | | | | |
| GLORIA E GARCIA ROSA | ADDRESS ON FILE | | | | | | | |
| GLORIA E GIMENEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E GIRONA FONALLEDAS | ADDRESS ON FILE | | | | | | | |
| GLORIA E GONZALEZ CINTRON | ADDRESS ON FILE | | | | | | | |
| GLORIA E GONZALEZ COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA E GONZALEZ MARRERO | ADDRESS ON FILE | | | | | | | |
| GLORIA E GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E LEBRON AYALA | ADDRESS ON FILE | | | | | | | |
| GLORIA E LOPEZ REYES | ADDRESS ON FILE | | | | | | | |
| GLORIA E LOPEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA E MADERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA E MALDONADO NARVAEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| GLORIA E MARCANO RIOS | ADDRESS ON FILE | | | | | | | |
| GLORIA E MARRERO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIA E MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| GLORIA E MATOS ARCHILLA | ADDRESS ON FILE | | | | | | | |
| GLORIA E MATOS DE MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E MEDINA VARGAS | ADDRESS ON FILE | | | | | | | |
| GLORIA E MOLINARY ROJAS | ADDRESS ON FILE | | | | | | | |
| GLORIA E MORALES MIRANDA | ADDRESS ON FILE | | | | | | | |
| GLORIA E MUNOZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIA E NEGRON | ADDRESS ON FILE | | | | | | | |
| GLORIA E OLIVO MIRANDA | ADDRESS ON FILE | | | | | | | |
| GLORIA E ORTEGA DE DIEGO | ADDRESS ON FILE | | | | | | | |
| GLORIA E ORTIZ CASANOVA | ADDRESS ON FILE | | | | | | | |
| GLORIA E ORTIZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E ORTIZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E PERDOMO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA E PEREFONT GARCIA | ADDRESS ON FILE | | | | | | | |
| GLORIA E PEREZ PLAZA | ADDRESS ON FILE | | | | | | | |
| GLORIA E PLAZA QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E PORTELA GARCIA | ADDRESS ON FILE | | | | | | | |
| GLORIA E RAMIREZ BUSTILLO | ADDRESS ON FILE | | | | | | | |
| GLORIA E RAMOS Y MARIA L RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIA E RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA E RIVERA SOTO | ADDRESS ON FILE | | | | | | | |
| GLORIA E RODRIGUEZ DAVILA | ADDRESS ON FILE | | | | | | | |
| GLORIA E RODRIGUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GLORIA E RODRIGUEZ LAMOURT | ADDRESS ON FILE | | | | | | | |
| GLORIA E RODRIGUEZ MORALES & | ADDRESS ON FILE | | | | | | | |
| GLORIA E ROSA CARROMERO | ADDRESS ON FILE | | | | | | | |
| Gloria E Rosa Jimenez | ADDRESS ON FILE | | | | | | | |
| GLORIA E ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E ROSARIO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLORIA E SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E SANCHEZ PASTRANA & | ADDRESS ON FILE | | | | | | | |
| GLORIA E SANTOS REYES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA E SOSTRE DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GLORIA E VAZQUEZ ORTEGA | ADDRESS ON FILE | | | | | | | |
| GLORIA E VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA E VELEZ SANTOS | ADDRESS ON FILE | | | | | | | |
| GLORIA E VILCHEZ PAZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E. ALOMAR RIGUAL | ADDRESS ON FILE | | | | | | | |
| GLORIA E. CASTRO TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA E. CONCEPCION LOZADA | ADDRESS ON FILE | | | | | | | |
| GLORIA E. CRUZ ARRIAGA | ADDRESS ON FILE | | | | | | | |
| GLORIA E. CRUZ COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA E. IRIZARRY SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA E. LOZADA NIEVES | ADDRESS ON FILE | | | | | | | |
| GLORIA E. MEJIA ORREGO | ADDRESS ON FILE | | | | | | | |
| GLORIA E. MEJÍA ORREGO | LCDO. JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | | | CAGUAS | PR | 00727 | |
| GLORIA E. MENDEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E. NIEVES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA E. ORTIZ COTTO | LCDO. AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO | #13501 | | GUAYNABO | PR | 00969 | |
| GLORIA E. ROJAS BRUNO | ADDRESS ON FILE | | | | | | | |
| GLORIA E. SANTANA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA EDNA RAMOS CARRION | ADDRESS ON FILE | | | | | | | |
| GLORIA ENID GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ENID GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| GLORIA ESTHER APONTE GARAYUA | ADDRESS ON FILE | | | | | | | |
| GLORIA ESTHER AULET RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA ESTHER CASTILLO BERDECIA | ADDRESS ON FILE | | | | | | | |
| GLORIA ESTHER PAGAN PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORIA FELICIANO SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA FIDALGO CORDOVA | ADDRESS ON FILE | | | | | | | |
| GLORIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA FONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA FONTANEZ BORGES | ADDRESS ON FILE | | | | | | | |
| GLORIA FUENTES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIA G GOMEZ FRAGUADA | ADDRESS ON FILE | | | | | | | |
| GLORIA GANDARILLA DE CARDONA | ADDRESS ON FILE | | | | | | | |
| GLORIA GARCIA CRESPO | ADDRESS ON FILE | | | | | | | |
| GLORIA GARCIA ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GLORIA GARCIA PADILLA | ADDRESS ON FILE | | | | | | | |
| GLORIA GARCIA PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GIL DE LAMADRID Y SUCESION PEDRO | ADDRESS ON FILE | | | | | | | |
| GLORIA GOMEZ ZUNIGA | ADDRESS ON FILE | | | | | | | |
| GLORIA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GONZALEZ ACOSTA | ADDRESS ON FILE | | | | | | | |
| GLORIA GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GONZALEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GOYCO AMADOR | ADDRESS ON FILE | | | | | | | |
| GLORIA GRAU SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA GUERRERO MONTALVO | ADDRESS ON FILE | | | | | | | |
| GLORIA GUZMAN HENAO | ADDRESS ON FILE | | | | | | | |
| GLORIA GUZMAN PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA GUZMAN RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIA H DIEPPA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA H HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA H NAVARRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA H PADILLA O FELIPE FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLORIA H PEREZ SANABRIA | ADDRESS ON FILE | | | | | | | |
| GLORIA H VELEZ VILLARAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| GLORIA H. OLIVERAS MORALES | ADDRESS ON FILE | | | | | | | |
| GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLORIA HERNANDEZ DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLORIA HERNANDEZ MOJICA | ADDRESS ON FILE | | | | | | | |
| GLORIA HERNANDEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORIA I ALVARADO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I BERRIOS CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I CAMPO CANEL | ADDRESS ON FILE | | | | | | | |
| GLORIA I CHAPARRO OLIVERAS | ADDRESS ON FILE | | | | | | | |
| GLORIA I COLON ESTELA | ADDRESS ON FILE | | | | | | | |
| GLORIA I CRUZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I DELGADO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I DIAZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GLORIA I FLORES RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIA I GOMEZ CHACON | ADDRESS ON FILE | | | | | | | |
| GLORIA I GONZALEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA I MARTINEZ MATOS | ADDRESS ON FILE | | | | | | | |
| GLORIA I MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| GLORIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I RIVAS BRACHE | ADDRESS ON FILE | | | | | | | |
| GLORIA I RIVERA PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I TORRES DE HOYOS | ADDRESS ON FILE | | | | | | | |
| GLORIA I YAMBO TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA I. ESCUDERO MORALES | ADDRESS ON FILE | | | | | | | |
| GLORIA I. IRIZARRY VALENTIN | ADDRESS ON FILE | | | | | | | |
| GLORIA I. MIRANDA APONTE | ADDRESS ON FILE | | | | | | | |
| GLORIA I. NEGRON CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA I. ZAMBRANA GIERBOLINI | ADDRESS ON FILE | | | | | | | |
| GLORIA IRIS RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA IRIZARRY QUINONES | ADDRESS ON FILE | | | | | | | |
| GLORIA IVETTE RODRIGUEZ CUADRADO | ADDRESS ON FILE | | | | | | | |
| GLORIA J FLECHA BURGOS | ADDRESS ON FILE | | | | | | | |
| GLORIA J NADAL CORDERO/ FERRER ELECTRICA | ADDRESS ON FILE | | | | | | | |
| GLORIA J RODRIGUEZ VILANOVA | ADDRESS ON FILE | | | | | | | |
| GLORIA J VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA J. ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA JANET ESTREMERA RIOS | ADDRESS ON FILE | | | | | | | |
| GLORIA JIMENEZ / NEIDA PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORIA KUILAN CLAUDIO/PEQUENAS LIGAS | ADDRESS ON FILE | | | | | | | |
| GLORIA L GONZALEZ DE AGUILAR | ADDRESS ON FILE | | | | | | | |
| GLORIA L RIVERA MARCANO | ADDRESS ON FILE | | | | | | | |
| GLORIA L. LEBRON NIEVES | ADDRESS ON FILE | | | | | | | |
| GLORIA LAGO MACHADO | ADDRESS ON FILE | | | | | | | |
| GLORIA LOPEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA LORENZO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M AGOSTO CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GLORIA M AGUAYO SENERIZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M APONTE LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M BADILLO / ABRAHAM ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GLORIA M BOSQUES MEDINA | ADDRESS ON FILE | | | | | | | |
| GLORIA M CASASUS URRUTIA | ADDRESS ON FILE | | | | | | | |
| GLORIA M CASTILLO COSME | ADDRESS ON FILE | | | | | | | |
| GLORIA M COLLAZO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA M COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA M COLON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3238 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA M DE JESUS DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M DE LEON | ADDRESS ON FILE | | | | | | | |
| GLORIA M DEL VALLE JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M GARCIA TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA M GONZALEZ GONZALEZ ESTATE | C/O PAUL MENDEZ | 9340 SW 106TH AVE | | | MIAMI | FL | 33176-2626 | |
| GLORIA M HERNANDEZ Y MARITZA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA M LORENZO SOTO | ADDRESS ON FILE | | | | | | | |
| GLORIA M MARRERO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M MARTINEZ CALDERON | ADDRESS ON FILE | | | | | | | |
| GLORIA M MARTINEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIA M MATOS VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| GLORIA M MELENDEZ ANGULO | ADDRESS ON FILE | | | | | | | |
| GLORIA M MELENDEZ OSORIO | ADDRESS ON FILE | | | | | | | |
| GLORIA M MORILLO CABAN | ADDRESS ON FILE | | | | | | | |
| GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M NAZARIO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M ORTIZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M PELLOT GARCIA | ADDRESS ON FILE | | | | | | | |
| GLORIA M PEREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA M PIZARRO CANCEL | ADDRESS ON FILE | | | | | | | |
| GLORIA M REYES TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA M RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA M RIVERA CENTENO | ADDRESS ON FILE | | | | | | | |
| GLORIA M RIVERA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| GLORIA M RUIZ DONES | ADDRESS ON FILE | | | | | | | |
| GLORIA M SANTAELLA | ADDRESS ON FILE | | | | | | | |
| GLORIA M SEDA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M TAPIA ROMERO | ADDRESS ON FILE | | | | | | | |
| GLORIA M TORO AGRAIT | ADDRESS ON FILE | | | | | | | |
| GLORIA M TORRES ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GLORIA M VARGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | | |
| GLORIA M VERDEJO DAVILA | ADDRESS ON FILE | | | | | | | |
| GLORIA M. COLON SUAREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M. CUSTODIO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M. DIAZ FORTIS | ADDRESS ON FILE | | | | | | | |
| GLORIA M. ESTEVA MARQUEZ V ELA | LCDO. JOSÉ A. HERNÁNDEZ LÁZARO ; LCDO. CÉSA | PO BOX 331041 | | | Ponce | PR | 00733-1041 | |
| Gloria M. Lopez Gonzalez | ADDRESS ON FILE | | | | | | | |
| GLORIA M. PARIS POUPART | ADDRESS ON FILE | | | | | | | |
| GLORIA M. REYES PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M. RIVERA VALENTIN | YARLENE JIMÉNEZ ROSARIO | PMB 133 | 1353 AVE. LUIS VIGOREAUX | | GUAYNABO | PR | 00966-2700 | |
| GLORIA M. RUIZ CORRALIZA | ADDRESS ON FILE | | | | | | | |
| GLORIA M. SOTO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA M. VICENTE REYES | ADDRESS ON FILE | | | | | | | |
| GLORIA MALDONADO NEGRON | ADDRESS ON FILE | | | | | | | |
| GLORIA MARIA MARTINEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA MARIA ORTIZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIA MARIN SANTIAGO SUP ESPANOL | ADDRESS ON FILE | | | | | | | |
| GLORIA MARRERO ALEMAN | ADDRESS ON FILE | | | | | | | |
| GLORIA MARTINEZ REYES | ADDRESS ON FILE | | | | | | | |
| GLORIA MEDINA MEDINA | ADDRESS ON FILE | | | | | | | |
| GLORIA MEDINA SOTO | ADDRESS ON FILE | | | | | | | |
| GLORIA MELENDEZ COTTO | ADDRESS ON FILE | | | | | | | |
| GLORIA MENDEZ AVILES | ADDRESS ON FILE | | | | | | | |
| GLORIA MENDEZ DLORENZI Y ROBERTO LORENZI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA MENDEZ REYES | ADDRESS ON FILE | | | | | | | |
| GLORIA MENDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA MERCEDES CARO SERBIA | ADDRESS ON FILE | | | | | | | |
| GLORIA MILAGROS ROSA BERRIOS | ADDRESS ON FILE | | | | | | | |
| GLORIA MOLINA FIGUEROA | LCDO. ALBERTO COUVERTIE BARRERA | PO Box 191782 | | | SAN JUAN | PR | 00919-1782 | |
| GLORIA MOLINA FIGUEROA | LCDO. DOMINGO EMANUELLI HERNÁNDEZ | PO Box 2443 | | | ARECIBO | PR | 00613-2443 | |
| GLORIA MOLINA FIGUEROA | LCDO. JUAN R. DÁVILA DIAZ | 134 Mayagüez | | | SAN JUAN | PR | 00917 | |
| GLORIA MOLINA FIGUEROA | LCDO. MIGUEL M. CANCIO ARCELAY | PO Box 8414 | | | SAN JUAN | PR | 00910 | |
| GLORIA MONGE NUNEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA MONTANEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GLORIA MONTANEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA MONTIJO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIA MORELL | ADDRESS ON FILE | | | | | | | |
| GLORIA MUNIZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA MUNOZ BLANCO | ADDRESS ON FILE | | | | | | | |
| GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | | |
| GLORIA MUNOZ/DORIS E SANTANA (TUTOR) | ADDRESS ON FILE | | | | | | | |
| GLORIA N MARTINEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA N MENDOZA VAZQUEZZ | ADDRESS ON FILE | | | | | | | |
| GLORIA N. CARRILLO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA NIEVES / TONY CARRION | ADDRESS ON FILE | | | | | | | |
| GLORIA NIEVES RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA NIEVES SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA O FIGUEROA ROURE | ADDRESS ON FILE | | | | | | | |
| GLORIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIA ORTIZ LARA | ADDRESS ON FILE | | | | | | | |
| GLORIA ORTIZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA OTERO PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| GLORIA PAGAN SABATER | ADDRESS ON FILE | | | | | | | |
| GLORIA PENA COLON | ADDRESS ON FILE | | | | | | | |
| GLORIA PEREZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIA PINERO / YOLANDA GOMEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA PONCE TUA | ADDRESS ON FILE | | | | | | | |
| GLORIA PONS | ADDRESS ON FILE | | | | | | | |
| GLORIA QUINONES LANZO | ADDRESS ON FILE | | | | | | | |
| GLORIA QUINONES ROSARIO | ADDRESS ON FILE | | | | | | | |
| Gloria QuiNonez Rosario | ADDRESS ON FILE | | | | | | | |
| GLORIA RABELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIA RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA RAMOS PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA RAMOS TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA RIOS CORREA | ADDRESS ON FILE | | | | | | | |
| GLORIA RIOS SERRANO | ADDRESS ON FILE | | | | | | | |
| GLORIA RIVERA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| GLORIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| GLORIA RODRIGUEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLORIA ROMAN TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA ROSA BARRIOS | ADDRESS ON FILE | | | | | | | |
| GLORIA ROSA BERDECIA | ADDRESS ON FILE | | | | | | | |
| GLORIA RUIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA S ALMONTE | ADDRESS ON FILE | | | | | | | |
| GLORIA S SUAREZ DURAN | ADDRESS ON FILE | | | | | | | |
| GLORIA S. REBOYRAS ALVARADO | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| GLORIA SANABRIA | ADDRESS ON FILE | | | | | | | |
| GLORIA SANCHEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA SANCHEZ SERRANO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3240 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIA SANDANA ROCHE | ADDRESS ON FILE | | | | | | | |
| GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA SEGUI NEGRON | ADDRESS ON FILE | | | | | | | |
| GLORIA SERRANO QUINONES | ADDRESS ON FILE | | | | | | | |
| GLORIA SERRANO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIA T CONCEPCION AMBERT | ADDRESS ON FILE | | | | | | | |
| GLORIA TIRADO SUPULVEDA | ADDRESS ON FILE | | | | | | | |
| GLORIA TORRES MAESTRE | ADDRESS ON FILE | | | | | | | |
| GLORIA TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIA V RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIA VALENTIN GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA VALIENTE MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLORIA VARGAS BURGOS | ADDRESS ON FILE | | | | | | | |
| GLORIA VAZQUEZ / MARIBEL SOTO | ADDRESS ON FILE | | | | | | | |
| Gloria Vázquez González | ADDRESS ON FILE | | | | | | | |
| GLORIA VAZQUEZ PASTRANA | ADDRESS ON FILE | | | | | | | |
| GLORIA VAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| GLORIA VEGA PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORIA VELEZ MILLAN | ADDRESS ON FILE | | | | | | | |
| GLORIA VELEZ MIRANDA | ADDRESS ON FILE | | | | | | | |
| GLORIA VELEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIA VILCHES PAZ | ADDRESS ON FILE | | | | | | | |
| GLORIA VILLEGAS LOZADA | ADDRESS ON FILE | | | | | | | |
| GLORIA W PEREZ MORENO | ADDRESS ON FILE | | | | | | | |
| GLORIA Y LORENZO MORENO | ADDRESS ON FILE | | | | | | | |
| GLORIA Y MONTALVO PERALTA | ADDRESS ON FILE | | | | | | | |
| GLORIA ZAYAS SAAVEDRA | ADDRESS ON FILE | | | | | | | |
| GLORIALYS PENA TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIALYS ROMAN TOSADO | ADDRESS ON FILE | | | | | | | |
| GLORIAM SOTO MOLINA | ADDRESS ON FILE | | | | | | | |
| GLORIAN ORTIZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIANA SANTIAGO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIANN INGEMI RIOS | ADDRESS ON FILE | | | | | | | |
| GLORIANN M RAMIREZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIANN M TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIANNE M LOTTI RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIANY BABA | ADDRESS ON FILE | | | | | | | |
| GLORIBEL ACOSTA FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLORIBEL ARROYO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL COLON RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIBEL CRUZ MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL ESPADA VARGAS | ADDRESS ON FILE | | | | | | | |
| GLORIBEL FELICIANO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIBEL FELICIANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL GONZALEZ MALDONADO | ALMA R. PEDRO MONTES (PROCURADORA DE AS | ANTIGUO CENTRO JUDICIAL | | | CAGUAS | PR | 09999 | |
| GLORIBEL GONZALEZ MALDONADO | CDO. CARLOS V. MORELL BORRERO | PO BOX 8247 | | | CAGUAS | PR | 00726 | |
| GLORIBEL LEBRON | ADDRESS ON FILE | | | | | | | |
| GLORIBEL LOPEZ IBANEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL LOPEZ LABOY | ADDRESS ON FILE | | | | | | | |
| GLORIBEL MEDINA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL NEGRON SOLIVAN | ADDRESS ON FILE | | | | | | | |
| GLORIBEL ORTIZ MUNOZ | ADDRESS ON FILE | | | | | | | |
| GLORIBEL RABELO FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIBEL RAMOS DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GLORIBEL RAMOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIBEL RIVERA VARGAS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIBEL SOTO SOTO | ADDRESS ON FILE | | | | | | | |
| GLORIBELL DE LA VEGA ORTEGA | ADDRESS ON FILE | | | | | | | |
| GLORIBELL HERNANDEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBELL RIVERA ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLORIBELLYS ATILANO MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBETH ALICEA LINARES | ADDRESS ON FILE | | | | | | | |
| GLORIBI COSME GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIBY MARTINEZ PAGAN | ADDRESS ON FILE | | | | | | | |
| GLORICELA CRUZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORICELA FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORICELIS VISALDEN COLON | ADDRESS ON FILE | | | | | | | |
| GLORICELLIE MUNIZ MORO | ADDRESS ON FILE | | | | | | | |
| GLORICELLY BERRIOS FUENTES | ADDRESS ON FILE | | | | | | | |
| GLORIE L QUINONES OSORIO | ADDRESS ON FILE | | | | | | | |
| GLORIE M FIGUEROA TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIEL SANTANA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GLORIELA MUNOZ ARJONA | ADDRESS ON FILE | | | | | | | |
| GLORIELIE SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIELY MERCED GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORIELYS MOLINA PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIENE GONZALEZ RUIZ | ADDRESS ON FILE | | | | | | | |
| GLORILUZ HERNANDEZ FELIX | ADDRESS ON FILE | | | | | | | |
| GLORILY BARROSO MUNOZ | ADDRESS ON FILE | | | | | | | |
| GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| GLORILYN NIEVES MAISONET | ADDRESS ON FILE | | | | | | | |
| GLORILYS E. IRRIZARRY SANTOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR AGUIRRE VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ALGARIN CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR AYUSO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR BELAVAL HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR BERMUDEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR BERRIOS BONILLA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR BETANCOURT LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR BONILLA GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CALERO ALVAREZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CAMACHO ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CARABALLO VELEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CIRINO CARABALLO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR COLON ROSARIO | LCDO. FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | | | SAN JUAN | PR | 00919-5642 | |
| GLORIMAR COLON VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CORREA QUIÑONES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CORREA QUIðONES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CORREA QUINONES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CORTES AREIZAGA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR CRUZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR DE JESUS PASCUAL | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ESCABI GARCIA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR FELICIANO FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR FERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR FIGUEROA MARRERO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR GARCIA RIOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR GONZALEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR IRIZARRY PEREZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR LOPEZ LOZADA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR LUGO TORRES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MALDONADO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MARQUEZ JARVIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3242 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MIRANDA DIAZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MOLINA PENA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MONTANEZ FEBRES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MORALES LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| GLORIMAR MUNOZ BERLY | ADDRESS ON FILE | | | | | | | |
| GLORIMAR NEGRON NEGRON | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ORTIZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ORTIZ MARRERO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ORTIZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR OTERO BURGOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| GLORIMAR PABON BALLESTER | ADDRESS ON FILE | | | | | | | |
| GLORIMAR PAGAN VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR PANOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR PEREZ VARGAS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RIVERA RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RIVERA ROSADO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RIVERA VIZCARRONDO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RODRIGUEZ COLON | ADDRESS ON FILE | | | | | | | |
| GLORIMAR RODRIGUEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ROMAN ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ROSADO REYES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ROSARIO FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR ROSARIO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SAMALOT RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SANES GARAY | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SANTOS LLANOS | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SEGARRA MEDINA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SEVILLA REYES | ADDRESS ON FILE | | | | | | | |
| GLORIMAR SURILLO SOTO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR TORRES COLON | ADDRESS ON FILE | | | | | | | |
| GLORIMAR VALIENTE FREIRIA | ADDRESS ON FILE | | | | | | | |
| GLORIMAR VAZQUEZ COLLAZO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR VAZQUEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR VIERA SERRANO | ADDRESS ON FILE | | | | | | | |
| GLORIMAR VIRELLA MATIAS | ADDRESS ON FILE | | | | | | | |
| GLORIMARI JAIME RODRÍGUEZ | LCDO. FRANCISCO GONZÁLEZ MAGAZ | 1519 Ponce DE LEÓN | FIRST FEDERAL SUITE 805 | | SAN JUAN | PR | 00909 | |
| GLORIMAR JIMENEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIMARIE RODRIGUEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GLORIMARY PEREZ LABOY | ADDRESS ON FILE | | | | | | | |
| GLORIMARY SANTIAGO FRANCO | ADDRESS ON FILE | | | | | | | |
| GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIMEL VEGA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORIMIL VELEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIMILDA ROSA RUIZ | ADDRESS ON FILE | | | | | | | |
| GLORIMYR REYES DELBREY | ADDRESS ON FILE | | | | | | | |
| GLORISA CANINO JORDAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORISA CORDERO CABRERA | ADDRESS ON FILE | | | | | | | |
| GLORISEL MATOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORISELA CARRASQUILLO CINTRON | ADDRESS ON FILE | | | | | | | |
| GLORISELA OLIVO COTTO | ADDRESS ON FILE | | | | | | | |
| GLORISSA OLIVERAS CARTAGENA | ADDRESS ON FILE | | | | | | | |
| GLORISSA RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| GLORITZA BERRIOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GLORITZA CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GLORIVA PINA/ FABIAN G PINA | ADDRESS ON FILE | | | | | | | |
| GLORIVEE CINTRON RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIVEE GUZMAN PARRILLA | ADDRESS ON FILE | | | | | | | |
| GLORIVEE HERNANDEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| GLORIVEE LOPEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GLORIVEE MALDONADO BURGOS | ADDRESS ON FILE | | | | | | | |
| GLORIVEE MEDINA SOLER | ADDRESS ON FILE | | | | | | | |
| GLORIVEE PEREZ ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GLORIVEE QUINONES VEGA | ADDRESS ON FILE | | | | | | | |
| GLORIVEE RIOS BERRIOS | ADDRESS ON FILE | | | | | | | |
| GLORIVEE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORIVEE TORO CHARRIEZ | ADDRESS ON FILE | | | | | | | |
| GLORIVEE VELEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIVEL LUGO RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORIVER COLON | ADDRESS ON FILE | | | | | | | |
| GLORIVETTE COSME RIVERA | ADDRESS ON FILE | | | | | | | |
| GLORIVETTE CRESPO VARGAS | ADDRESS ON FILE | | | | | | | |
| GLORIVETTE ORTEGA CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORIVETTE PEREZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GLORIVETTE RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIVIMARY VIERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GLORIXEL CRUZ PADILLA | ADDRESS ON FILE | | | | | | | |
| GLORY A CARABALLO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORY A CEPEDA ASTACIO | ADDRESS ON FILE | | | | | | | |
| GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORY E ALVAREZ MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORY I FIGUEROA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GLORY I OTERO MATOS | ADDRESS ON FILE | | | | | | | |
| GLORY L IRIZARRY SAEZ | ADDRESS ON FILE | | | | | | | |
| GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GLORY L VAZQUEZ DELGADO | ADDRESS ON FILE | | | | | | | |
| GLORY M. ALICEA COLON | ADDRESS ON FILE | | | | | | | |
| GLORYANN TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GLORYANNA DOMINGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GLORYBEE ORTIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GLORYCER FLORES CABASSA | ADDRESS ON FILE | | | | | | | |
| GLORYLEE FIGUEROA PABON | ADDRESS ON FILE | | | | | | | |
| GLORYLIN CASASNOVA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GLORYMAR COLON BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| GLORYMAR MANSO | ADDRESS ON FILE | | | | | | | |
| GLORYMAR ORTA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORYMAR ORTIZ TORO | ADDRESS ON FILE | | | | | | | |
| GLORYMAR RIVERA BAEZ | ADDRESS ON FILE | | | | | | | |
| GLORYMAR SAEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GLORYMAR SANTIAGO MORALES | ADDRESS ON FILE | | | | | | | |
| GLORYMIL SEPULVEDA PADILLA | ADDRESS ON FILE | | | | | | | |
| GLORY'S FANTASY & BEADS, CORP | PO BOX 1810 PMB 776 | | | | MAYAGUEZ | PR | 00681 | |
| GLORYSOL MERLE CANCEL | ADDRESS ON FILE | | | | | | | |
| GLORYVE CASTANER VELEZ | ADDRESS ON FILE | | | | | | | |
| GLORYVEE BERNABE SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GLORYVEE MERCADO RUIZ | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GLORYVEE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Gloryvee Rosario Arocho | ADDRESS ON FILE | | | | | | | |
| GLORYVETTE ARROYO AROCHO | ADDRESS ON FILE | | | | | | | |
| GLORYVONNE ORTEGA LOZADA | ADDRESS ON FILE | | | | | | | |
| GLR INC | PO BOX 3497 | | | | CAROLINA | PR | 00984 | |
| GLS CONTRACTOR INC | P O BOX 303 | | | | YABUCOA | PR | 00767-0303 | |
| GLUCK GONZALEZ, RODOLFO H. | ADDRESS ON FILE | | | | | | | |
| GLYADIS DE JESUS | ADDRESS ON FILE | | | | | | | |
| GLYSSETTE M RODRIGUEZ CABRERA | ADDRESS ON FILE | | | | | | | |
| GM COMMUNICATION INC | HC 2 BOX 10224 | | | | YAUCO | PR | 00698-9604 | |
| GM ELECTRIC CORPORATION | HC 1 BOX 8481 | | | | HATILLO | PR | 00659-7412 | |
| GM LAW FIRM AND CONSULTING GROUP CSP | P O BOX 770 | | | | COROZAL | PR | 00783 | |
| GM MULTI MAINTENANCE SERVICES, CORP | PO BOX 8109 | | | | HUMACAO | PR | 00792 | |
| GM PARAMEDICAL INC | PO BOX 2186 | | | | OROCOVIS | PR | 00720 | |
| GM PARTS EXPRESS | G1 AVE CAMPO RICO | | | | CAROLINA | PR | 00985 | |
| GM SECURITY TECHNOLOGIES | 1590 AVE PONCE DE LEON | OFICINA 104 | | | SAN JUAN | PR | 00926 | |
| GM SECURITY TECHNOLOGIES | 1590 PONCE DE LEON AVE. | SUITE 104 | | | RIO PIEDRAS | PR | 00926 | |
| GM SECURITY TECHNOLOGIES | GM PLAZA | 1590 AVE PONCE DE LEON STE 104 | | | SAN JUAN | PR | 00926 | |
| GM TRUST | PO BOX 11433 | | | | SAN JUAN | PR | 00936 | |
| GMC MOUNT POCONO | 21 COMMERCE COURT | | | | MOUNT POCONO | PA | 18344 | |
| GMG MENOR DE EDAD | LCDO. JUAN JAIME SIERRA TORRES | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | |
| GMR FAMILY MEDICINE CSP | HACIENDA PRIMAVERA | 149 CALLE ESTACION | | | CIDRA | PR | 00739 | |
| GMR SAFETY AND HEALTH CONSULTANT SERVICE | URB. RIO GRANDE ESTATE III | CALLE REY DAVID 10322 | | | RIO GRANDE | PR | 00745 | |
| GMS MFG | PO BOX 645 | | | | RIO GRANDE | PR | 00745 | |
| GMS TRANSPORT INC | PO BOX 194000 PMB 190 | | | | SAN JUAN | PR | 00919-4000 | |
| GMT CONTRACTORS CORP | COND. VIEW POINT | 1503 CAMINO ALEJANDRINO 3011 | | | GUAYNABO | PR | 00969 | |
| GMUE INC | VILLA STATION | 216 VILLA UNIVERSITARIA | | | HUMACAO | PR | 00791 | |
| GN DESIGNS & SERVICES INC | UTUADO | PO BOX 1086 | | | UTUADO | PR | 00641-1086 | |
| GNZALEZ, CATALINO | ADDRESS ON FILE | | | | | | | |
| GO FOR IT FOUNDATION INC | HC 1 BOX 5142 | | | | CANOVANAS | PR | 00729-9745 | |
| GO GOGO FOUNDATION CORP | PO BOX 801530 | | | | COTO LAUREL | PR | 00780 | |
| GO PRINT | 1318 AVE ROOSEVELT | | | | SAN JUAN | PR | 00920 | |
| GOAD PAQUETTE, LAURIE A | ADDRESS ON FILE | | | | | | | |
| GOAL LAW GC PSC | PMB 358 | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| GOAR BLANCO BLASCO | ADDRESS ON FILE | | | | | | | |
| GOAS AND ASSOCIATES INC | PO BOX 360020 | | | | SAN JUAN | PR | 00936 | |
| GOAS PSC, CERTIFIED PUBLIC ACCOUNTANTS & C | PO BOX 191779 | | | | SAN JUAN | PR | 00919-1779 | |
| GOBBEE MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| GOBIERNO MUNICIPAL AUTONOMO DE PONCE | PO BOX 331709 | | | | PONCE | PR | 00733-1709 | |
| GOBIERNO MUNICIPAL DE AGUADA | APARTADO 517 | | | | AGUADA | PR | 00602 | |
| GOBIERNO MUNICIPAL DE CAROLINA | OF. CONTRIBUCIONES E INGRESOS | APARTADO 8 | | | CAROLINA | PR | 00986-0008 | |
| GOBIERNO MUNICIPAL DE CIDRA | PO BOX 729 | | | | CIDRA | PR | 00739-0729 | |
| GOBIERNO MUNICIPAL DE LAJAS | 121 CALLE UNION | | | | LAJAS | PR | 00667 | |
| GOBIERNO MUNICIPAL DE LAJAS | OFICINA ASUNTOS VEJEZ | PO BOX 50063 | | | SAN JUAN | PR | 00902 | |
| GOBIERNO MUNICIPAL DE LAJAS | PO BOX 940 | | | | LAJAS | PR | 00667 | |
| GOBIERNO MUNICIPAL DE LAS PIEDRAS | PO BOX  0068 | | | | LAS PIEDRAS | PR | 00771 | |
| GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | | VEGA ALTA | PR | 00692 | |
| GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 292 | | | | VEGA ALTA | PR | 00692 | |
| GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | LIC. JOSÉ A MARTÍNEZ OQUENDO, ABOGADO DE | PO BOX 363394 | | | SAN JUAN | PR | 00936-3394 | |
| GOBLE & GUZMAN, LAW OFFICE LLC | 1510 AVE E D ROOSEVELT | EDIFICIO TRIPLE S OFIC 6-B | | | GUAYNABO | PR | 00968 | |
| GOBLE & GUZMAN, LAW OFFICE LLC | PO BOX 192021 | | | | SAN JUAN | PR | 00919-2021 | |
| Goble Colon, Henry A. | ADDRESS ON FILE | | | | | | | |
| GODA SOFTWARE INC | 2111 WILSON BLVD | SUITE 600 | | | ARLINGTON | VA | 22201 | |
| GODADDY | 14455 N HAYDEN RD STE 226 | | | | SCOTTSDALE | AZ | 85260 | |
| Godaddy.com, Inc. | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| GoDaddy.com, LLC | 1800 M ST NW STE 800N | | | | WASHINGTON | DC | 20036-5850 | |
| GODEN APONTE, EDWIN R | ADDRESS ON FILE | | | | | | | |
| GODEN CARABALLO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Goden Crespo, Edwin J | ADDRESS ON FILE | | | | | | | |
| Goden Cruz, Ariel | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3245 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GODEN CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GODEN CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GODEN IZQUIERDO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| GODEN IZQUIERDO, MERIDA | ADDRESS ON FILE | | | | | | | |
| GODEN MARTELL, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GODEN RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GODEN RIVERA, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GODEN RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GODEN RUIZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GODEN VAZQUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GODEN VAZQUEZ, NILDA E | ADDRESS ON FILE | | | | | | | |
| GODEN VAZQUEZ, OLGA I. | ADDRESS ON FILE | | | | | | | |
| GODINEAUX ALOMAR, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| GODINEAUX VILLARONGA, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| GODINEZ GUZMAN, FREDDY | ADDRESS ON FILE | | | | | | | |
| GODINEZ LAW OFFICE PSC | PO BOX 360518 | | | | SAN JUAN | PR | 00936-0518 | |
| GODOFREDO AYALA PERLOT | ADDRESS ON FILE | | | | | | | |
| GODOFREDO RODRIGUEZ GRACIA/ PURA ENERGI | ADDRESS ON FILE | | | | | | | |
| GODOFREDO SANCHEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| GODOY PLANA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Godoy Quinones, Rodrigo A | ADDRESS ON FILE | | | | | | | |
| GODOY TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GODOY VAZQUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GODOY, GEORGINA | ADDRESS ON FILE | | | | | | | |
| GODREAU APARICIO, CLAUDIA | ADDRESS ON FILE | | | | | | | |
| GODREAU AUBERT, ARIADNA | ADDRESS ON FILE | | | | | | | |
| GODREAU AUBERT, ARIADNA M. | ADDRESS ON FILE | | | | | | | |
| GODREAU BARTOLOMEI, LUIS | ADDRESS ON FILE | | | | | | | |
| GODREAU CRUZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GODREAU DUPREY, MILDRED | ADDRESS ON FILE | | | | | | | |
| GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | | |
| GODREAU DUPREY, MOISES | ADDRESS ON FILE | | | | | | | |
| GODREAU GUEVARA, ZULMA I | ADDRESS ON FILE | | | | | | | |
| GODREAU MARRERO, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GODREAU MARTIN, CLAIRE V | ADDRESS ON FILE | | | | | | | |
| GODREAU RIVERA, NIDIA | ADDRESS ON FILE | | | | | | | |
| GODREAU ROSARIO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GODREAU SANCHEZ, PEDRO JOSE | ADDRESS ON FILE | | | | | | | |
| GODREAU SANTOS, SUSAN | ADDRESS ON FILE | | | | | | | |
| GODREAU TORRES, ELSA | ADDRESS ON FILE | | | | | | | |
| GODWIN OLIVENCIA MORALES | ADDRESS ON FILE | | | | | | | |
| GOEL A VELAZQUEZ ROSA | ADDRESS ON FILE | | | | | | | |
| GOEL ARCHANA | HERITAGE PRIMARY CARE SC | 1435 N RANDALL RD STE 210 | | | ELGIN | IL | 60123-0000 | |
| GOENAGA BEAUCHAMP, LUIS | ADDRESS ON FILE | | | | | | | |
| GOERGE VELAZQUEZ IRIZARRY | ADDRESS ON FILE | | | | | | | |
| Goerke Kunz, Wolfgang | ADDRESS ON FILE | | | | | | | |
| GOERKE SANTI, HANNI Y | ADDRESS ON FILE | | | | | | | |
| GOETS PONCE, JESSICA | ADDRESS ON FILE | | | | | | | |
| GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| GOFER TRADING CORP DBA FERR EL COMETA | BO OBRERO | 2201 AVE BORINQUEN WEBB | | | SAN JUAN | PR | 00915 | |
| GOFER TRADING CORP DBA FERR EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915-0000 | |
| Gofer Trading Corp DBA Ferreteria El Com | BO OBRERO 2201 AVE BORINQUEN | 2201 AVE BORINQUEN EQN WEBB | | | SANTURCE | PR | 00915-4416 | |
| Gofer Trading Corp DBA Ferreteria El Com | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902-0000 | |
| GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQN WEBB | | | SAN JUAN | PR | 00915 | |
| GOFER TRADING DBA FERRETERIA EL COMETA | BO OBRERO | 2201 AVE BORINQUEN EQW WEBB | | | SAN JUAN | PR | 00915 | |
| GOFER TRADING DBA FERRETERIA EL COMETA | OFICINA DE LA GOBERNADORA | PO BOX 9020082 | | | SAN JUAN | PR | 00902 | |
| GOFREDO PAGAN DBA PHANCO | BOX 10464 | | | | PONCE | PR | 00732 | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOFREY NEGRON DIAZ | LCDO. JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 Calle Aurora | | | Ponce | PR | 00717-1513 | |
| GOGLAD COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOGLAD COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| GOGLAD SANTIAGO, AMAYRA L | ADDRESS ON FILE | | | | | | | |
| GOGLAS BRACERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Goglas Lopez, Katherine M | ADDRESS ON FILE | | | | | | | |
| GOICO GERMOSEN, JOSE | ADDRESS ON FILE | | | | | | | |
| GOICOCHEA PEREZ, LIZ E | ADDRESS ON FILE | | | | | | | |
| GOICOCHEA QUILES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GOICOECHEA FUENTES, FELSIE E | ADDRESS ON FILE | | | | | | | |
| GOICOECHEA, JORGE A. | ADDRESS ON FILE | | | | | | | |
| Goicuria Gil, Maria M | ADDRESS ON FILE | | | | | | | |
| GOIRE BAEZ, GLORITZA | ADDRESS ON FILE | | | | | | | |
| GOIRE GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| GOIRE OCASIO, DIANA | ADDRESS ON FILE | | | | | | | |
| GOIRE PEDROSA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GOIRE PEDROSA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GOITIA ACEVEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| GOITIA COTTO, JUAN | ADDRESS ON FILE | | | | | | | |
| GOITIA DE DIAZ, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GOITIA GOITIA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| GOITIA MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GOITIA MIRANDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOITIA MORA, GELITZA | ADDRESS ON FILE | | | | | | | |
| GOITIA PANTOJAS, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| GOITIA QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |
| GOITIA RIOS MD, DARIO | ADDRESS ON FILE | | | | | | | |
| GOITIA RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| GOITIA RODRIGUEZ, ASHLIE | ADDRESS ON FILE | | | | | | | |
| GOITIA RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GOITIA ROJAS, MARIA D | ADDRESS ON FILE | | | | | | | |
| GOITIA ROSADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GOITIA SANTIAGO, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GOLD EFECTS LLC | 13100 56 TH COURT SUITE 701 | | | | CLEAR WATER | FL | 33760X | |
| GOLD LINE TELEMANAGEMENT INC | 300 ALL STATE PARK WAY MARKHAM | | | | ONTARIO | ON | L3R 0P2 | |
| GOLD MD , STEPHEN F | ADDRESS ON FILE | | | | | | | |
| GOLD RAPAPORT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GOLDEN COURT 1 | PO BOX 366209 | | | | SAN JUAN | PR | 00936-6209 | |
| GOLDEN CROSS | APARTADO 1727 | | | | OLD SAN JUAN | PR | 00902 | |
| GOLDEN CROSS HEALTH | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| Golden Cross Health Plan, Corp. | Attn: Luis Hernandez, President | Edificio San Juan Health Centre | 150 Ave. De Diego Oficina 507 | | San Juan | PR | 00907 | |
| Golden Cross Health Plan, Corp. | COND SAN JUAN HEALTH CENTRE | 150 AVE DE DIEGO STE 509 | | | SAN JUAN | PR | 00907 | |
| GOLDEN CROSS HMO CORP | P O BOX 9021727 | | | | SAN JUAN | PR | 00902-1727 | |
| GOLDEN CROSS HMO HEALTH PLAN CORP. | EDIF. SAN JUAN HEALTH CENTRE AVE. | DE DIEGO 150 OFIC.504 SANTURCE | | | SAN JUAN | PR | 00940 | |
| GOLDEN CROSS HMO HEALTH PLAN CORP. | PO BOX 12330 | | | | SAN JUAN | PR | 00914-2330 | |
| GOLDEN HILLS GAS STATION INC | URB ROYAL TOWN | A 21 CALLE 13 | | | BAYAMON | PR | 00956 | |
| GOLDEN HOME TEKURE CORP/ PROFESSIONAL | ENGINEERING CONCEPTS INC | PO BOX 1561 | | | SAN SEBASTIAN | PR | 00685 | |
| GOLDEN IMPORTS CORP | 405 AVE ESMERALDA | STE 102-404 | | | GUAYNABO | PR | 00969 | |
| GOLDEN INDUSTRIAL LAUNDRY | CITY VIEW PLAZA II | BLDG 48 CARR 165 KM 1.2 | | | GUAYNABO | PR | 00968-8000 | |
| GOLDEN INDUSTRIAL LAUNDRY INC | PO BOX 7696 | | | | PONCE | PR | 00732-7696 | |
| GOLDEN MED SUPPLY /CARLOS F RIVERA | 67 CALLE 65 INFANTERIA | | | | ANASCO | PR | 00610 | |
| GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 | | | | SAN JUAN | PR | 00922-0153 | |
| GOLDEN MILE DEVELOPMENT SE | PO BOX 10153 C\O BCO. CNL HISPANO | CAPARRA HEIGHTS | | | SAN JUAN | PR | 00922 | |
| GOLDEN RICH INC | URB GABLE BREEZE 7 B | CALLE WASHINGTON DRIVE | | | DORADO | PR | 00646 | |
| GOLDEN WASTE DISPOSABLE CORP | URB LOS MONTES | CALLE GOLONDRINA | | | DORADO | PR | 00646 | |
| GOLDEROS ANDREWS, ALYSSA | ADDRESS ON FILE | | | | | | | |
| GOLDEROS CABALLERO, RONALD | ADDRESS ON FILE | | | | | | | |
| GOLDEROS PAGAN, PURA | ADDRESS ON FILE | | | | | | | |
| GOLDEROS RODRIGUEZ MD, CARMEN G | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOLDEROS RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOLDEROS ROIG, NILDA R | ADDRESS ON FILE | | | | | | | |
| GOLDEROS VALENTIN, ITZEL M | ADDRESS ON FILE | | | | | | | |
| GOLDEROS VALENTIN, SUEANN M | ADDRESS ON FILE | | | | | | | |
| GOLDEROS VEGA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GOLDEROS VEGA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GOLDFELD JALFON, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GOLDIKENER RUBIN, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GOLDILLA FIGUEROA, JORGE | ADDRESS ON FILE | | | | | | | |
| GOLDINGER ORTIZ, SHIRLEY A | ADDRESS ON FILE | | | | | | | |
| GOLDMAN ANTONETTI & CORDOVA | AMERICAN INTERNATI PLAZA 250 STE 15 | AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| GOLDMAN ANTONETTI & CORDOVA, PSC | PO BOX 70364 | | | | SAN JUAN | PR | 00936 | |
| GOLDMAN MD, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| GOLDMAN, ANTONETTI Y CÓRDOVA | P O BOX 70364 | | | | SAN JUAN | PR | 00936-8364 | |
| GOLDSMITH MD , DONALD P | ADDRESS ON FILE | | | | | | | |
| GOLDSTEIN MD , RICHARD A | ADDRESS ON FILE | | | | | | | |
| GOLDSTOCK MD, LEORNARD | ADDRESS ON FILE | | | | | | | |
| GOLF CARR PUERTO RICO | SAN VICENTE | 247 CALLE 12 | | | VEGA BAJA | PR | 00693 | |
| GOLF MEDICAL SERVICES CSP | CALLE MIGUEL RIVERA TEXIDOR | 110 ESTANCIA DEL GOLF | | | PONCE | PR | 00730 | |
| GOLFO INVESTMENTS CORP | P O BOX 194384 | | | | SAN JUAN | PR | 00926-4685 | |
| GOLIATH PRODUCTION PR LLC | SILVER PICTURES | 4000 WARNER BULEVARD BUILDING 90 | | | BURBANK | CA | 91522 | |
| GOLOMBEK MD, STEVE | ADDRESS ON FILE | | | | | | | |
| GOMAS MULERO | HC 71 BOX 5500 | | | | CAYEY | PR | 00736 | |
| GOMAS Y PIEZAS | 1090 TABLONES SUITE 3 | | | | AGUADA | PR | 00602 | |
| GOMAS Y PIEZAS JL | 1090 TABLONAL STE 3 | | | | AGUADA | PR | 00602 | |
| GOME Z CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GOMERA EL NENE DE PAPA | ADDRESS ON FILE | | | | | | | |
| GOMERA GOVI | ADDRESS ON FILE | | | | | | | |
| GOMERA LA GIGANTE LLC | P O BOX 6040 | MARINE STATION | | | MAYAGUEZ | PR | 00680 | |
| GOMERIA GUITO INCORPORADO | BO MAMEYAL | 142E CALLE JAIME I RIVERA CARDONA | | | DORADO | PR | 00646 | |
| GOMES CORA, LETICIA | ADDRESS ON FILE | | | | | | | |
| GOMES CORDOVA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| GOMES ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| GOMES MORALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ABREU, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ABREU, MAYRA | ADDRESS ON FILE | | | | | | | |
| Gomez Acevedo, Manuel | ADDRESS ON FILE | | | | | | | |
| Gomez Acevedo, Ruben | ADDRESS ON FILE | | | | | | | |
| GOMEZ ACOSTA, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ACOSTA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ACUNA, INES DEL C | ADDRESS ON FILE | | | | | | | |
| GOMEZ ADROVER, LEOVIGILDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ADROVER, NANCY | ADDRESS ON FILE | | | | | | | |
| GOMEZ ADROVER, NANCY L | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGOSTO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGOSTO, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGOSTO, RUTH | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGRONT, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGUILA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| Gomez Aguila, Rafael | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGUILA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ AGUILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALAMO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALAMO, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALAMO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALBA MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALBA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALFONSECA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALGARIN, BIANCA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ ALGARIN, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALGARIN, ROSALINA | ADDRESS ON FILE | | | | | | | |
| Gomez Algarin, Sonia N | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALICEA, YADIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALICEA, ZULAYKA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALVARADO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALVAREZ, JENNIFER C | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ALVAREZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ AMADEO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ AMADOR MD, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ AMALBERT MD, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ AMALBERT, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ APONTE, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ APONTE, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ APONTE, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARCE, VIOLA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARCE, VIOLA Z | ADDRESS ON FILE | | | | | | | |
| GOMEZ AREVALO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GOMEZ AREVALO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARIAS, JOEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARNAUD, FROSHER | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARROYO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARROYO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARROYO, CESAR R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARROYO, GERARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARROYO, KEYSHLA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ ASENCIO, ALBERT | ADDRESS ON FILE | | | | | | | |
| GOMEZ AUDRINES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ AUTO COLLISION, INC | BRISAS DE MONTECASINO | 447 CALLE BATEY | | | TOA ALTA | PR | 00953 | |
| GOMEZ AVILES, DENNIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, CHATHERINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, DAISY M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, KAREM | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, LIMARIS Z | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, LIMARIS Z. | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| GOMEZ AYALA, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| GOMEZ BADILLO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, KEYCHA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, NORARDA A | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ BATISTA, ANA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAUZO, DAISY | ADDRESS ON FILE | | | | | | | |
| GOMEZ BAUZO, HARRY | ADDRESS ON FILE | | | | | | | |
| GOMEZ BELEN, ANA N | ADDRESS ON FILE | | | | | | | |
| GOMEZ BENABE, KATHYVETT | ADDRESS ON FILE | | | | | | | |
| GOMEZ BENABE, YADIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BENITEZ, ZULMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BERAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ BERMUDEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ BERMUDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ BERMUDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| GOMEZ BERMUDEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ BERRIOS, GEOVANNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ BETANCOURT, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ BETANCOURT, RAUL | ADDRESS ON FILE | | | | | | | |
| GOMEZ BETANCOURT, ROBERT | ADDRESS ON FILE | | | | | | | |
| GOMEZ BETANCOURT, ROBERT | ADDRESS ON FILE | | | | | | | |
| GOMEZ BIAMON, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ BLANCH, ANGELA T. | ADDRESS ON FILE | | | | | | | |
| GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ BONILLA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ BONILLA, LIZ A | ADDRESS ON FILE | | | | | | | |
| GOMEZ BORGES, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ BORIA, MARLENE | ADDRESS ON FILE | | | | | | | |
| GOMEZ BORRERO, EDGAR N. | ADDRESS ON FILE | | | | | | | |
| GOMEZ BORRERO, EULOGIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ BORRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| GOMEZ BORRERO, ZUGEIL | ADDRESS ON FILE | | | | | | | |
| GOMEZ BURGOS, BETSYMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ BURGOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GOMEZ BURGOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| GOMEZ BURGOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GOMEZ BUS LINE | CARR 139 | KM Z HM4 | LAS VALLAS | | PONCE | PR | 00731-0000 | |
| GOMEZ BUS LINE | HC 06 BOX 2225 | | | | PONCE | PR | 00731-0000 | |
| GOMEZ BUS LINE | HC 6 BOX 2225 | | | | PONCE | PR | 00731-9602 | |
| GOMEZ BUS LINE INC | HC 06 BOX 2225 | | | | PONCE | PR | 00731 | |
| GOMEZ CABALLERO, DENISSE I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CABRERA, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CABRERA, CATALINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CABRERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| GOMEZ CABRERA, JUDITH B | ADDRESS ON FILE | | | | | | | |
| GOMEZ CABRERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ CABRERA, RUTH | ADDRESS ON FILE | | | | | | | |
| GOMEZ CALCANO, KATIRIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CALDERON, WARMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ CALO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GOMEZ CAMACHO, YVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CAMPOS, LUZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ CANALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CANCEL, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CANDELARIA, ELIAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ CAPPIELLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARABALLO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARBIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARBIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASCO, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASCO, MIRNA Y | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASCO, MIRNA YOLANDA | ANGEL DIAZ PALENQUE | PO BOX 5159 | | | CAGUAS | PR | 00726 | |
| GOMEZ CARRASQUILLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASQUILLO, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASQUILLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASQUILLO, NORAIMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASQUILLO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRASQUILLO, TONY | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRERA, RICARDO M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRERO, MAGALY | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRERO, VIANKA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARRION, HILDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CARTAGENA, IRIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3250 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ CASILLAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTILLO, ELSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTILLO, MIGDOEL | ADDRESS ON FILE | | | | | | | |
| Gomez Castillo, Ruben D | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTRO, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTRO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| Gomez Castro, Joel R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTRO, KELLY | ADDRESS ON FILE | | | | | | | |
| GOMEZ CASTRO, OLGA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CATALA, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ CEBALLOS, KEISHLA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CEDANO, DOMINGA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CEDENO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ CEDENO, NANCY | ADDRESS ON FILE | | | | | | | |
| GOMEZ CEDENO, WILDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CENTENO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| Gomez Centeno, Nelson | ADDRESS ON FILE | | | | | | | |
| GOMEZ CENTENO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CESPEDES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CHACON, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CHACOUR, MARUM | ADDRESS ON FILE | | | | | | | |
| GOMEZ CHARRIEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CINTRON, EDGAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ CINTRON, MILDRED | ADDRESS ON FILE | | | | | | | |
| GOMEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ CIRINO, ARLENE M | ADDRESS ON FILE | | | | | | | |
| GOMEZ CISNEROS, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CLAUDIO, FELIX | ADDRESS ON FILE | | | | | | | |
| GOMEZ CLAUDIO, JULIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CLAUDIO, MARIMER | ADDRESS ON FILE | | | | | | | |
| GOMEZ CLAUDIO, PINO | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLLAZO, JOSELEN | ADDRESS ON FILE | | | | | | | |
| Gomez Collazo, Rosa I | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, FELICITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, JULIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, KARIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, PABLO J | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, RAFAEL O. | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, SHAYRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ COLON, YANIS | ADDRESS ON FILE | | | | | | | |
| Gomez Cora, Osvaldo | ADDRESS ON FILE | | | | | | | |
| Gomez Cora, Pedro | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORCHADO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORCHADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORDERO, TOMAS R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORDOVA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORREA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORREA, SANTOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORTE, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORTES, ABNER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ CORTES, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORTES, MONICA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CORTES, PABLO | ADDRESS ON FILE | | | | | | | |
| GOMEZ COSME, NELSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRESPO, AXEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRESPO, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Gomez Crespo, Darissa | ADDRESS ON FILE | | | | | | | |
| Gomez Crespo, David | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRESPO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Gomez Crespo, Luis E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRESPO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRESPO, RENE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRISPIN, MARITZA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ANNABELL | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, BERNANDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gomez Cruz, David | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ELIUD | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, GLENDALY | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, IRENE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Gomez Cruz, Jecey M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, VIRGEN M | ADDRESS ON FILE | | | | | | | |
| GOMEZ CRUZ, YSIS M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CUADRO, VANESSA E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ CUELLAR MD, MARTHA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CURET, CALEB | ADDRESS ON FILE | | | | | | | |
| GOMEZ CURET, DEBORA | ADDRESS ON FILE | | | | | | | |
| GOMEZ CURET, FRANSYS J | ADDRESS ON FILE | | | | | | | |
| Gomez Curet, Joel | ADDRESS ON FILE | | | | | | | |
| GOMEZ CURET, MIDIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ CURET, NOEMI | ADDRESS ON FILE | | | | | | | |
| GOMEZ DAVILA, CARMEN DE L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ DAVILA, KEYLA LEE | ADDRESS ON FILE | | | | | | | |
| Gomez Davila, Ramon L | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE CORA, ELBA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE HOYOS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, BLANCA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Gomez De Jesus, Gabriel M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ DE JESUS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, RAUL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, ROSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE JESUS,RAUL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE LA CRUZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE LEON, DARITZIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE LEON, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ DE RAMIREZ, IVIS M | ADDRESS ON FILE | | | | | | | |
| GOMEZ DEL VALLE, GRETA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DEL VALLE, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ DEL VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ DEL VALLE, PATRICIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ DELGADO, FREYDA Z | ADDRESS ON FILE | | | | | | | |
| Gomez Delgado, Juan | ADDRESS ON FILE | | | | | | | |
| GOMEZ DELGADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DELGADO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DELGADO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DELGADO, SUNILDA | ADDRESS ON FILE | | | | | | | |
| Gomez Delgado, Tiffany | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Gomez Diaz, David | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, HAYSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, JULIO J | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, MARIA ISABEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, MERYL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, NELLYSETT | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, PABLO | ADDRESS ON FILE | | | | | | | |
| Gomez Diaz, Rosa H | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, SIGIFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ DIAZ, YACHIRA | ADDRESS ON FILE | | | | | | | |
| GÓMEZ DIAZ, YAJAIRA | POR DERECHO PROPIO | URB.DELGADO | P-7 CALLE 9 | | CAGUAS | PR | 00725 | |
| GOMEZ DISDIER, MANUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ DOAZ, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DOMINGUEZ, JOSE JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ DOMINGUEZ, ZANDRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ DOMINICCI, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ DOMINICCI, YOANETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ DOMINICCI, ZUANETTE | ADDRESS ON FILE | | | | | | | |
| Gomez Dones, Neftali | ADDRESS ON FILE | | | | | | | |
| GOMEZ DUENO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| GOMEZ DURAN, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ECHEVARRIA, DIANA C | ADDRESS ON FILE | | | | | | | |
| GOMEZ ECHEVARRIA, SONIA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ ELIAS, ELIBETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ELIAS, IVAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ELIAS, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ ELIAS, SASKIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ELIAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ EMBROIDERY | AVE LUIS MUNOZ MARIN | M 18 CALLE 18 | | | CAGUAS | PR | 00725 | |
| GOMEZ ENCARNACION, BRENDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESCOBAR, YASHIRA | ADDRESS ON FILE | | | | | | | |
| Gomez Escribano, Jorge | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESCRIBANO, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESCRIBANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESCUDERO, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESPINOSA, GELIDA R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESQUILIN,FELIX A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ESTRADA, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FAJARDO, GAUDY | ADDRESS ON FILE | | | | | | | |
| GOMEZ FALCON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ FALCON, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ FEBRES, YESENIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FELICIANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ FELICIANO, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ FELICIANO, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ FELICIANO, MEREDITH | ADDRESS ON FILE | | | | | | | |
| GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FELIX, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FERMAINTT, ERIK | ADDRESS ON FILE | | | | | | | |
| GOMEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FERNANDEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ FERRER, ENID | ADDRESS ON FILE | | | | | | | |
| GOMEZ FERRER,LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ FIGUEROA, JANETE | ADDRESS ON FILE | | | | | | | |
| GOMEZ FIGUEROA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GOMEZ FIGUEROA, NORA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, ABDRIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, BERNABE | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, CESAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, ENRIQUE J | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, JOHANYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, LUZ M | ADDRESS ON FILE | | | | | | | |
| GOMEZ FLORES, WANDA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ FONSECA, JORGE D. | ADDRESS ON FILE | | | | | | | |
| GOMEZ FONSECA, LUIS D. | ADDRESS ON FILE | | | | | | | |
| GOMEZ FONTANEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FONTANEZ, LUZ N. | ADDRESS ON FILE | | | | | | | |
| GOMEZ FONTANEZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ FORTUNA MD, MAIRALISA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FORTUNA, LIDIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FORTUNA, MAIRALISA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FOURNIER, DAISY | ADDRESS ON FILE | | | | | | | |
| GOMEZ FOURNIER, DANIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRAGOSO, JULIETA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRAGOSO, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRANCO, IRIS N. | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRANCO, JOHANNA R | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRANCO, WANDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRANK, JESSICA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRANK, JONATHAN B. | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRIAS, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ FRIAS, WANDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FUSTER, ANA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ FUSTER, DOMINGA | ADDRESS ON FILE | | | | | | | |
| GOMEZ FUSTER, EVELYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ FUSTER, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ GALAN, SARAI | ADDRESS ON FILE | | | | | | | |
| GOMEZ GALERA, ALBA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARAY, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARAY, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARAY, DIGNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA MD, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, CRISTINE Y | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, EUNICE | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, GERARDO | ADDRESS ON FILE | | | | | | | |
| Gomez Garcia, Gladys | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, JOHNNY L | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, LUZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, MANUELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, MARANGELI | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, MARCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, NELIVIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, NELSON M | ADDRESS ON FILE | | | | | | | |
| Gomez Garcia, Nydia E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, NYSA Y | ADDRESS ON FILE | | | | | | | |
| GOMEZ GARCIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ GERMAN, MAILEIDY | ADDRESS ON FILE | | | | | | | |
| GOMEZ GIL DE RUBIO, JUAN ARTURO JULIAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ MD, RENE C | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, DORIS VANESSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, IRMALIZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, ISABELITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, JULIE O | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, LEIRA O | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| Gomez Gomez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GOMEZ, YAHELL | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, ALBA | ADDRESS ON FILE | | | | | | | |
| Gomez Gonzalez, Andie W. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, BALBINO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, DARIS D | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ GONZALEZ, FRANCES C | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Gomez Gonzalez, Jose A | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gomez Gonzalez, Jose I | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, LUZ E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, MILTA R | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, NYDIA M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, RICARDO L | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, WILMARY | ADDRESS ON FILE | | | | | | | |
| GOMEZ GONZALEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| Gomez Gordian, Vilmarie | ADDRESS ON FILE | | | | | | | |
| GOMEZ GRAU, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GRAULAU, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUERRERO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUILFI, MELIZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUILFU, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Gomez Guilfu, Miguel F | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUZMAN, BOLIVAR | ADDRESS ON FILE | | | | | | | |
| Gomez Guzman, Carlos | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUZMAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUZMAN, NELLY | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUZMAN, SOCORRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ GUZMAN, SONIA I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ HENRIQUEZ, SYLVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ HEREDIA, ADLIN M | ADDRESS ON FILE | | | | | | | |
| GOMEZ HEREDIA, NILKA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ HEREDIA, RUBEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ HEREDIA, XIOMARA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ MD, JUAN S | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, ANA V. | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, JOAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, MIRTA S | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Gomez Hernandez, Pascual | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ HERRAN, MARIXA | ADDRESS ON FILE | | | | | | | |
| GOMEZ HOMS, IDALIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ HUERTAS, EVELYN C. | ADDRESS ON FILE | | | | | | | |
| GOMEZ HUERTAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ HUERTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| Gomez Huertas, Omayra | ADDRESS ON FILE | | | | | | | |
| GOMEZ HURNEY, MARSHA | ADDRESS ON FILE | | | | | | | |
| Gomez Igartua, Ezequiel | ADDRESS ON FILE | | | | | | | |
| GOMEZ IGARTUA, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ INFANTE, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ INFANTE, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| Gomez Infante, Luis M | ADDRESS ON FILE | | | | | | | |
| GOMEZ INFANZON, LYMARY | ADDRESS ON FILE | | | | | | | |
| GOMEZ IRIZARRY, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| GOMEZ JIMENEZ, NILSA Z. | ADDRESS ON FILE | | | | | | | |
| GOMEZ JOSE NORE | ADDRESS ON FILE | | | | | | | |
| GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ JUARBE, EVELYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ JUARBE, ULPIANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ JUSINO, KATHERLINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ LABARCA, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ LABOY, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ LABOY, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ LATORRE, SHEILA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LAZU, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ LAZU, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEAL, MARTIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEAL, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, ANDREA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, BRENDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, JESUS | ADDRESS ON FILE | | | | | | | |
| Gomez Lebron, Jose E | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, LIZBETH M | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| Gomez Lebron, Luis A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, MAXIMO | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, NELLY | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEBRON, WANDA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ LEON, ALICIA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ LLANOS, GRISELA | ADDRESS ON FILE | | | | | | | |
| Gomez Lleras, Alexis | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ MD, JUAN R | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, CENEIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, ERIC | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3257 of 3500

In re: The Commonwealth of Puerto Rico,
Case No.17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ LOPEZ, GENESIS | ADDRESS ON FILE | | | | | | | |
| Gomez Lopez, Gladys | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, IRVING | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, MATILDE | ADDRESS ON FILE | | | | | | | |
| Gomez Lopez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOPEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOZADA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOZADA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOZADA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ LOZADA, TERESA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LUGO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ LUGO, ELADIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ LUGO, KYOMARA | ADDRESS ON FILE | | | | | | | |
| GOMEZ LUGO, NELLYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ LUIS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MACHIN, NURIA MILAGROS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MADERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MADURO, DAVID | ADDRESS ON FILE | | | | | | | |
| GOMEZ MAISONET, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MAISONET, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MALDONADO, CHAYANNE A | ADDRESS ON FILE | | | | | | | |
| GOMEZ MALDONADO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MALDONADO, KARLA ROSUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MALDONADO,YADELIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARCANO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARCOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GÓMEZ MARRERO, DANIEL | LCDA. ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK | 1519 AVE. Ponce DE LEON STE.520 | | SAN JUAN | PR | 00909-1715 | |
| GOMEZ MARRERO, FELIX | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, LISMARI | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, LISVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, MERCEDES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ MARRERO, SONIA N | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARRERO, SONIA N. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, ALICE | ADDRESS ON FILE | | | | | | | |
| Gomez Martinez, Ana B | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, DANILO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, EVELYN I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, IRMA D | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, JHONNY | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, JUDITH A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, MERARY | ADDRESS ON FILE | | | | | | | |
| Gomez Martinez, Miguel A | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, OLGA O | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MARTINEZ, STHEFANO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MAS, MILITZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATEO, BARBINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATIAS, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, EDGARDO A | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, EDNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, HECSARI | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MATOS, TZEITEL M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ MD , JOSE R | ADDRESS ON FILE | | | | | | | |
| GOMEZ MD, HIRAM | ADDRESS ON FILE | | | | | | | |
| Gomez Medina, Eladis M. | ADDRESS ON FILE | | | | | | | |
| Gomez Medina, Felix A | ADDRESS ON FILE | | | | | | | |
| GOMEZ MEDINA, MYRAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MEDINA, NESTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ MEDINA, SAIMARA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MEJIA, FERNANDO R | ADDRESS ON FILE | | | | | | | |
| Gomez Melendez, Balbino | ADDRESS ON FILE | | | | | | | |
| GOMEZ MELENDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDEZ, BELISSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDEZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDEZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDEZ, PABLO J | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDEZ, WELLINGTON E | ADDRESS ON FILE | | | | | | | |
| GOMEZ MENDOZA, ANNIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ MENDOZA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ MERCADO, ADALIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MERCADO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MILLAN, DIANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MILLAN, EDITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MIRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MIRANDA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MIRANDA, PABLO A | ADDRESS ON FILE | | | | | | | |
| Gomez Miranda, Walter | ADDRESS ON FILE | | | | | | | |
| GOMEZ MODESTO, MILADY M | ADDRESS ON FILE | | | | | | | |
| GOMEZ MOJICA, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MOLINA, JAHBYECK | ADDRESS ON FILE | | | | | | | |
| GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MOLINA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MOLINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONCLUS, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONSEGUR, LETICIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONSERRATE, YOMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONTALVO, NOELIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONTANEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONTANEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MONTANEZ, TANYA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, CESAR A | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, DELSY M. | ADDRESS ON FILE | | | | | | | |
| Gomez Morales, Efrain E | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, HILDA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, MARIANGELIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORALES, VERONICA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORENO MD, MARVIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORENO, ERIC | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORENO, MERVIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORENO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORENO, ZORY L | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORILLO, EDWARD | ADDRESS ON FILE | | | | | | | |
| GOMEZ MORILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| GOMEZ MOTA, YRIDANIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ MULERO, NERIMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNIZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNOZ, JOFFRE | ADDRESS ON FILE | | | | | | | |
| Gomez Munoz, Juan | ADDRESS ON FILE | | | | | | | |
| Gomez Munoz, Juan B | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNOZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNOZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gomez Munoz, Mario | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNOZ, MELVIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNOZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ NARVAEZ, YASHIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ NATOS, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ NAVAREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ NAVARRO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ NAVARRO, JOILY I | ADDRESS ON FILE | | | | | | | |
| GOMEZ NEGRON, EMERITO | ADDRESS ON FILE | | | | | | | |
| GOMEZ NEGRON, YENARILIZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ NERIS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIETO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIEVES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIEVES, ELIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIEVES, EVA | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIEVES, HILDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIEVES, ISABELITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ NIEVES, SATURNINA | ADDRESS ON FILE | | | | | | | |
| Gomez Nunez, Carmen G | ADDRESS ON FILE | | | | | | | |
| GOMEZ NUNEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ NUNEZ, GERARDINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ NUQEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCACIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gomez Ocasio, Carlos I | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, JOSE R | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, LIZST M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, MAGALI | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, ODALIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ OCASIO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ OLIVER, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ OLIVERO, MAGALYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ OLIVO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ OLIVO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ OPIO, ESTHER | ADDRESS ON FILE | | | | | | | |
| GOMEZ OPIO, MERARI | ADDRESS ON FILE | | | | | | | |
| GOMEZ OPIO, RACHEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORLANDO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTA, LYMARIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, AFORTUNADA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| Gomez Ortiz, Dennis | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, FLOR DE M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Gomez Ortiz, Jorge A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, LIMARIE | ADDRESS ON FILE | | | | | | | |
| Gomez Ortiz, Luis A | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, RAQUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3261 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ ORTIZ, RAYDA M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| GOMEZ ORTIZ, YOMARIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ OSORIO, ANA H | ADDRESS ON FILE | | | | | | | |
| GOMEZ OTERO, ALEX | ADDRESS ON FILE | | | | | | | |
| GOMEZ OTERO, ILEANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ OTERO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ OTERO, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ OTERO, RAMONA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PABON, CARMEN DE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ PABON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ PABON, HAROLD | ADDRESS ON FILE | | | | | | | |
| GOMEZ PABON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GOMEZ PADILLA, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PADILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ PADILLA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ PAGAN, EMILIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PAGAN, GIANNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PAGAN, ZIRAYDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PAREDES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ PARRILLA, CELENITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PARRILLA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ PARRILLA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GOMEZ PELLOT, ELSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PELLOT, REBECCA Y | ADDRESS ON FILE | | | | | | | |
| GOMEZ PENA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ PENA, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ PENA, LUISA J | ADDRESS ON FILE | | | | | | | |
| GOMEZ PENA, MARIE ANGELY | ADDRESS ON FILE | | | | | | | |
| GOMEZ PERALES, JESSICA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PERALES, MARGARET | ADDRESS ON FILE | | | | | | | |
| GOMEZ PERDOMO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, DOMINGA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, FEDERICO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, GADIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, JODITH | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, LOLIMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gomez Perez, Luis A | ADDRESS ON FILE | | | | | | | |
| Gomez Perez, Luis J | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, MYRNA M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, RAUL | ADDRESS ON FILE | | | | | | | |
| Gomez Perez, Roberto | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, RUTH D | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, SORELYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, TANNY | ADDRESS ON FILE | | | | | | | |
| GOMEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ PEREZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| Gomez Perullero, Henry | ADDRESS ON FILE | | | | | | | |
| GOMEZ PINEIRO, VALERIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ PINERO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ PINERO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ PIZA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ PIZARRO, ANA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ PIZARRO, FRANCIBETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ PIZARRO, LU Z B. | ADDRESS ON FILE | | | | | | | |
| GOMEZ PLA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PORTALATIN, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PORTELA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ PRICE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ PUCHE MD, JESUS V | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUEVEDO, MAYTE | ADDRESS ON FILE | | | | | | | |
| Gomez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| Gomez Quiles, Roberto | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINONES, LEDDYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINONES, MELISA | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINONES, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINONES, SUHAIL | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINONEZ, IVONNE M | ADDRESS ON FILE | | | | | | | |
| GOMEZ QUINTANA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RADA, GABIR G. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMIREZ CPA PSC | PO BOX 367262 | | | | SAN JUAN | PR | 00936 | |
| GOMEZ RAMIREZ, ADOLFO | ADDRESS ON FILE | | | | | | | |
| Gomez Ramirez, Amaury | ADDRESS ON FILE | | | | | | | |
| GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. JOAQUÍN NIEVES MARRERO | LCDO. JOAQUÍN NIEVES MARRERO | PO BOX 1760 | | JUNCOS | PR | 00777-1760 | |
| GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. LUIS R. ORTIZ SEGURA | PO BOX 9024098 | | | SAN JUAN | PR | 00902-4098 | |
| GÓMEZ RAMÍREZ, GLORIA Y OTROS | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| GOMEZ RAMIREZ, MILITZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMIREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMIREZ,RUBEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, ABELARDO | ADDRESS ON FILE | | | | | | | |
| Gomez Ramos, Alfredo | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, FELIPE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, ISFRAIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, LUZ I | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAMOS, ROSELY | ADDRESS ON FILE | | | | | | | |
| GOMEZ RASPALDO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RAVELO, ORQUIDEA A | ADDRESS ON FILE | | | | | | | |
| GOMEZ RESTO, DALMARY | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYES, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYES, ELOY O | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYES, YARELIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYEZ, BERNARDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ REYNOSO MD, MARCOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIJOS, MOISES | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIOS, DANIEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3263 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gomez Rios, Epifanio | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIOS, JOEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVAS, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA MD, CESAR G | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA MD, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ALMA V | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ARIL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, CRISTOBAL H. | ADDRESS ON FILE | | | | | | | |
| Gomez Rivera, Edgar | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ELIAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ELOY | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ELVIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, HAROLD | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, HEIDY | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, JINNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, KAROLIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, KEILA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, KEYLA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, LAURA V | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, LUIS J | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, LUZ A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MARIA V. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MARTA E | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, MORAYMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, SANDRA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, SAUL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, VICTOR E | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, VIVIAN E. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RIVERA, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODADO, ALEXIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ANNETTE J | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, CANDIDA | ADDRESS ON FILE | | | | | | | |
| Gomez Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, DALILA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, DIANA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ RODRIGUEZ, ELADIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ELIOTT | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Gomez Rodriguez, Flora | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, IVELISE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JAJAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Gomez Rodriguez, Jose M | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, JUAN E | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LETIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gomez Rodriguez, Luis E | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MARGINET | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MARLEEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MIRELIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, OTTO | ADDRESS ON FILE | | | | | | | |
| Gomez Rodriguez, Pedro | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, RAMON L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, ROSA J | ADDRESS ON FILE | | | | | | | |
| Gomez Rodriguez, Samuel | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, WELBY | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RODRIGUEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROJAS, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROJAS, JOANNE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROLDAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROLDAN, CANDIDIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROLDAN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROLDAN, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROLDAN, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ ROLDAN, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, ALICE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, AMARIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, CARLOS RUBEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, EDSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, MEILIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMERO, LICELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMERO, MARISELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROMERO, PRISCILA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RONDON, ULISES | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| Gomez Rosa, Eliezer | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSA, GLADYS E | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSA, MARISEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSA, MYRNALEE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSA, RONALDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSADO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSADO, GEORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSADO, IRMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSADO, JORGE A | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSADO, RICHARD | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, DAVID | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, JOHAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, LOURDES | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| GOMEZ ROSARIO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ RUANO, WALTER | ADDRESS ON FILE | | | | | | | |
| GOMEZ RUIBAL, JESUS | ADDRESS ON FILE | | | | | | | |
| GOMEZ RUIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RUIZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ RUIZ, RUVVA | ADDRESS ON FILE | | | | | | | |
| GOMEZ RUIZ,KATHERINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ SAAB, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ SAGARDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ SALABERRIOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ SALDAÑA MD, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ SAMPERA & GOMEZ ARCHITECTS | COND SAN JORGE | 277 CALLE SAN JORGE STE 100 | | | SAN JUAN | PR | 00912-3329 | |
| Gomez Sanabria, Ruben | ADDRESS ON FILE | | | | | | | |
| Gomez Sanchez, Angel L | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, ARACELI | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, EDICTA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, ENID | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, GRACE M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, LETICE | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, MARIANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3266 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ SANCHEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANCHEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANDOVAL, SONIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTANA, AMARILIS | ADDRESS ON FILE | | | | | | | |
| Gomez Santana, Carlos | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTANA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTANA, JOSE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTANA, JOSÉ LUIS | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | | | SAN JUAN | PR | 00918 | |
| GOMEZ SANTANA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTANA, MYRNA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTANA, ROSA | ADDRESS ON FILE | | | | | | | |
| Gomez Santana, Rosa I | ADDRESS ON FILE | | | | | | | |
| Gomez Santana, Ruben | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, ADALINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| Gomez Santiago, Carlos R | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, DIGNA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, DIMARYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, ORVILLE ELI | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTIAGO, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTORY, MARAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTOS, FRANKIE | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTOS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTOS, HECTOR E | ADDRESS ON FILE | | | | | | | |
| GOMEZ SANTOS, MADELINE | ADDRESS ON FILE | | | | | | | |
| GOMEZ SEDA, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ SEPULVEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GOMEZ SERRANO, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ SERRANO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ SEVILLA, JOSE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ SIACA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Gomez Siaca, Luz E | ADDRESS ON FILE | | | | | | | |
| GOMEZ SIERRA, DORCAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ SIERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ SILVA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GOMEZ SKERETTE, CELESTINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOBERAT, MODESTO | ADDRESS ON FILE | | | | | | | |
| GÓMEZ SOLIS, ABNER | LCDA. ZORAIDA LANAUSSE SOTO | PO BOX 434 | | | AGUIRRE | PR | 00704-0434 | |
| GOMEZ SOLIS, NORMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOLIS, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO MD, NORMA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, ESTHER | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, GISELA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, JOSE D | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, JOSE R | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, KAREN | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, NATASHA A | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTO, NORMA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ SOTO, NUBIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ SOTOMAYOR, ENID | ADDRESS ON FILE | | | | | | | |
| GOMEZ SUAREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GOMEZ TAVAREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TIRADO, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TIRADO, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ TIRADO, NORA I. | ADDRESS ON FILE | | | | | | | |
| GOMEZ TIRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TOLEDO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Gomez Tolentino, Daniel | ADDRESS ON FILE | | | | | | | |
| GOMEZ TOLENTINO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ TOMASINI, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TOMASINI, MARIA T | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORO, GREISHA M. | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, DANIEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, ILEANA H. | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, JESSICA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, JORGE L | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, JOSE C. | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, LIZDELLY | ADDRESS ON FILE | | | | | | | |
| Gomez Torres, Lolimar | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, LOURDES | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MARIA D | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MARIA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, MILDRED | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, NELSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, NIDIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, OMAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, SUREY | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ TORRES,JEISA Y. | ADDRESS ON FILE | | | | | | | |
| GOMEZ UMPIERRE, ELBA S | ADDRESS ON FILE | | | | | | | |
| GOMEZ URENA, JOIDI | ADDRESS ON FILE | | | | | | | |
| GOMEZ URIBE, WILL | ADDRESS ON FILE | | | | | | | |
| GOMEZ UTSETT, HIRAM | ADDRESS ON FILE | | | | | | | |
| Gomez Valerio, David | ADDRESS ON FILE | | | | | | | |
| GOMEZ VALLEJO, HELGA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ VARGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ VARGAS, RAMON | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, ANTONIO L. | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, ARMINDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, DENITZA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gomez Vazquez, Luis R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, LUIS RENE | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, LYDIA ESTHER | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| Gomez Vazquez, Maria I | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, MYRIANNE | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VAZQUZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GOMEZ VEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOMEZ VEGA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ VEGA, EILEEN | ADDRESS ON FILE | | | | | | | |
| GOMEZ VEGA, JULIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VEGA, LUIS R | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ MD, JOSE A | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ, ANA H | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ, CESAR E | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ, ELVIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| Gomez Velazquez, Ramon L | ADDRESS ON FILE | | | | | | | |
| Gomez Velazquez, Roberto | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELAZQUEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| Gomez Velez, Edna W | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, EVA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gomez Velez, Higinio | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, JOSE DEL | ADDRESS ON FILE | | | | | | | |
| Gomez Velez, Jose Del C | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, MABEL | ADDRESS ON FILE | | | | | | | |
| Gomez Velez, Nydia I | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, RAY | ADDRESS ON FILE | | | | | | | |
| GOMEZ VELEZ, VILMA R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ VENTURA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ VENTURA, JO SANDRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ VEULENS, ISIS | ADDRESS ON FILE | | | | | | | |
| GOMEZ VICENTE, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GOMEZ VILANOVA, JULIO | ADDRESS ON FILE | | | | | | | |
| GOMEZ VILLA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMEZ VILLEGA, ADAMARI | ADDRESS ON FILE | | | | | | | |
| GOMEZ VISCAYA, JESUS | ADDRESS ON FILE | | | | | | | |
| GOMEZ VISCAYA, JESUS D | ADDRESS ON FILE | | | | | | | |
| GOMEZ VIZCARRONDO, ALMA R | ADDRESS ON FILE | | | | | | | |
| GOMEZ YEJO, WANDA | ADDRESS ON FILE | | | | | | | |
| GOMEZ YORDAN, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ ZALDO, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ ZAPATA, LISSA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ZAPATA, NINA | ADDRESS ON FILE | | | | | | | |
| GOMEZ ZAPATA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Gomez Zayas, Iris V | ADDRESS ON FILE | | | | | | | |
| GOMEZ ZAYAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ANA C. | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DANE | ADDRESS ON FILE | | | | | | | |
| GOMEZ, DIANA ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GOMEZ, EDDIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOMEZ, EDNA C | ADDRESS ON FILE | | | | | | | |
| GOMEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GOMEZ, HELENA | ADDRESS ON FILE | | | | | | | |
| GOMEZ, HERNAN A. | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JANET | ADDRESS ON FILE | | | | | | | |
| GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gomez, Luis A | ADDRESS ON FILE | | | | | | | |
| GOMEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GOMEZ, MANUEL R. | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ROBINSON | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GOMEZ, ROXANA | ADDRESS ON FILE | | | | | | | |
| GOMEZ, WILL ALFREDO | ADDRESS ON FILE | | | | | | | |
| GOMEZ, YUDELKA | ADDRESS ON FILE | | | | | | | |
| GOMEZ,FREDDY | ADDRESS ON FILE | | | | | | | |
| GOMEZ,LOURDES | ADDRESS ON FILE | | | | | | | |
| GOMEZ,PEDRO | ADDRESS ON FILE | | | | | | | |
| GOMEZRIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GOMEZRODRIGUEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GOMEZSOTO, ENERYS | ADDRESS ON FILE | | | | | | | |
| GOMEZVAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GOMEZVELAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GOMICENTRO LLERA | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| GOMICENTRO LLERAS | PO BOX 1834 | | | | CAYEY | PR | 00737 | |
| GOMICENTRO MONSERRATE | URB LOMA ALTA | F-7 CALLE 1 | | | CAROLINA | PR | 00987 | |
| GOMICENTRO PIPO | ROUND HILLS | 100 ORQUIDEAS E8 | | | TRUJILLO ALTO | PR | 00976-2766 | |
| GOMIDES DE FREITAS, CAMILO | ADDRESS ON FILE | | | | | | | |
| GOMILA CARABALLO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GOMILA FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOMILA ROENA, JOSE | ADDRESS ON FILE | | | | | | | |
| GOMILA ROHENA, MARIA ENID | ADDRESS ON FILE | | | | | | | |
| GOMILA ROHENA, MARÍA ENID | LCDA. NELLYMARIE LÓPEZ DÍAZ | LCDA. NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | |
| GOMILA ROHENA, MARÍA ENID | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | LCDO. ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | | SAN JUAN | PR | 00936-8313 | |
| GOMILA ROHENA, MARÍA ENID | LCDO. DANIEL A. CACHO SERRANO | LCDO. DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO | PUERTO NUEVO | SAN JUAN | PR | 00920 | |
| GOMILA ROHENA, MARÍA ENID | LCDO. MIGUEL A. OLMEDO OTERO | LCDO. MIGUEL A. OLMEDO OTERO | PMB 914 | #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | |
| GOMILA ROMERO PHD, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GOMILA ROMERO, ILCHA | ADDRESS ON FILE | | | | | | | |
| GOMILA ROMERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GON AIR CONDTIONING SERVICE | 1265 CALLE CANADA | | | | SAN JUAN | PR | 00921 | |
| GONALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONALEZ RODRIGUEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONARTY CORP | PO BOX 982 | | | | LUQUILLO | PR | 00773 | |
| GONAZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| GONAZALEZ REYES, VIVIANETTE | ADDRESS ON FILE | | | | | | | |
| GONCALVES PEREIRA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONCE SANTIAGO, HILDA L. | ADDRESS ON FILE | | | | | | | |
| GONELL BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GONELL FERMIN, ISMELDA | ADDRESS ON FILE | | | | | | | |
| GONELL GUZMAN, NATALIE | ADDRESS ON FILE | | | | | | | |
| GONELL PENA, LETY | ADDRESS ON FILE | | | | | | | |
| GONELL PENA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONEM LORENZO, AIXA Y | ADDRESS ON FILE | | | | | | | |
| GONEM MARTINEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONEN MARTINEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONEZ MEJIA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONEZ POMALES, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONGOE INVESTMENT CORP | PO BOX 364643 | | | | SAN JUAN | PR | 00936-4643 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONGON COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONGON COLON, DORIS M. | ADDRESS ON FILE | | | | | | | |
| GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONGON COLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONGON DEL TORO, EMILY | ADDRESS ON FILE | | | | | | | |
| GONGON DEL TORO, RAYMOND F | ADDRESS ON FILE | | | | | | | |
| GONGON RAMOS, MATILDE | ADDRESS ON FILE | | | | | | | |
| GONGORA ESPADA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONI SEMIDEY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONRI INC | VALLE HERMOSO | R16 CALLE CEDRO | | | HORMIGUEROS | PR | 00660-1403 | |
| GONSALVES DIBBS, PHILLIP | ADDRESS ON FILE | | | | | | | |
| GONSALVES HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONSUA REALTY INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GONSUA REALTY INC | P O BOX 1227 | | | | FAJARDO | PR | 00738-1227 | |
| GONSUA REALTY INC | | | | | | | | |
| GONZAELEZ RIVERA, ZORAYA | ADDRESS ON FILE | | | | | | | |
| GONZAGA ALVARADO, ZUHJEILY | ADDRESS ON FILE | | | | | | | |
| GONZAGA RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Gonzaga Rodriguez, Marta E | ADDRESS ON FILE | | | | | | | |
| Gonzaga Santiago, Luis G | ADDRESS ON FILE | | | | | | | |
| GONZAGUE CARDONA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZAGUE CUEVAS, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZAGUE NAPOLEONI, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZAGUE NAPOLEONI, NYDIA C | ADDRESS ON FILE | | | | | | | |
| GONZAL Z VELEZ, ANGEL LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALE MURIEL, ALMA J | ADDRESS ON FILE | | | | | | | |
| GONZALE RIVERA, LISBELLE M | ADDRESS ON FILE | | | | | | | |
| GONZALES ANDREU, DENISE M | ADDRESS ON FILE | | | | | | | |
| GONZALES APONTE, ARIANA | ADDRESS ON FILE | | | | | | | |
| GONZALES APONTE,CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALES ARIAS, MARCO | ADDRESS ON FILE | | | | | | | |
| GONZALES ARROYO, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALES BENITEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALES BENITEZ, NELSON E | ADDRESS ON FILE | | | | | | | |
| Gonzales Chico, David | ADDRESS ON FILE | | | | | | | |
| GONZALES CLAUDIO, EUFEMIA | ADDRESS ON FILE | | | | | | | |
| GONZALES CUEVAS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GONZALES DIAZ, MAYDA | ADDRESS ON FILE | | | | | | | |
| GONZALES ENCARNACION, DORCAS R | ADDRESS ON FILE | | | | | | | |
| GONZALES LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALES NERYS, SHEILLA | ADDRESS ON FILE | | | | | | | |
| GONZALES NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALES PUCHALES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALES QUINONES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALES QUIRINDONGO,EF | ADDRESS ON FILE | | | | | | | |
| Gonzales Ramos, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALES REYES, ISIS | ADDRESS ON FILE | | | | | | | |
| GONZALES ROBLES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALES ROMAN,JOSE G. | ADDRESS ON FILE | | | | | | | |
| GONZALES SANTOS, JOSE G | ADDRESS ON FILE | | | | | | | |
| GONZALES VAZQUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALES VENDRELL, SWANHILDA | ADDRESS ON FILE | | | | | | | |
| GONZALES,ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALES,JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALES,WILLIAM O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON , VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOFRE, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMO, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pena, Alexander | ADDRESS ON FILE | | | | | | | |
| GONZALEZ & SAMPAYO PROD DE SEGUROS CORP | P O BOX 10213 | CAPARRA HEIGTS STATION | | | SAN JUAN | PR | 00922 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ & TEXIDOR PSC | P O BOX 6030 PMB 205 | | | | CAROLINA | PR | 00984 | |
| GONZÁLEZ , ROXANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABAD, MARIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABOLAFIA, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABREU, BRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABREU, DORA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABREU, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABREU, INGRID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABRIL, SACHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABUD, AMAURY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ABUD, JEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ADA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ADLIN L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, AMADOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, CHARLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, DARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, DARIO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EDMANUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EDWIN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, FAY MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, FRANCELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, FRANCELYS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, George | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, HAROLD | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, Ismael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ITZEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, IVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JOEL I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, Juan G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, KEISHA K | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, KEVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, LINETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, LUCILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, Luis A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ACEVEDO, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, NICHOLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, OMARA | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. RAMÓN COLÓN OLIVO | LCDO. RAMÓN COLÓN OLIVO | PO BOX 464 | | TOA BAJA | PR | 00951-0464 | |
| GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | LCDO. WILLIAM REYES ELÍAS | EDIF. UNION PLAZA | 416 AVE. Ponce DE LEÓN | SUITE 1101 | SAN JUAN | PR | 00918 | |
| GONZALEZ ACEVEDO, RALPH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, RAUL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, Rodymar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, ROSISSELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, SILVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, SUHEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, VICNERIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, VICTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acevedo, Victor J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, YANNISSE DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACEVEDO, YETCENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, ADOLFO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, DAMASA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, EDDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, EMMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, JANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, KARLA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Acosta, María De Los A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, MILADY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, PATRICIA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, WILBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, XAYMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ACOSTA, YACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMES, DANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMES, FRANCISCO O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMES, OMAR F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3273 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ADAMS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO MD, ZORELIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, MARIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ADORNO, MARTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AFANADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGENJO, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTINI, ARIADNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTINI, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, JAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, JESSICA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, LEOCADIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, MAGDALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGOSTO, TAINA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGRICULTURAL CO INC | PO BOX 278 | | | | SALINAS | PR | 00704 | |
| GONZALEZ AGRONT MD, NELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGRONT, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUAYO, ELINETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUAYO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUAYO, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUDO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUEDA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUIAR, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUIAR, MARCOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUILAR, LEISHLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AGUIRRE, CORALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AHEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMEDA, ANAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMEDA, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, HILDALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, INOCENCIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, JANET | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alamo, Margarita | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, NILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAMO, YADIRA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALANCASTRO, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALARCON, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAVA, BERTHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAVA, BERTHA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAVA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAYON, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALAYON, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBALADEJO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBALADEJO, JOSSELYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ALBARRACIN, MORAIMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBARRACIN, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBERT TRANSPORT SERVICES | INCORPORATED | HC 7 BOX 25121 | | | PONCE | PR | 00731 | |
| GONZALEZ ALBERT, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBERTY, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBERTY, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBERTY, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALBINO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALCANT, MARCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALCANTARA, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALDAÑA MD, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALDARONDO, EILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALDARONDO, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALDREY, YATIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALECEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEJANDRO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEJANDRO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEJANDRO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEJANDRO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEJANDRO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEMAN, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALEMAN, LORENZO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALFONSO, ARNALDO R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALFONSO, MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALFONSO, MARLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALGARIN, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALGARIN, SIXTO L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alicea, Edward | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, GEORGINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alicea, Leslie A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, LODYS NICOLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, MARIAN Y | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alicea, Monserrate | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, PAULINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alicea, Yamil J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, YAMILET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, YAMILL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALICEA,YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALLENDE, ZAMIRA J. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alma, David F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMAGUER, RAUL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMANZAR, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMENA, FIDEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMEYDA, ALICIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ALMEYDA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Almeyda, Luis E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMODOVAR, CESAR J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMODOVAR, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMODOVAR, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMODOVAR, LUZ D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALMONTE, AMAURY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALOM, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO MD, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, VALERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALONSO, VICENTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALTIERI, IREITLA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALTIERI, YANEIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALTRECHE, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, ARMINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarado, Danny D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, DANNY D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, DERWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, ELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarado, Jose L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, MIGDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, MODESTA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarado, Norma I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVARADO, WILMA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarez, Carlos Juan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, ELBA IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, ELSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, ERNEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, FLORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, INEABELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, IRIS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, IXAIDA DE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarez, Juan F | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3276 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ALVAREZ, KELMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MARY ANN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, NELSON G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, NIANTI E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, NORMA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, ORIALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, SHEILA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarez, Wanda I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Alvarez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, YAMIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVAREZ, YARIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVELO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVERI, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVERIO, FRANKL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVERIO, LUIS D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVIRA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ALVIRA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMADOR DISTRIBUTOR INC. | #35JC-D BOURBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| GONZALEZ AMADOR DISTRIBUTORS | PMB 312 35 JC DE BORBON SUITE 67 | | | | GUAYNABO | PR | 00969-5375 | |
| GONZALEZ AMADOR DISTRIBUTORS INC | JARDINES REALES SHOPPING | 35 CALLE JUAN C BORBON STE 67 PMB 312 | | | GUAYNABO | PR | 00969-5375 | |
| GONZALEZ AMADOR, ALBA N | ADDRESS ON FILE | | | | | | | |
| Gonzalez Amador, Daniel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMADOR, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMADOR, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMARO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMARO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMEZQUITA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMILIVIA, FELIX | ADDRESS ON FILE | | | | | | | |
| Gonzalez Amill, Felix J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AMOROS, JOSE L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Anaya, Candido | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANAYA, ROSANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AND GONZALEZ PRODUCTS INC | HC 05 BOX 10733 | | | | MOCA | PR | 00676 | |
| GONZALEZ ANDALUZ, LINO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDALUZ, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDALUZ, TIRSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, ANA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, CARLOS J | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ANDINO, CLARA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, JULIO C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, LORNA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, LUZ D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDINO, OMAR E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDRADE, AIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDRADES, AGUSTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDRADES, GRACIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDREU, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDUJAR, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDUJAR, DORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDUJAR, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDUJAR, LUISETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDUJAR, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANDUJAR, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANESES, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANGLERO, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANGLERO, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANGLERO, JENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANGUEIRA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTEGUERRA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTEQUERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONETTY, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONGIORGI, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONGIORGI, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONI, RAFAELA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONMARCHI, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ANTONMARCHI, MARIVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ALEJANDRINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ANDREI J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Aponte, Angel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Aponte, Carlos A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, CARLOS J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Aponte, Carlos R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, CARMEN CECILIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, DIMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ELVIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, GIOVANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, JAVIER E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, JOSE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, MIRIAM EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ APONTE, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, SILVINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, TEDDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ APONTE, YAEXA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, ANAYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, ANGEL G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, DERILIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, EFIGENIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Aquino, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AQUINO, XAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARAUZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARBELO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARBONA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE MD, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, ANGEL E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Arce, Bernabe | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, BERNABE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, CAROL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, FREDDIE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, FREDDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, JESEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, JUAN C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARCE, OLGA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARDIN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARES, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AREVALO, MOISES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARGUELLES, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARGUELLES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARGUELLES, PILAR C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARIAS, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARIAS, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARICO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARIMONT, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARIMONT, RENEE F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARISTUD, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARISTUD, NADINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, ERMITANIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, GLENDA LIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ AROCHO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, JAISON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, JANELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, JANNIRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, MARYLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO, ROSALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AROCHO,ALBERTO G. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Aromi, Felix | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARONT, CINDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARRAVAL, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARRIETA, ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARRIETA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROCHO, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO MD, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ADA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, CAROLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ELIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ELVIN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ERICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HARRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HARRY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Arroyo, Hector M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, HERISON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, IRIS Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JAVIER B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JAVIER E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Arroyo, Jesus M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Arroyo, Jimmy | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JOANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, JUSTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MADELINE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Arroyo, Marcos Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ARROYO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Arroyo, Marileida | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, MURIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, NILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARROYO, ROBERTO R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARSUAGA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, ABNIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, ANNABELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, FRANK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARVELO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ARZUAGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ASCAR, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Astacio, Carlos W. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ASTACIO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ATILES, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ATWOOD, WILFREDO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AUGUSTO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AULET, DIANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, ANA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, EDLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, HAROLD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, HARRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Aviles, Jose R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, MAYRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, MERLINES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, NELLY E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, SASHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, SAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AVILES, ZUHEILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, ABDIER R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ AYALA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, CARLOS M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ayala, Daniel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, ELIU | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ayala, Hector L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, IRIS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, IRIS N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, LAURA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, LOURDES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ayala, Lourdes I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MARTHA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MARTIN O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, MIRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, NERVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, NORA ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, SANDRA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, SHEILA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, SIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYALA, WINDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYBAR, JEANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYBAR, RAMONA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYUSO, KAMIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYUSO, MILKA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ayuso, Milka | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AYUSO, NAHOMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ AZCUY JR, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BABILONI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Babiloni, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BABILONIA, LAURA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BACETI, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BACETTY, MYRIAM M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BACETTY, NICSY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BACETTY, NILDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BACETY, OLGA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BACO, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, CINDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, GERMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ BADILLO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, LEMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, MARYBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BADILLO, TAYRA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Baez, Benjamin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, BENNY L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, ENEIDALICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Baez, Hilda | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, JOAN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, JOHN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Baez, Jose E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, JOSE M.. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Baez, Juan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| Gonzalez Baez, Juan C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, MAGDIEL I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, NAHIOMIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, OLGA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, SHAKIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, SUHAIL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BALAGUER, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BALAGUER, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARAHONA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARBOSA, DORIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARCELO, ANDRES J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARIAS, MISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRAL, LUGGY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRAL, LUISETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO MD, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, DIAMAR T. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Barreto, Erick N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, ILIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, KIARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, LUIS M. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ BARRETO, MARCOS F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRETO, YOLIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRIERA, NILSA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRIOS, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRIOS, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRIOS, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARRIOS, NORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARROS, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARROSO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARROSO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BARTOLOMEY, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BASCO, SHEILA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BATISTA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Batista, Ivan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BATISTA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BATISTA, LUZ N | ADDRESS ON FILE | | | | | | | |
| Gonzalez Batista, Maria I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BATISTA, ROSA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAUZA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BAUZA, LAIZA MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BEAUCHAMP, AGUSTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BEAUCHAMP, ANEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De Leon | SUITE 501 | EDIF. BOGORICIN | SAN JUAN | PR | 00909 | |
| GONZALEZ BEAUCHAMP, AUGUSTO | LCDO. EDUARDO VERA | 1606 Ave. Ponce De LEÓN | SUITE 501 | EDIF. BORORICIN | SAN JUAN | PR | 00909 | |
| GONZALEZ BEAUCHAMP, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BECERRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BEIRO, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELEN, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELEN, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELEN, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Belen, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELEN, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELFORT, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELLO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELLO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, DELWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Beltran, Juan J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, KARLA S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BELTRAN, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENAVIDES, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENCEBI, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENCEBI, VIOLETA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENCON, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENEJAN,CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENEJAN,CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENIQUE, MERCEDES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Beniquez, Miguel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENIQUEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ BENIQUEZ, ROSALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITE, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, HERMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, LINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, LIZA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, LUZ C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, MARCELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BENITEZ, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Benitez, Victor | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERDECIA MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERDECIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERDECIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERDECIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERDECIA, JOHN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERDIEL, THANYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERGODERE, AIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERGODERE, LUIS O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERGODERE, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERGODERES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, DORALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, EVALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, NORA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Bermudez, Raul A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, ROSALEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERMUDEZ, SIUMELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNACET, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNAL, LIRIO DEL MAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNARD, BETSY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNARD, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNARD, NERY I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNARD, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNIER, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNIER, LIZ MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERNIER, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ BERRIOS, ELBA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, GISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, GISSELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, HERNAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JELYSSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, LINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, MADELLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Berrios, O'Neill | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, TERESITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, URIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, VANESSA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BERRIOS, VICTOR R | ADDRESS ON FILE | | | | | | | |
| Gonzalez Berrios, Zulma | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, DIANA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BETANCOURT, SONIA I. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Bey, Isabel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BIANCHI, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BIRRIEL, CARMEN I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Birriel, Darvin R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BIRRIEL, EDUARDO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BLANCO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOBE, WALLACE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOCACHICA, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOCACHICA, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOCACHICA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOCANEGRA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOCANEGRA, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOFILL, GISSELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOGALLO, FELIX J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOLET, NIXA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOLIVAR, JEIMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONANO, DALIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONASTRE, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONET, ANA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ BONET, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA / GONZALEZ FERRER LAW | PO BOX 13285 | | | | SAN JUAN | PR | 00908 | |
| GONZALEZ BONILLA, BERNICE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, BISMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, CARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, EDUARDO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, GRISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Bonilla, Jose A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, JOSE H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, MARTA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, ROBINSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, SONALI I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, SORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONILLA, WALTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BONNIN, MONICA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORDOY, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORGES, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORGES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORGES, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORGOS, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORGOS, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORIA, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORRERO, ANACLETA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORRERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORRERO, GLORIA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORRERO, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BORRERO, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSCH, SHELIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUE, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES MD, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, CLARISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, CORALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOSSOLO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOU, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOU, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOU, KRISTY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BOU, ODALIS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3287 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ BRACERO, JEANNETTE Z. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRACERO, LYMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRACERO, NORMAN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRAVO, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRAVO, DORIS AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRAVO, GRISSEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRAVO, PABLO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRAVO, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRAVO, YEIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRIGANTY, MELITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRIGNONI, JUAN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRITO, ELIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRITO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BRUNO,JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BUENO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BUENROSTRO, COSSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BULGALA, FELIX M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BULTRON, NORAIMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ALVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ANABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, GLANGELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, JANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, KELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, MARTA V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, PEDRO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, RADIMILL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ROSA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, ROSAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BURGOS, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BUS SERVICE | BO HATO VIEJO | HC 2 BOX 14339 | | | ARECIBO | PR | 00612 | |
| GONZALEZ BUS SERVICE | HC 04 BOX 13843 | | | | ARECIBO | PR | 00612 | |
| GONZALEZ BUS SERVICES, INC. | PO BOX 546 | | | | JAYUYA | PR | 00664 | |
| GONZALEZ BUTLER, EDWIN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BUTLER, LYNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ BUTLER, VIRNALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABALLERO, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABALLERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, ANGEL D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, DANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CABAN, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, HECTOR N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, JACKELINE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Caban, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, ROLANDO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, SOCORRO N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN, VICTOR M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Caban, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABAN,EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABRAL, APOLONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABRERA, ANA M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cabrera, Gualberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABRERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABRERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CABRERA, MIKE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CACERES, ERIC J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CACERES, RAUL E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CACERES, SANDRA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CADIZ, AXEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CADIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CADIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAJIGAS, ABDIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAJIGAS, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALA, DIOMARES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALCANO, KAYLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, EDUARDO MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, ELISA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, ERLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, ILEANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Calderon, Jose L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, SILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALDERON, XAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALO, JORGE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALVENTY, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CALZADA, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO MD, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, ARTURO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, BARBARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, DAMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, ELIZABETH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CAMACHO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, IRIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, JESHUA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, LUZ D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, MARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, MARIA CRISTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, SARYMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMACHO, WALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMARA, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMILO, YASMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMPIS, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMPOS, DANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMPOS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMPOS, KEVYNNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMUY, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CAMUY, MARIANE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, HENRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, INDIABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, ANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cancel, Ana N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, CLARA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cancel, Hector G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, LENYS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANCEL, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Candelar, Raymundo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, AIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, ARTURO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, CAROL MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, DORA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, RUTH E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, ALEXIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CANDELARIO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, KEVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, LINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, ROCIO DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANDELARIO, YESSENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CANOVAS, NIZIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Capella, Jose A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Capella, Sonia | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, AIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, EMMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, EMMERIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Caraballo, Generoso | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, MILDRELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Caraballo, Sonia N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARABALLO, ZOBEIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARATTINI, ALBA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBALLO, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBO, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBONELL, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBONELL, JERRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARBONELL, JOHN E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, HOLVIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cardona, Iris H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CARDONA, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, NESTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cardona, Virginia | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDONA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARDOZA, DOREEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, EDIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, EDIL F. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, FELIPE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, KENNY L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARMONA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARO, EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARO, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASCO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASCO, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, DAGMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, DORIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, IRMA Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, MARTA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRASQUILLO, YELITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERA,SHIRLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERAS, VILMA H | ADDRESS ON FILE | | | | | | | |
| Gonzalez Carrero, Bernabe | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, BERNABE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, JEREMIAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, JOVANI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, LESTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, MIRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, NANCY I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, VELDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRERO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRILLO, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ CARRILLO, CARMEN | LIC. CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | | | ARECIBO | PR | 00613 | |
| GONZALEZ CARRILLO, DAWN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRILLO, DAWN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRILLO, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRILLO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, EFRAIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CARRION, ERWIN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, JOAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARRION, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGEN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, HANSEL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, IVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, MARICELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, PAMELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, RODNEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CARTAGENA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASALDUC, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASANOVA, EDWIN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASANOVA, LUIS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASANOVA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASAS, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASIANO, ELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASIANO, YAMILBA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASILLAS, ANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASILLAS, IAN G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASILLAS, JEZIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASILLAS, SHAURI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASILLAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTANER MORALES &GUZMAN | 128 AVE. F.D. ROOSEVELT, 2DO PISO | | | | SAN JUAN | PR | 00918-2409 | |
| GONZALEZ CASTANER MORALES &GUZMAN | 268 AVE MUNOZ RIVERA | OFIC 1002 | | | SAN JUAN | PR | 00918-1921 | |
| GONZALEZ CASTANER, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTELLANO, AYEICHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTELLANO, JOSE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTELLANO, MILTON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTELLANO, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTELLANOS, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, EUGENIO E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, HILEANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, IRIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, JAILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, MARIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Castillo, Nilka M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTILLO, YLENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO MD, MELISSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Castro, Adan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ADAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, AIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Castro, Alvin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, CARMEN E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, DORIAN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, EDITH M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ERICK M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, GERTRUDIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, HORTENSIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, JULIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, LEONIDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, LUCILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, ROSA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, RUBEN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, VILMA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRO, YESCENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRODAD, EMANUEL O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CASTRODAD, EVA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CATALA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBALLOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBALLOS, MARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBOLLERO MD, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBOLLERO, CANDIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBOLLERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEBOLLERO, MARTITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEDENO, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEDENO, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEDENO, NERIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEDENO, ROMUALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEDENO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEDRES, ANAISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CELADO, AMPARO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, ANDRES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CENTENO, ANN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, FELIX J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Centeno, Juan C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, MARIO E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CENTENO, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEPEDA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEPERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEPERO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEREZO, SUHAILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CEREZO, ZULMA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CERRA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CERVANTES, MISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CERVONI, DIALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHABRIER, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHACON MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHACON, LUZ I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAMORRO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, REYNALDO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, SAMANTHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAPARRO, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHARLEMAN, DEBORAH D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHARNECO, ANITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHARRIEZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHAVEZ MD, JOSE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVALIER, DENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, DIOSDADO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVERE, ZAYRA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVEREZ, ADLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVEREZ, LENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHEVEREZ, NAISHA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHINEA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CHINEA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CIENFUEGOS, JOHN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, ALFRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, DALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, DIANE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CINTRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, GADDIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cintron, Gilberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, HIGINIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, LILLIAN OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, MILDRED S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, RODOLFO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, VIDAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, WILLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CINTRON, YISSENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CIRINO, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CIRINO, REINALDO J. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cirino, Ricardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, CRISTOPHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, DENISE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Claudio, Jeannette | ADDRESS ON FILE | | | | | | | |
| Gonzalez Claudio, Jonathan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Claudio, Jorge A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Claudio, Luciane | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, MARIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUDIO, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLAUSELL, ERIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLEMENTE, MELARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CLEMENTE, ZENIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COBIAN, MARGARITA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COBOS, ISABEL G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLL, ERWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLL, ERWIN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, ADA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, ARELY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Collazo, Armando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, EDNA IVETTE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3296 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ COLLAZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, EMMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, HILDA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, JOEL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Collazo, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, MARIA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, MARIA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Collazo, Mario | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, MARKUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, WILMA Z. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Collazo, Yamil | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, YAMILKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, YOMAYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLAZO, ZAILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLINS, AMADO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLINS, ELVEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLINS, ELVEEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLLISION REPAIR, INC | PO BOX 370906 | | | | CAYEY | PR | 00737 | |
| GONZALEZ COLOMBANI, AILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLOMBANI, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLOMBANI, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLOMBANI, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLOMER, ADA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON JOSE GIOVANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON MD, ANITZA O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON MD, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON MD, SANDY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON MEDICAL SERVICES | 51 AVE LA MOCA | | | | MOCA | PR | 00676 | |
| GONZALEZ COLON, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ALBA G | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Alberto R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ALMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANA B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANA K | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANDRES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Angel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ COLON, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, BELISA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Bernabe | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, BETSY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Carlos A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CARMEN NYDIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Caroline M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CECILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CECIMIR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DAHIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DELMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DENNIES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DENNIES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DESY M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, DORIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ELBA Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ELISAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, FELIPE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, FIDEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, FRANCES V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, German | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, GINETTE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, HARRY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Hector M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, HOMAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, IRMGARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JACINTA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Javier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JOAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JOANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JOELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JOSE | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ COLON, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JUAN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JULIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Julio A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, JULISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, KATHERINE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, KEISHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, KENIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, KEYSHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LEGNA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LINDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUIS F | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Luis R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LUZ S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARICELYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MARIELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Miguel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MIGUEL R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NANCY E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NANCY Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NISHNA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Noel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ODETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ODETTE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, PEGGY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Colon, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, SABINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, SHEILA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, SONIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, SORALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, WENDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Colon, Yachira M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, YELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COLON, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COMAS, ANA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COMPRE, JONEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION MD, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, EDWIN N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, SHAILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, VICTOR I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONCEPCION, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Conde, Deborah | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONDE, JAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONDE, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONDE, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONDE, RUTH N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONSTRUCTION | PO BOX 174 | | | | ANASCO | PR | 00610 | |
| GONZALEZ CONTIN, GENELHUR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONTRACTORS POWER CORP | PO BOX 1737 | | | | UTUADO | PR | 00641 | |
| GONZALEZ CONTRERAS, ALADINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONTRERAS, BRADLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONTRERAS, BRADLEY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONTRERAS, KENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CONTRERAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COPPIN, FELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CORA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORA, WALESKA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cora, Waleska J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORALIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORCHADO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORCHADO, EVA H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORCHADO, GAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, AIDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, BARTOLOME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, CESAR O | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cordero, Cesar O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, DELVIN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, DEVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, EDWARD | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cordero, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, FERMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, HARRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, HILDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, IRIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JANET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JEFFREY J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JEMYR E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cordero, Lilliam I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, LILLIAN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, LIVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MELANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cordero, Modesto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MONSERRETE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, NILDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, RICARDO M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cordero, Roberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, ROGER W | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CORDERO, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, YAMILLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, YASHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDERO, YEDID Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, EILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, ELBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORDOVA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORONADO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORPORAN, DARIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, IVETTE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, JULIO E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Correa, Kenneth | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, KENNETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORREA, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ALEX G | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cortes, Angel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ANGEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ANGELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ANNELIESE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ARACELIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cortes, Arnaldo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, BERNARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, CARIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, CECILIO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, CORPUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, DALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, DALIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, EFREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ELINOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, ELMER J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, GIANPAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, GLORIA ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, KAREN H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, LORAIMA | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Cortes, Luis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, MARIA JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, MIGUELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, NILDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cortes, Osvaldo R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, PAULA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, PERFECTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, SARAI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTES, YANITZA R | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cortez, Anibal | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORTEZ, SHARON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORUJO, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CORUJO, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSME, IRMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSME, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSME, LEISHLA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSME, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSME, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSME, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSTA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSTA, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COSTAS, ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, ADA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cotto, Ada L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, ENID S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, IRMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, JANISE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, KELVIN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, LUISA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, MARILYN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cotto, Nilda A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, RAFFELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, RAMON L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, SECUNDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ COTTO, ZOMAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPI, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, AMELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, ANA Z. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CRESPO, ANABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, BETSY I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, DENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, DIEGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, ELSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, FELIX A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, FRANK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, FRANK I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, IRMA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, JANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, JUAN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, KIRZA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Crespo, Madeline | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, NILDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Crespo, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, SUZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, TERESITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRESPO, YOCELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRIADO, MARLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRISTOBAL, GLORISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRISTOBAL, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRISTOBAL, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUX, KIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ MD, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ MD, RENIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Alfredo | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ CRUZ, ALFREDO | LCDA. ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | | | TRUJILLO ALTO | PR | 00977-0716 | |
| GONZALEZ CRUZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, AMILCAR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ANA CELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ANGEL A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CRUZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ANNERIES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, BETSY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, BILLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CONRADO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CRUCITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, DANISHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, DORCA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Edgar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EDGAR JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ELIGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ELOY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ELOY A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Emmanuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Felix | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Francisco | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Hector M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, IDA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, INES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ISABEL M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Jose | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Jose F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Jose R | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Jose R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Juan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JUAN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JUANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, JUANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, KARLA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, KETTY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LILYVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUIS E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUZ B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, LUZ D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MANUEL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA DE LA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIA N. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Maria T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARIANGELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARITZA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MAYRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MELANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MIGUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3306 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MIRIAM J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Raul | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SOLIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, SUJEIL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cruz, Victor M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, VILMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, YAMITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ZEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CRUZ, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cuadrado, Evelyn | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUADRADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cuba, Enelida | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBA, ENELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBA, FELICITA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Cuba, Nancy | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBANO, ELSA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBERO, AGENOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBERO, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBERO, DANILO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUBERO, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUELLAR, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUETO, YDELIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, DIGNA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ CUEVAS, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, HIRAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, INGRID M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, JUAN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, MARTHA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, MAX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, SANDRA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, TAINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUEVAS, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUMBA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUMBA, EVELYN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUMBA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUMBA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CURBELO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CURET, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CURET, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CURET, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CURET, RAUL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Custodio, Aneudi O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUSTODIO, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUSTODIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUSTODIO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUSTODIO, MARICELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ CUSTODIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAMUT, ANGEL B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAMUTD, ANGEL B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DASTA, HAZEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DASTA, HAZEL M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVID, ANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez David, Juan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, BRENDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Davila, Carlos O | ADDRESS ON FILE | | | | | | | |
| Gonzalez Davila, Clarissa | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, DELIANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, EVIANN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, GIRISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Davila, John | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, JUAN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DAVILA, RICARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Davila, Santos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DAVILA, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE BERMUDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE CEPERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE COLON, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE CRUZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE FIGUEROA, NILKA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE FORIESTER, IDA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE HOYOS, DORIS L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE HOYOS, ISA | ADDRESS ON FILE | | | | | | | |
| Gonzalez De Jesu, Margarita | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ALMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ALMA B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ANA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ANGEL H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ANGELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ARCADIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, BETTY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, CHENYL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, CINDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, DANILO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, EDDIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez De Jesus, Eliel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ENID | ADDRESS ON FILE | | | | | | | |
| Gonzalez De Jesus, Enid M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ERIK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, EVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, FREYDA J. | ADDRESS ON FILE | | | | | | | |
| Gonzalez De Jesus, Guarberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JAMES H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, JUAN R. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DE JESUS, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, LIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, LOYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, LUZ S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MILKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MIRAYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, RICARTES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, ROSEMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, SOJERLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, SONELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, SORAIDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, SUGEIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, WESLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS, WILBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE JESUS,FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA CRUZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA CRUZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA CRUZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA CRUZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA FUENTE, ANGELA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA PAZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA PAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA ROSA, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA ROSA, YEIDIE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA VEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LA VEGA, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LAS CUEVAS, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LEON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LOPEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE MALDONADO, IRIS MAGDALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE MIRANDA, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE MODESTI, VELDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE OLEO, LEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE PINERA, MABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE RIBOT, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE RIVAS, MARIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE RODRIGUEZ, NILDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE SANTIAGO, NICOELI | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DE SOLER, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE VARGAS, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DE, BLANCA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEBEAU, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Debeau, Victor M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEGRO, DAISY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEGRO, LUISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEGRO, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEGRO, MARIA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEJESUS, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEJESUS, WANDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Rio, Alfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL CASTILLO, URANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL PILAR, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL PILAR, JUAN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, MILSIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, ROBERTO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, SUSAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL RIO, THAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL ROSARIO MD, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL TORO, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL TORO, JEISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE MD, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Carlos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Cruz | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, JOSELYN M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Juan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, LESLIE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, LUCIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Luis F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, MARYLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, NILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Olga G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Pedro | ADDRESS ON FILE | | | | | | | |
| Gonzalez Del Valle, Ricardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DEL VALLE, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, ADA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3311 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DELGADO, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, DHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, DOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, EUSEBIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Delgado, Gerardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Delgado, Gilberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, GLORIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, IRISBELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JUAN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, JULIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, KRIZIARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LAIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LUZ R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LUZ REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LYNN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, LYRAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, NECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, SILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, VALERIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, VIRGEN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO, WANDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Delgado, William O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELGADO,FANNY M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELIZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELIZ, ESMERALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELIZ, FRANCESCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELIZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELIZ, LUIS H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELIZ, MYRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELTORO, LEE E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DELVALLE, CANDIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIANA, LUZ M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DIAZ MD, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ MD, MERBIL R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ MD, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ANNIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Antonio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ARLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CAMILA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Carlos Daniel | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Carlos M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARLOSR. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARMEN B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, CARMEN X | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, DELIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, DELIMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, EDDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, EDEL E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, EDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Edwin | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Efren | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Elly M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ELLY MAE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ELUIS S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ERASTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Felix A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Hogla V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, HUGO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Iclia Myrelis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, IDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JEANNIFFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JOEDLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3313 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DIAZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JOSE O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Karla M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LAIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LEONALDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Lourdes I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUCY I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MARILU | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MIDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MILARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, NIXALEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Pablo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, PAMELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, PAPO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, RUTH ZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SANDRA IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Diaz, Santiago | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SARA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SEMIRAMIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, YANIRE S | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ DIAZ, YELIXSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, YESSAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ZEUS C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIAZ, ZUREILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DIEPPA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DILONE, CARMEN Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DISDIER, JASHLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DISDIER, LIDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOBLE, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMENA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMENECH, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Dominguez, Jorge L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, KEYSLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, OLGA N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINGUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Dominici, Evaleez | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOMINICCI, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DONATO, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DONIS, ISAMIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DORTA, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DORTA, LUZ Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DOS SANTOS, GILMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DROZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DROZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DROZ, NEYDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Duarte, Fernando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DUENA, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DUENAS MD, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, EVA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, LILIBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURIEUX MD, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ DURON, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARIA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, EDMARYS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Echevarria, Edward | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, FRANCES M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, HILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Echevarria, Jimmy | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Echevarria, Jose R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, MARIA D L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, MAYNELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ECHEVARRIA, WILSON A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Echevarria, Zoraida | ADDRESS ON FILE | | | | | | | |
| GONZALEZ EGEA, LUIS B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELECTRIC CORP | HC 05 BOX10089 | | | | MOCA | PR | 00676 | |
| GONZALEZ ELECTRICAL INC | PO BOX 363567 | | | | SAN JUAN | PR | 00936-3567 | |
| GONZALEZ ELIAS, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELIAS, GISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELIZALDE, ADELE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELIZALDE, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELLIS, CYNTHIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ELLIS, KAREN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENCARNACION, FELIPE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Encarnacion, Jose M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Encarnacion, Juan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENCARNACION, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENCARNACION, LUZ D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENCARNACION, NER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENCARNACION, RAIZA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENCARNACION, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ENGINEERING & DESIGN CORP | PMB 83 | HC 72 BOX 3766 | | | NARANJITO | PR | 00719-9788 | |
| GONZALEZ ERAZO, GRACE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ERAZO, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ERICK, ANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ERICK, MARTHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ERO, JOSE F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESBRI, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Escalera, Cruz | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCALERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCALERA, MANUELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCALERA, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCLAVON MD, EDNA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCLAVON, EDWIN E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Escobales, Josean | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCOBALES, WALTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCOBAR, CELSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCOBAR, PALOMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCRIBANO, LISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESCRIBANO, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESPADA, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESPINOSA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Espinosa, Alexis P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESPINOSA, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESPINOSA, JIMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESPINOSA, LEXSIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESQUERDO, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESQUILIN, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESQUILIN, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESQUILIN, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Esquilin, Isael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESQUILIN, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESQUILIN, WILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ESTEBAN MD, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTEBAN, AILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTELA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTEVES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTEVES, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Esteves, Joel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTEVEZ, FRANCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRADA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRADA, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRADA, IZA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRADA, LEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRADA, RAUL III | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRADA, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTRELLA, TOMASA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ESTREMERA,DANISHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ EVORA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FALCON ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FALCON, EDGARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FALCON, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FALERO, WALTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FARGAS, YANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBLES, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRED, JOSEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRES, BRENDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRES, ELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRES, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBRES, JOSEAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Febres, Yanira | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FEBUS, LUISA N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, BELFORD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, BRYAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, CRISTINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, EBELIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Feliciano, Edgardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, FRANCIS I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, GLORIALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOANNE P | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FELICIANO, JOEL D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSE X | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JOSIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, LARISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, LORENZO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Feliciano, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, PASCUAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, PATRIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, QUINTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELICIANO, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELIX, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELIX, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELIX, LINNETTE D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FELIX, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERMIN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ MD, MODESTO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ MD, ROBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fernandez, Aritzza | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ARITZZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, CARLOS GARLIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, EDNA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ELIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fernandez, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, MAGIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, MARCO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FERNANDEZ, MARLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, MODESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, OLGA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERNANDEZ, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fernandez, Yarimar | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ferrer, Brenda M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, BRYAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, FABIOLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, FRANCES A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FERRER, MYRNALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGEUEROA, ROSALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUERA, AMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, AIDINESS DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ALEXIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ALICIA P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, AMARYLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, AMELIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, AMERICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ANA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ANGEL G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ARCHIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, DAYANETT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, EVANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, FELIX M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, FRANCISCO J. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FIGUEROA, GERARDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, HIRAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, IDALMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, IDELIZ | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Ismael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JESUS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Jesus A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, JURIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, LAUDERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, LUCILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, LUIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MAGAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MANOLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA DE LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MARY L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Miguel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NANCY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Neftali | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, PATRICIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Ramon | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FIGUEROA, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, REY A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, ROSMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, SANDY A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, SERGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, SHIELA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, TAINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, TAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, VIVIAN D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, WILBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Figueroa, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIGUEROA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIOL, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIOL, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FIRPI, DON JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLECHA, YAMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORAN, YANAI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, ADA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, ALBERTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, CRECENCIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, CRUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, HERMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, IDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, ISABELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, KELLY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Flores, Leonardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, LINDA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, MARCOS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, MARIA M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Flores, Marisa | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, PABLO L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, ROSA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Flores, Ruben | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Exhibit A-1 - Creditor Matrix Page 3321 of 3500
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FLORES, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, STEPHEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, UBALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, WINSTON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FLORES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, OMAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fonseca, Pedro J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONSECA, SAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONT, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fontanez, Angel L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, JOEL F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, MARIBEL | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS | CARR. 876 KM 1 HM 4 BUZÓN 45 | | TRUJILLO ALTO | PR | 00976 | |
| GONZALEZ FONTANEZ, MARIBEL | LIC. PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | | | SAN JUAN | PR | 00928 | |
| GONZALEZ FONTANEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, MARILU | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FONTANEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FORNES, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FOSTER, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FOSTER, LISBETH I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRANCISCO, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRANCO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRANQUI, LEYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRANQUI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Franqui, Rogelio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRATICELLI, EDGAR S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRATICELLI, JOHAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRATICELLI, VILMA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRAUSTO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRED, DAPHNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FREIRE, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fremain, Leonardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRES, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FRES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fresse, Gilberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FREYTES, JOSHUA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FREYTES, JOSHUA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ANA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, CARLOS R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, CARMEN T | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ FUENTES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, JANINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ODILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, ROSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Fuentes, Samuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, SARY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ FUENTES, TERESITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GAGO, ASHLEYDETH | ADDRESS ON FILE | | | | | | | |
| González Gagot, Jesús Jaime | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALAN, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, BELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, ILLIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALARZA, VIMAYLA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALBAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALICIA MD, DAMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALINANES, NYURKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALINDO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLARDO, CARMELO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gallardo, Carmen D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gallardo, Luis G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLARDO, LUIS G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLOSA, LUCAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLOZA, JORGE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLOZA, LUCAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLOZA, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALLOZA, ROSA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALOFFIN, ELSIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALOFFIN, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GALVAN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GANDIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GANDIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GANDIA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARAU, JOSE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARAY, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARAY, LINETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARAY, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARAY, ZULEIMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA , LILLY E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Alfonso E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANA S | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3323 of 3500

In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Andres | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANICELLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, BRUNIMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| González García, Carmen M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CARMEN SOCORRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CEFERINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CLEMENTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, CONCHITA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Cruz O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, DANIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, DENNIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, DENNISE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, DESIREE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, DOLORES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, EDUARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ELBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ELBA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, FABIOLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, FELIX D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, FLORENCIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, GEORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, GRACE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, IRIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JO ANN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE F | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Jose H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSE O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, KENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LEGNA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LESBIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LIZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LUIS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LUZ G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MARIA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MARIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, MYRTA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, NORMA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, NYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ORVILLE O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, OTONIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, RAMON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Ramon A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, REY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, RINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ROSA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, RUBY G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Tomas | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, VERONICA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Wilma | ADDRESS ON FILE | | | | | | | |
| Gonzalez Garcia, Yarisa I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ZAIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GARCIA, ZAIDA N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GARCIA,ZOE MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GASPAR, MARISSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gautier, Richard | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GAVILLAN, EVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GELABERT, BLANCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GELPI, HAZEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GELPI, RINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, ARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gerena, David | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, IVAN H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, LOIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, VIVIAN L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gerena, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GERENA, ZORAIDA 0 | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GEYLS, EDDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GEYLS, EDDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GEYLS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GEYLS, MAGDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIERBOLINI, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIERBOLINI, ERIC IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIL, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GILBES, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GINES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GINORIO, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIRANTE, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIRAUD, ELSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIRAUD, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIRAUD, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIRAUD, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GIRONA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOBERT, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GODEN,VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOITIA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOITIA, JOSE G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOITIA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ MD, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ANA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gomez, Ana R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ARMINDALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, AYMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, HIRAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gomez, Javier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GOMEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, JOSHUA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gomez, Julio Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, LILIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gomez, Luis A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gomez, Serafin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, WANDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOMEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONELL, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALES, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALES, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ MD, BERNARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ MD, GERMAN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ MD, GIOVANI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ MD, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ADELIRYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, AGUEDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALEIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Alejandro | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALMA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ALPIDIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, AMBAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, AMELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANA Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Andres L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Angel G | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Angel Luis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANNDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Arnaldo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ASHLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, AXEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BASILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Benito | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BETTY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Carlos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARLOS JULIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Carlos M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN NILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CAROLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CATHERINE Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CECILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CELIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Christian G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Daisy | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Damian | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Daniel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DEISIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DELFIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DIALYNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DIANA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DIGNORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DIKZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DIONED | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Domingo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Edgardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDNA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EDWIN M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Efren | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EFREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EILEEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Elias | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIENID | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Eliezer | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ENILDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Enilda | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ESLI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ESTHER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, EUMABEL C | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Evelyn | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Fernando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FRANDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLORIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GONZALO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GREGORIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, GUSTAVO A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Hector | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Hector L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HENRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HERMINDY E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HIRIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ILIANEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IRIS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IRMA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Isabel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Ismael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JAIME A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JAIME L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JAVIER A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Javier E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Jennifer | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Jesus D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOANNETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Joel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Joel N | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Johnny | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JORGE A. E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Jose A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Jose L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Jose Manuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSEFINA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JOUBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUAN H | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, JUAN O. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Juan R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Judith | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, KAREN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, KAREN N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, KAYSA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, KEREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, KERMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LEIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LELEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LEYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LINDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LISSETTE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LIZ D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LIZARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LIZZETH M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LOURDES H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LOYDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LU ANN | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ GONZÁLEZ, LUIS | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | | | SAN JUAN | PR | 00918 | |
| GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUIS X | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, LYNDA N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MAGALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Manuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Mariano | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIDELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIE C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIELYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Maritza | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARY C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MARYLISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MAYDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MICHEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Miguel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Mildred | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MILIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIRIAM N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MIRTA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, MITCHELL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Narziso | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NATANAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NIMIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NINOSHKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NORA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, NYDIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, OBED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ODALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, OLGA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Oscar H. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, PETER JOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Ramon | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Ramon A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Ramon E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RAUL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, REBECA | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| GONZÁLEZ GONZÁLEZ, REINALDA | ERNESTO JOSÉ MIRANDA MATOS (2) ANTONIO L | PO BOX 361058 | | | SAN JUAN | PR | 00936-1058 | |
| GONZALEZ GONZALEZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Reyes | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Ricardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROGELIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROSA HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROSAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROSALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, RUTH E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SALLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SEGID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SHERALLY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, SHERALY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, Sixto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, STEFANI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, TERESA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WILDARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gonzalez, William | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WILMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, WINFRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, XAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YAIDZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YAIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YALISKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YASMIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GONZALEZ,ANDREA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GONZALEZ,MIRIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gordian, Luz E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gordian, Maria E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GORGAS, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOTAY, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOTAY, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOTAY, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOYTIA, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GOYTIA, CHRISTIAN JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRACIA, ROSA EDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRAFALS, JOANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRAHAM, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRAJALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRAJALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRAJALES, ELVIN N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRAJALES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRANADOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GRATEROLIS, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GREEN, DIANA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GREEN, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Griffith, Nelson | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUADALUPE, DEBBIE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUADALUPE, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUADALUPE, MELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUADALUPE, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUADALUPE, TANIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUAL, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ GUAL, OSCAR | LCDA. LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | | | Ponce | PR | 00730-2764 | |
| GONZALEZ GUANG, EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUANG, HECTOR MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUASCH, MIRIAM A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUASCH, NYDSIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUASH, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRA, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRA, MARICELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRERO, CAROLINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRERO, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUERRIDO, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUEVARA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUILBE, RODNEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUILLOTY, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUILLOTY, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUILLOTY, ROSA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUINDIN, ZAHIRA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUIVAS, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, DELIA PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, EMILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, MIRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, NORMA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUTIERREZ, OLGA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ GUTIERREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Gutierrez, Rodolfo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, ALANNY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Guzman, Ana E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, EDGAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Guzman, Edgar E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, EDNA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Guzman, George Alberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, HILDA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Guzman, Kelvin J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, LAURIE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, LEONCIO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, MAGDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, MARINELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, MYRIAM R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, MYRNA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, RADAMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, ROSALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, VIDAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, YEIDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, YOLI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ GUZMAN, ZULMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HADDOCK, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HALEY, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HARRISON, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HENRICY, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HEREDIA, ADRIANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HEREDIA, ANTONIO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HEREDIA, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HEREDIA, HIRAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERMANOS INC | COLMADO ASTURIAS | PO BOX 1826 | | | SAN JUAN | PR | 00902-1826 | |
| GONZALEZ HERMANOS INC | PO BOX 1826 | | | | SAN JUAN | PR | 00902-1826 | |
| GONZALEZ HERMINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERMINA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERMINIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernand, Francisco | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernande, Gregorio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ADA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, AIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ HERNANDEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Alex | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, BETSY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, BETSY T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CENIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CINDDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CLAUDIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, DEBRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, DEBRA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, DENNIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EDWIN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ELOISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ELSIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ESTEFANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, FABIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GEORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GEORGE G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GLESVIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, HAYDELIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ HERNANDEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, HILDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, HIPOLITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Javier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JAVIER F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JAYSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JEMILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JOHN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Jose L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Jose O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JULIO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LISA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LIXMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ HERNÁNDEZ, LYHONEL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MANUEL DE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Manuel De J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARILI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARILIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ HERNANDEZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, NATANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Noelia | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, NORCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, PERSIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, PRUDENCIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Raymond | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ROQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, RUTH M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, SAMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, SOL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, SOR S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, SORLYZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Wilbert | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WILDALLYS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hernandez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERNANDEZ,WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERRERA, CALIXTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERRERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Herrera, Jose O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HERRERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HEVERT, OLGA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIDALGO MD, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIDALGO, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIDALGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HILARIO, BARBARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HILARIO, CARLISLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HILERIO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HILERIO, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIRALDO, ELSIE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ HIRALDO, LIZA MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIRALDO, MAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIRALDO, TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HIRALDO, ZULMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HODGE, BLANCHE MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HOLGAD MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HOMS, RAINA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUERTAS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUERTAS, MARIALLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUERTAS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Huertas, Nancy N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUERTAS, PRISCILLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUERTAS, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ HUGUES, IDALIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Hurtado, Israel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IGLESIAS, IBITZZA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IGLESIAS, JANET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IGLESIAS, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IGUINA, EILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ILDEFONSO, EDALIZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ILLAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Illas, Jose F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ILLAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ INGLES, LUIS B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ INGLES, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ INGLES, VIVIAN I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizar, Humberto G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Anibal | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, BERNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, BERNICE E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Carlos M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, CELSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, DEADINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, DEDINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Duamel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, DUAMEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, ERIC D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, FERNANDO L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, FRANK E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Glendalie | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Israel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, JOYCE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, JUANA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, LIONEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, MARIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Maricelys | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, MERISSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ IRIZARRY, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, NAIDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, NAYRANETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, NAYRANETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, NORAIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Irizarry, Ovidio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, PABSI L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, TENN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, WALBERT R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, WILKINS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, WILMER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRIZARRY, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IRZARRY, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ISAAC, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ISAAC, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ISAAC, ZULMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ISAAC, ZULMA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ITURREGUI, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IZQUIERDO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IZQUIERDO, DIMITRI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IZQUIERDO, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ IZQUIERDO, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JACKSON, JOSHUA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JAIMAN, JUSTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JAMISON, LAURA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JAVIER, LUIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JENSEN, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, D?OMAR L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, DALILIH M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, GABRIEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JANDERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JOSE FERDINAND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, LINORYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, LOURDES J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, MARIA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, MARIANO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ JIMENEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, MYRTA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, NIDIAN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, SABRINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, VICTOR ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIMENEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JIRAU, HAYDEE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOORNET, RENATO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORDAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORDAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORDAN, MICHELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORDAN, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, MARLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, MARLINE E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JORGE, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOSE, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOUBERT, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOUBERT, INGRID I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Journet, Renato | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JOVE MD, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Juarbe, Angel L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUARBE, CARLOS I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUARBE, JESUS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUARBE, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUARBE, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUARBE, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUAREZ,RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUSINO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUSINO, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUSTINIANO, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ JUSTINIANO, YARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ KERCADO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ KERKADO, ETHEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ KIERA, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ KRATCHEL, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LA LUZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LA LUZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LA LUZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LA TORRE, ELSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LA TORRE, GLADYS S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LA TORRE, OVIDIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, BRENDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, JESUS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Laboy, Lemuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, LIZANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, MAYIGELLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABOY, MIRNA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LABOY, YOLANDA IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABRADOR, ALEX M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LABRADOR, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LACEN, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LACOMBA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAFUENTE, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAGARES, DILKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAGARES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAGOA, CARLA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAGUER, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAGUER, NILDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAGUER, WILLIAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lajara, Andrew | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lajara, Luis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAMAS, MARILIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAMBERTY, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAMELA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAMOURT, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDESTOY, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDOR, ZYLVIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDRAU, ANGEL G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDRAU, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDRON, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDRON, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANDRON, CLARISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANZA, GLENDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LANZA, ZOE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAPORTE, NANCY E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lara, Juan J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LARRACUENTE, YEZMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LARTIGUE, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LASSALLE, EDWIN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LASSALLE, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LASSALLE, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LASTRA, MAYLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LATIMER, OSCAR EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LATORRE, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LATORRE, LUIS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Latorre, Pedro A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LATORRE, SUJEIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LATORRE, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAUGIER, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LAUREANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lebron, Enid | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, JEANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lebron, Juan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, JUAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, LIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, LIZ O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, LOURDES L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, NELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, OMARIELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, PEDRO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lebron, Reinaldo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEBRON, YELITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEDESMA, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEDUC, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEGARRETA, XAVIER I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, DELVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, JOHN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Leon, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, MAGDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, MAGDA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEON, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lespier, Luz E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEVY, CARMEN B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LEVY, ROSARIO DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LG SERVICES , LLC | URB COUNTRY CLUB | 928 CALLE TAULADINA | | | SAN JUAN | PR | 00924-3372 | |
| GONZALEZ LIBOY, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIJOSO, LILIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIND, ANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIND, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIND, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LISBOA, ANA H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LISOJO, RAMSES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIZARDI, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LIZARDI, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLANES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLANES, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLANOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLERA, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLERA, MELINDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Llompart, Manuel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLOMPART, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LLORENS, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOARTE, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LONGA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, ANA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, LUIS O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPERENA, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ LÓPEZ AIRA G. Y OTROS | LCDO. VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | | | SAN JUAN | PR | 00926 | |
| GONZALEZ LOPEZ DE PERE, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Aira G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ALBERTO I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ALEX R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ALEXANDRO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LOPEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ANGEL D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, AUREA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, BELKIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, BENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Carlos M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Carmen E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CARMEN T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CASSANDRA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CHALSIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CHRISTIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CLARIBELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DAMIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, DENISSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDDIE E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Edgar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDNA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDNA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EDWARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ELALIS C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, FRANCES A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, FREDDIE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, GILBERTO M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, HERIBERO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LOPEZ, IDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, INES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, IRMA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JEFFREY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JUAN F. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JUAN JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JULIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, JULIO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, KARINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, KEVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LEE S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LLAMAY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Luis D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUIS G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, LYDIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LOPEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MERCIADER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MILCA O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MIRIAM L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, MYLAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Nelson | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ LÓPEZ, NELSON | LCDO. ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | | | HORMIGUEROS | PR | 00660-0873 | |
| GONZÁLEZ LÓPEZ, NELSON | LIC. NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | | | PONCE | PR | 00731 | |
| GONZALEZ LOPEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NIVIA B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NOLVA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ODILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OSIRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, OTONIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, PABLO F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lopez, Raul A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, SAHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, SANTOS R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, TERESITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, URIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, VICENTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, WANDA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LOPEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, YAITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ, ZORALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ,DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOPEZ,MYRNA M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lora, Julio J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORA, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lorenzo, Juan Carlos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, KATIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, LESLIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, SAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LORENZO, YAMILLET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOZADA, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOZADA, DANNY ANTONIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lozada, Luz E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOZADA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOZADA, PRIMITIVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LOZADA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCCA, MADYS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCCA, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCENA, ABNER | ADDRESS ON FILE | | | | | | | |
| Gonzalez Luciano, Arlene | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, GLORIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Luciano, Isabel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, JESUS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Luciano, Jose J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, LIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, MISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUCIANO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, ADA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, ADELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, AGNES J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, BERNARDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, DIEGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, EDGARD | ADDRESS ON FILE | | | | | | | |
| Gonzalez Lugo, Edgardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, ILEANNETT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, JIMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, JULIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ LUGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, LUZ V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, NILSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, RAMON A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUGO, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUNA, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUNA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUNA, JAYSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUNA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUNA, LIZA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUNA, LUIS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Luna, Ruben E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ LUQUIS, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACEIRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHADO & ROIG LLC | PO BOX 193077 | | | | SAN JUAN | PR | 00919-3077 | |
| GONZALEZ MACHADO, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHADO, LARAZAMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHADO, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHADO, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHADO, STEVEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHADO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHICOTE, NAYTZA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MACHIN, BERTHA B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MADERA, ESPERANZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MADERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MADERA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MADRIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAGRANER, LISSETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Maisonave, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAISONET, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAISONET, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAISONET, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAISONET, FLOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAIZONET, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALABET, GLADYS IVETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Malave, Alejandro | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, NICOLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, SARA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Malave, Teresita | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALAVE, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONAD, EDDA ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO & TORRES ROSADO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ANGEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Maldonado, Angel J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ANGEL M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, BELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, BIEVENIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CARLOS P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, DAGMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, DIANE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, EMILIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ESTEFAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Maldonado, Francisco J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, HECTOR R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JOSECLYN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JOSIEBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JUAN M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Maldonado, Juan M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, LORNA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Maldonado, Lucecita | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MARVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MELISA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MALDONADO, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Maldonado, Mike | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, NAYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, NILDA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ONEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Maldonado, Pedro J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, SANDRA EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, SORAYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, TANYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, XANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, XANDRA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MALDONADO,LEONARDO X. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MANAUTOU, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MANGUAL, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MANGUAL, GLADYS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MANGUAL, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MANZANERO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCANO MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCANO, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCANO, EDDIE M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Marcano, Jesus M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCANO, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCHESE, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCIAL, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARCUCCI, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARENGO, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARENGO, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARES, PETRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARFISI, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Margolla, Luis A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mari, Daniel | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ MARI, DANIEL | ARMANDO F. PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| GONZÁLEZ MARI, DANIEL | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | | | Ponce | PR | 00717-0635 | |
| GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ABUNDINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ADA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ADELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ALBA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, GISELDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, LUDGARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, MANUELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ZAHERIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARIN, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUES MD, PALOMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUES, MAGDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUES, ZULMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Marquez, Judith | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, KELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, NATALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, ROBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARQUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, CECILIA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, CINDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, JARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, LUZ MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, MARIELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, MARSHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, MARYLIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, MONICA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, TANIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, TERESA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Marrero, Tomas | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, WILLYMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, WILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARRERO, YEIDY M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MARRERO,ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTE, MERIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTELL, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTIN, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ MD, EDGARDO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ MD, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ MD, YARITSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, AIXAMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ALVIN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Andres | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ARMANTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, AURELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, BELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CAROLINE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CHARITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, CHARLES J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Edilberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, EDWIN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ELBA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ELENITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Eneida | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ENETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GEIDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GLADYS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, HARRY J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MARTINEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, HILDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IRIS N | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Iris S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ISAYOLIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ISMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JAIME L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JANIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JEFFERSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Jonathan J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JOSE V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JOVANNY R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Juan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JUAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, JUAN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, KRYSTAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LEMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LISSETE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LUIS JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Manuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIA DEL P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIANELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARICELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARIEL I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MELVYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MIOSOTIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MIRTA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, NANCY E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, NIKALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, NORMA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Omar E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, PABLO S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, PAULA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Pedro J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, REINALDO I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, RIGOALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, SARAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, SOLMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Victor J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, WILMA DEL C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, YAMILET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Martinez, Yesel O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTINEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTIR, JOHENYD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTIRENA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARTORELL, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MARUCCI, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MASS, LYDIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Massa, Karen Janet | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MASSAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MASSAS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MASSO, MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MASSO, PILAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MASSO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATEO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATEO, JOHN C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATEO, JOMAR J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MATIAS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATIAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATIAS, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATIAS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, GEANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, GLORIANGIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Matos, Ivan R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, JAVIER | ADDRESS ON FILE | | | | | | | |
| Gonzalez Matos, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Matos, Jose M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, LENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, LEONELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, LOURDES V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, RAPHY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Matos, Samuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, VIVIANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Matos, Viviana E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATOS,WILLIAM A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATTA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATTA, ZULEYMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATTAS, PETER E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MATTAS, ROXANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAYSONET, ANAIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAYSONET, KEILA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAYSONET, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAYSONET, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAYSONET, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MAYSONET, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MCFALINE, EDNA LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MD , JOSE G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MD , MARIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MD, ANGELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MD, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MD, ROGELIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDERO, ARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDERO, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDERO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Alexis | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Antonio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, ARMANDO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, CARMEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MEDINA, CONCEPCION | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Daniel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, DIONISIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Eduardo | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Eliazis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, ELIAZIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Eric M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, EVA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, FRANCINE V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, GERARDO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, GRISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, IDALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, ISANADY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, IVANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JANETT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JENITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JOMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JOSE J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Jose M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JOSUE Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JUAN CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Juan J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, KAILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, KATHYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, KATSI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, LILLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, LINDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Luis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARIA DEL C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARIA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Medina, Milly F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, NELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, NELSY I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MEDINA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, ROSA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, SANDRALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, SAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, SHARON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, YARISVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDRANO, GEORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDRANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDRANO, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDRANO, MIRKA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEDRANO, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEJIAS, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEJIAS, JAIME J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEJIAS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MEJIAS, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELECIO, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ADALICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ANGELEZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, AURA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, CANDIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, CARLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, CINDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, CLARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, DANNELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, DELENYS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Edwin A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ELDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, GUALBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, INGRID M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, JAVIER E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, JENIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, JOHANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, JUAN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, KARLA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, LEOPOLDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Luis D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Manuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, MARIA S | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Maribelles | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, MARIENID | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Miguel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, MIRIAM E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Omar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, SOMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, SULHEY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, WANDA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, William | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melendez, Yaheli | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELENDEZ, ZAIDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELON, FRAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MELON, FRAMIN Z. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Melon, Lesley | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENA, JOSEFA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Amilcar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, BIENVENIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Cynthia | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ELVIRA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Glenn A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, HECTOR F. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, HILDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MENDEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Juan J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MANUEL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MARIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MARITZA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MARTIN E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Minobel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, MIRTA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, REINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, ROSA B | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Sigfredy | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, TATIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Victor A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, VIMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, VIVIAN I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, WANDA W | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mendez, Wilberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDEZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, LESLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, LUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, NILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENDOZA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENENDEZ, DELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENENDEZ, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENENDEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MENENDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Alexander | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Angel D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, ANNABELLE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, AURORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, AXEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, BELGIS Y | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MERCADO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, CARMEN B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, CARMEN P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, DINORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, ELIENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, EVA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, GLORIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, GLORIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, IRIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JO MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JOANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JOSE O. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Jose O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, LUISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, LUZ | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Luz D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, MAGDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, MAGDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, MARISELA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Milton H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Nelson | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, NIDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Mercado, Ramon | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, REY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, SANTA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, STEFANI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, SUSANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCADO, WANDA E | ADDRESS ON FILE | | | | | | | |
| GONZÁLEZ MERCADO, YALISHETH | LCDA. ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE | PO BOX 1927 | | ARECIBO | PR | 00613-1927 | |
| GONZALEZ MERCADO, ZARAIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MERCADO, ZULEYKA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, EMINES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, GLORI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCED, RUTH M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERCEDES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MERLE, ALLYCE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MESONERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIER, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILAN, EDGAR E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILAN, EDITH DEL S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILAN, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILAN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILAN, YOHAMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILAY, ISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILIAN, CAROLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILIAN, MARIA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Millan, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLAN, MARTA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Millan, Milagros | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLAN, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLAN, ROBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLAN, ROSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLAN, ROSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MILLER, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MINIER, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA & GONZALEZ ABELLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, BERNIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Miranda, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, ELI O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, GRACIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, GUILLERMO B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, IBERIA DOLORES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, IVETTE D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, JHOEVANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Miranda, Lizzette D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Miranda, Manuel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, MARIELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, MIRELYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, NORA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MIRANDA, ROSALIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MIRANDES, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOCTEZUMA, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, ADELITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, AWIMALDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, EMILL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, JOANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOJICA, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLANO, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, BELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, CIPRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Molina, Gladys | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, HORIALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, ILMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, JOELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, JUAN E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, LUIS G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, MIDALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, NANCY I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, NELFA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, NYDIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, TOMAS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOLINA, YVONNE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Monge, Emmanuel | ADDRESS ON FILE | | | | | | | |
| Gonzalez Monge, Nelson | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONGE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONROIG, ADLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONROIG, MADELIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONROIG, URIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONSENAT, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONSERRATE MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, ANGIE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montalvo, Anibal | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montalvo, Carlos R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montalvo, Gerardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, GERARDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MONTALVO, GUSTAVO E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montalvo, Honorio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, JOEANN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montalvo, Juan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, KYOMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, LISMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, NYLMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, ODNIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, RITA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montalvo, Santiago | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTALVO, SAUL N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montanez, Elizabeth | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montanez, Fermin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montanez, Hidalberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, HIDALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, HYDALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montanez, Jose D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, MARIEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, ODALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, SARAHI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANEZ, ZORINA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTANO, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTERO, DANIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montero, Edwin A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTERO, EDWIN O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTERO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTERO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES DE OCA, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montes De Oca, Jose E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES MD, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES, MARGA IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTES, RAMON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Montes, Reinaldo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTESINO, LUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTESINO, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTIJO, KARINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTIJO, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MONTOSA, XAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOORE, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORA, ALBA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MORA, ELIESELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORA, IRENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORA, VILMA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORA, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES & CO | CAPARRA TERRACE | 1327 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | |
| GONZALEZ MORALES LAW OFFICES PCS | PO BOX 10242 | | | | HUMACAO | PR | 00792 | |
| GONZALEZ MORALES MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, AIDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, AIDEE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Alexis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, AMBAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ANA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Ana M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, BETZABE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARLOS S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARMEN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, CYNTHIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, DASHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, DIALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EDNA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EDNA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Elba Iris | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ELBA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, EMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, FREDDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, GISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, GLORIA W | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, GRISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, HAIDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, IRISDELI | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3366 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JAYDIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JEAN C. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Jean K | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOHANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JORGE H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Jose A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Jose D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Jose Noel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JOSELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, JULIO E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LENNIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LEONARDO | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | | | GUAYAMA | PR | 00784-5139 | |
| GONZALEZ MORALES, LEONARDO | LEONARDO GONZALEZ MORALES | PO BOX 10005 | | | GUAYAMA | PR | 00785 | |
| GONZALEZ MORALES, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, LUIS Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MANUEL DE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARGERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARICELI DE C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MARTA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MILKA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Milton | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MILTON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, NYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, OLGA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, OMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ORLANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MORALES, PAUL S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, PETRA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, RENALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, SILVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, SONIA N. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Victor M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, VIONETTE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, WINDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, YAZMIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morales, Yazmin Marie | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ZOE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ZORAIDA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALES, ZULEIRY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Moralez, Dionel | ADDRESS ON FILE | | | | | | | |
| Gonzalez Moralez, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORALEZ, ROSE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORAN, CELFA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOREJON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORELL, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORELL, WINNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO MD, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, BLANCA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, EDGAR A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, GISELA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, JOSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, MARIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, NORMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, NORMAN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, WALTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORENO, WILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORET, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORET, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Morgado, Samuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MORO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOSCOSO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOSQUEA, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOUNIER, CLARA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOYA, ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MOYET, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MULERO, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MULERO, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MULLER, DORCA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNGUIA, BERTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, AMNERYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, CINDY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ MUNIZ, ELLIOT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, HILTON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| Gonzalez Muniz, Ivan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, LEGNA LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, MYRNA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, NILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, ROSEMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, VIDAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNIZ, WANDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | SAN JUAN | PR | 00901 | |
| GONZALEZ MUNOZ LAW OFFICES PSC | PO BOX 9024055 | | | | SAN JUAN | PR | 00902-4055 | |
| GONZALEZ MUNOZ, AMILKA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, ENIDZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, EXTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, KENNIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, LICELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, MARISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, MERBIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, NESTOR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, VALERIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MUNOZ, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MURIEL MD, ITZIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MURIEL, ALMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MURIEL, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MURIEL, HILDA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ MURIEL, MELVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NADAL, JOSE E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NADAL, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NADAL, SERMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAPOLEONI, JOHANN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NARVAEZ, EDISON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NARVAEZ, KEILA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NARVAEZ, KEILIVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NARVAEZ, MELVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NARVAEZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, EUGENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, IDAMARIS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ NATAL, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, JENNYFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATAL, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATER, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATER, DINELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NATER, IDAMIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRETE, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRETE, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, EILEEN Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, GLADYS V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVARRO, ROBERTO ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAVAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, CARINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, CAROL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, CAROL B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, EDDIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nazario, Javier O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, JUANA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, RAUL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, ROSA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NAZARIO, YAMIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, ANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Negron, Angel L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, ARIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, ASTRID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, BENEDICTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, DOLORES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, EDGARDO L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Negron, Edison | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, EDISON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, GRISSELLE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Negron, Honorio J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ NEGRON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, JULISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, LIDANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, LIMANI D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, NATHALIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, PAOLA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| Gonzalez Negron, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, SANDRA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Negron, Victor M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, VILMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEGRON,ALICE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEVAREZ, RAFAELA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nevarez, Rafaela | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NEVAREZ, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ANA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ANA H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ANA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, BARBARA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Braulio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, CAROLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, DENISE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Edward | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, EDWIN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ELSA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, FRANCES L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, FRAY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, GUDELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, HELGA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, IRVING | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, IVONNE A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ NIEVES, JANETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Jeannette | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JOSE M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Jose M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Joselinnery | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JOYCE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, KELVIN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, LUIS FABIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARANGELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARGARITA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARIA DEL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARINELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, MARY ANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, PAULA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Ramiro | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Raul | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ROSALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ROSALINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, SARAH A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, WANDA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nieves, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, YANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, YAZMIN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ZIARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES,DELVIS G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVES,MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVEZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NIEVEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NILKA MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NOA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NOLLA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NORAT, ARISTIDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NOVOA, JAIME | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ NUNEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, AUREA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nunez, Dereck A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nunez, Galem H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LIBERMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, MARK | ADDRESS ON FILE | | | | | | | |
| Gonzalez Nunez, Nelson | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, SUSAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUNEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ NUQEZ, NORMA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ O NEILL, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCANA, SUHEIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, CARMINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, DALILAH C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, ELISEO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, GEORGINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, HILDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, JANICE I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, JULIO P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, KARLA M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ocasio, Magdiel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, MOISES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, OLGA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, SEGUNDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, SONIA N | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ocasio, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OCASIO, ZOHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, FELIX L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ojeda, Ivette | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ OJEDA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, REM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, SERGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OJEDA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLAN, AIDA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLAN, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLAVARRIA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLAZAGASTI, SILBIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVARI, GENESIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVER & MARTINEZ LAW OFFICES | PMB 315 SUITE 112 | 100 GRAND BOULEVARD PASEOS | | | SAN JUAN | PR | 00926-5955 | |
| Gonzalez Oliver, Angel L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVER, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERA, EDWARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERA, ELAINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERA, ELIZABETH L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERA, EMILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERA, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, EILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, ELMER L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, MYRIAM L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, RAUL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERAS, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERO, FABIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERO, IRIS ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERO, VILMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVERO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVIERI, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVIERO, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Olivo, David | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, EUSEBIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, MARILU | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLIVO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLLER, GEORGINA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMEDA, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMEDA, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMO, NELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OLMO, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ONEILL, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ONEILL, IRCA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ONEILL, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OPIO, JULIO E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OPPEHEIMER MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Oppenheimer, Cesar | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ OQUENDO, ADILEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OQUENDO, CARMEN IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OQUENDO, DIMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OQUENDO, FEDERI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OQUENDO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OQUENDO, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OQUENDO, RADAMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORENCH, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORENCH, YASMIN N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORENGO, ANNIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORENGO, BRENDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORENGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORENGO, SYLMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORIOL, CARLOS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORNES, INES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORNES, INES A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ornes, Jose A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORNES, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORNES, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORONA, JOSE JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OROPEZA, MARIA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Orozco, Javier E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OROZCO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORRIOLS, JOSUE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Orsini, Eduardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORSINI, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORSINI, YEIDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTA, GABRIEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTA, INES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTA, RAMON GIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, ANAMARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, DORIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, ELSIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, HARRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortega, Luis M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, LUZ S | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortega, Migdalia | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTEGA, NEYSHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ LAW OFFICES PSC | EDIF MERCANTIL PLAZA | PH 1616 2 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| GONZALEZ ORTIZ MD, DORIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ MD, ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ MD, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ADILIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, AMILCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANA IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANGEL M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ORTIZ, ANGEL N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANGEL R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANGELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ASLYN Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, BELENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Carmen D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Carmen M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, CRUZ NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DELBERT L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DELYTZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DEMETRIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DIANA E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Dioselyne | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, DORIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Eda E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Efrain | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ELOIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ENID M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, EVELYN C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, FELIX | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Fernando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, GINERYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ORTIZ, GISELLE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, HAZEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, HECTOR R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Iris A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, IRIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ISAAC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ISADORA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, IVANNIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, IVELISSE N | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Ivy A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Jayson X. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JENIFFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JENNIFER M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Jorge M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JORGE O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Jose M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Jose Rene | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUAN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, JULIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Julio E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, KESTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, KIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ORTIZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LUCILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Luis O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARGGIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MARTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MICHELLE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MIKE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, MILTON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Nelson | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, NOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, OLGA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Orlando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, PERRY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ortiz, Perry R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, PRISCILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, REGINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ROSA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ROSELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RUFINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, RUTH I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, SANDRA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, SARALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, STEVEN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Ortiz, Tomas | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, YASHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, YISETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ,CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ORTIZ,SARA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OSORIA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OSORIA, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OSORIO, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, CORALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, HIRAM O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, JUAN F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, LUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, NICK | ADDRESS ON FILE | | | | | | | |
| Gonzalez Otero, Paulino | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, RAMDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, YERRY R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OTERO, ZAIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OUFFRE, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OYOLA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OYOLA, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OYOLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OYOLA, MAGALI E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OYOLA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ OYOLA, MYRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, ABAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, ADA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pabon, Carlos J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pabon, Jose M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pabon, Jose R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, MARTA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, NILDA I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PABON, OLGA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PABON,YAMIL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pacheco, Angel L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, CYNTHYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pacheco, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, JOSE R | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pacheco, Karitza | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, MARIA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pacheco, Melissa | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PACHECO, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Padilla, Beatriz Y. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Padilla, Cynthia N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, DOLORES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, GREGORIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Padilla, Heriberto X. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, MELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADILLA, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADIN, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADIN, EVA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADIN, MARTA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADRO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADRO, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADRO, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADRO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADUA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PADUA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, AMELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ANA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ASTRID G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, AUREA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Carlos G | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Carmen J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, CHARLIE W | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, DENISSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, DENNIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, DOMINGO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PAGAN, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, FRANKIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, GABRIEL O. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Giovanni | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, GLORI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JAZMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JESSICA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Jose A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Jose F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JOSE G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JOSE I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JOSE O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, JULISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, LEONCIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, LINDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, LYNETTE A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Manuel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, MARIA D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pagan, Maria De L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, MARIA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, MISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, PEDRO N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, RAFAEL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, ROSAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, SANTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, STEVEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, VALERIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAGAN, YAITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PALACIOS, EDDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PALACIOS, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PALACIOS, JOSE G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANDO, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANIAGUA, JULIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTALEON MD, BALTAZAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTALEON, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTELOGLOUS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTOJA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTOJA, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTOJA, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PANTOJA, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAOLI, JUANA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PAONESSA, ENIDCELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARDO, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARDO, JUAN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARDO, NANCY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARDO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAREDES, JORGE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Paredes, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARES MD, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARES MD, ESTHER N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARES, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARRILLA, INES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARRILLA, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARRILLA, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PARRILLA, MARIA O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PASARELL, DAISY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PASCUAL, CARMEN H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PASCUAL, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAULA, RAMON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Paulino, Rosa V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAZ, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PAZO, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROGO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROGO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROGO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROSA, AVELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROZA MD, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEDROZA, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PELLOT, EDWIN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PELLOT, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PELLOT, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PELLOT, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, ASLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, EILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, KATIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, LUZ R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, RAFAEL LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PENA, YARLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PERAMO, ELENA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PERCY, NAYDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PERDOMO, VALERIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREA, ANA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREIRA, HECTOR JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREIRA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREIRA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ MANAGEMENT INC. | URB. FUENTEBELLA 1593 CALLE TORINO | | | | TOA ALTA | PR | 00953-0000 | |
| GONZALEZ PEREZ MD, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ABEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PEREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AILEEN H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Alberto L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Alfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AMADOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AMAURY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANA DELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Angel N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANGELA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ANNETTE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ARTURO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AUGUSTO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AUSBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AVELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, BERENICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, BERTIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, BLANCA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, BRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CARLOS F | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Carlos M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CORALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, CRISTY M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Daisy M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DALILA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Daniel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DARWIN ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, David A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DEIXTER J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, DIANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Diana Z | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PEREZ, DINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, EDIA M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Eduardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Eliasil | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Elier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, EMANUELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ENEIDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ENRIQUE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FELIX D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Felix M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FERNANDO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FILIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, FROILAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GABRIELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GEOVANNI | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Gerardo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GERRYAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Gladys | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GLORIELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GRIMALDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GRISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, GUDELIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Hector L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, HERMINIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, IAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, IDLAMIRG | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Javier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOEL D. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PEREZ, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOHANNY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Jorge | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JORGE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JORGE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Jose F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSE T. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JOYCE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, JULIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Julio C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, KEVIN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, KEYLISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, KHYRSIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, KRIZIA F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LEFTY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LEONOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LEYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LILLIANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Lionel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LIVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LORRAINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUIS F. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, LYMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Malvin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PEREZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA EUNICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARINELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MARISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MELBA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MELINA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MILAGROS5 | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MIRTA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, MYRNA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, NATALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, NELDIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, NIEVES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, OLGA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Omar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RAQUEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, RONALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Samuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, SHEILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PEREZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, SONIE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, STEVE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, URAYOAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, VANGIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Victor | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, VIOLETA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, VLADIMIR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, WALDEMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perez, Wanda I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, WANDA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, YARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, YEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, YOISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ,JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PEREZ,JOSE M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Perocier, Roberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PI, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PICA, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PICART, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIMENTEL, ISMENIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIMENTEL, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIMENTEL, SYLVIA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pina, Elvin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINEIRO, ALMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINEIRO, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINEIRO, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINEIRO, LIZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINEIRO, STEVEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pinero, Dacia | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINERO, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINERO, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINO, LEYLA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Pintado, Marisol | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PINTO, LOURDES N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIQEIRO, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIRIS, OMAET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PITRE, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, LUZ A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, MARIA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PIZARRO, NAYDA R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ PIZARRO, NAYDA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLANAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLANAS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Plaza, George | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLAZA, JILARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLAZA, JUANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLAZA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLAZA, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLAZA, PAULINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLAZA, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Plazza, Beatrice | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PLUGUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLANCO, AXEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLANCO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLANCO, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLANCO, LUISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLANCO, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLANCO, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POLONIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POMALES, CARLA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ POMALES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PONCE, CHRISTIE Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PONCE, ENRICO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PONCE, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PONCE, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PONS MD, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PORRAS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PORRATA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PORRATA-DORIA, RICARDO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PORTALATIN CONSULTING | 352 CALLE SAN CLAUDIO | STE 1 PMB 346 | | | SAN JUAN | PR | 00926-4144 | |
| GONZALEZ PORTALATIN CONSULTING CORP | 352 CALLE SAN CLAUDIO STE 1 PMB 346 | | | | SAN JUAN | PR | 00926-4144 | |
| GONZALEZ PORTALATIN, EDIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PORTALATIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PORTALATIN, SUE E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRADO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRATTS, ANGELA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRATTS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRATTS, ELBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRATTS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRATTS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRATTS, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PRESA, MARCOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Principe, Ruben | ADDRESS ON FILE | | | | | | | |
| Gonzalez Puchales, Felipe | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PUCHALES, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PUJOLS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PUMAREJO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PUMAREJO, LILLIAM I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PUMAREJO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ PUMPS OF P.R. INC. | PO BOX 8853 | | | | CAROLINA | PR | 00988 | |
| GONZALEZ QUESADA, ALDO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUESADA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIJANO, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIJANO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quiles, Carlos M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ QUILES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, EDIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, FAUSTINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, GLORIVEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, JOENELL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quiles, Jose L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, KELVIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quiles, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, NARDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, NARDA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, NATALIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUILES, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, AIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Alexis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ARIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Awilda | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, BELINDA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, CESAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ELISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, German | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, HECTOR J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Isabel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ISABEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Jaime L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JESSICA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JOSE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, KAYTHIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIÑONES, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Mildred J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, NAHIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, NANETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Nelson G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, PABLO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinones, Pedro J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, RAMON | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Gonzalez Quinones, Robert | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ZAADIA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES, ZITMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONES,JESMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, EMEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinonez, Jennifer | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, MILKA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quinonez, Samuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINONEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, AMNERYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, BENITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, DELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, INEABELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, ISABEL V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, JACQUELYNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, KEILA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, MARTA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTANA, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTERO, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTERO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUINTERO, MANUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quintero, Milagros M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIQONES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIQONES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIRINDONGO, EDWIN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIRINDONGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ QUIRINDONGO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Quiroz, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAHOLA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAIMUNDI, ANA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ABNER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ADRIANA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, DENISSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RAMIREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ELIZAMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, EMMA F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, IRVING | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, LISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, LORE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, PAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, RAFAEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMIREZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramirez, Vicente | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Aaron | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ADA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ASTRID E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Benjamin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, CANDIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, DAMARIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, DENNIS G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, EDIA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, EDWIN O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ELIBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ELIGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ELIUD | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, FLORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, GRECIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, HELBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, HILDA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, HUGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, HUGO L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Hugo L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ILEANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ITZAIRA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Iventt D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JANILLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JESSAMINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JESSICA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JESUS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Joel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOHANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Jose I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUAN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, JUSTINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LEONEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Luis D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RAMOS, LUIS G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MAGDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MANUEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIA DE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARICELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARICHELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARISOL | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | | | VEGA ALTA | PR | 00692 | |
| GONZALEZ RAMOS, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARY A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MARY L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MELANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MILDRED V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, MIRIAM M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NADIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NADIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, NORVAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, RADAMES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Ramon | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ROXANNA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, RUBI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, SONIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, TATIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, VIDAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Wilfredo | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RAMOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, WLADIMIR G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, XIOMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, YAMIRA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Yamira D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ramos, Yehsus H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, YEITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, YEITZA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RAMOS, ZORY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RASPALDO, SONIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RECIO MD, AILED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RECIO, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REDONDO, BETHZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REGUS, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REILLO, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REILLO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RENTAS, AMARILYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RENTAS, CELINES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REPOLLET, SANDRA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Resto, Jose A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RESTO, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RESTO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RESTO, OMAR R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RESTO, RACHELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RESTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REY, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REY, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REY, YARIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ADALEXIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ADNERIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, AIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ANA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Reyes, Angel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ARELIS N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, AURELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, AURELIS YAZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, BLANCA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Reyes, Carmelo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, CINDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, DENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ELIBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ELLIOT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ELSA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, GIOVAHNA L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ REYES, GIVANELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, GLENDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, HITSEM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, IDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, IGDRASIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, IRMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JOANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JUAN C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LAUDIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LEIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LIZETTE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LUIS F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LUZ B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIA DE LOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIA T. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MARIANNE S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, OSVALDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Reyes, Pedro A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, PROVIDENCIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Reyes, Ricardo J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, RONALD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Reyes, Sigfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, SIGFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, SONIA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, TAINERIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES, YAMELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ REYES,ISHBEL P. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RINCON, MARIA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RINCON, ROSANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS MD, EDIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, AIDA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3395 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIOS, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, ARLEEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, ARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, CELSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, CINTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, DORIS B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, EDMUNDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, ELI S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, FEDERICO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, FRANCISCO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, GUDILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JAVIER A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JOAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JUAN ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JUAN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JUAN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JUAN MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, JUAN R. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rios, Julio A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, KARINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, LOURDES E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, LUZ T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, LYMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MARISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MARISOL I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, MYRIAM M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, NATALIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, NAYDA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rios, Rigoberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, RUT D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, YANEIRI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIOS, YAZMIN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVAS, JESSLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVAS, LUHARISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVAS, MAYRA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVAS, MIRIAM M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVAS, REY F. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA MD, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA MD, HENRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA MD, NORMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ABDIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ADA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ADA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ADELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AGNES M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AIDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALBA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Alberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALBIN Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Alfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ALTAGRACIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AMY E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANAIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANDRE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Angel L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANGELA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Ariel M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Armando D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ARMANDO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, AXEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Basilio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BASILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BETTY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BILLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BLANCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BLESILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BRENDALEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, BRYAN LOUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CANDIDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARLOS O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN MATILDE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CARMEN V | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Catalino | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CATHERINE D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CHARISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CLARISSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Concepcion | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CRISTELIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, CRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CRISTOBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, CRUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DAMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DAVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DENNISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DESIREE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DEXTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DIEGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DORAIMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, DORILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDUARBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EDWIN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELENA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELENA S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELIECER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Elizabeth | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EMMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EMY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Enid J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ENID M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ENID V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ERICBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FELIX L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FIDEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FLOR D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FLOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, FRANCISCO R | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Gabriel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GENEIEVE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GENEROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GIL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GILDREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Giovanni | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HAYLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Hector | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Hector M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HEISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HELGA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Hermes G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HERMINIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HERNAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HILDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, HIRANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IDALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IDAMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ILEANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ILIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, INC. | PO BOX 9699 | PLAZA CAROLINA STATION | | | CAROLINA | PR | 00988 | |
| GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Iris L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRIS L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRMA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IRVING G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ISAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ISIDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Ivan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JAILENE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JAMES A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JANET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JANET G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JANISSA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JASMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JEDITHZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JESUS R | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, JOANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOENALLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOHANN O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOHANNA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOHN H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JONEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JORELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Jose A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Jose E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Jose M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSE V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSEFINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSHUA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSMARIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Josue | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOSUE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JOVED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Juan C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUAN M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Juan R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUANA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3401 of 3500
In re: The Commonwealth of Puerto Rico,
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, JUANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JUDYBELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, KAREN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, KARINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LILIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LINDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LINNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LISA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LORENZO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LORNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LOURDES G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LOURDES Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUCIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LUZ P | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Luzzan | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MAGDA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MAR DE C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA I. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Maricelly | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIE MERCEDES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Marilyn J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MARTHA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Matilde | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MELISSA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MELIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIGDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Miguel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIRIAM I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIRNA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MIRTA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MONSERRAT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, MORAIMA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NEHEMIAS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Nelson D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Nerias | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NILDA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NORMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NORMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, NYLSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, OCTAVIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ORDALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ORLANDO M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, OSCAR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PAOLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PEDRO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PETER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, PETRONILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAMON A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Ramon L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RENE RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Roberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROBNELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SAYDEE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Severiano | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SHARON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SOLDELIX | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SUGEILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SYLMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, TCHERYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, TOMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, VICTORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, VILMA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rivera, Wanda I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WANDA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WIDALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WILDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, WILLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YALISIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YARA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YESSENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, YVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZAMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZUGEIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA, ZULMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERA,SANDRA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RIVERO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROASRIO, JIMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBINSON, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLEDO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, ADIANELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, ARGELIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, AURA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, BLANCA E. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROBLES, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, EMMA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Robles, Evelyn | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, JOSE I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, JULIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, MILDRED S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, MIREYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, NEIDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, OVIDIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, REYNALDO M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, SONIA O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROBLES, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROCHE, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODR., MARISOL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodrigue, Sylkia V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUE, TERESITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, JULIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, NESTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, OMAYRA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MD, SAMUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ MF, JULIO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ABDIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Abigail | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ABNERIS P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ADILEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALBA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALBA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Alexis G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALFONSO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Alfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALICIA MARIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, ALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALISAUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ALMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AMADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AMALIANES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AMARILYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANGELA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ANTHONY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Arcadio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ARIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ARLINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AUREO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, BEDZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, BERTA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Betsy I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, BILL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, BRENDA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Carlos A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CAROL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CATALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CHARLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CHAYANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, CRUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DAGMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DAGMAR A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Daniel J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DELMARIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Denis E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Derik O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DIALMA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DIANE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DIANE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DOEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Domingo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDWARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EILEEN B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELEUTERIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELFRIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELIAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Elliot J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ERICK J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ERIK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ERMESC G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ESTHER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EVERLYDIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, EVETTE M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Felix | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FELIX N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FELIZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FRANCHESCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GEMA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GISELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLADYS G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLADYS I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLENDA LEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GUADALUPE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HERMINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HILCIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ILEANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ILSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, INDALECIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IRENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IRIALISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IRIS NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISAMAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Isidoro | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Ismael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISRAEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ISUANET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JACOBO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, JENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESSICA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESSIKA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESUS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JESUS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOANNIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOAQUINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Jorge A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE C | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Jose C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE H. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Jose J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Jose L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Joseph | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JULIO C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JULIO R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, JULYVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, KAROL J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, KARYMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, KORALY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, LAUTHELIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LEOBADIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LESLIE ANN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LINNETT D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LISBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LIZANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LOIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LOIDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUCY Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUIS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, LYNNETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Madeline | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Magaly | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARANGELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA DE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARIA V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARILUZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3411 of 3500
In re: The Commonwealth of Puerto Rico, Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARISBELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARTA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARTA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARTA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARTA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MARY L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MAX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Miguel A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Miguel A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIRELBA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MIRIED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, MYRNA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NADYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NATASHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NEIKA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NELLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Nelson I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NIVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NOELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NORMA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, OLGA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PAOLINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PAULADELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Pedro A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PEDRO JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RADAMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAMON A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, REBECCA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Rosa H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Rosa M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RUTH E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, RUTH NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SAHILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SAKI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SANTOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Sergio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SHEILA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RODRIGUEZ, SILVIA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SIXTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SOCORRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, SONIA N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, TAMIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, TULIDANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, VILMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, VILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, VIVIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WALLIS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Wanda I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WILFRID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rodriguez, Yaitza A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YANNIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ZABDIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RODZ., MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROGRIGUEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROIG DE MALDONADO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROIG, ANA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROIG, GIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROIG, RAFAELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROIG, ROSALINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rojas, Miguel A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rojas, Myrta | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROJAS, MYRTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROJAS, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROJAS, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, ALEX G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roldan, Carmen I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, ELSIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roldan, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, JOSE E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROLDAN, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, LUZ E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLDAN, VICENTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLLAN, ALFREDO D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, AMPARO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, ANGELES K | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, CARMEN B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rolon, Gloribell | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, NANCY N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, NYDIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rolon, Sandra | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, WILBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROLON, YANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ADA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ADRIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, AXEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, BERENICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, BLANCA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, BRENDA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roman, Carlos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, DANIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roman, Diego | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, FELIPE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, HECTOR C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, HELGA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JENIFFER S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roman, Jose L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JOSE VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, JUANA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUCIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roman, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUIS ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MAILENYT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MAILYNET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARIADEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, MARTA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roman, Mayra E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, NILDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, NILSA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, NODIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, OLGA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, RAFAEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, RAUL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Roman, Roberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, ROSA H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, SARYMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, SUSAN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, WANDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, WILMA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMAN, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO MANAGEMENT | CALLE CONCORDIA 249 ALTOS | | | | MAYAGUEZ | PR | 00680 | |
| GONZALEZ ROMERO MD, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, CAROL E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, DANAY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROMERO, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, FRANK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, JACKELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, JESSIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, JUAN ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, LUZ Z. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROMERO, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RONDON, DIONISIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RONDON, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RONDON, MARIHECT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RONDON, OBED | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rondon, Odalys Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RONDON, SUSANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RONDON, VILMALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROQUE, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, ARNALDO LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, EDILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, ELSIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, ELVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, FERMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, GERARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, HELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, JANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, JANSEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, JUAN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, JULIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, LOURDES DEL P. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, LUIS ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, MARIA DEL P. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, MARIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, MIREYA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, NIKOLAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, PEDRO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, VALERIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, VERNON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, VERONICA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROSA, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, ADA N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, AILEEN V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, AIMEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, ALENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, AMARILIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, AMARILYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, AXEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Braulio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, DAISY W | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, DANIEL E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, FELICITA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Francisco | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Gerson | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, HAROLD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, JOEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, John I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, JOSUE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Juan C | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Kelvin M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, KORALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, LIMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, LOUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, LYMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MADELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MARELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Miguel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, MOISES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, NATIVIDAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, NORA H | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosado, Oscar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, XAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, YARITZA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSADO, YESENIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ANA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, CARLOS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, CARLOS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, DAMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ELVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, FELIX | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosario, Fernando L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JOAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JOAN S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JOSEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, KANIRA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, LISA Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, LUIS R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, LUZ I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARIA F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARIA S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MARTA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MISAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, MYLEDI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, NAICA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, NELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ROMEO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ROOSEVELTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, RUFO E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ ROSARIO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, SARAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, VIDALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, YARIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSARIO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Rosas, Joseph | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSAS, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSAS, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSAS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROSSY, EILEEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROURE, GLADYS V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ROVIRA, JOANEETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RQMAN, SADETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBERT, DALYMIRKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBERTE, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBERTE, JUAN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBERTE, PETRA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBIO, BRUNILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBIO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBIO, HECTOR N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUBIO, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUEDA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ALBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ALWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ruiz, Andres | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, AUREA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CARLOS IVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ruiz, Casimiro | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CELY N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, CYNTHIA B. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, DALIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, DAVID | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ruiz, David J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, DELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, EMILSAMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, EROILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, FRANCISCA | LCDA. GENOVEVA VALENTIN SOTO, SPU/AFSCME | PO BOX 13695 | | | SAN JUAN | PR | 00908-3695 | |
| GONZALEZ RUIZ, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, GISELLE D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, GLORIENE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ruiz, Guillermo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RUIZ, HELEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, IVONNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JAYMIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOMAR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JUAN C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JUAN C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, JUAN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, LISOANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, LUCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, LUZ S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MARANGELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MARIA S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ruiz, Maribel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, NOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, OLGA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ruiz, Ramon | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ROSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, SAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, SHIRLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, SUGEILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, TANIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, YARELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ZAHIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUIZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RULLAN, ANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RULLAN, CANDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RULLAN, ELAINE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RULLAN, FRITZIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RULLAN, JOSE EMILIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ RULLAN, LIRIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RULLAN, PABLO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUMGAY, LIZZETTE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ RUPERTO, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAEZ, KENNETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAFELDER, LISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAGARDIA, ABAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAGARDIA, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAJONA, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAMANCA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, AMBAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, ELSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, JUAN P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAS, NIMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALAZAR, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Salcedo, Eliezer | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALCEDO, MIREYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALDANA, ABILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALDANA, SONIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALDONET, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALGADO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALGADO, MARIA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALGADO, RUBI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALGADO, VIONNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALGUEIRO, SARAHI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALOME, MARANGELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALTARES, CLOTILDE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALTARES, CRIMILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALVAT, ANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SALVATELLA, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAMALOT, MARILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAMOT, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAMPAYO, YUSSEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAMPEDRO, JOSE G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SAN ANTONIO, MARTA TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANABRIA, BENITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANABRIA, CARMEN I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANABRIA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANABRIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANABRIA, JOSE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANABRIA, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Antonio L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ARNALDO A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, BRENDA LEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANCHEZ, CARLOS O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, CORAL V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, DUHAMEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Eric | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ERIC | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Erick | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, EULALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, FELICITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, FRANCHESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, GLORIVI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, HEISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, IRIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ISAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JANICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JEREMY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Jorge | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Jose Luis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JUAN V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, KIRSTEN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, KRIZIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LAURA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LESLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LIZ I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LIZZIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Luis C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LUIS V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LUZ C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARIA DE J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARIA I. | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3423 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANCHEZ, MARICELI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanchez, Marilyn | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MARILYN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, MOISES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, NAYDA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, NAYDA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, OMAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, RAMONA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, RANDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ROBERTO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ROSA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, SERGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, SUGEILL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, VILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, WILMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, YARELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ZORIVI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ZULEYKA MARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ, ZULMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANCHEZ,FRANCES M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanoguel, Eduardo A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanoguet, Joel | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sanoguet, John | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTAIGO, JOVANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTALIZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, AIDA B | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santana, Alina | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, ANGIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santana, Antonio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, DEICY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, ELVIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santana, Elvin D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santana, Jose I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTANA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, MARBERT D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, MILAGROS DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, NILMARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, OLGA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, PAULA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, RICARDO L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTANA, ROLANDO A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santana, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ADA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ADOLFO Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ADRIANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, AIDA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Alexander | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, AMILCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Angelica | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Armando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ASTRID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, AURELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, BELKYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, BELMARIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Benigno A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, BETZAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARLOS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Carlos M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CHAIRYMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CID MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, CORALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, DAGMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, DAMIAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Damian E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, DEBRA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTIAGO, DELMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, DENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ELBA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ELISAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ELSIE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EMERITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EMERITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ENID M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ESTEBAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, FELIX M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, FERNANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Fernando A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Francisco | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, FREDDY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GIANCARLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GLADYS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GLENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GLENDALYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GRACE I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Hector M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, HEIDI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, IRIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, IRIS X | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ISAIAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, IVAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Ivan A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, IVAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Jaime | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JENNIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JESIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JESUS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Jimmy | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTIAGO, JORGE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Jorge L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Jose | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE E. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Jose H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE M. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Jose R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JOVANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Juan De C. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Juan F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JUAN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JUAN LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JUANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JULIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, KEMUEL J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, KIEBELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, KIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LESTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LIANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LIZA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LOUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LOURDES Y. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUCECITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUISA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LYDENETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, LYMARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARI | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Maria De Los | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARIA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTIAGO, MARIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Marilyn | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARITERE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MARYELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MAYDA E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Mayra | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MAYRA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MIGUEL O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MYREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NURBIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, NYDIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ODONELL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, OLGA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, OLGA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, OLGA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, OLGA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, PALMIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, PAOLA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Pastor | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, PEDRO A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Pedro J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, PHILLIP | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RAISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RAMONITA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Rene | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SANDRA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SHARLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SHERLIE A | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTIAGO, SIARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SONIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SUSAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, SUSANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, VALERIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, VERONICA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, WIGBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, WILSON I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, WINNIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Wydmar | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, XAVIER | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santiago, Xiomara | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, XIOMARI A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, XIOMARI A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, YARISMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, YDELSI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ZYLKIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO, ZYNTHYA D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO,FREDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTIAGO,JONATHAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTINI, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTINI, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTINI, ZARINET | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTONI MD, RICARDO E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTONI, GERALD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTONI, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTONI, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS MD, ANTONIO R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS MD, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ABIMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, CARMELO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, DENISE V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ERIC | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, FELICITA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santos, Fundador | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, GENARO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, GINEZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, JOSE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SANTOS, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, JULIO E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, LAURYLIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, LINDA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santos, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, LUIS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, LUZ V. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, MADELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, MARTIN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, MARYLIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, MIRIAM I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santos, Ramon | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, ROSA A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Santos, Ruben | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS, YOVAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SANTOS,JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SARRAGA, EFRAIN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SASTRE, MARIA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SASTRE, PETRONILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SASTRE, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SASTRE, RUBEN A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Schettini, Pablo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SCHETTINI, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SCHIKORA, TANNIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, GENOVEVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEDA, VIVIANA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA MD, NAGGAI J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, ARNALDO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, EDDA G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, EDUVIGIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, FRANK H | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, IRMGARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, JOSE F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, MAYRA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, NAGGAI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, PRIMITIVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, TALANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGARRA, TIFFANY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGUI, IRIS L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGUI, YANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEGUNDO, ALINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEIN, GISELA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sein, Javier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEIN, MARIA C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEMIDEY, ANGIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEMIDEY, ANGIE I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SEMIDEY, IVELIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Senati, Gualberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEPULVEDA, CARLOS F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEPULVEDA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEPULVEDA, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEPULVEDA, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEPULVEDA, LORENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SEPULVEDA, LYDIA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sepulveda, Ruben R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRA, EDIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, ANA A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Angel J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, AUGUSTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, BERNARDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, CARMEN N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, DOLORES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, FLOR ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, FLOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, FREDDIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JAVIER | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Jeanice | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JUAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, JULIO J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Luis A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, MAEBERYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, MARISELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, MELANIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Pablo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, PABLO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Pedro L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, RICHARD | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Ruben | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, RUBY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, SILVIA B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, SONIA IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, VIRGENMINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Serrano, Wilfredo | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3431 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SERRANO, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SERRANO, ZENAID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, BRIAN O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, ERIKA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, HECTOR R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, IRIS J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, JANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, JHOMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, KITOSCH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, LYMARIS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, MYRNA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, NILMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, ROXANE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, TITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, VIRGEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIERRA, WILMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIFONTE, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIFONTE, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIFONTE, MARIA DE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, ANABELLE DEL C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, ILISMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, IRMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, JOHN D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Silva, Julio C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, VERONICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, VIVIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVA, VIVIAN Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SILVESTRIS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIMONET, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIMONET, MARTHA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SINISTERRA, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SIVERIO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOBERAL, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOBRINO, BIANCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOJO,YARA LEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLANO, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLARES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLARES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLER, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLER, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLER, JORGE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SOLER, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLER, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLER, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLIS, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLIS, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLIS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLIS, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLIS, SERGIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOLIVAN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SONERA, GINYERLEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SONERA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SONERA, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SORIANO, JOHANNA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sosa, Aixa I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSA, AWILDA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSA, FRANCES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSA, HAROLD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sosa, Javier | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sostre, Aracelis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSTRE, ARACELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSTRE, EDWIN J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOSTRE, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO MD, KELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ALBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ALBA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ANILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, BRENDA I | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Carlos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Carlos J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, DALLING A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, DELITH | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Delvin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, DORIS B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDERLINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDITH D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDMIGNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, EDWIN G | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Edwin R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Ernesto E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, GENEROSO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, HECMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, IDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ISMAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SOTO, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JENNIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JIMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JOAMEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JOHANY D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JOHNNY | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JOSE D. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Joselyn | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JOSELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JOYLIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JUAN B | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JULIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JULIO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, JULIO C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, KAREN D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, KELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, LINDSAY J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, LOURDES | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Luis | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARGIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARIE I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Soto, Miguel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, PEDRO I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, RAYMUNDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, SAMUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, VENUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, WALTER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, WANDALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, WILMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, YADIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, YAITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTO,PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTOMAYOR MD, ANTONIO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ SOTOMAYOR, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Sotomayor, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTOMAYOR, CONFESORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTOMAYOR, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTOMAYOR, JORGE O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SOTOMAYOR, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ STARK, LIANNE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ STARKS, KEARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ STAWINSKI, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, CARELEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Suarez, Carlos J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Suarez, Carlos M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, DEBBIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, ELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, EZEQUIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, HILTON R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Suarez, Kenneth G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, NEYSHA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, REINALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUAREZ, ULRRICO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SULIVERES, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SULIVERES, FRANSHES M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUREDA, MARIEULY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SUREN, KAREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SURENS, EVELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ SURIS, SARA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TABOADA, JOSE ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TALAVERA, ALVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TALAVERA, ARACELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TALAVERA, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Talavera, Luis C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TALAVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TANCO, GLORIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TANCO, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Tanon, Mirna Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TAPIA, CLARYVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TAVARES, SHEILA MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TAVAREZ, ZOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TEJERA MD, GLORIA M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Tejera, Javier J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TEJERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TEJERO, JOSE L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Tejero, Jose L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TELLADO, LIONEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TELLADO, MAYRA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Tellado, Rebecca | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TERRON, IDXIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ THOMPSON, ARMINDA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIGERA WAREHOUSE | PO BOX 366457 | | | | SAN JUAN | PR | 00936 | |
| Gonzalez Tirado, Damaris | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Tirado, Edwin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, GLENDA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Tirado, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, JOSE W. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, LUZ VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, MARIA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, MARIA T. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, VILMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, WALESKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRADO, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TIRU, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOBAJA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOBAJA, MICHELLE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOBI, JUAN E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, OVIMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLEDO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLENTINO, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLENTINO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOLENTINO, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOMASINI, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOMASSINI, BRIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, CARMICHELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, CHRISTIE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, MARBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, MARICRUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORO, YAIRA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRADO ADA, LEYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRADO, ADA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRADO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRENTS, RAUL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES & CO. PSC | BOLIVIA 22 SUITE 301 | | | | SAN JUAN | PR | 00917-2014 | |
| GONZALEZ TORRES MD, EMILIO R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ABDRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADALIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADAMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ADLIN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, AIDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ALBERTO L | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANDREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANTHONY A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANTOLIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ARACELIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Armando | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ARMANDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Armando J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, BIENVENIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARLOS L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Carmen | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Carmen M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CASTA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CLARIVEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, CRUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DAISY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DALILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DANAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DENISE X | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, DERVIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EDWIN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EILEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ELEONOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ELSA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TORRES, ELSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EMILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, FERDINAND | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Fermin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Francisco | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GABRIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Gabriel A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GEORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GERARDO J | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, German | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Gilberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GRETCHEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, GRIMILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, HARRY D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, HERNAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, HORACIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, IDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, IRMA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ISALYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ISIDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, IVELISSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Ivonne J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Jaime | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAIME | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAIME EFREN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAIME J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAIRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JASON | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Javier | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JEAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JEANNINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JESSENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JESSICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JESUS M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOAN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOHN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JORGE | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3438 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Jose G | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Jose L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JUAN C | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Juan C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, JULIO M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, KAMARYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, KIARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LESTER A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LILLIAM M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LILLIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LILLIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LINDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LIZETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Luis A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS A. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Luis D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LUZ N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, LYNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MAGDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MANUEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MANUEL O. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARCOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIANGELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix - Page 3439 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TORRES, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIELIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARIO R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MARITERE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MAYRA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MELANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MELBA I. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Michael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MIRCIENID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NAILA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NARCISO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NATHANAEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Neftali | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Nelida | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NERY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NILBIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, OSCAR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Osvaldo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, PETRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, RAMON A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, RAMON L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, RAMONITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROSARIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROSARITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ROY Z | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Ruben | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TORRES, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SADIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SANTOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SARA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SARA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SAUL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Sergio | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SILVIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, SYLVIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, TANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, THAIMY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Walter | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Torres, Yahaira | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YAMILETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YAMILKA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YANIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YINERVA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, YOVANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ZAYDA J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRES, ZULMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRICELLA, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TORRRES, JULIANNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOSADO, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOSADO, DIANA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOSADO, HARRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOUCET, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TOYENS, LIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRABAL, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRADING / GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GONZALEZ TRADING / GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| GONZALEZ TRANSPORTATION, INC. | PO BOX 18 | | | | QUEBRADILLAS | PR | 00678 | |
| GONZALEZ TRAPAGA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVERSO, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVERSO, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVERSO, LIZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVERSO, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVERSO, TERESA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVERSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVIESO, RYANE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRAVIESO, ZUGEILY GIZELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRELLES, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRINIDAD, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRINIDAD, MIGDALIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRINIDAD, NELLIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRINIDAD, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRINIDAD, RAMON A. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ TRINIDAD, SUHAIL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TRISTANI, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TROCHE, ERICBAAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TROVERSO, ARACLYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TUBENS, MARISOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TUBENS, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ TURNER, ARLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ UBINAS, ANA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ URBANO, PERFE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ URBINA, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ USUA, BENITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ USUA, LUIS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vadi, Kelvin A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vague, Omayra | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALE, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Valencia, Ambar M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ABRAHAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ADRIAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Valentin, Alex J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ANA N. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ARMINDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ASHLEY M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, BRENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, EVELYN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Valentin, Fermin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, GISELLE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, GIULIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, HERBERT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, JANNILIE K | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, JESCHELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, JOSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Valentin, Jose A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, KENNETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, LETICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, LETZANTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, LUCILA Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTÍN, LUIS | LUIS DANIEL GONZÁLEZ VALENTÍN | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN A-5 #4018 PO BOX 10786 | | | Ponce | PR | 00732 | |
| GONZALEZ VALENTIN, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, MILDRED | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, NESTOR J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, QUENILIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, RAMONA A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALENTIN, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALETIN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, ALEXANDER | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VALLE, ALMICAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, ARIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, EMILIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, KATHYA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, NESTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, NILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, NILSA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, RUDETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLE, YOLIMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLES, FANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLES, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALLES, GLADYS O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VALVERDI, EMMANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VANDERDYS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARELA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, AGUSTIN L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vargas, Alberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JAIME | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vargas, Jaime L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JENNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vargas, Kevin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, LINETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, LOURDES R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, LUIS E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vargas, Maritza | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MARITZA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MAYRA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, MONSERRATE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, NELLY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, RAMON E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, SYLVIA L. | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, TROADIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, VICENTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, WILSON D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, WIZELLYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, YANAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VARGAS, ZAYMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ MD, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ MEDICAL GROUP CSP | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 455 | | | CAGUAS | PR | 00725 | |
| GONZALEZ VAZQUEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ALEX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANGELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANGELA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ARLEEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, BENITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, BLANCA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, CARMEN S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, DELIA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, DENICE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, DENISSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, DIANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ELSITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Enuel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ERIKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ESTHER D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, GLORIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Harvey L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, HECTOR A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, HOMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, IDALISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, IRIS G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ISAURAMARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JANISSE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Jannette | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Jose M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JOSE M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Juan D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JUANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, JUANITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LESLIE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LILLY Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LORENZO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LOURDES A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUZ A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, LUZ I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MADELINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARCELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Marcos A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARIA JAZMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARIELY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARISEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MARLYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MILTHOLADY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, MOISES | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VAZQUEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, NATACHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, NELSON J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, NILSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Norma I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, OSCAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, REBECA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ROLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, SONIA NOEMI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, SUSANA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vazquez, Vanessa | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, YARAH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ZACHARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VAZQUEZ,OLGA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VECCHIOLI, LAZARO F. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA INC | PO BOX 1275 | | | | AGUADA | PR | 00602 | |
| GONZALEZ VEGA, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ADALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ALEJA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ANA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ANGEL L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, AXIMARIE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vega, Brenda | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vega, Carlos J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, CARMEN G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, CAROLL Y | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, CHERYL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, CRISTINA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, CRUZ G | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, DABIR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, DESHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, EDGAR A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, EDGAR L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ERIC J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, GLADYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, GRISEIDA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VEGA, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, HENRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, HENRY M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vega, Ilene | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JAVIER O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JAYSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vega, Jeffrey R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JOEL O. | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vega, Jose M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, JUAN G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, KAYLENE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, LIBBY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, LUIS J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, LUIS O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MAGDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MICHAEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NAYDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NAYDA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NELSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NORMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, NORMA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RADAMES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, TAMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, VANESSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, VICKY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, YIMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA, ZUANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VEGA,MINERVA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3447 of 3500
In re: The Commonwealth of Puerto Rico,
Case No. 17 BK 3283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VELASCO, CONSTANZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZCO, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUE, CARLOS E | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velazque, Dianne M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velazque, Dionisio | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velazque, Javier A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ADNERIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ARIS D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velazquez, Aurelio | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velazquez, Carlos | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, DARCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, DIOMEDES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, EDGAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, EILEEN M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ELBA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ELI J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ELVIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, EVELYN J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, GARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, HERMENEGILDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JAZMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOANISABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOHANNIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JOSEPH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, JUDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, LAURA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, LUIS MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, LYZBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, MAGALY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, MARIE C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, MARTA ELENA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, PERRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, REBECCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ROSA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ROSSANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VELAZQUEZ, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, VANNESSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velazquez, Victor A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ, ZULMA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELAZQUEZ,KARL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ LAW OFFICE PSC | ACUARELA 17 SUITE 4 | MARGINAL MARTINEZ NADAL | | | GUAYNABO | PR | 00969 | |
| GONZALEZ VELEZ LAW OFFICE PSC | PMB 131 | LA CUMBRE | 273 SIERRA MORENA | | SAN JUAN | PR | 00926 | |
| GONZALEZ VELEZ, ABDEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ABDEL A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ABIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ADELINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, AGENOL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ALMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ARCELIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, BERBELYZE | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Bernie D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, BIMARY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, BIZMAR E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, CIELITO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, CLARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, CRUZ I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, DIANA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ELIUT | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ELIZER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ENELIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ENOCH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, EROILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ESTRELLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, FANNY I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Hector A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, HECTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, HERMAS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, HILDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, INA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, IRIS D | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Irving | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JIM E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JOSE B | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VELEZ, JOSE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, KAREN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, LINDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, LYDIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MABEL E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MARILDA L | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Marizol | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, MERCEDES M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, NANETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, NATHANIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, NEYSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Norberto | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, NORYS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, RUBEN O | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, SANDRA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, SONIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, TZAOMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, VIVIAN | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Wanda I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, WILMER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, YADIEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez Velez, Yadira Del R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, YANIXA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, YASSMIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, YICELLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ, ZULEYKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELEZ,CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELILLA, ODETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELILLA, SARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELLON, ERMELINDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELLON, LIZ R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELLON, MIGDALIA S | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VELLON, SANTOS | ADDRESS ON FILE | | | | | | | |
| Gonzalez Ventura, Gustavo | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, BRUNILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, CARMEN A | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vera, Edwin R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, ELVIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, HECTOR M | ADDRESS ON FILE | | | | | | | |
| Gonzalez Vera, Jose A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VERA, YARELIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, YARITZA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VERGARA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIADE, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIDAL, GECENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA MD, LILYBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, ANACELYS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, GUILLERMO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, JOSE E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, KARLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, KARLA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, LILYBETH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, MARITZA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Viera, Rafael | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIERA, WANDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIGO, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILCHES, ELAINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILELLA, DANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILELLA, JOHANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILELLA, RICARDO L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAFANE, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAFANE, IDELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAFANE, JOSE A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLALOBOS, NORMA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLALONA, ANGEL D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLALONGO, JOSE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAMIL PH, JORGE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAMIL, GABRIELA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAMIL, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, ANA R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, CHIRSTOFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, ERICK | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, HECTOR M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, JIMMY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, MAYRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, NEFTALI | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, ROSA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLANUEVA, XIOMARA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLARAN, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLAREAL, KIDANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLARRUBIA, NELIRIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, ALVIN H. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, JOSUE R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, JOSUE RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, ROSA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Villegas, Rosa I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, RUTH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ VILLEGAS, SONIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, VILMARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VILLEGAS, YESENIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIRELLA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIRUET, MARIA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIRUET, MARIBELLA | ADDRESS ON FILE | | | | | | | |
| Gonzalez Viruet, Melvin | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIVES, AIDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIVES, ROSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIVES, SONIA N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIVO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIZCARRONDO, CARLA J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ VIZCARRONDO, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WALKER, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WALKER, DELIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WARRINGTON, ANA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WASTE INDUSTRIES CORP | PO BOX 6476 | | | | MAYAGUEZ | PR | 00681 | |
| GONZALEZ WESTERBAND, KEILA D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WHARTON, MELANIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ WILLIAMS, RICARDO | ADDRESS ON FILE | | | | | | | |
| González y Martínez | ADDRESS ON FILE | | | | | | | |
| GONZALEZ Y MORA C S P | BANCO COOPERATIVO PLAZA | 623 AVE PONCE DE LEON STE 606B | | | SAN JUAN | PR | 00917-4826 | |
| GONZALEZ Y MORA CSP | EDIF.BANCO COOPERATIVO PLAZA | 623 AVE.PONCE DE LEON OFIC.606-B | | | SAN JUAN | PR | 00917 | |
| GONZALEZ YANES, GERMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ YANEZ MD, OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ YGLESIAS, MARTA ELISA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ YULFO, CARMEN A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMBRANA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMBRANA, EDITH | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMBRANA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMBRANA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMORA MD, YOLANDA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMORA, GERMAINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAMORA, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAPATA, TERESA C. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, ANA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, DANNY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, GLENDA L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, IVETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, KERBIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, MONIQUE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, RICARDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, SALVADOR | ADDRESS ON FILE | | | | | | | |
| Gonzalez Zayas, Samuel A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, WILSON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZAYAS, YANISSE LIZEIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZENO, EVA E | ADDRESS ON FILE | | | | | | | |
| GONZALEZ ZENO, MELISSA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, A M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ADA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANDY | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Angel | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGEL S. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGELA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANGELICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARCADIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AURORA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BENIGNO A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BRENDA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, BREYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLO IGNACIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, CARMEN MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DENISE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DENISSE ZOE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DONATA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, DORIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELIESEL | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Elliot R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ELSA M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EMILIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EMILY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ESMERALDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FLORENTINO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANCISCA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Freddy | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GASPAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GLORIBEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, GUILLERMINA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HARRY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HERIBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HIMIA L. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, INEZ | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Iris N | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ISRAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAHAIRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JASON | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JENINE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESSENIA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JESUS M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOEY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN A. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN P | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN P. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, JUAN R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, KEISHLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LIANABEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS D | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS D. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUIS N | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| Gonzalez, Maria Del Carmen | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA DEL M | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA DEL R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA T | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MARIA V | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NEYSHA M. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NOEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NORBERTO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, NORMAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OLGA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSCAR G. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, OSCAR J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PAOLA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PEDRO R | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, PETRA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, REGINA M.ALMESTICA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RICHARD | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RIKO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROBERTO GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROSA DE LOS ANGELES | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3454 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZ, ROSA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, RUBEN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SIMONE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, SUANNE MARIE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TERESA DE F | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, TERESITA DE L | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, VIVIANNETTE | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WANDA I. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WILEISHA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WILLIAM | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | | | SAN JUAN | PR | 00908-3727 | |
| GONZALEZ, WILLIAM | FRANCISCO J. COLÓN PAGÁN | PO BOX 9023255 | | | SAN JUAN | PR | 00902-3355 | |
| GONZALEZ, WILLIAM | IRENE REYES DIEZ | PO BOX 365067 | | | SAN JUAN | PR | 00936-5067 | |
| GONZALEZ, WILLIAM | MANUEL A. PIETRANTONI | 250 AVE. MUNOZ RIVERA | SUITE 800 | | SAN JUAN | PR | 00918-1813 | |
| GONZALEZ, WILLIAM | MARTA VILA BAEZ | PO BOX 195055 | | | SAN JUAN | PR | 00919-5055 | |
| GONZALEZ, WILLIAM | PEDRO SOLER MUÑIZ | 1357 ASHFORD AVENUE 2 | PMB 106 | | SAN JUAN | PR | 00907 | |
| GONZALEZ, WILLIAM | SIGRID LOPEZ GONZALEZ | PO BOX 195233 | | | SAN JUAN | PR | 00919-5233 | |
| GONZALEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, WILMARIE Y OTROS | LCDO. EDUARDO J. COBIÁN ROIG | LCDO. EDUARDO J. COBIÁN ROIG | PO BOX 9478 | | SAN JUAN | PR | 00908-9478 | |
| GONZÁLEZ, WILMARIE Y OTROS | LCDO. PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER | COND. NEW CENTER PLAZA | APT. 204 | SAN JUAN | PR | 00918 | |
| GONZALEZ, YEROSHKA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, YTANIA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZ,CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ,JAVIER | ADDRESS ON FILE | | | | | | | |
| GONZALEZ,MARGARITA | ADDRESS ON FILE | | | | | | | |
| GONZALEZ,OMAR | ADDRESS ON FILE | | | | | | | |
| GONZALEZA PAGAN, MIRIAM H | ADDRESS ON FILE | | | | | | | |
| GONZALEZALEJANDRO, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GONZALEZ-ALVAREZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZAPONTE, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZAYALA, MARIA I | ADDRESS ON FILE | | | | | | | |
| GONZALEZBAEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GONZALEZCOLLAZO, ELSA R. | ADDRESS ON FILE | | | | | | | |
| GONZALEZ-COLON, JENNIFFER | ADDRESS ON FILE | | | | | | | |
| GONZALEZCOLON, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZCRUZ, AWILDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZDAVILA, ADALIZ | ADDRESS ON FILE | | | | | | | |
| GONZALEZDEJESUS, JORGE | ADDRESS ON FILE | | | | | | | |
| GONZALEZDELEON, AIDA | ADDRESS ON FILE | | | | | | | |
| GONZALEZDIAZ, LUIS R | ADDRESS ON FILE | | | | | | | |
| GONZALEZFIGUEROA, JULIO | ADDRESS ON FILE | | | | | | | |
| GONZALEZFUENTES, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GONZALEZGREEN, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GONZALEZJIMENEZ, LUIS A | ADDRESS ON FILE | | | | | | | |
| GONZALEZMENDEZ, MARTINIANO | ADDRESS ON FILE | | | | | | | |
| GONZALEZMERCADO, MABELG. | ADDRESS ON FILE | | | | | | | |
| GONZALEZMILLAN, LUIS | ADDRESS ON FILE | | | | | | | |
| GONZALEZMORELL, ANGEL | ADDRESS ON FILE | | | | | | | |
| GONZALEZNEGRON, EVELYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZ-NIETRO GARCIA BAREA & BALZAC | MCS PLAZA SUITE 514 | 255 AVENIDA PONCE DE LEON | | | SAN JUAN | PR | 00917 | |
| GONZALEZOLIVERA, ELAINE J. | ADDRESS ON FILE | | | | | | | |
| GONZALEZORTIZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GONZALEZORTIZ, ROSALYN | ADDRESS ON FILE | | | | | | | |
| GONZALEZRAMOS, MANUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GONZALEZRIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GONZALEZRODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| González-Santiago, Lillian | ADDRESS ON FILE | | | | | | | |
| González-Santiago, Zaida | ADDRESS ON FILE | | | | | | | |
| GONZALEZTIRADO, RAUL | ADDRESS ON FILE | | | | | | | |
| GONZALEZVAZQUEZ, FIDENCIA | ADDRESS ON FILE | | | | | | | |
| GONZALO A BLASCO | ADDRESS ON FILE | | | | | | | |
| GONZALO ALDARONDO VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO APONTE OTERO | ADDRESS ON FILE | | | | | | | |
| GONZALO ARZUAGA ROLDAN | ADDRESS ON FILE | | | | | | | |
| GONZALO B SANTIAGO BENITEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO BURES FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO CARDONA IRIZARRY | ADDRESS ON FILE | | | | | | | |
| GONZALO E GANDIA FABIAN | ADDRESS ON FILE | | | | | | | |
| GONZALO E NEGRON VELEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO F RODRIGUEZ DE LEON | ADDRESS ON FILE | | | | | | | |
| GONZALO FABIAN | ADDRESS ON FILE | | | | | | | |
| GONZALO FERRER VISCASILLAS | ADDRESS ON FILE | | | | | | | |
| GONZALO GONZALEZ & ASSOC INC | PO BOX 11850, SUITE 140 | | | | SAN JUAN | PR | 00922-1850 | |
| GONZALO GONZALEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GONZALO IGUINA ABOGADO NOTARIO | ADDRESS ON FILE | | | | | | | |
| GONZALO MANDRY ALICEA | ADDRESS ON FILE | | | | | | | |
| GONZALO MONTALVO AVILES | ADDRESS ON FILE | | | | | | | |
| GONZALO NUNEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GONZALO O GARCIA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO OTERO BRUNO | ADDRESS ON FILE | | | | | | | |
| GONZALO ROBLES GERENA | ADDRESS ON FILE | | | | | | | |
| GONZALO RODRIGUEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| GONZALO RODRIGUEZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO TORRES MORALES | ADDRESS ON FILE | | | | | | | |
| GONZALO TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| GONZALO VARGAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| GONZALO VAZQUEZ OTERO | ADDRESS ON FILE | | | | | | | |
| GONZALO ZUBIETA/ PAULA ZUBIETA | ADDRESS ON FILE | | | | | | | |
| GONZLAEZ CONTRERAS, MELVIN | ADDRESS ON FILE | | | | | | | |
| GONZLAEZ RODRIGUEZ, RICARDO J | ADDRESS ON FILE | | | | | | | |
| GONZLAEZ ROMAN,ISMAEL | ADDRESS ON FILE | | | | | | | |
| GOOD CHOICE AIBONITO INC | HC 03 BOX 14966 | | | | AGIAS BUENAS | PR | 00703 | |
| GOOD MORNING FOUNDATION | C/50 A FINAL BLOQ.7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| GOOD MORNING FOUNDATION CORP | C/50 A FINAL BLOQUE 7 #8 ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| GOOD MORNING FOUNDATION CORP. | C/50 A FINAL BLOQUE 7 #8 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| GOOD MORNING FOUNDATION INST. | C/50 A BLOQ. 7 URB. ROYAL TOWN | | | | BAYAMON | PR | 00956 | |
| GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| GOOD MORNING, FOUNDATION | ADDRESS ON FILE | | | | | | | |
| GOOD PR PRODUCTIONS LLC | 500 SOUTH BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| GOOD PR PRODUCTIONS LLC | B 5 TABONUCO ST | PMB 248 SUITE 216 | | | GUAYNABO | PR | 00968-3022 | |
| GOOD SAMARITAN HOSPITAL | MEDICAL RECORDS DEPARTMENT | PO BOX 1281 | | | LEBANON | PA | 17042 | |
| GOOD SAMARITAN MEDICAL CENTER | PO BOX 19072 | | | | GREEN BAY | WI | 54307-9072 | |
| GOOD TECHNOLOGY INC. | 4250 BURTON DRIVE | | | | SANTA CLARA | CA | 95054 | |
| GOOD VISION | 44 CENTRO COMERCIAL VILLAS DE RIO GRANDE | | | | RIO GRANDE | PR | 00745 | |
| GOOD VISION INTERNATIONAL, INC. | CALLE GARRIDO MORALES #15 | | | | FAJARDO | PR | 00730 | |
| GOODE, MARY | ADDRESS ON FILE | | | | | | | |
| GOODMAN, BILL | ADDRESS ON FILE | | | | | | | |
| GOODSAID ZALDUONDO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GOODWIN, MATTEW | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOOSEN, ADRIAAN | ADDRESS ON FILE | | | | | | | |
| GOQEZ GOQEZ, NARCISO | ADDRESS ON FILE | | | | | | | |
| GORBEA CLASS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GORBEA DE JESUS, PEDRO | ADDRESS ON FILE | | | | | | | |
| GORBEA DEL VALLE, JAVIER | ADDRESS ON FILE | | | | | | | |
| GORBEA DIAZ, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GORBEA DIAZ, NELLIE M. | ADDRESS ON FILE | | | | | | | |
| GORBEA GAUDIER, EDUARDO M. | ADDRESS ON FILE | | | | | | | |
| GORBEA LANDRON MD, MARIA H | ADDRESS ON FILE | | | | | | | |
| GORBEA LANDRON, MARIA | ADDRESS ON FILE | | | | | | | |
| GORBEA MELENDEZ, ISABEL C | ADDRESS ON FILE | | | | | | | |
| GORBEA PONTON, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GORBEA SEGURA, MARIA | ADDRESS ON FILE | | | | | | | |
| GORBEA, IVELISSE | ADDRESS ON FILE | | | | | | | |
| GORBEA, JOSE | ADDRESS ON FILE | | | | | | | |
| GORDIAN APONTE, PEDRO L | ADDRESS ON FILE | | | | | | | |
| GORDIAN APONTE, SUJANE | ADDRESS ON FILE | | | | | | | |
| GORDIAN DE SANTIAGO, CAROL | ADDRESS ON FILE | | | | | | | |
| GORDIAN DIAZ, VICENTE L. | ADDRESS ON FILE | | | | | | | |
| GORDIAN GARCIA, JUANA | ADDRESS ON FILE | | | | | | | |
| GORDIAN GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GORDIAN MARRERO, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GORDIAN MEDINA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GORDIAN RENTAS, DALMA | ADDRESS ON FILE | | | | | | | |
| GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| GORDIAN RENTAS, ROSA | ADDRESS ON FILE | | | | | | | |
| GORDIAN RENTAS, RUDY | ADDRESS ON FILE | | | | | | | |
| GORDIAN ROMAN, HECTOR | ADDRESS ON FILE | | | | | | | |
| GORDIAN VELAZQUEZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GORDIL PEREZ, AUREA E. | ADDRESS ON FILE | | | | | | | |
| GORDILLA AVILES, NILKA | ADDRESS ON FILE | | | | | | | |
| GORDILLO AVILES, NILKA Z | ADDRESS ON FILE | | | | | | | |
| GORDILLO BERNARD, MARIA D | ADDRESS ON FILE | | | | | | | |
| GORDILLO BERNARD, NILDA I. | ADDRESS ON FILE | | | | | | | |
| GORDILLO BURGOS, LISBETH | ADDRESS ON FILE | | | | | | | |
| GORDILLO BURGOS, MARTIN | ADDRESS ON FILE | | | | | | | |
| GORDILLO CRUZ, MARIA E | ADDRESS ON FILE | | | | | | | |
| GORDILLO CRUZ, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GORDILLO GOMEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GORDILLO GOMEZ, MELISSA | ADDRESS ON FILE | | | | | | | |
| GORDILLO MOLINA, IRMA N | ADDRESS ON FILE | | | | | | | |
| GORDILLO MUNDO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GORDILLO MURILLO, MARIA | ADDRESS ON FILE | | | | | | | |
| GORDILLO NEGRON, FRANCES M | ADDRESS ON FILE | | | | | | | |
| GORDILLO PEREZ, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GORDILLO PEREZ, MARIA DEL CARMEN | ADDRESS ON FILE | | | | | | | |
| GORDILLO RIVERA, MARIE | ADDRESS ON FILE | | | | | | | |
| GORDILLO SAN MARTIN, ANNA | ADDRESS ON FILE | | | | | | | |
| Gordillo Vargas, Edwin | ADDRESS ON FILE | | | | | | | |
| GORDILLO VARGAS, MAGALY | ADDRESS ON FILE | | | | | | | |
| GORDILLO VELEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GORDILS ALEQUIN, RUBEN | ADDRESS ON FILE | | | | | | | |
| GORDILS AYALA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GORDILS AYALA, PEDRO | ADDRESS ON FILE | | | | | | | |
| Gordils Bonilla, Ricardo | ADDRESS ON FILE | | | | | | | |
| GORDILS CASTRO, JOMAYRA | ADDRESS ON FILE | | | | | | | |
| GORDILS DIAZ, MARICELA | ADDRESS ON FILE | | | | | | | |
| GORDILS IRIZARRY, PEDRO | ADDRESS ON FILE | | | | | | | |
| GORDILS MENDEZ, JOCELYN | ADDRESS ON FILE | | | | | | | |
| GORDILS MOLINA, ELIDA M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GORDILS PEREZ, AUREA | ADDRESS ON FILE | | | | | | | |
| GORDILS PEREZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GORDILS PEREZ, YAHAIRA | ADDRESS ON FILE | | | | | | | |
| GORDILS REYES, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| GORDILS ROSARIO, CATALINA | ADDRESS ON FILE | | | | | | | |
| GORDILS ROSARIO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GORDILS ROSARIO, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GORDILS SCHMIDT, JAZMIN D | ADDRESS ON FILE | | | | | | | |
| GORDILS SCHMIDT, RODNEY | ADDRESS ON FILE | | | | | | | |
| GORDILS TORRES, EMILIA E | ADDRESS ON FILE | | | | | | | |
| GORDILSMADERA, HECTOR R | ADDRESS ON FILE | | | | | | | |
| GORDIS QUILES, ASHLEY | ADDRESS ON FILE | | | | | | | |
| GORDO BATISTA, ANTONIO R. | ADDRESS ON FILE | | | | | | | |
| GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GORDO GONZALEZ MD, VICTOR M | ADDRESS ON FILE | | | | | | | |
| GORDO GONZALEZ, AIDA | ADDRESS ON FILE | | | | | | | |
| GORDON AMSBARY | ADDRESS ON FILE | | | | | | | |
| GORDON ESTRADA, HEISHA | ADDRESS ON FILE | | | | | | | |
| GORDON FEBO, BRENDA L. | ADDRESS ON FILE | | | | | | | |
| GORDON GARAY, JOSE | ADDRESS ON FILE | | | | | | | |
| GORDON GARAY, JOSE A | ADDRESS ON FILE | | | | | | | |
| GORDON IGLESIAS, MYRNA L | ADDRESS ON FILE | | | | | | | |
| GORDON MD , HARRY F | ADDRESS ON FILE | | | | | | | |
| GORDON MENENDEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GORDON MORA, ELOISA | ADDRESS ON FILE | | | | | | | |
| GORDON RODRIGUEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GORDON STEWART MARINO | ADDRESS ON FILE | | | | | | | |
| GORDON, LIONEL L. | ADDRESS ON FILE | | | | | | | |
| GORDONS PEREZ, SONIA | ADDRESS ON FILE | | | | | | | |
| GORENA ESTEVES, KATHERINE | ADDRESS ON FILE | | | | | | | |
| GORETTI TORRES SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GORGAS BOU, MARIA M | ADDRESS ON FILE | | | | | | | |
| GORGAS CARLO, LIZBETH | ADDRESS ON FILE | | | | | | | |
| GORGAS NEGRON, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GORGAS NEGRON, CARLOS | ADDRESS ON FILE | | | | | | | |
| GORGAS NEGRON, MELISSA | ADDRESS ON FILE | | | | | | | |
| GORGAS RIVERA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GORGAS RODRIGUEZ, ANDRES | ADDRESS ON FILE | | | | | | | |
| GORGAS RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GORGAS SANTIAGO, DAYKA | ADDRESS ON FILE | | | | | | | |
| GORGAS SANTIAGO, JOSELINE | ADDRESS ON FILE | | | | | | | |
| GORGAS SANTIAGO, MARIA I | ADDRESS ON FILE | | | | | | | |
| GORGAS VAZQUEZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GORGE A VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GORGE L MATOS MEDERO | ADDRESS ON FILE | | | | | | | |
| GORGONIO AYALA FLORAN | ADDRESS ON FILE | | | | | | | |
| GORIS BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| GORIS BISONO, PEDRO | ADDRESS ON FILE | | | | | | | |
| GORIS BISONO, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GORIS GARCIA, LIZZETTE | ADDRESS ON FILE | | | | | | | |
| GORIS GARCIA, LUIS | ADDRESS ON FILE | | | | | | | |
| GORIS GONZALEZ, PEDRO J | ADDRESS ON FILE | | | | | | | |
| GORIZ BISONO, CLARA | ADDRESS ON FILE | | | | | | | |
| GORKA INAQUI MENESES | ADDRESS ON FILE | | | | | | | |
| GORRA DE TOLEDO, GEORGINA G | ADDRESS ON FILE | | | | | | | |
| GORRIN MALDONADO, IGNACIO | ADDRESS ON FILE | | | | | | | |
| GORRIN MALDONADO, LAURA M | ADDRESS ON FILE | | | | | | | |
| GORRIN MALDONADO, YARA | ADDRESS ON FILE | | | | | | | |
| GORRIN NIEVES, JANET | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GORRITS VEGA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| GORRITZ AYALA, MANUEL | ADDRESS ON FILE | | | | | | | |
| GORRITZ AYALA, ROXANA | ADDRESS ON FILE | | | | | | | |
| GORRITZ BERMUDEZ, MARIA D. | ADDRESS ON FILE | | | | | | | |
| GORRITZ BERMUDEZ, SERAFIN | ADDRESS ON FILE | | | | | | | |
| GORRITZ CORDERO, JUAN | ADDRESS ON FILE | | | | | | | |
| GORRITZ DAVILA, JUAN | ADDRESS ON FILE | | | | | | | |
| GORRITZ DAVILA, LUIS | ADDRESS ON FILE | | | | | | | |
| GORRITZ DELGADO, LUCY I. | ADDRESS ON FILE | | | | | | | |
| GORRITZ ESTRADA, YARED | ADDRESS ON FILE | | | | | | | |
| GORRITZ FIGUEROA, JOSEAN | ADDRESS ON FILE | | | | | | | |
| GORRITZ NIEVES, VIRGILIO | ADDRESS ON FILE | | | | | | | |
| GORRITZ OQUENDO, JORGE L | ADDRESS ON FILE | | | | | | | |
| GORRITZ PEDRAZA, SILVIA | ADDRESS ON FILE | | | | | | | |
| GORRITZ PEREZ, JACLYN | ADDRESS ON FILE | | | | | | | |
| GORRITZ RAMOS, SHEILA M | ADDRESS ON FILE | | | | | | | |
| GORRITZ REYES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GORRITZ RIVERA, KARLA | ADDRESS ON FILE | | | | | | | |
| Gorritz Sanchez, Arnaldo L | ADDRESS ON FILE | | | | | | | |
| GORRITZ SERRANO, ELIAN | ADDRESS ON FILE | | | | | | | |
| GORRITZ VEGA, LUZ N | ADDRESS ON FILE | | | | | | | |
| GORRITZ VELASCO, JOSE | ADDRESS ON FILE | | | | | | | |
| GORROCHATEGUI VIGOREAUX, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GORROCHATEGUI VIGOREAUX, MARTIN | ADDRESS ON FILE | | | | | | | |
| GOSEN FACILITY HOUSE CORP | URB ROYAL TOWN | BLOQUE 7 8 CALLE 50 A | | | BAYAMON | PR | 00956 | |
| GOSHEM MEDIEVAL CENTER | 1200 HARGETT ST | | | | JACKSONVILLE | NC | 28540-5933 | |
| GOSS GARCIA, ERIC | ADDRESS ON FILE | | | | | | | |
| GOSS SALDAA, ERIC | ADDRESS ON FILE | | | | | | | |
| GOSS VALCOURT, MARLA | ADDRESS ON FILE | | | | | | | |
| GOTAY BARQUET, IVONNE | ADDRESS ON FILE | | | | | | | |
| GOTAY BARQUET, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GOTAY BENITEZ, RHAYSA M | ADDRESS ON FILE | | | | | | | |
| GOTAY BORRERO, EFRAIN | ADDRESS ON FILE | | | | | | | |
| Gotay Borrero, Julio | ADDRESS ON FILE | | | | | | | |
| Gotay Colon, Eustaquio | ADDRESS ON FILE | | | | | | | |
| GOTAY COLON, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOTAY COLON, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOTAY COLON, TOMASA | ADDRESS ON FILE | | | | | | | |
| GOTAY CORTES, YARITZA | ADDRESS ON FILE | | | | | | | |
| Gotay Cruz, Ana D | ADDRESS ON FILE | | | | | | | |
| GOTAY CRUZ, ERVIN | ADDRESS ON FILE | | | | | | | |
| GOTAY CRUZ, ERVIN R | ADDRESS ON FILE | | | | | | | |
| GOTAY CRUZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GOTAY DE JOVE, GLORIA | ADDRESS ON FILE | | | | | | | |
| GOTAY DIAZ, ADAMARIS | ADDRESS ON FILE | | | | | | | |
| GOTAY ESTRADA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOTAY ESTRADA, PABLO | ADDRESS ON FILE | | | | | | | |
| GOTAY FELICIANO, DARIELSA | ADDRESS ON FILE | | | | | | | |
| GOTAY FERRER, DINASETH | ADDRESS ON FILE | | | | | | | |
| Gotay Ferrer, Elliot | ADDRESS ON FILE | | | | | | | |
| GOTAY FONTANET, PATRICIA | ADDRESS ON FILE | | | | | | | |
| GOTAY GARCIA, JOSE | ADDRESS ON FILE | | | | | | | |
| GOTAY GARCIA, MARILUZ | ADDRESS ON FILE | | | | | | | |
| GOTAY GARCIA, SUSANNE D | ADDRESS ON FILE | | | | | | | |
| GOTAY GONZALEZ, GELMARIE | ADDRESS ON FILE | | | | | | | |
| GOTAY GOTAY, WENDY | ADDRESS ON FILE | | | | | | | |
| Gotay Guzman, Angel R | ADDRESS ON FILE | | | | | | | |
| GOTAY GUZMAN, CHARLOTTE | ADDRESS ON FILE | | | | | | | |
| GOTAY HAYS, NITZA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOTAY HAYS, NITZA ENID | ADDRESS ON FILE | | | | | | | |
| GOTAY HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GOTAY IRIZARRY, IRMA | ADDRESS ON FILE | | | | | | | |
| GOTAY IRIZARRY, SYLVIA | ADDRESS ON FILE | | | | | | | |
| GOTAY LEDOUR, ENSOR L | ADDRESS ON FILE | | | | | | | |
| GOTAY LEDOUX, ENSOR | ADDRESS ON FILE | | | | | | | |
| GOTAY LEDOUX, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOTAY LEDOUX, HECTOR | ADDRESS ON FILE | | | | | | | |
| GOTAY LIZASOAIN, EDDA V | ADDRESS ON FILE | | | | | | | |
| GOTAY LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOTAY LOPEZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GOTAY MARTINEZ, JESSICA | ADDRESS ON FILE | | | | | | | |
| GOTAY MARZAN, REY | ADDRESS ON FILE | | | | | | | |
| GOTAY MONSERRATE, DARIMAR | ADDRESS ON FILE | | | | | | | |
| GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE | | | | | | | |
| GOTAY MONTANEZ, YARITSY | ADDRESS ON FILE | | | | | | | |
| GOTAY MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOTAY MORALES, LUIS A | ADDRESS ON FILE | | | | | | | |
| GOTAY MORALES, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GOTAY MORALES, SONIA | ADDRESS ON FILE | | | | | | | |
| GOTAY MUNOZ, MARIA GABRIELA | ADDRESS ON FILE | | | | | | | |
| GOTAY OCASIO, JOSE L. | ADDRESS ON FILE | | | | | | | |
| Gotay Ocasio, Rita M | ADDRESS ON FILE | | | | | | | |
| GOTAY OCASIO, RITA M. | ADDRESS ON FILE | | | | | | | |
| GOTAY ORTIZ, DAMARIS | ADDRESS ON FILE | | | | | | | |
| GOTAY PACHECO, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GOTAY PAGAN, GLORYBELL | ADDRESS ON FILE | | | | | | | |
| GOTAY PAGAN, JORGE | ADDRESS ON FILE | | | | | | | |
| GOTAY PENA, MAYLENE | ADDRESS ON FILE | | | | | | | |
| GOTAY PEREZ, MAYRA E. | ADDRESS ON FILE | | | | | | | |
| GOTAY RAMOS, LUZ M. | ADDRESS ON FILE | | | | | | | |
| GOTAY RAMOS, NEFTALY | ADDRESS ON FILE | | | | | | | |
| GOTAY RESTO, ELIAS | ADDRESS ON FILE | | | | | | | |
| GOTAY REYES, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GOTAY RIVERA, ANGELINA | ADDRESS ON FILE | | | | | | | |
| GOTAY RIVERA, OSCAR | ADDRESS ON FILE | | | | | | | |
| GOTAY RIVERA, RUTH E | ADDRESS ON FILE | | | | | | | |
| GOTAY RODRIGUEZ, ANA | ADDRESS ON FILE | | | | | | | |
| GOTAY RODRIGUEZ, JEANETTE | ADDRESS ON FILE | | | | | | | |
| GOTAY RODRIGUEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GOTAY RODRIGUEZ, MARTINA | ADDRESS ON FILE | | | | | | | |
| GOTAY RODRIGUEZ, WANDA I | ADDRESS ON FILE | | | | | | | |
| GOTAY RODRIGUEZ, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| Gotay Roman, Milagros | ADDRESS ON FILE | | | | | | | |
| GOTAY ROSA, WILMARY | ADDRESS ON FILE | | | | | | | |
| GOTAY RUIZ, ARNALDO | ADDRESS ON FILE | | | | | | | |
| GOTAY RUIZ, MILAGROS | ADDRESS ON FILE | | | | | | | |
| GOTAY RUIZ, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GOTAY RULLAN, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GOTAY RUSTAND, JOHN | ADDRESS ON FILE | | | | | | | |
| GOTAY SANCHEZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GOTAY SANCHEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GOTAY SILVA, JULIE | ADDRESS ON FILE | | | | | | | |
| GOTAY TIRADO, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOTAY TIRADO, MARIA D | ADDRESS ON FILE | | | | | | | |
| GOTAY TORRES, CONSUELO | ADDRESS ON FILE | | | | | | | |
| GOTAY TORRES, EDWARD | ADDRESS ON FILE | | | | | | | |
| GOTAY TORRES, REBECCA | ADDRESS ON FILE | | | | | | | |
| GOTAY VALCARCEL, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GOTAY VALDES, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Exhibit A-1 - Creditor Matrix - Page 3460 of 3500

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOTAY VEGA, ENSOR | ADDRESS ON FILE | | | | | | | |
| GOTAY VELEZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GOTAY VIERA, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GOTAY VIERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GOTAY VILLEGAS, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GOTHAM INSURANCE COMPANY | 75 Maiden Lane | Suite 804 | | | New York | NY | 10038 | |
| GOTHAM INSURANCE COMPANY | Attn: Anthony Piszel, Vice President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| GOTHAM INSURANCE COMPANY | Attn: Joseph Beneducci, President | 412 MT. Kemble Avenue | Suite 300C | | Morristown | NJ | 07960 | |
| GOTIAN MD, AMNON | ADDRESS ON FILE | | | | | | | |
| GOTITAS DE AMOR INC | URB COLINAS DEL OESTE | G 5 CALLE 9 | | | HORMIGUEROS | PR | 00662 | |
| GOTITAS DE AMOR INC. | CALLE LOLA RODRIGUEZ DE TIO NUM 3612 | | | | PONCE | PR | 00728 | |
| GOTITAS DEL ALMA INC | URB VALLE VERDE | AS-2 CALLE RIO PORTUGUES | | | BAYAMON | PR | 00961 | |
| GOTOS POMALES, JUAN | ADDRESS ON FILE | | | | | | | |
| GOTOS RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOTOS RODRIGUEZ, JUAN A | ADDRESS ON FILE | | | | | | | |
| GOTOS RODRIGUEZ, SARAH M. | ADDRESS ON FILE | | | | | | | |
| GOTTFRIED, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GOUDREAU RODRIGUEZ,LYDAELEE | ADDRESS ON FILE | | | | | | | |
| GOURMET SERVICE AND CATERING, INC. | URB. CIUDAD JARDIN III CALLE SAUCE #53 | | | | TOA ALTA | PR | 00916-0000 | |
| GOURMET SERVICES | CIUDAD JARDIN | CALLE LLAN LLAN | | | TOA ALTA | PR | 00953 | |
| GOURMET SERVICES | CIUDAD JARDIN III | 53 CALLE SAUCE | | | TOA ALTA | PR | 00953 | |
| GOURMET SERVICES | PO BOX 364802 | | | | SAN JUAN | PR | 00902-4802 | |
| GOURMET TO GO | AVE. CAMPO RICO #756 COUNTRY CLUB | | | | RIO PIEDRAS | PR | 00924 | |
| GOURT 1 INC | PMB 366 #90 AVE RIO HONDO | | | | BAYAMON | PR | 00961-3105 | |
| GOUVERNEUR KANN, KRYS | ADDRESS ON FILE | | | | | | | |
| GOV JUAN LUIS HOSPITAL | 4007 ESTATE DIAMOND RUBY | | | | CHRISTIANSTED | VI | 00821 | |
| GOVANI HERNANDEZ, SHALINI D | ADDRESS ON FILE | | | | | | | |
| GOVANNI TORRES BENITEZ | ADDRESS ON FILE | | | | | | | |
| GOVCONNECTION, INC. | PO BOX 536477 | | | | PITTSBURGH | PA | 15253-5906 | |
| GOVE CORP | P O BOX 4003 PMB 122 | | | | MOCA | PR | 00676 | |
| GOVEO FELICIANO, DESIREE | ADDRESS ON FILE | | | | | | | |
| GOVEO FIGUEROA, IXOMARA | ADDRESS ON FILE | | | | | | | |
| GOVEO LABARCA, VALERIE M | ADDRESS ON FILE | | | | | | | |
| GOVEO LEBRON, VICTOR | ADDRESS ON FILE | | | | | | | |
| GOVEO LEBRON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GOVEO MONTANEZ, AMPARO | ADDRESS ON FILE | | | | | | | |
| GOVEO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GOVEO MONTANEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GOVEO REYES, YOMARIS | ADDRESS ON FILE | | | | | | | |
| GOVEO RIVERA, NOELIA | ADDRESS ON FILE | | | | | | | |
| GOVEO SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOVEO SANTIAGO, ANYELY | ADDRESS ON FILE | | | | | | | |
| GOVERNMENT ACCOUNTING STANDARD | P.O. BOX 30784 | | | | HARTFORD | CT | 06150 | |
| GOVERNMENT CONSULTING GROUP | 121 AVE DE DIEGO | | | | SAN JUAN | PR | 00927 | |
| GOVERNMENT DEVELOPMENT BANK | POX 21414 C/O ASSMCA | | | | | PR | 00928-0000 | |
| GOVERNMENT FINANCE OFFICER ASSO | 203 N. LaSALLE STREET | SUITE 2700 | | | CHICAGO | IL | 60601 | |
| Government Security Guards Association | Flores, Wanda | RR 01 Box 16001 | | | Toa Alta | PR | 00953 | |
| GOVI CORP | PO BOX 29618 | | | | SAN JUAN | PR | 00929 | |
| GOY LATASA, GLADYS M | ADDRESS ON FILE | | | | | | | |
| GOYAL AGGARWAL, MEGH | ADDRESS ON FILE | | | | | | | |
| GOYCO CORREA, EDWIN O. | ADDRESS ON FILE | | | | | | | |
| GOYCO ACOSTA, LUIS | ADDRESS ON FILE | | | | | | | |
| GOYCO ALVAREZ, NILSA I. | ADDRESS ON FILE | | | | | | | |
| GOYCO AMADOR, GLORIA | ADDRESS ON FILE | | | | | | | |
| GOYCO BLECHMAN, DIANA M. | ADDRESS ON FILE | | | | | | | |
| GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| GOYCO BLECHMAN, MARIELA | ADDRESS ON FILE | | | | | | | |
| GOYCO BUTRON, MALEN | ADDRESS ON FILE | | | | | | | |
| GOYCO CARMOEGA, TERESA | ADDRESS ON FILE | | | | | | | |
| GOYCO CORREA MD, EDWIN D | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOYCO CORREA, JACQUELINE | ADDRESS ON FILE | | | | | | | |
| GOYCO CRESPO, ENRIQUE | ADDRESS ON FILE | | | | | | | |
| GOYCO DE VERA, IVAN | ADDRESS ON FILE | | | | | | | |
| GOYCO FIGUEROA, YESENIA | ADDRESS ON FILE | | | | | | | |
| GOYCO GARCIA, MARLYN A | ADDRESS ON FILE | | | | | | | |
| GOYCO GARCIA, SHAISA | ADDRESS ON FILE | | | | | | | |
| GOYCO GONZALEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GOYCO LAGUERRA, EDWIN | ADDRESS ON FILE | | | | | | | |
| GOYCO LARRAZABAL, MARIA | ADDRESS ON FILE | | | | | | | |
| GOYCO MORALES, ELIS | ADDRESS ON FILE | | | | | | | |
| GOYCO MORALES, OLGA N | ADDRESS ON FILE | | | | | | | |
| GOYCO RIOS, DORIS I. | ADDRESS ON FILE | | | | | | | |
| GOYCO RIVERA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GOYCO RODRIGUEZ, JOSE A | ADDRESS ON FILE | | | | | | | |
| GOYCO RODRIGUEZ, JUAN | ADDRESS ON FILE | | | | | | | |
| GOYCO RODRIGUEZ, JUANC. | ADDRESS ON FILE | | | | | | | |
| GOYCO RODRIGUEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| Goyco Romero, Aracelis | ADDRESS ON FILE | | | | | | | |
| Goyco Saladin, Sandra F | ADDRESS ON FILE | | | | | | | |
| GOYCO TORRES, JORGE | ADDRESS ON FILE | | | | | | | |
| GOYCO VALENTIN, ALLYSON | ADDRESS ON FILE | | | | | | | |
| GOYCO VELAZQUEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| GOYCO VELEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOYCO VERA, ADRIAN | ADDRESS ON FILE | | | | | | | |
| GOYCOCHEA AGUIRRE, LIZA | ADDRESS ON FILE | | | | | | | |
| GOYCOCHEA APONTE, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GOYCOCHEA MORALES, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GOYCOCHEA PEREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| Goycochea Rodriguez, Jose A | ADDRESS ON FILE | | | | | | | |
| GOYCOCHEA RODRIGUEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GOYTIA AYALA, JOSE L | ADDRESS ON FILE | | | | | | | |
| GOYTIA BERRIOS, KAREN | ADDRESS ON FILE | | | | | | | |
| GOYTIA BETANCOURT, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GOYTIA CARRILES, MARIA | ADDRESS ON FILE | | | | | | | |
| GOYTIA CRUZ, CHEILYAM | ADDRESS ON FILE | | | | | | | |
| GOYTIA CRUZ, CHEILYAN | ADDRESS ON FILE | | | | | | | |
| GOYTIA CRUZ, HEIDY | ADDRESS ON FILE | | | | | | | |
| Goytia De Jesus, Carmelo | ADDRESS ON FILE | | | | | | | |
| Goytia De Jesus, Luis A | ADDRESS ON FILE | | | | | | | |
| GOYTIA DELGADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GOYTIA DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GOYTIA DIAZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GOYTIA GARAY, DANIEL | ADDRESS ON FILE | | | | | | | |
| GOYTIA GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| GOYTIA GARCIA, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GOYTIA GARCIA, RAFAEL A | ADDRESS ON FILE | | | | | | | |
| GOYTIA GUADALUPE, GIL | ADDRESS ON FILE | | | | | | | |
| GOYTIA GUZMAN, MARIA A | ADDRESS ON FILE | | | | | | | |
| GOYTIA HERNANDEZ, ELBA N | ADDRESS ON FILE | | | | | | | |
| GOYTIA HERNANDEZ, LUCAS | ADDRESS ON FILE | | | | | | | |
| GOYTIA HERNANDEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GOYTIA MASAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GOYTIA MASSAS, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GOYTIA MENDEZ, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| GOYTIA MENDEZ, STEPHANIE L. | ADDRESS ON FILE | | | | | | | |
| GOYTIA MONTALVO, GEORGE | ADDRESS ON FILE | | | | | | | |
| GOYTIA MONTALVO,STEPHANE | ADDRESS ON FILE | | | | | | | |
| GOYTIA OCASIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| GOYTIA OCASIO, MARTHA | ADDRESS ON FILE | | | | | | | |
| GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GOYTIA PERALES, DAISY | ADDRESS ON FILE | | | | | | | |
| GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GOYTIA RIVERA, IVETTE | ADDRESS ON FILE | | | | | | | |
| GOYTIA RODRIGUEZ, ACENNETTE | ADDRESS ON FILE | | | | | | | |
| GOYTIA RODRIGUEZ, VICTOR | ADDRESS ON FILE | | | | | | | |
| GOYTIA ROSARIO, MAYLIN D | ADDRESS ON FILE | | | | | | | |
| GOYTIA SALGADO, ANGELITA | ADDRESS ON FILE | | | | | | | |
| GOYTIA SALGADO, JANIRA | ADDRESS ON FILE | | | | | | | |
| GOYTIA SANTIAGO, GLADYS E | ADDRESS ON FILE | | | | | | | |
| GOYTIA TORRES, MARIO | ADDRESS ON FILE | | | | | | | |
| GOZALEZ BOSQUEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GOZALEZ VELEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GOZZER LOZADA, NITZY | ADDRESS ON FILE | | | | | | | |
| GP FAMILY CARE | 157 MONTAUK AVE | | | | NEW LONDON | CT | 06320 | |
| GP2 ENVIROMENTAL INC | 55 CALLE RUFO | | | | CAGUAS | PR | 00725 | |
| GPC CARIBBEAN INC | URB MIRADERO | 6 CAMINO DEL MIRADERO | | | HUMACAO | PR | 00791 | |
| GPH MOTOR CORP | PO BOX 29468 | | | | SAN JUAN | PR | 00929-0468 | |
| GPI GENERAL PROCUREMENT OF PR INC | URB PUERTO NUEVO | 511 AVE ANDALUCIA SUITE 1 A | | | SAN JUAN | PR | 00920-4132 | |
| GPP PEDIATRIC SERVICE LLC | URB PORTOBELLO | 932 CALLE PORTO SANTO | | | TOA ALTA | PR | 00953-5405 | |
| GPY ELECTRIC & CONTRACTORS CORP. | RR 1 BOX 12162 | | | | MANATI | PR | 00674 | |
| GQNZALEZ RIVERA, MAGDA ODETTE | ADDRESS ON FILE | | | | | | | |
| GR ENGINEEAR | URB HYDE PK | 894 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927-4307 | |
| GR OFFICE SERVICES | 2165 TNTE LAVERGNE ST | | | | SAN JUAN | PR | 00913 | |
| GR SERVICIOS PSICOLOGICOS & EDUCATIVOS | VILLA DEL CARMEN | 4280 AVE CONSTANCIA | | | PONCE | PR | 00716-2144 | |
| GRABIEL RODRIGUEZ ANAYA | ADDRESS ON FILE | | | | | | | |
| GRABIEL RODRIGUEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRABIEL, LENIE | ADDRESS ON FILE | | | | | | | |
| GRACE AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| GRACE BENITEZ ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRACE BLANCO ROSARIO | ADDRESS ON FILE | | | | | | | |
| GRACE BRAVO, CASSANDRA | ADDRESS ON FILE | | | | | | | |
| GRACE CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRACE DELGADO MEDINA | ADDRESS ON FILE | | | | | | | |
| GRACE E EMMANUELLI COSME | ADDRESS ON FILE | | | | | | | |
| GRACE FONTECHA Y ASOCIADOS INC | RIO HONDO III | CE-25 CALLE EUCALIPTO | | | BAYAMON | PR | 00961 | |
| GRACE GOMEZ DEL VALLE | ADDRESS ON FILE | | | | | | | |
| GRACE GONZALEZ CORTES | ADDRESS ON FILE | | | | | | | |
| GRACE H. MARIN ENCARNACION | GRACE H. MARIN ENCARNACION (DERECHO PRO | PO BOX 7164 | | | SAN JUAN | PR | 00916 | |
| GRACE IRIZARRY ZALDUONDO | ADDRESS ON FILE | | | | | | | |
| GRACE J LORAN PINEIRO | ADDRESS ON FILE | | | | | | | |
| GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| GRACE J LUCCA CORTEZ | ADDRESS ON FILE | | | | | | | |
| GRACE L. TORRES ROBLES | ADDRESS ON FILE | | | | | | | |
| GRACE LUGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M ARROYO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M CARRION LEBRON | ADDRESS ON FILE | | | | | | | |
| GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M CEDENO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M CORREA RIVERA | ADDRESS ON FILE | | | | | | | |
| GRACE M DE JESUS PENA | ADDRESS ON FILE | | | | | | | |
| GRACE M DELBREY TORRES | ADDRESS ON FILE | | | | | | | |
| GRACE M GOMEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| GRACE M LOPEZ SOSA | ADDRESS ON FILE | | | | | | | |
| GRACE M MORALES PELLOT | ADDRESS ON FILE | | | | | | | |
| GRACE M PERDOMO PILLOT | ADDRESS ON FILE | | | | | | | |
| GRACE M RIVERA CALDERAS | ADDRESS ON FILE | | | | | | | |
| GRACE M RIVERA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M RODRIGUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GRACE M ROSADO PEREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRACE M SANCHEZ PENA | ADDRESS ON FILE | | | | | | | |
| GRACE M SANCHEZ VEGA | ADDRESS ON FILE | | | | | | | |
| GRACE M SANDOVAL RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M SANTANA BALADO | ADDRESS ON FILE | | | | | | | |
| GRACE M VAZQUEZ DEL ORBE | ADDRESS ON FILE | | | | | | | |
| GRACE M VAZQUEZ VIANA | ADDRESS ON FILE | | | | | | | |
| GRACE M VEGA SANTANA | ADDRESS ON FILE | | | | | | | |
| GRACE M. AYALA | ADDRESS ON FILE | | | | | | | |
| GRACE M. AYALA | ADDRESS ON FILE | | | | | | | |
| GRACE M. GONZALEZ MENDEZ | ADDRESS ON FILE | | | | | | | |
| GRACE M. VAZQUEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GRACE M. VIVALDI ARROYO | ADDRESS ON FILE | | | | | | | |
| GRACE MARIE RIVERA | ADDRESS ON FILE | | | | | | | |
| GRACE MONTALVO | ADDRESS ON FILE | | | | | | | |
| GRACE P CASANOVA CASTRO | ADDRESS ON FILE | | | | | | | |
| GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | | |
| GRACE PALMER QUINONES | ADDRESS ON FILE | | | | | | | |
| GRACE PENA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRACE QUINTANA FUENTES | ADDRESS ON FILE | | | | | | | |
| GRACE RAI | ADDRESS ON FILE | | | | | | | |
| GRACE RAMIREZ MARTI | ADDRESS ON FILE | | | | | | | |
| GRACE RIVERA DONES MACJ | ADDRESS ON FILE | | | | | | | |
| GRACE SWEENEY BRACERO | ADDRESS ON FILE | | | | | | | |
| GRACE VAZQUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| GRACE VELEZ NATALI | ADDRESS ON FILE | | | | | | | |
| GRACEMARIE HERNANDEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GRACEMARIE VELAZQUEZ MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GRACENALYS SANCHEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| GRACIA AGENJO, TERESA | ADDRESS ON FILE | | | | | | | |
| GRACIA ALCANTARA, IRIS | ADDRESS ON FILE | | | | | | | |
| GRACIA ALVAREZ MD, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GRACIA ALVELO, ANA M | ADDRESS ON FILE | | | | | | | |
| GRACIA ANDINO, DIANA | ADDRESS ON FILE | | | | | | | |
| GRACIA ANDINO, ELENA | ADDRESS ON FILE | | | | | | | |
| GRACIA ARANA, JOSE MANUEL | ADDRESS ON FILE | | | | | | | |
| GRACIA ARANA, JOSELEEN | ADDRESS ON FILE | | | | | | | |
| GRACIA AYALA, JOSE I | ADDRESS ON FILE | | | | | | | |
| GRACIA BAEZ, JANEYSA | ADDRESS ON FILE | | | | | | | |
| GRACIA BERMUDEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Gracia Bermudez, Orlando | ADDRESS ON FILE | | | | | | | |
| GRACIA BERRIOS, ELBA | ADDRESS ON FILE | | | | | | | |
| GRACIA CARABALLO, CAROL | ADDRESS ON FILE | | | | | | | |
| GRACIA CARDONA, LIVIA M | ADDRESS ON FILE | | | | | | | |
| GRACIA CARRASQUILLO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRACIA CINTRON, EVA L | ADDRESS ON FILE | | | | | | | |
| GRACIA CINTRON, NILSA A. | ADDRESS ON FILE | | | | | | | |
| GRACIA COLLAZO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GRACIA COLLAZO, IVONNE M | ADDRESS ON FILE | | | | | | | |
| GRACIA COLON, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GRACIA COLON, FREDDIE | ADDRESS ON FILE | | | | | | | |
| GRACIA CORTIJO, RAMON | ADDRESS ON FILE | | | | | | | |
| GRACIA CRUZ, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GRACIA CRUZ, HAZMIL Y | ADDRESS ON FILE | | | | | | | |
| GRACIA CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GRACIA CRUZ, LISANDRA | ADDRESS ON FILE | | | | | | | |
| GRACIA CURRA, VICTOR L | ADDRESS ON FILE | | | | | | | |
| GRACIA DE JESUS, DALINES | ADDRESS ON FILE | | | | | | | |
| GRACIA DELGADO, JANE | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRACIA DELGADO, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GRACIA DIAZ, MARA | ADDRESS ON FILE | | | | | | | |
| GRACIA ESCALERA, OMAR | ADDRESS ON FILE | | | | | | | |
| GRACIA ESTRADA, MIGUEL ANGEL | ADDRESS ON FILE | | | | | | | |
| GRACIA FEBLES, EDWARD | ADDRESS ON FILE | | | | | | | |
| GRACIA FEBLES, JOSE | ADDRESS ON FILE | | | | | | | |
| GRACIA FERRER, VICTOR | ADDRESS ON FILE | | | | | | | |
| GRACIA FIGUEROA, YESENIA M | ADDRESS ON FILE | | | | | | | |
| GRACIA FUENTES, IRIS A | ADDRESS ON FILE | | | | | | | |
| GRACIA FUENTES, JOSE | ADDRESS ON FILE | | | | | | | |
| GRACIA GARCIA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GRACIA GARCIA, CESAR | ADDRESS ON FILE | | | | | | | |
| GRACIA GARCIA, YAJAIRA | ADDRESS ON FILE | | | | | | | |
| GRACIA GIL, MONIQUE | ADDRESS ON FILE | | | | | | | |
| GRACIA GONZALEZ, VILMA S | ADDRESS ON FILE | | | | | | | |
| GRACIA GRACIA, MARIA | ADDRESS ON FILE | | | | | | | |
| GRACIA GRACIA, RUTH | ADDRESS ON FILE | | | | | | | |
| GRACIA HERNANDEZ, FELIX | ADDRESS ON FILE | | | | | | | |
| GRACIA HERNANDEZ, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GRACIA HERNANDEZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GRACIA HERNANDEZ, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GRACIA I. ARCELAY LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRACIA JIMENEZ, BLANCA I | ADDRESS ON FILE | | | | | | | |
| GRACIA L ROMAN VALENTIN | ADDRESS ON FILE | | | | | | | |
| GRACIA LOPEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| Gracia Lopez, Carlos A | ADDRESS ON FILE | | | | | | | |
| GRACIA LOPEZ, EMILY D | ADDRESS ON FILE | | | | | | | |
| GRACIA LOPEZ, KARLA Y | ADDRESS ON FILE | | | | | | | |
| GRACIA M BERRIOS CABAN | ADDRESS ON FILE | | | | | | | |
| GRACIA M GARCIA CARABALLO | ADDRESS ON FILE | | | | | | | |
| GRACIA M RUIZ DE TALAVERA | ADDRESS ON FILE | | | | | | | |
| GRACIA M SANCHEZ DE LA TORRE | ADDRESS ON FILE | | | | | | | |
| GRACIA MARRERO, GLENDALY | ADDRESS ON FILE | | | | | | | |
| GRACIA MARTINEZ, MARIE | ADDRESS ON FILE | | | | | | | |
| GRACIA MATIAS, INES | ADDRESS ON FILE | | | | | | | |
| Gracia Matias, Luis A | ADDRESS ON FILE | | | | | | | |
| GRACIA MATOS, IVAN | ADDRESS ON FILE | | | | | | | |
| GRACIA MATOS, LIED DANESA | ADDRESS ON FILE | | | | | | | |
| Gracia Melendez, Carlos A | ADDRESS ON FILE | | | | | | | |
| Gracia Melendez, Hecksan | ADDRESS ON FILE | | | | | | | |
| GRACIA MOLINA, LUIS | ADDRESS ON FILE | | | | | | | |
| GRACIA MONTALVO, ARELIS | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, AURELIO | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, EDELMIRA | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, GLADYS E | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, MAGDA I | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, OLGA | ADDRESS ON FILE | | | | | | | |
| GRACIA MORALES, RAMON C | ADDRESS ON FILE | | | | | | | |
| GRACIA NIEVES, GLADYMAR | ADDRESS ON FILE | | | | | | | |
| GRACIA NIEVES, HECTOR A | ADDRESS ON FILE | | | | | | | |
| GRACIA NIEVES, ROSALIZ | ADDRESS ON FILE | | | | | | | |
| GRACIA NORIEGA, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gracia Ortiz, Cesar | ADDRESS ON FILE | | | | | | | |
| GRACIA ORTIZ, PABLO A | ADDRESS ON FILE | | | | | | | |
| GRACIA OTERO, VICTOR | ADDRESS ON FILE | | | | | | | |
| GRACIA PEREZ, EDELMIRO | ADDRESS ON FILE | | | | | | | |
| GRACIA PEREZ, NORBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRACIA PEREZ, SONIA I | ADDRESS ON FILE | | | | | | | |
| GRACIA PINTADO, ELIEZER | ADDRESS ON FILE | | | | | | | |
| GRACIA PINTADO, ILEANA E | ADDRESS ON FILE | | | | | | | |
| GRACIA PONCE, ALYCE M | ADDRESS ON FILE | | | | | | | |
| GRACIA PONCE, LIZA | ADDRESS ON FILE | | | | | | | |
| GRACIA RAMIREZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GRACIA REPOLLET, BRENDA I | ADDRESS ON FILE | | | | | | | |
| GRACIA REYES, MARCOS | ADDRESS ON FILE | | | | | | | |
| GRACIA REYES, MARIA TERESA | ADDRESS ON FILE | | | | | | | |
| GRACIA RIOS, EDDIE | ADDRESS ON FILE | | | | | | | |
| GRACIA RIVERA, AIDA | ADDRESS ON FILE | | | | | | | |
| Gracia Rivera, Daina | ADDRESS ON FILE | | | | | | | |
| GRACIA RIVERA, DAINA | LCDO. CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | | | Bayamón | PR | 00960-8052 | |
| GRACIA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Gracia Rivera, Felix J. | ADDRESS ON FILE | | | | | | | |
| GRACIA RIVERA, MARIA DE LOS A | ADDRESS ON FILE | | | | | | | |
| GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| GRACIA RIVERA, ROCIO | ADDRESS ON FILE | | | | | | | |
| GRACIA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GRACIA RODRIGUEZ, INEABEL | ADDRESS ON FILE | | | | | | | |
| GRACIA ROMERO, GLADYS | ADDRESS ON FILE | | | | | | | |
| Gracia Ruiz, Herbert | ADDRESS ON FILE | | | | | | | |
| GRACIA SANCHEZ, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GRACIA SANTIAGO, HUMBERTO | ADDRESS ON FILE | | | | | | | |
| GRACIA SANTIAGO, JOAN | ADDRESS ON FILE | | | | | | | |
| GRACIA SANTIAGO, MASIEL | ADDRESS ON FILE | | | | | | | |
| GRACIA SANTIAGO, NILSA | ADDRESS ON FILE | | | | | | | |
| GRACIA SANTIAGO, VIVIAN V | ADDRESS ON FILE | | | | | | | |
| GRACIA TEISSONNIERE, JOSE D | ADDRESS ON FILE | | | | | | | |
| GRACIA TORO, AXEL R. | ADDRESS ON FILE | | | | | | | |
| GRACIA TORRES, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GRACIA TORRES, OLGA | ADDRESS ON FILE | | | | | | | |
| GRACIA TORRES, OLGA N | ADDRESS ON FILE | | | | | | | |
| GRACIA VALENTIN, RAQUEL | ADDRESS ON FILE | | | | | | | |
| GRACIA VARGAS, LUIS A | ADDRESS ON FILE | | | | | | | |
| GRACIA VAZQUEZ, OLGA MARGARITA | ADDRESS ON FILE | | | | | | | |
| Gracia Vega, Jacqueline | ADDRESS ON FILE | | | | | | | |
| Gracia Vega, Jose R. | ADDRESS ON FILE | | | | | | | |
| GRACIA VEGA, MARTA I. | ADDRESS ON FILE | | | | | | | |
| GRACIA VEGA, OMAIRA Y | ADDRESS ON FILE | | | | | | | |
| Gracia Vega, Ramon | ADDRESS ON FILE | | | | | | | |
| GRACIA VELAZQUEZ, AIDA I | ADDRESS ON FILE | | | | | | | |
| GRACIA VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GRACIA VELAZQUEZ, LUCIA | ADDRESS ON FILE | | | | | | | |
| GRACIA VELAZQUEZ, SARAI | ADDRESS ON FILE | | | | | | | |
| GRACIA-GARRAFA, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GRACIANA ACEVEDO CARDONA | ADDRESS ON FILE | | | | | | | |
| GRACIANI BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |
| GRACIANI BETANCOURT PEREZ | ADDRESS ON FILE | | | | | | | |
| GRACIANI COLON, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GRACIANI CURET, WANDA I | ADDRESS ON FILE | | | | | | | |
| GRACIANI FERRI, LIZZ | ADDRESS ON FILE | | | | | | | |
| GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GRACIANI FIGUEROA, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GRACIANI FIGUEROA, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GRACIANI FIGUEROA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GRACIANI FIGUEROA, NORMA L. | ADDRESS ON FILE | | | | | | | |
| GRACIANI FIGUEROA, RIGOBERTO | ADDRESS ON FILE | | | | | | | |
| GRACIANI FISCHBACH, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GRACIANI FISCHBACH, KEVIN OMAR | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRACIANI HERNANDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GRACIANI LUGO, GISELA | ADDRESS ON FILE | | | | | | | |
| GRACIANI MARRERO PEDROSA | ADDRESS ON FILE | | | | | | | |
| GRACIANI MORALES, LIMARY | ADDRESS ON FILE | | | | | | | |
| GRACIANI MORALES, RAMON | ADDRESS ON FILE | | | | | | | |
| GRACIANI MORALES, RAMON LUIS | ADDRESS ON FILE | | | | | | | |
| GRACIANI ORTIZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| GRACIANI PEREIRA, BASILIO | ADDRESS ON FILE | | | | | | | |
| GRACIANI RAMOS, LIDUVINA | ADDRESS ON FILE | | | | | | | |
| GRACIANI ROSA, LUIS | ADDRESS ON FILE | | | | | | | |
| Graciani Serrano, Brenda E | ADDRESS ON FILE | | | | | | | |
| GRACIANI SILVA, MAYRA E | ADDRESS ON FILE | | | | | | | |
| GRACIANO CRUZ, TAINA | ADDRESS ON FILE | | | | | | | |
| GRACIANO GREGO, AILEEN | ADDRESS ON FILE | | | | | | | |
| GRACIANO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRACIANO NIEVES CRESPO | ADDRESS ON FILE | | | | | | | |
| GRACIANO NIEVES MALDONADO | ADDRESS ON FILE | | | | | | | |
| GRACIANO RIOS, ANABELLE | ADDRESS ON FILE | | | | | | | |
| GRACIANO RIOS, EMILIO | ADDRESS ON FILE | | | | | | | |
| GRACIANO SANTIAGO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GRACIANO SANTOS GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRACIANO, SIMON J | ADDRESS ON FILE | | | | | | | |
| GRACIAS AMBULANCE | P.O. BOX 795 | | | | HORMIGUEROS | PR | 00660-0795 | |
| GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| GRACIAS REYES, MARCOS A. | ADDRESS ON FILE | | | | | | | |
| GRACIE SQUARE HOSPITAL | 420 E 76TH ST | | | | NEW YORK | NY | 10021 | |
| GRACIELA CRESPO PENA | ADDRESS ON FILE | | | | | | | |
| GRACIELA CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GRACIELA CRUZ MARCUCCI | ADDRESS ON FILE | | | | | | | |
| GRACIELA DEL VALLE GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA DIAZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA DIAZ MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA DIAZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GRACIELA E. MARRERO | ADDRESS ON FILE | | | | | | | |
| GRACIELA GONZALEZ MONTALVO | LCDO. JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS LEGALES PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 | |
| GRACIELA M CANTO DE SALCEDO | ADDRESS ON FILE | | | | | | | |
| GRACIELA M GOICOECHEA LAMOUTTE | ADDRESS ON FILE | | | | | | | |
| GRACIELA M MARGOLLA COLL | ADDRESS ON FILE | | | | | | | |
| GRACIELA MONTALVO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA PERELES FALU | ADDRESS ON FILE | | | | | | | |
| GRACIELA PEREZ ROLON | ADDRESS ON FILE | | | | | | | |
| GRACIELA PEROZA CARILLO | ADDRESS ON FILE | | | | | | | |
| GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA PLAUD SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA QUINONES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA RIVERA DE LEON | ADDRESS ON FILE | | | | | | | |
| GRACIELA RIVERA DE QUINONEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA RODRIGUEZ LUCRET | ADDRESS ON FILE | | | | | | | |
| GRACIELA ROSARIO RAMOS | ADDRESS ON FILE | | | | | | | |
| GRACIELA SANTIAGO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA SANTIAGO VEGA | ADDRESS ON FILE | | | | | | | |
| GRACIELA SUSAETA | LCDA. TANIA SERRANO | PO BOX 7041 | | | CAGUAS | PR | 00726-7041 | |
| GRACIELA SUSAETA | LCDA. TANIA SERRANO GONZÁLEZ | PO Box 7041 | | | CAGUAS | PR | 00726-7041 | |
| GRACIELA TORRES FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GRACIELA VAZQUEZ LAGOMARSINI | ADDRESS ON FILE | | | | | | | |
| GRACIELA VEGA BOSCANA | ADDRESS ON FILE | | | | | | | |
| GRACIELA VELEZ RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GRACIELA VILLEGAS M | ADDRESS ON FILE | | | | | | | |
| GRACIELYS MORA NIN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRACILIANA RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRACILIANO ODIOTT GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| GRACIRIS Y ESTRADA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRACY ROLDAN RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRADUATE SCHOOL USA | 600 MARYLAND AVENUE, | SW, rOOM 180 | | | WASHINGTON | DC | 20024 | |
| GRADY MEMORIAL HOSPITAL | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| GRAF PEREIRA, DOREEN | ADDRESS ON FILE | | | | | | | |
| GRAFAL QUINONES, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GRAFALS CALERO, REBECA | ADDRESS ON FILE | | | | | | | |
| GRAFALS CRUZ, ANSELMO E | ADDRESS ON FILE | | | | | | | |
| GRAFALS CRUZ, CARMEN A. | ADDRESS ON FILE | | | | | | | |
| GRAFALS FONT, AWILDA | ADDRESS ON FILE | | | | | | | |
| GRAFALS FONT, MILAGROSA | ADDRESS ON FILE | | | | | | | |
| GRAFALS GONZALEZ, EDNAIDA | ADDRESS ON FILE | | | | | | | |
| GRAFALS HERNANDEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| GRAFALS MARTI, FELIX A | ADDRESS ON FILE | | | | | | | |
| Grafals Medina, Ramon | ADDRESS ON FILE | | | | | | | |
| GRAFALS MEDINA, RAMON | ADDRESS ON FILE | | | | | | | |
| GRAFALS MEDINA, YAMILLET | ADDRESS ON FILE | | | | | | | |
| GRAFALS MILAN, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GRAFALS PEREZ, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| GRAFALS RAMOS, ELBA | ADDRESS ON FILE | | | | | | | |
| GRAFALS RAMOS, MILDRED | ADDRESS ON FILE | | | | | | | |
| GRAFALS RIVERA, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GRAFALS RIVERA, JOALISSE | ADDRESS ON FILE | | | | | | | |
| GRAFALS RODRIGUEZ, MARTA | ADDRESS ON FILE | | | | | | | |
| GRAFALS ROSADO, ELVIS | ADDRESS ON FILE | | | | | | | |
| GRAFALS SANTIAGO, YANITZIA | ADDRESS ON FILE | | | | | | | |
| GRAFALS VILLANUEVA, OMAYRA | ADDRESS ON FILE | | | | | | | |
| GRAFICA | 504 CALLE FERNANDO CALDER | | | | SAN JUAN | PR | 00918-2753 | |
| GRAFICENTRO | AVE LAS PALMAS 951 ESQ HOARE PDA 14 | | | | MIRAMAR | PR | 00907 | |
| GRAFICOM | P O BOX 9206 | | | | SAN JUAN | PR | 00908-0206 | |
| Graficos Shakti, Inc. | Po Box 6331 | | | | Mayaguez | PR | 00681 | |
| GRAFIK ARTE | BO HATO ARRIBA | 490 CARR 129 INT | | | ARECIBO | PR | 00612 | |
| GRAFOR, INC. | 1360 CASTELLANA, LA RAMBLA | | | | PONCE | PR | 00730-4054 | |
| GRAGINEREZ GONZALEZ, GLENDA | ADDRESS ON FILE | | | | | | | |
| GRAGIRENE DELGADO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GRAGIRENE PIZARRO, KARINA | ADDRESS ON FILE | | | | | | | |
| GRAGIRENE QUINONES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRAGIRENES CASTRO, ALICIA | ADDRESS ON FILE | | | | | | | |
| GRAGIRENES GELY, ELISABET | ADDRESS ON FILE | | | | | | | |
| GRAHAM A CASTILLO SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GRAHAM BARNES, GRAIG | ADDRESS ON FILE | | | | | | | |
| GRAHAM CECILIO, RENE | ADDRESS ON FILE | | | | | | | |
| GRAHAM PEREZ, DELMA | ADDRESS ON FILE | | | | | | | |
| GRAHAM SIERRA, ADRIAN B. | ADDRESS ON FILE | | | | | | | |
| GRAHAM URDAZ, IVONNE D | ADDRESS ON FILE | | | | | | | |
| GRAHAM UROLOGICAL CENTER | MEDICAL RECORDS | 35 CASTLE COAKLEY | STE 5 | | CHRISTIANSTED | VI | 00820 | |
| GRAHAM, MARK | ADDRESS ON FILE | | | | | | | |
| GRAICY ROSADO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GRAINGER | AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| GRAINGER CARIBE | BOX 105 AVE LOS CONQUISTADORES | | | | CATANO | PR | 00962 | |
| GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATADO | PR | 00962-6774 | |
| GRAINGER CARIBE CO | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962-6774 | |
| GRAINGER CARIBE CO | 105 AVE CONQUISTADORES C | | | | CATANO | PR | 00962-6774 | |
| GRAINGER CARIBE CO | ALTURAS DE MAYAGUEZ | AVE ALGARROBO | | | MAYAGUEZ | PR | 00680 | |
| GRAINGER CARIBE CO | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GRAINGER CARIBE INC | 105 AVE CONQUISTADORES | | | | CATANO | PR | 00962 | |
| GRAINGER INDUSTRIAL SEC SOC INC | 2 AVE MARTINEZ NADAL | | | | GUAYNABO | PR | 00968-0000 | |
| GRAINGER INDUSTRIAL SEC SOC INC | PO BOX 2478 | | | | GUAYNABO | PR | 00970-0000 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRAJALES ABREU, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GRAJALES ACEVEDO, MIGUEL A | ADDRESS ON FILE | | | | | | | |
| GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GRAJALES ALVAREZ, MARIA E. | ADDRESS ON FILE | | | | | | | |
| GRAJALES BURGOS, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GRAJALES CARBONELL, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| GRAJALES CARDONA, DANIEL | ADDRESS ON FILE | | | | | | | |
| Grajales Cardona, Jorge | ADDRESS ON FILE | | | | | | | |
| GRAJALES CARDONA, JORGE | ADDRESS ON FILE | | | | | | | |
| GRAJALES CARDONA, SONIA | ADDRESS ON FILE | | | | | | | |
| GRAJALES DE JESUS, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GRAJALES DIAZ, LOURDES | ADDRESS ON FILE | | | | | | | |
| GRAJALES DOMENECH, FELIX | ADDRESS ON FILE | | | | | | | |
| GRAJALES DOMENECH, JAVIER | ADDRESS ON FILE | | | | | | | |
| GRAJALES FELICIANO, OLGA | ADDRESS ON FILE | | | | | | | |
| GRAJALES FERNANDEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GRAJALES GARCIA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| GRAJALES GARCIA, SONIA | ADDRESS ON FILE | | | | | | | |
| GRAJALES GONZALEZ, DAIBELIS | ADDRESS ON FILE | | | | | | | |
| GRAJALES GONZALEZ, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GRAJALES GONZALEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GRAJALES GONZALEZ, JOSELITO | ADDRESS ON FILE | | | | | | | |
| GRAJALES GONZALEZ, LIBERTAD | ADDRESS ON FILE | | | | | | | |
| GRAJALES GONZALEZ, MARIA A | ADDRESS ON FILE | | | | | | | |
| GRAJALES GRAJALES, LETICIA | ADDRESS ON FILE | | | | | | | |
| GRAJALES GRAJALES, MAGALI E. | ADDRESS ON FILE | | | | | | | |
| GRAJALES HASSELL, MARCUS | ADDRESS ON FILE | | | | | | | |
| GRAJALES HERNANDEZ, NANCY | ADDRESS ON FILE | | | | | | | |
| Grajales Hernandez, Ruth | ADDRESS ON FILE | | | | | | | |
| GRAJALES LOPEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GRAJALES LORENZO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GRAJALES MD, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GRAJALES MELENDEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GRAJALES MENDEZ, OSWALD | ADDRESS ON FILE | | | | | | | |
| GRAJALES MERCADO, ALEJANDRO L. | ADDRESS ON FILE | | | | | | | |
| GRAJALES MONTANEZ, WILMA E | ADDRESS ON FILE | | | | | | | |
| GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | 650 PLAZA SUITE 204 | AVE MUÑOZ RIVERA | | | SAN JUAN | PR | 00918 | |
| GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. MIGUEL LAFFITE | PO BOX 11750 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-1750 | |
| GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. PEDRO RUIZ, LCDA. YOIRA CALDERÓN | PO BOX 190879 | | | SAN JUAN | PR | 00919-0879 | |
| GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. ROBERTO REYES LÓPEZ | URB. EL VEDADO | 207 PADRE LAS CASAS | | SAN JUAN | PR | 00918 | |
| GRAJALES NIGLIAGLONI JOSEFINA Y OTROS | LCDO. VÍCTOR CASAL VÁZQUEZ | PO BOX 363527 | | | SAN JUAN | PR | 00936-3527 | |
| GRAJALES ORTIZ,ANGEL | ADDRESS ON FILE | | | | | | | |
| GRAJALES PADILLA, ADELAIDA | ADDRESS ON FILE | | | | | | | |
| GRAJALES PEREZ, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GRAJALES PEREZ, ERIKA I | ADDRESS ON FILE | | | | | | | |
| GRAJALES PEREZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GRAJALES PEREZ, MAYRA | ADDRESS ON FILE | | | | | | | |
| GRAJALES PEREZ, RALPH | ADDRESS ON FILE | | | | | | | |
| GRAJALES RIVERA, ALBERT | ADDRESS ON FILE | | | | | | | |
| GRAJALES RIVERA, GIOVANNIE A | ADDRESS ON FILE | | | | | | | |
| GRAJALES RODRIGUEZ, ANIBAL | ADDRESS ON FILE | | | | | | | |
| GRAJALES RODRIGUEZ, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GRAJALES RODRIGUEZ, HECTOR L | ADDRESS ON FILE | | | | | | | |
| GRAJALES RODRIGUEZ, IVETTE | ADDRESS ON FILE | | | | | | | |
| Grajales Rodriguez, Jose C | ADDRESS ON FILE | | | | | | | |
| GRAJALES RODRIGUEZ, SAMUEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRAJALES ROSARIO, LUZ S. | ADDRESS ON FILE | | | | | | | |
| GRAJALES ROSARIO, MILDRED | ADDRESS ON FILE | | | | | | | |
| GRAJALES SAGARDIA, BRIAN | ADDRESS ON FILE | | | | | | | |
| GRAJALES SOLA, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GRAJALES SOTO, ELSIE I | ADDRESS ON FILE | | | | | | | |
| GRAJALES TIRADO, BRENDA | ADDRESS ON FILE | | | | | | | |
| GRAJALES TORRUELLA, TATIANA | ADDRESS ON FILE | | | | | | | |
| GRAJALES TORRUELLA, TATIANA M. | ADDRESS ON FILE | | | | | | | |
| GRAJALES VILLANUEVA, VILMA N. | ADDRESS ON FILE | | | | | | | |
| GRAJALES YOLANDA, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GRAJEWSKI, RICHARD | ADDRESS ON FILE | | | | | | | |
| GRAJIRENE JIMENEZ, ZORAYA | ADDRESS ON FILE | | | | | | | |
| GRAJIRENE JUMENEZ, JULISSA | ADDRESS ON FILE | | | | | | | |
| GRALDINE A VIDAL COVAS | ADDRESS ON FILE | | | | | | | |
| GRAMAS DE BORINQUEN INC | HC 3 BOX 11500 | | | | GURABO | PR | 00778 | |
| GRAMAS DEL VALLE | PO BOX 353 | | | | ANASCO | PR | 00610 | |
| GRAMAS LINDAS SE | PO BOX 190476 | | | | SAN JUAN | PR | 00919-0476 | |
| GRAMEEN PUERTO RICO LLC | 1500 AVE. PONCE DE LEON | PDA. 22 BUILDING | | | SAN JUAN | PR | 00909 | |
| GRAMIE RULLAN MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GRAMIED RIVERA ROMAN | ADDRESS ON FILE | | | | | | | |
| GRAN CENTRAL AUTO SALES INC | P O BOX 2500 | | | | TOA BAJA | PR | 00951-2500 | |
| GRAN LOGIA SOBERANA DE PR | PO BOX 6088 | | | | AGUADILLA | PR | 00604 | |
| GRAN MELIA RESORT | URB COCO BEACH 200 CARR 968 | | | | RIO GRANDE | PR | 00745-4660 | |
| GRAN POWER GENERAL CONSTRUCTION | P O BOX 334012 | | | | PONCE | PR | 00733 | |
| GRANA CASANOVA, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GRANA FELIU, HEIDY | ADDRESS ON FILE | | | | | | | |
| GRANA HERNANDEZ, JOEN A | ADDRESS ON FILE | | | | | | | |
| GRANA MARTINEZ, GRACE | ADDRESS ON FILE | | | | | | | |
| GRANA MORALES, CARLOS G. | ADDRESS ON FILE | | | | | | | |
| GRANA RAFFUCCI, FELIX | ADDRESS ON FILE | | | | | | | |
| GRANA RAFFUCCI, FELIX A. | ADDRESS ON FILE | | | | | | | |
| GRANA RIVERA, GUSTAVO | ADDRESS ON FILE | | | | | | | |
| GRANA RODRIGUEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GRANA RODRIGUEZ, WILFREDO | ADDRESS ON FILE | | | | | | | |
| GRANA RUTLEDGE, DAVID | ADDRESS ON FILE | | | | | | | |
| GRANA RUTLEDGE, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GRANA SANTIAGO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GRANA SANTIAGO, LUIS | ADDRESS ON FILE | | | | | | | |
| GRANADO BLANCO, CESAR J | ADDRESS ON FILE | | | | | | | |
| GRANADO MORALES, JUDITH | ADDRESS ON FILE | | | | | | | |
| GRANADO MORALES, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Granado Morales, Rafael A | ADDRESS ON FILE | | | | | | | |
| GRANADO OQUENDO, DAVID | ADDRESS ON FILE | | | | | | | |
| GRANADO RODRIGUEZ, NIVIA | ADDRESS ON FILE | | | | | | | |
| GRANADO SANTOS, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| GRANADO SOTO, YVONNE | ADDRESS ON FILE | | | | | | | |
| GRANADOS GONZALEZ MD, PEDRO | ADDRESS ON FILE | | | | | | | |
| GRANADOS GONZALEZ, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GRANADOS NAVEDO, JOSE | ADDRESS ON FILE | | | | | | | |
| GRANADOS PAGAN, MARTA IVETTE | ADDRESS ON FILE | | | | | | | |
| GRANADOS QUESADA, ERICKA | ADDRESS ON FILE | | | | | | | |
| GRANADOS QUESADA, ESTHER | ADDRESS ON FILE | | | | | | | |
| GRAND CUISINE | PO BOX 10803 | | | | SAN JUAN | PR | 00922 | |
| GRAND HOME REAL STATE CORP | URB ALTAMIRA | 612 CALLE ALDEBARAN | | | SAN JUAN | PR | 00920 | |
| GRAND NEW OFFICE INDUSTRY INC | PO BOX 3060 | | | | CAROLINA | PR | 00984 | |
| GRAND POWER GENERAL CONSTRUCTION CORP | CALLE 12 DE OCTUBRE # 48 | | | | PONCE | PR | 00731-0000 | |
| GRAND RIVER HEALTH | 501 AIRPORT RD | | | | RIFLE | CO | 81650 | |
| GRAND STRAND SPINE AND NEURO CTR | MEDICAL RECORDS | 8170 ROURK STREET | | | MYRTLE BEACH | SC | 29572 | |
| GRAND VIEW HOSPITAL | 7000 LAWN AVE | | | | SELLERSVILLE | PA | 18960-1576 | |
| GRANDA AYALA, DELFINA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRANDE HERNANDEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| GRANDE PEREZ, LIANY | ADDRESS ON FILE | | | | | | | |
| GRANDONE CRUZ, MERCEDES | ADDRESS ON FILE | | | | | | | |
| GRANDONE GODREAU, MARIE | ADDRESS ON FILE | | | | | | | |
| GRANDONE GODREAU, MELANIE | ADDRESS ON FILE | | | | | | | |
| GRANELA BONILLA, AIDALIS | ADDRESS ON FILE | | | | | | | |
| GRANELA MERCADO, LYDIA | ADDRESS ON FILE | | | | | | | |
| GRANELL IRIZARRY, ALICE | ADDRESS ON FILE | | | | | | | |
| GRANELL MERLE, SHERRILYN | ADDRESS ON FILE | | | | | | | |
| GRANELL QUINTANA, ELVIRA | ADDRESS ON FILE | | | | | | | |
| Granell Reyes, Raymond | ADDRESS ON FILE | | | | | | | |
| GRANELL RODRIGUEZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| GRANELL WHATTS, EDITH | ADDRESS ON FILE | | | | | | | |
| GRANIELA ACOSTA, SEGUNDO | ADDRESS ON FILE | | | | | | | |
| GRANIELA AGUILAR, LIZANETTE | ADDRESS ON FILE | | | | | | | |
| GRANIELA AGUILAR, MARLYN L | ADDRESS ON FILE | | | | | | | |
| GRANIELA LARACUENTE, BRENDA | ADDRESS ON FILE | | | | | | | |
| GRANIELA LOYOLA, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GRANIELA LUGO, JORGE A. | ADDRESS ON FILE | | | | | | | |
| GRANIELA MATOS, JOSE N. | ADDRESS ON FILE | | | | | | | |
| GRANIELA MATOS, MIGDALY | ADDRESS ON FILE | | | | | | | |
| Graniela Rodriguez, Carlos | ADDRESS ON FILE | | | | | | | |
| GRANIELA RODRIGUEZ, EDWIN | ADDRESS ON FILE | | | | | | | |
| GRANIELA VEGA, LOURDES | ADDRESS ON FILE | | | | | | | |
| GRANIELLY E FELIZ SAGRANEZ | ADDRESS ON FILE | | | | | | | |
| Granite Telecommunications, LLC | 100 Newport Avenue Extension | | | | Quincy | MA | 02171 | |
| GRANJA AVICOLA COLON | PO BOX 188 | | | | AIBONITO | PR | 00612 | |
| GRANJA AVICOLA PUJOLS CORP | P O BOX 2916 | | | | SAN SEBASTIAN | PR | 00685 | |
| GRANO DE ORO PACHECO, MAYDA | ADDRESS ON FILE | | | | | | | |
| GRANT AGRON, LOURDES | ADDRESS ON FILE | | | | | | | |
| GRANT AGRONT, LISSETTE | ADDRESS ON FILE | | | | | | | |
| GRANT ALLENDE, NYLVIA | ADDRESS ON FILE | | | | | | | |
| GRANT BASSAT, RAUL | ADDRESS ON FILE | | | | | | | |
| GRANT BONILLA, MILY E. | ADDRESS ON FILE | | | | | | | |
| GRANT CAMPOS, ANDY | ADDRESS ON FILE | | | | | | | |
| Grant Espinosa, Rafael | ADDRESS ON FILE | | | | | | | |
| GRANT GONZALEZ, SILVIA | ADDRESS ON FILE | | | | | | | |
| GRANT GROENNOV, PEDRO A. | ADDRESS ON FILE | | | | | | | |
| GRANT MD, CATHAL | ADDRESS ON FILE | | | | | | | |
| GRANT RODRIGUEZ, LEWIS | ADDRESS ON FILE | | | | | | | |
| GRANT SANTANA, LYDIA M | ADDRESS ON FILE | | | | | | | |
| GRANT, NORMAN | ADDRESS ON FILE | | | | | | | |
| GRANTHAN LUGO, DENISE Y | ADDRESS ON FILE | | | | | | | |
| GRAPE CORPORATION | P O BOX 70171 PMB 351 | | | | SAN JUAN | PR | 00936-8171 | |
| GRAPHIC ARTTIZ | VILLA TURABO | G 15 CALLE FLAMBOYAN | | | CAGUAS | PR | 00725 | |
| GRAPHIC PRINTING & DESIGN | PMB 325 35 JUAN C DE BORBON 67 | | | | GUAYNABO | PR | 00969 | |
| GRAPHICS ART PRINTING INC | LAS LOMAS | 856 CALLE 31 SO | | | SAN JUAN | PR | 00921 | |
| GRAPHITEK | 76 URB ESTANCIAS DE PUMAREJO | | | | COROZAL | PR | 00783 | |
| GRASSETTE MELENDEZ MD, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GRATACOS ALONSO, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GRATACOS ARILL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GRATACOS LOYOLA, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GRATACOS MORALES, ANGEL | ADDRESS ON FILE | | | | | | | |
| GRATACOS PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRATACOS RODRIGUEZ, MARIA M | ADDRESS ON FILE | | | | | | | |
| GRATACOS ROSADO, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GRATACOS ROSARIO, ISA | ADDRESS ON FILE | | | | | | | |
| GRATACOS SERRANO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GRATACOSS ARILL, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GRATEROLE HERNANDEZ, AGUSTIN | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRATEROLE, HAYDEE | ADDRESS ON FILE | | | | | | | |
| GRATEROLES CORREA, ELIANA | ADDRESS ON FILE | | | | | | | |
| GRATTON, JAMES | ADDRESS ON FILE | | | | | | | |
| GRAU ACOSTA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GRAU APONTE, WALESKA | ADDRESS ON FILE | | | | | | | |
| GRAU ARCE, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GRAU BURGOS, SHARON | ADDRESS ON FILE | | | | | | | |
| GRAU CAMACHO, VIALYNNES | ADDRESS ON FILE | | | | | | | |
| GRAU CESANI, LILIANA | ADDRESS ON FILE | | | | | | | |
| Grau Colon, Kevin E | ADDRESS ON FILE | | | | | | | |
| GRAU CONTRERAS, ELOISA | ADDRESS ON FILE | | | | | | | |
| GRAU DAVILA, ROSA | ADDRESS ON FILE | | | | | | | |
| GRAU DE JESUS, ILEANA | ADDRESS ON FILE | | | | | | | |
| GRAU DE JESUS, ILEANA L. | ADDRESS ON FILE | | | | | | | |
| GRAU DE LEON, CARMELO | ADDRESS ON FILE | | | | | | | |
| GRAU DECLET, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GRAU GRAU, MARIE I | ADDRESS ON FILE | | | | | | | |
| GRAU HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| GRAU MAGAT, MARITZA | ADDRESS ON FILE | | | | | | | |
| GRAU MORALES, ARLEEN | ADDRESS ON FILE | | | | | | | |
| GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRAU MORALES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRAU MORALES, MARIAM I. | ADDRESS ON FILE | | | | | | | |
| GRAU MORALES, SOCORRO | ADDRESS ON FILE | | | | | | | |
| GRAU ORTIZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GRAU ORTIZ, EYLA | ADDRESS ON FILE | | | | | | | |
| GRAU ORTIZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GRAU ORTIZ, RAMON | ADDRESS ON FILE | | | | | | | |
| Grau Otero, Juan E | ADDRESS ON FILE | | | | | | | |
| GRAU PABON MD, IRIS | ADDRESS ON FILE | | | | | | | |
| GRAU PABON, IRIS | ADDRESS ON FILE | | | | | | | |
| GRAU PEDRAZA, JOSE | ADDRESS ON FILE | | | | | | | |
| GRAU RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| Grau Rivera, Angel M | ADDRESS ON FILE | | | | | | | |
| GRAU RIVERA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| Grau Rivera, Ernesto L | ADDRESS ON FILE | | | | | | | |
| GRAU RIVERA, IRIS M | ADDRESS ON FILE | | | | | | | |
| Grau Rivera, Tomas | ADDRESS ON FILE | | | | | | | |
| GRAU ROSA, NELLY | ADDRESS ON FILE | | | | | | | |
| GRAU SANTA, AIXA S | ADDRESS ON FILE | | | | | | | |
| GRAU SANTA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GRAU SANTIAGO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GRAU SANTIAGO, ANGELES | ADDRESS ON FILE | | | | | | | |
| GRAU SANTIAGO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GRAU SOTOMAYOR, BRENDALIZ | ADDRESS ON FILE | | | | | | | |
| GRAU VELAZQUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GRAULAU ACOSTA, GILBERTO | ADDRESS ON FILE | | | | | | | |
| GRAULAU ALVAREZ, EDUARDO | ADDRESS ON FILE | | | | | | | |
| Graulau Alvarez, Janira | ADDRESS ON FILE | | | | | | | |
| GRAULAU CARMONA, JOSE | ADDRESS ON FILE | | | | | | | |
| GRAULAU CARMONA, ZARIONAYRA | ADDRESS ON FILE | | | | | | | |
| GRAULAU CLASS, JUAN | ADDRESS ON FILE | | | | | | | |
| Graulau Class, Juan A | ADDRESS ON FILE | | | | | | | |
| Graulau Collazo, Jose L | ADDRESS ON FILE | | | | | | | |
| GRAULAU HEREDIA, JULIETTE | ADDRESS ON FILE | | | | | | | |
| GRAULAU HERNANDEZ, JEANETTE E | ADDRESS ON FILE | | | | | | | |
| GRAULAU HERNANDEZ, JEANNETTE | ADDRESS ON FILE | | | | | | | |
| GRAULAU IGARTUA, CAMILLE | ADDRESS ON FILE | | | | | | | |
| GRAULAU IGARTUA, LEYLA I | ADDRESS ON FILE | | | | | | | |
| GRAULAU JIMENEZ, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3472 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRAULAU MALDONADO, YELITZA B | ADDRESS ON FILE | | | | | | | |
| Graulau Martinez, Viviana | ADDRESS ON FILE | | | | | | | |
| Graulau Matos, Luis | ADDRESS ON FILE | | | | | | | |
| GRAULAU MENDEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GRAULAU QUINONEZ, MARIA | ADDRESS ON FILE | | | | | | | |
| Graulau Ramos, Ferdinand | ADDRESS ON FILE | | | | | | | |
| GRAULAU RAMOS, FERDINAND | ADDRESS ON FILE | | | | | | | |
| GRAULAU RIVERA, BIANCA | ADDRESS ON FILE | | | | | | | |
| GRAULAU RODRÍGUEZ JOSUÉ | ADDRESS ON FILE | | | | | | | |
| GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| GRAULAU ROSARIO, VICENTE | ADDRESS ON FILE | | | | | | | |
| GRAULAU SANTIAGO, JOSE | ADDRESS ON FILE | | | | | | | |
| GRAULAU SERRANO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRAULAU SERRANO, CARMEN M. | ADDRESS ON FILE | | | | | | | |
| GRAULAU, FRANKLYN | ADDRESS ON FILE | | | | | | | |
| GRAVERO & FERRETERIA NALES, INC. | Hc 01 Box 8728 | | | | VIEQUES | PR | 00765 | |
| GRAVERO DONATO, INC. | LIC. JOSE R. GONZALEZ RIVERA - ABOGADO DEMA | PO BOX 10242 | | | HUMACAO | PR | 00792 | |
| GRAVERO INVERSIONES DEL TOA INC | PO BOX 2435 | | | | BAYAMON | PR | 00960 | |
| GRAVES MILLER, DYLAN | ADDRESS ON FILE | | | | | | | |
| GRAVIC, INC | 17 GENERAL WARREN BLVD | | | | MALVERN | PA | 19355 | |
| GRAVOGRAPH NEW HERMES | A 16 COND VILLAS ISLA VERDE | | | | CAROLINA | PR | 00979 | |
| GRAW FELICIANO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GRAW GONZALEZ, MYRMARIE | ADDRESS ON FILE | | | | | | | |
| GRAXIRENA RIVERA, VALERIE | ADDRESS ON FILE | | | | | | | |
| GRAY BAR INT`L | GPO BOX 366261 | | | | SAN JUAN | PR | 00936-6261 | |
| GRAY MD, MARLENE | ADDRESS ON FILE | | | | | | | |
| GRAY, DYLAN | ADDRESS ON FILE | | | | | | | |
| GRAYBAR INTERNATIONAL | FINANCIAL REPORTING | 34 N MERAMEC AVENUE | | | CLAYTON | MO | 63105 | |
| GRAYLLIE FLORES RONDON | ADDRESS ON FILE | | | | | | | |
| GRAYS AYALA CASTRO | ADDRESS ON FILE | | | | | | | |
| GRAZIANI BALLARD, GRISELLE | ADDRESS ON FILE | | | | | | | |
| GRAZIANI IRIZARRY, JOSE RAMON | ADDRESS ON FILE | | | | | | | |
| GRAZIANI IRIZARRY, JOSE U. | ADDRESS ON FILE | | | | | | | |
| GRAZIANI NAZARIO, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Great American Insurance Company | 301 E Fourth Street | | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | Attn: Carl H. Linder III, President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | Attn: Lisa Pennekamp, Premiun Tax Contact | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | Attn: Lisa Pennekamp, Regulatory Compliance Co | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | Attn: Robert Schwartz, Vice President | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | Attn: Roger Athmer, Circulation of Risk | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| Great American Insurance Company | c/o Customer Coordinator, Consumer Complaint | 301 E. Fourth Srteet | | | Cincinnati | OH | 45202 | |
| GREAT AMERICAN INSURANCE COMPANY | PO BOX 2575 | | | | CINCINNATI | OH | 42501-2575 | |
| GREAT AMERICAN LIFE ASSURANCE | PO BOX 363786 | | | | SAN JUAN | PR | 00936-3786 | |
| GREAT AMERICAN LIFE INSURANCE COMPANY | PO BOX 5420 | | | | CINCINNATI | OH | 45201-5420 | |
| GREAT CARIBBEAN INVESTMENTS | PO BOX 195196 | | | | SAN JUAN | PR | 00919-5196 | |
| GREAT EDUCATIONAL SERVICES, CORP. | AVE PINERO 1580 | | | | SAN JUAN | PR | 00922 | |
| GREAT EDUCATIONAL SERVICES, CORP. | AVE. PINERO 1578-A | | | | SAN JUAN | PR | 00921 | |
| GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECOMONICO PARA P.I | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GREAT EDUCATIONAL SERVICES, CORP. | Y BANCO DE DESARROLLO ECONOMICO PARA PR | PO BOX 2134 | | | SAN JUAN | PR | 00922-2134 | |
| GREAT LAKES HIGHER ED. | DEPARTAMENTO DE HACIENDA | | | | SAN JUAN | PR | 00901 | |
| GREAT LAKES HIGHER ED. | ECMC MN | LOCKBOX 7096 | PO BOX 16478 | | ST PAUL | MN | 55116-0478 | |
| GREAT LAKES HIGHER ED. | PO BOX 15109 | | | | WILMINGTON | DE | 19850-5109 | |
| GREAT LAKES HIGHER ED. | PO BOX 15520 | | | | WILMINGTON | DE | 19850 | |
| GREAT LAKES HIGHER ED. | PO BOX 9055 | | | | PLEASANTON | CA | 94566-9055 | |
| GREAT LAKES HIGHER ED. | PO BOX 929 | | | | BROOKFIELD | WI | 53008-0929 | |
| GREAT LAKES HIGHER EDUCATION | CORPORATION & AFFILIATES | P O BOX 7860 | | | MADISON | WI | 53707-7860 | |
| GREAT LAKES PATHOLOGISTS | P O BOX 78420 | | | | MILWAUKEE | WI | 53278-0420 | |
| GREAT MINDS OF PUERTO RICO | PO BOX 660 | | | | GURABO | PR | 00778 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREAT PACK OF PUERTO RICO INC | P O BOX 11967 | | | | SAN JUAN | PR | 00922 | |
| GREAT WEST LIFE & ANNUITY INSURANCE CO | PO BOX 38699 | | | | COLORADO SPRINGS | CO | 80937 | |
| GREAT WORLD EVENTS | PO BOX 9009 | | | | SAN JUAN | PR | 00908 | |
| GREATER ATLANTA NEUROSURGERY PC | 550 PEACHTREE STREET NE | SUITE 1577 | | | ATLANTA | GA | 30308-2254 | |
| GREATER BRIDGEPORT COM MENTAL HEALTH CT | 1635 CENTRAL AVE | | | | BRIDGEPORT | CT | 06610 | |
| GREATER CHESAPEAKE HANDS SPECIALISTS PA | 600 N. JACKSON STREET | SUITE 104 | | | MEDIA | PA | 19063 | |
| GREATER HARTFORD ORTHOPEDIC GROUP | 113 ELM STREET | SUITE 203 | | | ENFIELD | CT | 06082 | |
| GREATER LAWRANCE FAMILY HEALTH CENTER IN | 439 SOUTH UNION STREET | SUITE 212 | MEDICAL RECORDS DEPT | | LAWRENCE | MA | 01843 | |
| GREATER LAWRENCE FAMILY HEALTH CENTER | 150 PARK ST | | | | LAWRENCE | MA | 01841 | |
| GREATER LAWRENCE FAMILY HEALTH CENTER | 700 ESSEX ST | | | | LAWRENCE | MA | 01840 | |
| GREATER MOBILE URGENT CARE | MEDICAL RECORDS | SUITE A | 2350 SCHILLINGUER ROAD SOUTH | | MOBILE | AL | 36695-4177 | |
| GREATER NEW BEDFORD COMMUNITY HEALTH C | PO BOX 409822 | | | | ATLANTA | GA | 30384-9822 | |
| GREATER ORLANDO HOSPITALIST | MEDICAL RECORDS | 478 E ALTAMONTE DR STE 108 | | | ALTAMONTE SPRINGS | FL | 32701 | |
| GREATER ROCHESTER ORTHOPAEDICS | 30 HAGEN DR STE 220 | | | | ROCHESTER | NY | 14625 | |
| GREATER SA ER PHYSICIANS | PO BOX 2540 | | | | SAN ANTONIO | TX | 78299-2540 | |
| Great-West Life & Annuity Insurance | 8515 E. Orchard Road | | | | Greenwood Village | CO | 80111 | |
| Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Consumer Complaint Contac | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| Great-West Life & Annuity Insurance Company | Attn: Beverly Byrne, Regulatory Compliance Gove | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| Great-West Life & Annuity Insurance Company | Attn: David Aspinwall, Circulation of Risk | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| Great-West Life & Annuity Insurance Company | Attn: Glen Derback, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| Great-West Life & Annuity Insurance Company | Attn: Kara Roe, Vice President | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| Great-West Life & Annuity Insurance Company | Attn: Lisa Rutledge, Premiun Tax Contact | 8515 East Orchard Road 7 T 2 | | | Greenwood Village | CO | 80111 | |
| GREAUX GOMEZ, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| GREAUX GOMEZ, BRENDA | ADDRESS ON FILE | | | | | | | |
| GREAUX GOMEZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GRECHEL E BAEZ MORALES | ADDRESS ON FILE | | | | | | | |
| GRECHEN MARIE MONSANTO MORALES | ADDRESS ON FILE | | | | | | | |
| GRECIA M RODRIGUEZ QUIRINDONGO | ADDRESS ON FILE | | | | | | | |
| GRECIA N TORRES OTERO | ADDRESS ON FILE | | | | | | | |
| GRECIA PICHARDO | ADDRESS ON FILE | | | | | | | |
| GRECIA SANTIAGO RIVERA | ADDRESS ON FILE | | | | | | | |
| GRECIA Y. SOSA COTES | ADDRESS ON FILE | | | | | | | |
| GRECIA Z ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| GRECIN D MARTINEZ DE DELGADO | ADDRESS ON FILE | | | | | | | |
| GRECY LOPEZ CUESTA Y IRMA CUESTA V. | ADDRESS ON FILE | | | | | | | |
| GRED PADILLA | ADDRESS ON FILE | | | | | | | |
| GREDUVEL DURAN GUZMAN | ADDRESS ON FILE | | | | | | | |
| GREEENE , THOMAS E | ADDRESS ON FILE | | | | | | | |
| GREEN ALVARADO, JOSE | ADDRESS ON FILE | | | | | | | |
| GREEN BARRAL, JOMARY I | ADDRESS ON FILE | | | | | | | |
| GREEN BERRIOS, BRENDA LIZ | ADDRESS ON FILE | | | | | | | |
| GREEN BERRIOS, ELVIS | ADDRESS ON FILE | | | | | | | |
| Green Berrios, Elvis R | ADDRESS ON FILE | | | | | | | |
| Green Bruno, Celso | ADDRESS ON FILE | | | | | | | |
| GREEN CACERES, ASTRID | ADDRESS ON FILE | | | | | | | |
| GREEN CACERES, ASTRID J. | ADDRESS ON FILE | | | | | | | |
| GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | | |
| GREEN CACERES, GAMIOLY | ADDRESS ON FILE | | | | | | | |
| GREEN COLON, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GREEN COLON, PEDRO L. | ADDRESS ON FILE | | | | | | | |
| GREEN COLON, RUBEN | ADDRESS ON FILE | | | | | | | |
| GREEN COLON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GREEN CORNER INC | AVE MANUEL FERNANDEZ JUNCOS | 600 | | | SAN JUAN | PR | 00907 | |
| GREEN COTTO, JOANNE C | ADDRESS ON FILE | | | | | | | |
| GREEN CRESPO, JOSE | ADDRESS ON FILE | | | | | | | |
| GREEN DIAZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GREEN EARTH LEAD ASBESTOS CONSULTANTS | PO BOX 9300734 | | | | SAN JUAN | PR | 00928-6134 | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3474 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN ECHAVARRIA, VIVIAN S | ADDRESS ON FILE | | | | | | | |
| GREEN ENERGY & FUELS INC | PO BOX 1157 | | | | QUEBRADILLAS | PR | 00678 | |
| GREEN ENERGY SYSTEMS CORP | P O BOX 2017 PMB 189 | | | | LAS PIEDRAS | PR | 00771 | |
| GREEN FIELD MEDICAL FARM LLC | PO BOX 3187 | | | | MAYAGUEZ | PR | 00681 | |
| GREEN GARCIA, MARIA M | ADDRESS ON FILE | | | | | | | |
| GREEN GONZALEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GREEN HATS CORP | URB CROWN HLS | 138 AVENUE W CHURCHILL PMB 795 | | | SAN JUAN | PR | 00926-6013 | |
| GREEN HERNANDEZ, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GREEN HERNANDEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GREEN HERNANDEZ, PEDRO | ADDRESS ON FILE | | | | | | | |
| GREEN HOUSE CARE AND MANAGEMENT SERV I | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| GREEN HOUSE CARE AND MANAGEMENT SERVIC | COM. ESTELA 3261 | CALLE 2 | | | RINCON | PR | 00677 | |
| GREEN HOUSE CARE AND MANAGMENT SERVICE | COMUNIDAD ESTELA | 3261 CALLE 2 | | | RINCON | PR | 00677 | |
| GREEN LAUREANO, NANCY I | ADDRESS ON FILE | | | | | | | |
| GREEN LEON, RAMON L | ADDRESS ON FILE | | | | | | | |
| GREEN LEON, VICTOR R | ADDRESS ON FILE | | | | | | | |
| GREEN LIGHT INC. | CALLE ESTACION 1-B PMB-85 | | | | VEGA ALTA | PR | 00692-0000 | |
| GREEN LIGHT PICTURES LLC | COND WINDMILLS | CALLE CERVANTES 11 SUITE 1 A | | | CONDADO | PR | 00907 | |
| GREEN LIVING TECHNOLOGIES INC | PMB 554 1353 RD 19 | | | | GUAYNABO | PR | 00966 | |
| GREEN LOPEZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GREEN LOPEZ, MARISOL | ADDRESS ON FILE | | | | | | | |
| GREEN LOPEZ, PATRIA | ADDRESS ON FILE | | | | | | | |
| GREEN LUCIANO, IRIS | ADDRESS ON FILE | | | | | | | |
| GREEN LUCIANO, IRIS M | ADDRESS ON FILE | | | | | | | |
| Green Luciano, Iris M. | ADDRESS ON FILE | | | | | | | |
| GREEN LUCIANO, JAIME | ADDRESS ON FILE | | | | | | | |
| GREEN MALDONADO, JAIME | ADDRESS ON FILE | | | | | | | |
| Green Maldonado, William | ADDRESS ON FILE | | | | | | | |
| GREEN MATOS, GRISALY | ADDRESS ON FILE | | | | | | | |
| GREEN MD, SCOTT | ADDRESS ON FILE | | | | | | | |
| GREEN MERCADO, GEISHA | ADDRESS ON FILE | | | | | | | |
| GREEN MERCED, LINDA | ADDRESS ON FILE | | | | | | | |
| GREEN MORALES, CARLOS | ADDRESS ON FILE | | | | | | | |
| GREEN MORALES, CARLOS A | ADDRESS ON FILE | | | | | | | |
| GREEN MORALES, CELINES M | ADDRESS ON FILE | | | | | | | |
| GREEN MORALES, JAIME JOSE | ADDRESS ON FILE | | | | | | | |
| GREEN NEGRON, DARIA E | ADDRESS ON FILE | | | | | | | |
| GREEN ORTIZ, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GREEN ORTIZ, LUZ M | ADDRESS ON FILE | | | | | | | |
| GREEN ORTIZ, PETER | ADDRESS ON FILE | | | | | | | |
| GREEN PACK OF PR INC | PO BOX  11967 | | | | SAN JUAN | PR | 00922-1967 | |
| GREEN PEREZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GREEN PEREZ, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GREEN PEREZ, SULEIL | ADDRESS ON FILE | | | | | | | |
| GREEN PLANET AIR CONTRACTOR | PO BOX 1278 | | | | GURABO | PR | 00778 | |
| GREEN PLUGS NURSERY INC | HC 4 BOX 12503 | | | | SAN GERMAN | PR | 00683-9491 | |
| GREEN RAMOS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GREEN RAMOS, NORMA I | ADDRESS ON FILE | | | | | | | |
| GREEN REALTY TRUST INC | ADDRESS ON FILE | | | | | | | |
| GREEN REYES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GREEN RIOS, IRAIDA | ADDRESS ON FILE | | | | | | | |
| Green Rivera, Josue A. | ADDRESS ON FILE | | | | | | | |
| Green Rivera, Luis G | ADDRESS ON FILE | | | | | | | |
| GREEN RIVERA, WANDA | ADDRESS ON FILE | | | | | | | |
| GREEN RODRIGUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GREEN RODRIGUEZ, GLORIMAR | ADDRESS ON FILE | | | | | | | |
| GREEN RODRIGUEZ, LOURDES DE L A | ADDRESS ON FILE | | | | | | | |
| GREEN RODRIGUEZ, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GREEN RODRIGUEZ, MICHAEL | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREEN RODRIGUEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GREEN ROMERO, LYDIA E | ADDRESS ON FILE | | | | | | | |
| GREEN ROSADO, YALMHA | ADDRESS ON FILE | | | | | | | |
| GREEN ROSARIO, GLORIA M | ADDRESS ON FILE | | | | | | | |
| GREEN RUIZ, ANNETTE M. | ADDRESS ON FILE | | | | | | | |
| GREEN SAEZ, MARITZA | ADDRESS ON FILE | | | | | | | |
| GREEN SAEZ, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GREEN SANCHEZ, ANA M | ADDRESS ON FILE | | | | | | | |
| GREEN SANCHEZ, HECTOR | ADDRESS ON FILE | | | | | | | |
| GREEN SANCHEZ, MARGARITA | ADDRESS ON FILE | | | | | | | |
| GREEN SANTIAGO, CARMEN L | ADDRESS ON FILE | | | | | | | |
| GREEN SANTIAGO, MADELINE | ADDRESS ON FILE | | | | | | | |
| GREEN SANTIAGO, NANCY I | ADDRESS ON FILE | | | | | | | |
| GREEN SANTIAGO, ROSA V | ADDRESS ON FILE | | | | | | | |
| GREEN SANTIAGO, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GREEN SISNEROS, JESSICA | ADDRESS ON FILE | | | | | | | |
| GREEN SPACE INC | SABANERA DORADO | 279 CAMINO ALMACIGO | | | DORADO | PR | 00646 | |
| GREEN TECH CONTRACTORS LLC | PO BOX 1331 | | | | LAS PIEDRAS | PR | 00771 | |
| GREEN TIRE RECYCLING INC | PO BOX 1708 | | | | SABANA SECA | PR | 00952 | |
| GREEN TOLLINCHI, GRACE | ADDRESS ON FILE | | | | | | | |
| GREEN VAZQUEZ, ROSA A | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, CARMEN L. | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, IRIS N | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, IRIS N. | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, JANNETTE | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, MINERVA | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, OLGA I. | ADDRESS ON FILE | | | | | | | |
| GREEN VEGA, VICTOR R | ADDRESS ON FILE | | | | | | | |
| GREEN WAY EXPRESS CORP | PO BOX 3006 | | | | CAGUAS | PR | 00726-3006 | |
| GREEN WILLIAMS, JACQUELINE A | ADDRESS ON FILE | | | | | | | |
| GREEN WORLD INC | PMB 111 | PO BOX 1999 | | | BARRANQUITAS | PR | 00794 | |
| GREEN,HECTOR | ADDRESS ON FILE | | | | | | | |
| GREENBERG EISNER, JEFFREY | ADDRESS ON FILE | | | | | | | |
| GREENBERG MD, JEFFREY | ADDRESS ON FILE | | | | | | | |
| GREENBERG MD, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| GREENE FRANCO, JOEL | ADDRESS ON FILE | | | | | | | |
| GREENE MD , PAUL E | ADDRESS ON FILE | | | | | | | |
| GREENE RODRIGUEZ, BERNADETTE | ADDRESS ON FILE | | | | | | | |
| GREENE RODRIGUEZ, CARMEN N | ADDRESS ON FILE | | | | | | | |
| GREENE RODRIGUEZ, CHARLENE A | ADDRESS ON FILE | | | | | | | |
| GREENE RODRIGUEZ, PAUL N. | ADDRESS ON FILE | | | | | | | |
| GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| GREENHOUSE CAFE DORADO | COSTA DE ORO | CARR 693 KM 8.20 STE 5 | | | DORADO | PR | 00646 | |
| GREENLINK VENTURES LLC | BO VENEZUELA | 5 GUARACANAL | | | SAN JUAN | PR | 00976 | |
| GREENOVATION CORP | URB FINCA ELENA | CALLE CEREZO #58 | | | GUAYNABO | PR | 00971 | |
| GREENSBURG FAMILY PRACTICE | 721 W KANSAS AVE | | | | GREENSBURG | KS | 67054 1998 | |
| GREENSCAPE | PO BOX 693 | | | | TOA BAJA | PR | 00949 | |
| GREENSCAPE INC | PO BOX 693 | | | | TOA BAJA | PR | 00951-0693 | |
| GREENWAY INTERNATIONAL CORP | G P O BOX 360762 | | | | SAN JUAN | PR | 00936-0762 | |
| Greenwich Insurance Company | 87 Greenwich Avenue | | | | Greenwich | CT | 06830 | |
| Greenwich Insurance Company | Attn: Alan Hunte, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Andrew Will, Annual Statement | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Andrew Will, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Denise Hopkins, Principal Representative | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Dennis Kane, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: John Burns, Premiun Tax Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Joseph Anthony Tocco, President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| Greenwich Insurance Company | Attn: Karen Clausi, Consumer Complaint Contact | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Lisa Rollins, Regulatory Compliance Govern | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Michael Sovern, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Sarah Mims, Circulation of Risk | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Toni Perkins, Agent for Service of Process | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| Greenwich Insurance Company | Attn: Toni Perkins, Vice President | Seaview House | 70 Seaview Avenue | | Stamford | CT | 06902 | |
| GREGG EYFFE TOTKA | ADDRESS ON FILE | | | | | | | |
| GREGG WARE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GREGMARYS GARCIA VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GREGMAT, INC | PO BOX 336223 | | | | PONCE | PR | 00733 | |
| Grego Lopez, Manuel | ADDRESS ON FILE | | | | | | | |
| GREGO NATAL, ALEJANDRA | ADDRESS ON FILE | | | | | | | |
| GREGOIRE, REBECCA LEE | ADDRESS ON FILE | | | | | | | |
| GREGORI CRUZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GREGORI DE MARCHENA, ANA | ADDRESS ON FILE | | | | | | | |
| GREGORI DE MARCHENA, MARIA | ADDRESS ON FILE | | | | | | | |
| GREGORI PEREZ DE, FRANK A | ADDRESS ON FILE | | | | | | | |
| GREGORI QUILES, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GREGORIA CEPEDA RAMOS | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | |
| GREGORIA CRUZ LOPEZ /HOGAR GENESIS | ADDRESS ON FILE | | | | | | | |
| GREGORIA DIAZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GREGORIA E SALGADO ANDUJAR | ADDRESS ON FILE | | | | | | | |
| Gregoria Jusino Negrón/ LA BELLA UNION | ADDRESS ON FILE | | | | | | | |
| GREGORIA LOPEZ MERCADO | ADDRESS ON FILE | | | | | | | |
| GREGORIA MALDONADO SUAREZ | ADDRESS ON FILE | | | | | | | |
| GREGORIA MARTINEZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIA MAYMI MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIA MERCADO / MARISOL ORTIZ | ADDRESS ON FILE | | | | | | | |
| GREGORIA NIEVES ROSARIO | ADDRESS ON FILE | | | | | | | |
| GREGORIA P FUENTE DE PEÑA | ADDRESS ON FILE | | | | | | | |
| GREGORIA PELLOT FERRER | ADDRESS ON FILE | | | | | | | |
| GREGORIA REYES RIOS | ADDRESS ON FILE | | | | | | | |
| GREGORIA ROSARIO VENTURA | ADDRESS ON FILE | | | | | | | |
| GREGORIA TORRES MENDEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIA VAZQUEZ TIRADO | ADDRESS ON FILE | | | | | | | |
| GREGORIE MEDINA CUADRADO | ADDRESS ON FILE | | | | | | | |
| GREGORIO A CORTES | ADDRESS ON FILE | | | | | | | |
| GREGORIO A GARCIA MARTE | ADDRESS ON FILE | | | | | | | |
| GREGORIO A. CORTES MAISONET | ADDRESS ON FILE | | | | | | | |
| GREGORIO BARRETO BARRETO | ADDRESS ON FILE | | | | | | | |
| Gregorio Boria Gaston | ADDRESS ON FILE | | | | | | | |
| GREGORIO CALCANO MATOS | ADDRESS ON FILE | | | | | | | |
| GREGORIO CORCHADO AGOSTINI | ADDRESS ON FILE | | | | | | | |
| GREGORIO CRUZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GREGORIO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GREGORIO CRUZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GREGORIO DE JESUS ROSARIO | ADDRESS ON FILE | | | | | | | |
| GREGORIO DEL VALLE Y EVELYN TORRES | ADDRESS ON FILE | | | | | | | |
| GREGORIO DIAZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO DIAZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GREGORIO E TERC SOTO | ADDRESS ON FILE | | | | | | | |
| GREGORIO FEBRES ROSA | ADDRESS ON FILE | | | | | | | |
| GREGORIO FIGUEROA DIAZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO GARCIA DIAZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO GONZALEZ DIAZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO GONZALEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO GONZALEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO HERNANDEZ LOPEZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORIO HERNANDEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GREGORIO I CASAR | ADDRESS ON FILE | | | | | | | |
| GREGORIO I CASAR, MD | ADDRESS ON FILE | | | | | | | |
| GREGORIO IGARTUA DE LA ROSA | ADDRESS ON FILE | | | | | | | |
| GREGORIO IGARTUA DE LA ROSA.V DEPARTAME | LCDO. RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | | | SAN JUAN | PR | 00902-3392 | |
| GREGORIO J HUERTA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO J IGARTUA ARBONA | ADDRESS ON FILE | | | | | | | |
| GREGORIO J SALCEDO | ADDRESS ON FILE | | | | | | | |
| GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GREGORIO LOPEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GREGORIO MALDONADO GARCIA | ADDRESS ON FILE | | | | | | | |
| GREGORIO MALDONADO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO MERCADO MEJIA | ADDRESS ON FILE | | | | | | | |
| GREGORIO MERCADO MORALES | ADDRESS ON FILE | | | | | | | |
| GREGORIO MUNIZ /GENARA SOTO | ADDRESS ON FILE | | | | | | | |
| GREGORIO NIEVES RUIZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO ORTIZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO PADIN NIEVES | ADDRESS ON FILE | | | | | | | |
| GREGORIO REYES FLORES | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA CEBALLOS | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA VILLAFAÑE | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GREGORIO RIVERA/ DYNAMIC SOLAR SOLUTIONS | PO BOX 29155 | | | | SAN JUAN | PR | 00929-0115 | |
| GREGORIO RODRIGUEZ COLLET | ADDRESS ON FILE | | | | | | | |
| GREGORIO RODRIGUEZ CONDE | ADDRESS ON FILE | | | | | | | |
| GREGORIO RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GREGORIO ROSADO GALARZA | ADDRESS ON FILE | | | | | | | |
| GREGORIO SANCHEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO SANCHEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO SANTIAGO MONTALVO | ADDRESS ON FILE | | | | | | | |
| GREGORIO SANTIAGO PEREZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO SANTIAGO SOTO | ADDRESS ON FILE | | | | | | | |
| GREGORIO SOTO RAMOS | ADDRESS ON FILE | | | | | | | |
| GREGORIO TORRES GARCIA | ADDRESS ON FILE | | | | | | | |
| GREGORIO TORRES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO TORRES ISAAC | ADDRESS ON FILE | | | | | | | |
| GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GREGORIO TORRES RIVERA | ADDRESS ON FILE | | | | | | | |
| GREGORIO VARGAS SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GREGORIO VARGAS, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GREGORIO VAZQUEZ GUZMAN | ADDRESS ON FILE | | | | | | | |
| GREGORIO VAZQUEZ VELEZ | ADDRESS ON FILE | | | | | | | |
| GREGORIO VEGA LUGO | ADDRESS ON FILE | | | | | | | |
| GREGORIO VELAZQUEZ QUINONES | ADDRESS ON FILE | | | | | | | |
| GREGORIO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| GREGORY A ELIAS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORY ALAMEDA, DELIA | ADDRESS ON FILE | | | | | | | |
| GREGORY AYALA, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GREGORY AYALA, EDIL | ADDRESS ON FILE | | | | | | | |
| GREGORY AYALA, TERESA | ADDRESS ON FILE | | | | | | | |
| GREGORY CINTRON, RAISA M | ADDRESS ON FILE | | | | | | | |
| GREGORY CRESPO, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GREGORY CRESPO, YAZMIN | ADDRESS ON FILE | | | | | | | |
| GREGORY DAVILA, BARBARA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3478 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY DEL ROSARIO, MICHELLE | ADDRESS ON FILE | | | | | | | |
| GREGORY DIAZ IZQUIERDO | ADDRESS ON FILE | | | | | | | |
| GREGORY E DAVISON | ADDRESS ON FILE | | | | | | | |
| GREGORY FIGUEROA ROSARIO | ADDRESS ON FILE | | | | | | | |
| GREGORY GAZTAMBIDE, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| GREGORY GAZTAMBIDE, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GREGORY GONZALEZ, REBECCA I | ADDRESS ON FILE | | | | | | | |
| GREGORY GONZALEZ, WINSTON | ADDRESS ON FILE | | | | | | | |
| GREGORY L MORRIS ENGINEERING | CITY VIEW PLAZA | 48 CARR 165 SUITE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| GREGORY LOPEZ CLASS | ADDRESS ON FILE | | | | | | | |
| GREGORY M ALVAREZ SERRANO | ADDRESS ON FILE | | | | | | | |
| GREGORY MORA, SARA | ADDRESS ON FILE | | | | | | | |
| GREGORY NIEVES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| Gregory Perez, Fernando | ADDRESS ON FILE | | | | | | | |
| Gregory Perez, Francisco J | ADDRESS ON FILE | | | | | | | |
| GREGORY PEREZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GREGORY PRINCIPE, LEILA L. | ADDRESS ON FILE | | | | | | | |
| GREGORY RAMIREZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GREGORY RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GREGORY RIVERA RIOS | ADDRESS ON FILE | | | | | | | |
| GREGORY RIVERA ROJAS | ADDRESS ON FILE | | | | | | | |
| GREGORY RODRIGUEZ CONCEPCION | ADDRESS ON FILE | | | | | | | |
| GREGORY RUIZ, DIANNE D | ADDRESS ON FILE | | | | | | | |
| GREGORY SANABRIA ALERS | ADDRESS ON FILE | | | | | | | |
| GREGORY SANTIAGO, LINDA | ADDRESS ON FILE | | | | | | | |
| Gregory Santiago, Roberto | ADDRESS ON FILE | | | | | | | |
| Gregory Sosa, Ivan E | ADDRESS ON FILE | | | | | | | |
| GREGORY T USERA MACFARLANE | ADDRESS ON FILE | | | | | | | |
| GREGORY TORRES, MARILYN | ADDRESS ON FILE | | | | | | | |
| GREGORY TORRES, WILDA | ADDRESS ON FILE | | | | | | | |
| GREGORY VAZQUEZ, BETZY AILINNE | ADDRESS ON FILE | | | | | | | |
| GREGORY W CALDERON PULESKI | ADDRESS ON FILE | | | | | | | |
| GREGORY, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GREIGHTON RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GREILING VARGAS, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| GREIMER M VILLEGAS CRUZ | ADDRESS ON FILE | | | | | | | |
| GREISHA I PI ARBONA | ADDRESS ON FILE | | | | | | | |
| GREISHA M. ORTIZ ROBLEDO | ADDRESS ON FILE | | | | | | | |
| GREISHEN E. MALDONADO DIAZ | ADDRESS ON FILE | | | | | | | |
| GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| GREISKA VIRUET MARTIN | ADDRESS ON FILE | | | | | | | |
| GREKCHY MELENDEZ HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRENDA I. RODRIGUEZ VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRENDALY A CRUZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| Greo De Jesus, Carmen C | ADDRESS ON FILE | | | | | | | |
| GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| GRESHEN MARTIN NIEVES | ADDRESS ON FILE | | | | | | | |
| GRESHKA BONILLA SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GRESHKA L ROLDAN SOLANO | ADDRESS ON FILE | | | | | | | |
| GRESSEL ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| GRESSEL ACOSTA VELEZ | ADDRESS ON FILE | | | | | | | |
| GRESTCHEN M BRUNO OQUENDO | ADDRESS ON FILE | | | | | | | |
| GRETCHEL DIAZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHELL | PO BOX 307 MINOMONII FALLS | | | | MINOMI FALLS | WI | 53052 | |
| GRETCHELY TORRES GOMEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN A RIVERA GANDIA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN CAMACHO CABEZUDO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN CAMACHO ROSSY | ADDRESS ON FILE | | | | | | | |
| GRETCHEN CASTRO PARSONS | ADDRESS ON FILE | | | | | | | |
| GRETCHEN CASTRO PARSONS | DERECHO PROPIO: GRETCHEN CASTRO PARSON | URB. EL CORTIJO E 33 CALLE 10 | | | Bayamón | PR | 00956 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRETCHEN COLLAZO CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN E ALEMAN LUGO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN E DAUBON FERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN E VALLE RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| GRETCHEN G LAGARES PIEVE | ADDRESS ON FILE | | | | | | | |
| GRETCHEN G RIVERA ARROYO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN GARRIDO HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN HUYKE NICOLE | ADDRESS ON FILE | | | | | | | |
| GRETCHEN I GARCIA HNC PENUELAS MAIL SERV | P O BOX 600 | | | | PENUELAS | PR | 00624 | |
| GRETCHEN I LOPEZ TORRES / EDGA LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN I QUINONES SERRANO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN I. FERRA TIRADO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN L CRUZ SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN LAFONTAINE SERRANO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M CARLO YAMIN | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M CARRASQUILLO RAMOS | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M DUMONT GAZTAMBIDE | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M ESPADA SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M GARCIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M GELPI RIVERA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M IRIZARRY ALBINO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M MARRERO RUIZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M OQUENDO GARCIA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M RODRIGUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M ROMERO APONTE | ADDRESS ON FILE | | | | | | | |
| GRETCHEN M. ENRIQUEZ FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN MARIE FONT RIEFKOHL | ADDRESS ON FILE | | | | | | | |
| GRETCHEN MARIE GONZALEZ CANDELARIA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN MARTINEZ ALAYON | ADDRESS ON FILE | | | | | | | |
| GRETCHEN MARTINEZ ARAYON | ADDRESS ON FILE | | | | | | | |
| GRETCHEN MONLLOR ARZOLA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| GRETCHEN N. RAMOS BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| GRETCHEN NUNEZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN OLIVENCIA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN RIVERA BRACERO | ADDRESS ON FILE | | | | | | | |
| GRETCHEN RODRIGUEZ VELAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN S GARCIA MORALES | ADDRESS ON FILE | | | | | | | |
| GRETCHEN SANTIAGO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN SOTO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRETCHEN STUBBE SEGARRA | ADDRESS ON FILE | | | | | | | |
| GRETCHEN VALLADARES | ADDRESS ON FILE | | | | | | | |
| GRETCHEN VIZCARRONDO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRETEL M CATHIARD | ADDRESS ON FILE | | | | | | | |
| GRETELL BAEZ BENITEZ | ADDRESS ON FILE | | | | | | | |
| GRETSHEN J. CAMPOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRETSY SALINAS AQCEVEDO | ADDRESS ON FILE | | | | | | | |
| GRETTEL OJEDA ROJAS | ADDRESS ON FILE | | | | | | | |
| GRETTZA ORTIZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRETZA M MERCED CRUZ | ADDRESS ON FILE | | | | | | | |
| GRETZA O CASTRO CURET | ADDRESS ON FILE | | | | | | | |
| GRETZA O. CASTRO CURET, MD | ADDRESS ON FILE | | | | | | | |
| GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| GRETZCHAISKA M. LAUREANO | ADDRESS ON FILE | | | | | | | |
| GRETZEL RODRIGUEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GREXIA ROIG SILVA | ADDRESS ON FILE | | | | | | | |
| GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GREY AYALA, JOHANNA | ADDRESS ON FILE | | | | | | | |
| GREY FIGUEROA, ROSA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3480 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GREY HERNANDEZ, CAROL | ADDRESS ON FILE | | | | | | | |
| GREY HERNANDEZ, LAYZA | ADDRESS ON FILE | | | | | | | |
| GREY HERNÁNDEZ, LAYZA Y. | ADDRESS ON FILE | | | | | | | |
| GREY SANCHEZ, AMALIA | ADDRESS ON FILE | | | | | | | |
| GREYCHA N FLORES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GREYSSI CAMPOS MILLAN | ADDRESS ON FILE | | | | | | | |
| GRICEL COTTO ROQUE | ADDRESS ON FILE | | | | | | | |
| GRICEL DIAZ GARCIA | ADDRESS ON FILE | | | | | | | |
| GRICEL GARCIA GREGORY | ADDRESS ON FILE | | | | | | | |
| GRICEL MARRERO SOLIS | ADDRESS ON FILE | | | | | | | |
| GRICEL MONTALVO MONTALVO | ADDRESS ON FILE | | | | | | | |
| GRICEL RAMIREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRICELA FRANCESCHI GALLARDO | ADDRESS ON FILE | | | | | | | |
| GRICELA VARGAS SILVA | ADDRESS ON FILE | | | | | | | |
| GRICELIA PAGAN GARCIA | ADDRESS ON FILE | | | | | | | |
| GRICELIDA TOLLINCHI BEAUCHAMP | ADDRESS ON FILE | | | | | | | |
| GRICELL FIGUEROA VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRICELLE IRIZARRY GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRICELLE ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRIER HERNANDEZ, SHEILA | ADDRESS ON FILE | | | | | | | |
| GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GRIFFIN BERRIOS, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GRIFFIN BERRIOS, JENNIFER M. | ADDRESS ON FILE | | | | | | | |
| GRIFFIN HARTMAN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GRIFFIN MD , JAMES H | ADDRESS ON FILE | | | | | | | |
| GRIFFIN, DORIS | ADDRESS ON FILE | | | | | | | |
| GRIFFITH ADORNO, ALLAN | ADDRESS ON FILE | | | | | | | |
| GRIFFITH CEDENO, REYNALDO | ADDRESS ON FILE | | | | | | | |
| GRIFFITH CEDENO, RICARDO ORLANDO | ADDRESS ON FILE | | | | | | | |
| GRIFFITH FIGUEROA, ALLAN | ADDRESS ON FILE | | | | | | | |
| GRIFFITH ROMERO, DANNA E | ADDRESS ON FILE | | | | | | | |
| GRIGG RIVERA, IRIS | ADDRESS ON FILE | | | | | | | |
| GRIGG RUIZ, YARISETTE | ADDRESS ON FILE | | | | | | | |
| GRIGGS WILSON, GAYLE W. | ADDRESS ON FILE | | | | | | | |
| GRILLASCA BAUZA, CARMEN | ADDRESS ON FILE | | | | | | | |
| GRILLASCA BERLY, EVANGELINA | ADDRESS ON FILE | | | | | | | |
| GRILLASCA DOMENECH, DOMINGO A. | ADDRESS ON FILE | | | | | | | |
| Grillasca Guindin, Hector | ADDRESS ON FILE | | | | | | | |
| GRILLASCA LOPEZ, SARY L | ADDRESS ON FILE | | | | | | | |
| GRILLASCA LOPEZ, ZINNIA M | ADDRESS ON FILE | | | | | | | |
| GRILLASCA MARTINEZ, YANIRA | ADDRESS ON FILE | | | | | | | |
| GRILLASCA PALAU MD, JORGE E | ADDRESS ON FILE | | | | | | | |
| GRILLASCA PIETRI, SUSY | ADDRESS ON FILE | | | | | | | |
| GRILLASCA ROSADO, ANGEL M | ADDRESS ON FILE | | | | | | | |
| GRILLASCA ROSADO, ISAMAR | ADDRESS ON FILE | | | | | | | |
| GRILLASCA ROSARIO, MAYRA | ADDRESS ON FILE | | | | | | | |
| GRILLASCA ROSARIO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Grillasca Rosario, William | ADDRESS ON FILE | | | | | | | |
| GRILLASCA ROSARIO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GRILLASCA, MAYRA | ADDRESS ON FILE | | | | | | | |
| GRILLE ALVAREZ, RODOLFO | ADDRESS ON FILE | | | | | | | |
| GRILLE ESPADA, ERNESTO | ADDRESS ON FILE | | | | | | | |
| GRILLO LEON, HECTOR L. | ADDRESS ON FILE | | | | | | | |
| GRILLO LEON, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GRILLO RODRIGUEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GRILO RIVERA, YARISMAL | ADDRESS ON FILE | | | | | | | |
| GRIMALDI CASTRO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRIMALDI FIGUEROA COLÓN | ADDRESS ON FILE | | | | | | | |
| GRIMALDI OYOLA PEREZ | ADDRESS ON FILE | | | | | | | |
| GRIMALDI SILLE, ALTAGRACIA E | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRIMALDY PAGAN MATOS | ADDRESS ON FILE | | | | | | | |
| GRIMARY BERRIOS BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| GRIMARY CARABALLO APONTE | ADDRESS ON FILE | | | | | | | |
| GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRIMARY SANTOS LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRIMILDA GONZALEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| GRIMILDA MUNIZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GRIN ALVARADO, LEONORA | ADDRESS ON FILE | | | | | | | |
| GRINELIA MOYA GARCIA | ADDRESS ON FILE | | | | | | | |
| GRISALES GARCIA, NICOLAS | ADDRESS ON FILE | | | | | | | |
| GRISEILA GARCIA TORO | ADDRESS ON FILE | | | | | | | |
| GRISEL A RAMOS DE JESUS | ADDRESS ON FILE | | | | | | | |
| GRISEL ACEVEDO GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL ALEJANDRO CINTRON | ADDRESS ON FILE | | | | | | | |
| GRISEL ALVAREZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL ALVELO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRISEL ANDUJAR GUZMAN | ADDRESS ON FILE | | | | | | | |
| GRISEL ARACELIS RAMOS RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL AYALA MALDONADO | ADDRESS ON FILE | | | | | | | |
| GRISEL BAEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GRISEL BARTOLOMEI NAZARIO | ADDRESS ON FILE | | | | | | | |
| GRISEL BENIQUEZ GRAJALES | ADDRESS ON FILE | | | | | | | |
| GRISEL CARABALLO CORTES | ADDRESS ON FILE | | | | | | | |
| GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL CARRASQUILLO VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL COLLAZO BERMUDEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL CONTRERAS SUERO | ADDRESS ON FILE | | | | | | | |
| GRISEL CORDERO RAMOS | ADDRESS ON FILE | | | | | | | |
| GRISEL CRUZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL DELGADO RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GRISEL DROZ LOPEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL FELICIANO | ADDRESS ON FILE | | | | | | | |
| GRISEL GARCIA CRUZ | ADDRESS ON FILE | | | | | | | |
| GRISEL GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL GONZALEZ BAUZO | ADDRESS ON FILE | | | | | | | |
| GRISEL GONZALEZ FELICIANO | ADDRESS ON FILE | | | | | | | |
| GRISEL GRUVIS VALENTIN | ADDRESS ON FILE | | | | | | | |
| GRISEL HERNANDEZ AROCHO | ADDRESS ON FILE | | | | | | | |
| GRISEL M ESCALERA CRUZ | ADDRESS ON FILE | | | | | | | |
| GRISEL M SANTIAGO CALDERON | ADDRESS ON FILE | | | | | | | |
| GRISEL M TORRES TOMASINI | ADDRESS ON FILE | | | | | | | |
| GRISEL M. TORRES TOMASINI | ADDRESS ON FILE | | | | | | | |
| GRISEL MATOS COLON | ADDRESS ON FILE | | | | | | | |
| GRISEL MATOS PADILLA | ADDRESS ON FILE | | | | | | | |
| GRISEL MEDINA CORDERO | ADDRESS ON FILE | | | | | | | |
| GRISEL MEDINA DAVILA | ADDRESS ON FILE | | | | | | | |
| GRISEL MERCADO RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISEL MUNOZ MARRERO | ADDRESS ON FILE | | | | | | | |
| GRISEL MUNOZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISEL OCASIO MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GRISEL RIVERA ALEMAN | ADDRESS ON FILE | | | | | | | |
| GRISEL RIVERA DIAZ | ADDRESS ON FILE | | | | | | | |
| GRISEL RIVERA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRISEL RIVERA VILLAFANE | ADDRESS ON FILE | | | | | | | |
| GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| GRISEL RODRIGUEZ FLORES | ADDRESS ON FILE | | | | | | | |
| GRISEL RUIZ GOMEZ | LCDO. FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | | | CAGUAS | PR | 00726-0874 | |
| GRISEL SANTOS MALAVE | ADDRESS ON FILE | | | | | | | |
| GRISEL TORRES GONZALEZ | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3482 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRISEL VAZQUEZ NIEVES | ADDRESS ON FILE | | | | | | | |
| GRISEL VELAZQUEZ CARRASQUILLO | ADDRESS ON FILE | | | | | | | |
| GRISELDA CALIZ CORDERO | ADDRESS ON FILE | | | | | | | |
| GRISELDA MOLL MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GRISELDA SANTANA SOLER | ADDRESS ON FILE | | | | | | | |
| GRISELEYDA RIVERA FANTAUZZI | ADDRESS ON FILE | | | | | | | |
| GRISELL ALVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| GRISELL AVILES CABRERA | ADDRESS ON FILE | | | | | | | |
| GRISELL BATISTA COLON | ADDRESS ON FILE | | | | | | | |
| GRISELL CORDERO ROMAN | ADDRESS ON FILE | | | | | | | |
| GRISELL DIAZ PEREZ | ADDRESS ON FILE | | | | | | | |
| GRISELL GARAY MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GRISELL GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GRISELL M CASTILLO DAVILA | ADDRESS ON FILE | | | | | | | |
| GRISELL M PAGAN SANCHEZ | ADDRESS ON FILE | | | | | | | |
| GRISELL M RAMOS NIEVES | ADDRESS ON FILE | | | | | | | |
| GRISELL MALDONADO MEDINA | ADDRESS ON FILE | | | | | | | |
| GRISELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISELL MORALES RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISELL RODRIGUEZ REYES | ADDRESS ON FILE | | | | | | | |
| GRISELL TORRES QUIROS | ADDRESS ON FILE | | | | | | | |
| GRISELLE BATISTA AMBERT | ADDRESS ON FILE | | | | | | | |
| GRISELLE CAMACHO | ADDRESS ON FILE | | | | | | | |
| GRISELLE CARBONELL RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE CARDONA RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE CARRION MALDONADO | ADDRESS ON FILE | | | | | | | |
| GRISELLE CARTAGENA RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE CASTRO ECHEVARRIA | ADDRESS ON FILE | | | | | | | |
| GRISELLE CASTRO ENCARNACION | ADDRESS ON FILE | | | | | | | |
| GRISELLE D HERNANDEZ MUNIZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE DIAZ JIMENEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE E VINALES HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE FEBRES MELENDEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE GENERAL CONTRACTOR INC | HC 2 BOX 4443 | | | | VILLALBA | PR | 00766-9756 | |
| GRISELLE GOMEZ RAMOS | ADDRESS ON FILE | | | | | | | |
| GRISELLE GONZALEZ CRESPO | ADDRESS ON FILE | | | | | | | |
| GRISELLE GONZALEZ VALENTIN | ADDRESS ON FILE | | | | | | | |
| GRISELLE HERNANDEZ CARRUCINI | ADDRESS ON FILE | | | | | | | |
| GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE HERNANDEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE HERNANDEZ VINAS | ADDRESS ON FILE | | | | | | | |
| GRISELLE I LUNA DAVILA | ADDRESS ON FILE | | | | | | | |
| GRISELLE I RIVERA PAGAN | ADDRESS ON FILE | | | | | | | |
| GRISELLE LABADIE JACKSON | ADDRESS ON FILE | | | | | | | |
| GRISELLE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| GRISELLE M FERNANDEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GRISELLE M GARCIA PACHECO | ADDRESS ON FILE | | | | | | | |
| GRISELLE M GINES ERAZO | ADDRESS ON FILE | | | | | | | |
| GRISELLE M ORTIZ MALDONADO | ADDRESS ON FILE | | | | | | | |
| GRISELLE MILAGROS OTERO CLAUZEL | ADDRESS ON FILE | | | | | | | |
| GRISELLE NAVEDO ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE NIEVES ROSA | ADDRESS ON FILE | | | | | | | |
| GRISELLE ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GRISELLE ORTIZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GRISELLE PENA REYES | ADDRESS ON FILE | | | | | | | |
| GRISELLE REYES | ADDRESS ON FILE | | | | | | | |
| GRISELLE RIOLLANO | ADDRESS ON FILE | | | | | | | |
| GRISELLE RIVERA AYALA | ADDRESS ON FILE | | | | | | | |
| GRISELLE RIVERA DOMENECH | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRISELLE RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE RIVERA/RIVERAS RIVAS ROOFING CO | ADDRESS ON FILE | | | | | | | |
| GRISELLE ROBLES ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE RODRIGUEZ ACEVEDO | ADDRESS ON FILE | | | | | | | |
| GRISELLE RODRIGUEZ GALARZA | ADDRESS ON FILE | | | | | | | |
| GRISELLE RODRIGUEZ GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE RODRIGUEZ QUINTANA | ADDRESS ON FILE | | | | | | | |
| GRISELLE RODRIGUEZ RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE RUIZ CANDELARIO | ADDRESS ON FILE | | | | | | | |
| GRISELLE SANTOS RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE SERRANO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| GRISELLE T RIVERA TORRES | ADDRESS ON FILE | | | | | | | |
| GRISELLE TORRES FELICIANO | ADDRESS ON FILE | | | | | | | |
| GRISELLE TORRES TORRES | ADDRESS ON FILE | | | | | | | |
| GRISELLE VARELA LOZADA | ADDRESS ON FILE | | | | | | | |
| GRISELLE VAZQUEZ RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISELLE Y RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| GRISELLES ACOSTA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRISELLYS RIVERA FIGUEROA | ADDRESS ON FILE | | | | | | | |
| GRISES DE HUMACAO BEIBOL AA INC | MANSIONES DEL CARIBE | 1 CALLE APALO | | | HUMACAO | PR | 00791 | |
| GRISET AMARO GARCIA | ADDRESS ON FILE | | | | | | | |
| GRISETH MOJICA GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRISETTE CANCEL PENA | ADDRESS ON FILE | | | | | | | |
| GRISETTE DIAZ APONTE | ADDRESS ON FILE | | | | | | | |
| GRISETTE RODRIGUEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GRISSEL COLLAZO BERRIOS | ADDRESS ON FILE | | | | | | | |
| GRISSEL CRESPO RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL JIMENEZ MEDINA | ADDRESS ON FILE | | | | | | | |
| GRISSEL M NEGRON GONZALEZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL M. SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL MARRERO SOTOMAYOR | ADDRESS ON FILE | | | | | | | |
| GRISSEL MESTEY ORTIZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL MORALES RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL ORTIZ ARROYO | ADDRESS ON FILE | | | | | | | |
| GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL SANTIAGO MARQUEZ | ADDRESS ON FILE | | | | | | | |
| GRISSEL SANTIAGO MENDEZ | LCDA. JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | | | SAN JUAN | PR | 00902-0703 | |
| GRISSELL GARCIA ESTRADA | ADDRESS ON FILE | | | | | | | |
| GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GRISSELLE A RODRIGUEZ CRUZ | ADDRESS ON FILE | | | | | | | |
| GRISSELLE A ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE AGOSTO CASTILLO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE CORDERO MENDEZ | ADDRESS ON FILE | | | | | | | |
| GRISSELLE CORDOVA RIVERA | ADDRESS ON FILE | | | | | | | |
| GRISSELLE COTTO BURGOS | ADDRESS ON FILE | | | | | | | |
| GRISSELLE HERNANDEZ ROSADO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE LEON MORALES | ADDRESS ON FILE | | | | | | | |
| GRISSELLE M BURES BERRY | ADDRESS ON FILE | | | | | | | |
| GRISSELLE M BURGOS SANTANA | ADDRESS ON FILE | | | | | | | |
| GRISSELLE M MACHADO CORDERO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE M SANTIAGO ROSADO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE MARTINEZ OCASIO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE ORTIZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE REYES NUNEZ | ADDRESS ON FILE | | | | | | | |
| GRISSELLE RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GRISSELLE ROSADO SOTO | ADDRESS ON FILE | | | | | | | |
| GRISSELLE SANTANA VARELA | ADDRESS ON FILE | | | | | | | |
| GRISSELLE SANTOS HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GRISSETTE DIAZ ALEMAN | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRITSIPIS DE LA CRUZ, OLGA I | ADDRESS ON FILE | | | | | | | |
| GRIVEJ MD, PAUNEL | ADDRESS ON FILE | | | | | | | |
| GRIZEL GONZALEZ BONILLA | ADDRESS ON FILE | | | | | | | |
| GRIZEL MARTINEZ PACHECO/ CLASE GRADUANDA | ADDRESS ON FILE | | | | | | | |
| GRIZELLE RAMIREZ AULET | ADDRESS ON FILE | | | | | | | |
| GRIZZELLE MELENDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GRIZZETTE E DAVILA TORRES | ADDRESS ON FILE | | | | | | | |
| GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GRODZINSKI SCHWARTZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GROENNOU GARCIA, JUANA M | ADDRESS ON FILE | | | | | | | |
| GROENNOU TORRES, DAGMARIE | ADDRESS ON FILE | | | | | | | |
| GROENNOU TORRES, ZULEIKA | ADDRESS ON FILE | | | | | | | |
| GROGAN MD , THOMAS J | ADDRESS ON FILE | | | | | | | |
| GROH, THOMAS | ADDRESS ON FILE | | | | | | | |
| GROMING MACHINE CORPORATION | P O BOX 3825 | | | | MAYAGUEZ | PR | 00681-3825 | |
| GROOMER'S HOUSE DISTRIBUTOR | CALLE ARRIBA HEIGHTS BH-18 AVE MONSERRATE | | | | CAROLINA | PR | 00987 | |
| GROSFOGUEL BIDOT, MARITZA | ADDRESS ON FILE | | | | | | | |
| GROSFOGUEL BIDOT, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GROSS CARRION, MELISSA | ADDRESS ON FILE | | | | | | | |
| GROSS MD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| GROSS VELEZ, VALERIE | ADDRESS ON FILE | | | | | | | |
| GROSS, RAMON | ADDRESS ON FILE | | | | | | | |
| GROSSEN GONZALEZ, ALFRED | ADDRESS ON FILE | | | | | | | |
| GROSSKOPF GARCIA, FRANCIS | ADDRESS ON FILE | | | | | | | |
| GROSSKOPF OLIVERO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| GROSSKOPF OTERO, KAREN | ADDRESS ON FILE | | | | | | | |
| GROSSMONT HOSPITAL | 5555 GROSSMONT CENTER DR | | | | LA MESA | CA | 91942 | |
| GROUND CONTROL | 3100 EL CAMINO REAL ATASCADERO | | | | CALIFORNIA | CA | 93422 | |
| GROUP ASSOCIASTES LINKUP ORGANIZATION | SERVICES CORP | 1133 BROADWAY SUITE 1125 | | | NEW YORK | NY | 10010-2007 | |
| GROUP INC CTPA | 57 CALLE NAVARRO | | | | SAN JUAN | PR | 00918 | |
| GROUP INC CTPA | PMP 129 | 500 MUNOZ RIVERA LOCAL 15 | | | SAN JUAN | PR | 00918-3349 | |
| GROUP INCLUSION CORP | PO BOX 190717 | | | | SAN JUAN | PR | 00919 | |
| GROUP INSURANCE SERVICES INC | 359 CUPEY PROFESSIONAL MALL | AVE SAN CLAUDIO SUITE 308 | | | SAN JUAN | PR | 00926 | |
| GROUP M/MEC GLOBAL | B7 TABONUCO STREET | STE. 1506 | | | GUAYNABO | PR | 00968-3028 | |
| GROUP MANAGEMENTSERVICE INC | EDIF SANTANA CRUZ 73 | OFICINA 409 | | | BAYAMON | PR | 00959 | |
| GROUP TRADING | B7 TABONUCO STREET | SUITE 1506 | | | GUAYNABO | PR | 00968-3028 | |
| GROVAS ABAD MD, DAMIAN | ADDRESS ON FILE | | | | | | | |
| GROVE FROBERG, KURT | ADDRESS ON FILE | | | | | | | |
| GROVE HILL CLINIC | 300 KENSINGTON AVE | | | | NEW BRITAIN | CT | 06051 | |
| GROVER DATA DEVICES INTERNATIONAL INC, PA | ADDRESS ON FILE | | | | | | | |
| GROVER RUIZ, JASON | ADDRESS ON FILE | | | | | | | |
| Groves, William W | ADDRESS ON FILE | | | | | | | |
| GROWING MINDS EARLY LEARNING CENTER INC | URB PALACIOS REALES | 185 CALLE ZARZUELA | | | TOA ALTA | PR | 00953 | |
| GRU MED CIDRENO | PO BOX 1810 | | | | CIDRA | PR | 00739 | |
| Grúas de Ponce, Inc. | HC 2 Box 8001 | | | | Santa Isabel | PR | 00757 | |
| GRUAS MATOS INC | HC 1 BOX 8048 | | | | PENUELAS | PR | 00624-9764 | |
| GRUAS ORLY INC | PO BOX 1345 PMB 416 | | | | TOA ALTA | PR | 00954 | |
| GRUAS PAGAN INC | HC - 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| GRUAS PAGAN INC | HC 2 BOX 8001 | | | | SANTA ISABEL | PR | 00757-9772 | |
| GRUAS PAGAN INC. | HC 02 BOX 8001 | | | | SANTA ISABEL | PR | 00757 | |
| GRUEL, GREGORY | ADDRESS ON FILE | | | | | | | |
| GRULLON ABREU, JIMMY | ADDRESS ON FILE | | | | | | | |
| GRULLON ACOSTA, MARILYN | ADDRESS ON FILE | | | | | | | |
| GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| GRULLON ANGELES, ANYELINA | ADDRESS ON FILE | | | | | | | |
| GRULLON ANGELES, WELKIN | ADDRESS ON FILE | | | | | | | |
| GRULLON CASTRO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GRULLON CORDERO, CONSUELO L | ADDRESS ON FILE | | | | | | | |
| GRULLON GARCIA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GRULLON JAVIER, ROSARIO | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3485 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRULLON JAVIER, ROSARIO DE | ADDRESS ON FILE | | | | | | | |
| GRULLON LOPEZ, KENEL A. | ADDRESS ON FILE | | | | | | | |
| GRULLON LOPEZ, MIGUEL | ADDRESS ON FILE | | | | | | | |
| Grullon Lopez, Miguel A | ADDRESS ON FILE | | | | | | | |
| GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GRULLON MEDINA, JOSE | ADDRESS ON FILE | | | | | | | |
| GRULLON MINAYA, RAMON A | ADDRESS ON FILE | | | | | | | |
| GRULLON ORTIZ, NICOLE | ADDRESS ON FILE | | | | | | | |
| GRULLON OSORIO, HEIDY | ADDRESS ON FILE | | | | | | | |
| GRULLON PEREZ, EPIFANIA | ADDRESS ON FILE | | | | | | | |
| GRULLON PIMENTEL, NORMA | ADDRESS ON FILE | | | | | | | |
| GRULLON ROBLES, MARILYN C | ADDRESS ON FILE | | | | | | | |
| GRULLON ROSSELLO, CHARMAINE A | ADDRESS ON FILE | | | | | | | |
| GRULLON SALDANA, FIRELEY | ADDRESS ON FILE | | | | | | | |
| GRULLON, ROMELINDA | ADDRESS ON FILE | | | | | | | |
| GRUNDLER CANDELETTI, MARIA C | ADDRESS ON FILE | | | | | | | |
| GRUNDLER RAUSCH, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GRUNOW POLIMAC, ANNE | ADDRESS ON FILE | | | | | | | |
| GRUPO ALVIRA PEREZ INC | 2301 AVE EDUARDO CONDE | | | | SAN JUAN | PR | 00915 | |
| GRUPO APOYO NINOS Y ADOL. COND. REUMAT. | P.O. BOX 195206 | | | | SAN JUAN | PR | 00919-5206 | |
| GRUPO APOYO UNIDOS EN AMOR COLOSENSES I | PMB 40 P.O. BOX 2300 | | | | AIBONITO | PR | 00705 | |
| GRUPO CACHO INC DBA INFRA LIMITED S E | IRS - ARIEL I. SANCHEZ / INFRA LIMITED | CITY VIEW PLAZA II 48 CARR 165 STE 2000 | | | GUAYNABO | PR | 00968-8000 | |
| GRUPO CARDIOLOGIA ATENAS | PO BOX 1150 | | | | MANATI | PR | 00674 | |
| GRUPO CARTAGENA PROSESSIONAL INC | PO BOX 1267 | | | | OROCOVIS | PR | 00720-1267 | |
| GRUPO COOP A/C MOP DE PUERTO RICO | URB PUERTO NUEVO | 450 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3707 | |
| GRUPO COOP ACAP/ESCUELA EZEQUIEL RAMOS | LA SANTA | BO CAGUITAS CARR 156 KM 52 HC 2 | | | AGUAS BUENAS | PR | 00703 | |
| GRUPO CUIDADO GERIATRICO INTEGRAL INC | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| GRUPO DE APOYO PARA NINOS Y ADOLECENTES | CON CONDICIONES REUMATOLOGICAS | P O BOX 195206 | | | SAN JUAN | PR | 00919-5206 | |
| GRUPO DE CIRUJANOS | CIRUGIA ORAL Y MAXILOFACIAL | PO BOX 29736  65TH INF STA | | | SAN JUAN | PR | 00929 | |
| GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | LCDO. ROBERTO O. MALDONADO NIEVES | URB | PUERTO NUEVO | 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | |
| GRUPO DE MEDICINA FAMILIAR DE COROZAL, IN | PO BOX 94000 PMB 108 | | | | COROZAL | PR | 00783 | |
| GRUPO DE ORNATO LOS TALADORES DE MARIAN | BO MARIANA 2 | HC 01 BOX 17077 | | | HUMACAO | PR | 00791 | |
| GRUPO DE SERVICIOS ESPECIALIZADOS | EL PSICOLOGIA  E INTEGRATIVOS CORP | P O BOX 3563 | | | GUAYNABO | PR | 00970-3563 | |
| GRUPO DENTAL AYALA DEL RIO CSP | PO BOX 9150 | | | | HUMACAO | PR | 00792 | |
| GRUPO DENTAL CORDOVA | URB RIVER VW | DD16 CALLE 25 | | | BAYAMON | PR | 00961 | |
| GRUPO DENTAL DR  RIVERA ADAMES | PO BOX 1791 | | | | JUNCOS | PR | 00777 | |
| GRUPO EFEZETA,LLC | EXT. SAN AGUSTIN Z-28  CALLE 13 | | | | SAN JUAN | PR | 00926-0000 | |
| GRUPO EGOS | PO BOX 1028 | | | | FAJARDO | PR | 00738 | |
| GRUPO ENANTONIO & ASOCIADOS CORP | URB FLORAL PARK | 61 CALLE JOSE MARTI | | | SAN JUAN | PR | 00919 | |
| GRUPO EPEM CORP | PO BOX 4212 | | | | BAYAMON | PR | 00958 | |
| GRUPO ERANTONIO & ASOCIADOS, CORP. | PO BOX 190894 | | | | SAN JUAN | PR | 00919-0894 | |
| GRUPO EXCLUSIVO DE MEDICOS ASOCIADOS DE | PO BOX 3004 | | | | YAUCO | PR | 00698-3004 | |
| GRUPO FERRE RIVERA, PSC | PO BOX 195196 | | | | SAN JUAN | PR | 00919 | |
| GRUPO FINANCIERO DEL ESTE, CRL | URB ROLLING HILLS | B-49 CALLE PERU | | | CAROLINA | PR | 00987 | |
| GRUPO FISIATRICO DE RIO GRANDE | SAN FRANCISCO | 225 CALLE VIOLETA | | | SAN JUAN | PR | 00927 | |
| GRUPO FISIATRICO VILLA CARMEN | PO BOX 9328 | | | | CAGUAS | PR | 00726-9328 | |
| GRUPO FISIATRICO VILLA CARMEN | VILLA CARMEN | K13 CALLE BAYAMON | | | CAGUAS | PR | 00725 | |
| GRUPO GASTROENTEROLOGICO DEL CARIBE | URB LA VISTA | E6 VIA LADERAS | | | SAN JUAN | PR | 00924-4467 | |
| GRUPO GASTROENTEROLOGICO DEL ESTE PSC | PO BOX 9111 | | | | HUMACAO | PR | 00792 | |
| GRUPO GASTROENTREOLOGICO DEL CARIBE | URB LA VISTA | E-6 DIAZ LADERA | | | SAN JUAN | PR | 00924 | |
| GRUPO GIGANTES INC | 1027 AVE J T PINERO | | | | SAN JUAN | PR | 00920 | |
| GRUPO GINECO OBSTETRICO DEL NORTE CS P | 66 CALLE GEORGETTI | | | | SAN JUAN | PR | 00925 | |
| GRUPO GINECOLOGIA RCM | PO  BOX  365067 | | | | SAN JUAN | PR | 00936 | |
| GRUPO HIMA SAN PABLO INC | P O BOX 4980 | | | | CAGUAS | PR | 00726 | |
| GRUPO INFECTOLOGICO DEL TURABO | PO BOX 7157 | | | | CAGUAS | PR | 00726 | |
| GRUPO INTENSIVO PEDIATRICO CSP | SAN JORGE MEDICAL BLDG SUITE 406 | 252 CALLE SAN JORGE | | | SAN JUAN | PR | 00912 | |
| GRUPO INTERVENCIONAL PARA EL CONTROL DE | PO BOX 2548 | | | | BAYAMON | PR | 00960-2548 | |
| GRUPO MANUFACTURERO VAZQUEZ INC | PMB 134 | PO BOX 30400 | | | MANATI | PR | 00674 | |
| GRUPO MEDICINA PRIMARIA DE COROZAL INC | PO BOX 620 | | | | COROZAL | PR | 00783-0620 | |
| GRUPO MEDICO ALBERGUE OLIMPICO RCM | PO BOX 2004 | | | | SALINAS | PR | 00751 | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix   Page 3486 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GRUPO MEDICO CASTANER | 13 CALLE NATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| GRUPO MEDICO CASTAÑER | PO BOX 383 | | | | LARES | PR | 00669 | |
| GRUPO MEDICO CASTAÑER YAUCO | 13 MATTEI LLUBERAS | | | | YAUCO | PR | 00698 | |
| GRUPO MEDICO CESMI | PO BOX 6598 | | | | BAYAMON | PR | 00960-5598 | |
| GRUPO MEDICO DEL NORESTE | PMB 147 | PO BOX 1981 | | | LOIZA | PR | 00772 | |
| GRUPO MEDICO DEL TOA CSP | PO BOX 687 | | | | DORADO | PR | 00646-0687 | |
| GRUPO MEDICO DEL YUNQUE INC | PO BOX 1515 | | | | RIO GRANDE | PR | 00745-1515 | |
| GRUPO MEDICO EMMANUEL | APARTADO 489 | | | | BARRANQUITAS | PR | 00794 | |
| GRUPO MEDICO ENMANUEL CSP | PO BOX 489 | | | | BARRANQUITAS | PR | 00794 | |
| GRUPO MEDICO GMB, INC | URB CARIBE | 1551 CALLE ALDA | | | SAN JUAN | PR | 00926-2709 | |
| GRUPO MEDICO LA AMISTAD | HC 1 BOX 8017 | | | | TOA BAJA | PR | 00949 | |
| GRUPO MEDICO LA MONTANA INC | URB SAGRADO CORAZON | 462 AVENUE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | |
| GRUPO MEDICO LAFAYETTE | AC1 JARDINES DE LAFAYETTE | | | | ARROYO | PR | 00714 | |
| GRUPO MEDICO LAS PIEDRAS INC | PO BOX 1106 | | | | LAS PIEDRAS | PR | 00771-1106 | |
| GRUPO MEDICO NORESTE | PO BOX 1981 PMB 147 | | | | LOIZA | PR | 00772 | |
| GRUPO MEDICO POLICLINICA LA FAMILIA | PO BOX 13303 | | | | SAN JUAN | PR | 00908-3303 | |
| GRUPO MEDICO SAN PABLO | ATT  RECORD MEDICOZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961 | |
| GRUPO MEDICO SANTA CRUZ | EDIF SANTA CRUZ | 73 CALLE SANTA CRUZ  STE 314 | | | BAYAMON | PR | 00961 | |
| GRUPO MEDICO SUR-MED, INC | PO BOX 1162 | | | | SALINAS | PR | 00751-1162 | |
| GRUPO MENTE INC | PMB 847 P O BOX 7891 | | | | GUAYNABO | PR | 00970-7891 | |
| GRUPO NEOROQUIRUGICO DEL OESTE | 351 AVE HOSTOS STE 101 | | | | MAYAGUEZ | PR | 00680-1503 | |
| GRUPO NEUROLOGIA AVANZADA | COND PROFESIONAL | 2 CALLE MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 | |
| GRUPO NEUROLOGIA AVANZADA | COND PROFESSIONAL CENTER | 2 CALLE MUÑOZ RIVERA STE 213 | | | CAGUAS | PR | 00725-2603 | |
| GRUPO NEUROLOGICO SANTOS DELIZ | 1400 AVE SUR STE 160 | ESCORIAL BUILDING | | | CAROLINA | PR | 00987 | |
| GRUPO NIX LLC | SAN JUSTO  1204 | | | | SAN JUAN | PR | 00901 | |
| GRUPO NORTE INC | PO BOX 361669 | | | | SAN JUAN | PR | 00936-1669 | |
| GRUPO NOVEL , INC | 130 WINSTON CHURCHILL SUITE PMB-248 | | | | SAN JUAN | PR | 00926-6018 | |
| GRUPO NOVEL INC/BANCO FINANCIERO DE PR | 130 WINSTON CHURCHILL AVE 130 | SUITE 1 PMB 248 | | | SAN JUAN | PR | 00926-6018 | |
| GRUPO ONCOLOGICO COMUNITARIO DE SAN JUA | PMB 320 | PO BOX 70344 | | | SAN JUAN | PR | 00983-7344 | |
| GRUPO OTORRINOLARINGOLIGICO UPR PSC | PO BOX 6494 | | | | MAYAGUEZ | PR | 00681 | |
| GRUPO OTORRINOLARINGOLOGICO DE PR | BAYAMON MEDICAL PLAZA STE 105 | | | | BAYAMON | PR | 00960 | |
| GRUPO PEDIATRICO CIDREÑO | PO BOX 6030 | | | | CAGUAS | PR | 00726 | |
| GRUPO PEDIATRICO CIUDAD UNIVERSITARIA | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| GRUPO PEDIATRICO CIUDAD UNIVERSITARIA, INC | MANS DE RIO PIEDRAS | 1795 CALLE GARDENIA | | | SAN JUAN | PR | 00926 | |
| GRUPO PEDIATRICO DE EMERGENCIA NOCTURNA | PO BOX 371270 | | | | CAYEY | PR | 00737-1270 | |
| GRUPO PEDIATRICO SAN MIGUEL | PO BOX 1596 | | | | TRUJILLO ALTO | PR | 00977 | |
| GRUPO PEDRIATICO DE CAGUAS CSP | PO BOX 8969 | | | | CAGUAS | PR | 00726-8969 | |
| GRUPO PEIRONA INC | PO BOX 250164 | | | | AGUADILLA | PR | 00604 | |
| GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PEDUELAS | PR | 00624 | |
| GRUPO PENOLANO DE SALUD | PO BOX 8 | | | | PENUELAS | PR | 00624 | |
| GRUPO PERIODISTICO NDC CORP | P O BOX 9023025 | | | | SAN JUAN | PR | 00902-3025 | |
| GRUPO PRIMARIO FIGUEROA RODRIGUEZ | PO BOX 1906 | | | | SAN GERMAN | PR | 00683-1906 | |
| GRUPO PSICOLOGICO INC. | CALLE ASHFORD 61 SUR | | | | GUAYAMA | PR | 00784 | |
| GRUPO PSICOLOGICO INTEGRAL | PO BOX 878 | | | | BAYAMON | PR | 00960-0878 | |
| GRUPO PSIQUIATRICO C S P | PO BOX 19234 | | | | SAN JUAN | PR | 00910-1234 | |
| GRUPO QUINONES SUPERMERCADO INC/ | DBA SELECTOS PALACIOS | 2000 CARR 8177 PMB 216 STE 26 | | | TOA ALTA | PR | 00966-3762 | |
| GRUPO QUIROPRACTICO DEL NORTE | PO BOX 1015 | | | | ARECIBO | PR | 00613 | |
| GRUPO RADIOTERAPIA DEL NORTE | PMB 298 BOX 30500 | | | | MANATI | PR | 00674 | |
| GRUPO REAL | URB LIRIO ESCALA | 549 CALLE SAN MATEO | | | JUNCOS | PR | 00777 | |
| GRUPO REDBORICUA | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GRUPO RODAS | ADDRESS ON FILE | | | | | | | |
| GRUPO RODAS, MDP, INC. | PO BOX 629 | | | | DORADO | PR | 00646-0629 | |
| GRUPO SAN ANTONIO INC | P O BOX 7891 PMB 210 | | | | GUAYNABO | PR | 00970-7491 | |
| GRUPO SERRAMAL, INC | PO BOX 881 | | | | OROCOVIS | PR | 00720 | |
| GRUPO SERVICIOS ESPECIALIZADOS EN PSICOLO | HC 69 BOX 16191 | | | | BAYAMON | PR | 00956 | |
| GRUPO SOMOS INC | P O BOX 0396 | | | | BAYAMON | PR | 00960-0396 | |
| GRUPO TERAPEUTICO OASIS | 124 CALLE JOSE I QUINTON | ANTIGUO HOSPITAL | | | COAMO | PR | 00769 | |
| GRUPO VISION EMPRESARIAL DBA CELESTINO | RIVERA LOPEZ | URB RIVER PLANTATION 98 C/ GUMANI | | | CANOVANAS | PR | 00729-4322 | |
| GS ENTERPRISES LLC | CALLE ESTEBAN PADILLA #60 E | | | | BAYAMON | PR | 00959 | |
| GS3 CORPORATION | 206 SAN FRANCISCO STREET | | | | SAN JUAN | PR | 00901 | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GSA LAW LLC | P O BOX 363505 | | | | SAN JUAN | PR | 00936-3505 | |
| GSM APPRAISALS, C S P | URB MAGNOLIA GDNS | V17 CALLE 14 | | | BAYAMON | PR | 00956 | |
| GSS GLOBAL SERVICES SOLUTIONS, INC | P O BOX 141617 | | | | ARECIBO | PR | 00614 | |
| GT BUSINESS CONSULTING PSC | PMB 317 | 200 RAFAEL CORDERO STE 140 | | | CAGUAS | PR | 00725 | |
| GT CORP | AREA DE TESORO | DIVISION DE CONCILIACION | | | SAN JUAN | PR | 00902-4140 | |
| GT CORP | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GT CORP | PO BOX 70112 | | | | SAN JUAN | PR | 00936-8112 | |
| GT CORP GONZALEZ TRANDING DIV. | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GT CORP GONZALEZ TRANDING DIV. | REPARTO METROPOLITANO | 1298 SE 54 CALLE | | | SAN JUAN | PR | 00921 | |
| GT CORPORATION | CALLE PARANA #1716 EL CEREZAL | | | | RIO PIEDRAS | PR | 00923-0000 | |
| GT CORPORATION | URB EL CEREZAL | 1716 CALLE PARANA | | | SAN JUAN | PR | 00926 | |
| GT GONZALEZ TRADING | PO BOX 364884 | | | | SAN JUAN | PR | 00936-4884 | |
| GT SERVICES , INC. | IBM BUILDING SUITE 1114654 AVE. MUNOZ RIVERA | | | | SAN JUAN | PR | 00918-0000 | |
| GT SOFTWARE | 235 PEACHTOREE STREET | NE SUITE 1400 | | | ATLANTA | GA | 30303 | |
| GTECH | RR 4 BOX 537 BO ORTIZ | | | | TOA ALTA | PR | 00953 | |
| GTP ACQUISITION PARTNERS II LL | BOCA RATON | | | | BOCA RATON | FL | 33481 | |
| GUACOSO AUTO SALES INC | PMB 524 | PO BOX 811510 | | | BOCA RATON | FL | 33481 | |
| GUADALAJARA INC | AVE CHARDON ESQ OLIVER | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | |
| | | PLAZA CHARDON 5 | | | SAN JUAN | PR | 00918 | |
| GUADALUPE A RODRIGUEZ GUEDE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ACEVEDO, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALAMO, MYRIAM J | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALAMO, PATRICK | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALAMO, RENALDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALEJANDRO, DENISE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALIFONSO, ELBA I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALLEN, SONIA B | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALMESTICA, JULIO | ADDRESS ON FILE | | | | | | | |
| Guadalupe Almestica, Julio J. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALVARADO, DALINET | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ALVAREZ, MINNIE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE AMADOR MD, YADIRA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE AMARO, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ANABITARTE CRUZ | ADDRESS ON FILE | | | | | | | |
| GUADALUPE APONTE, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUADALUPE APONTE, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ARCE, DENNISSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ARCE, ERICK | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ARROYO, JOSUE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE AVILES, JOCABED | ADDRESS ON FILE | | | | | | | |
| GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE AYALA, ANGEL A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE AYALA, JUANA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BAERGA, ANTHONY | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BARRETO, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BERDECIA MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BERMUDEZ, FERNANDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BERNARD MATOS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BERRIOS, JOSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BERRIOS, MAYRA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BETACOURT, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BETANCOURT, IVONNE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BETANCOURT, SAUL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BIRRIEL, MARCOS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BONES, MARIANNE M. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BURGOS, MINERVA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BURGOS, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE BUTLER & MARGARITA BUTLER | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE CAMACHO, JOSE LUIS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CANALES, YANCY | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARRASQUILLO, DARA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARRASQUILLO, DOLGA I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARRASQUILLO, ELDA L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARRASQUILLO, HILCIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARRASQUILLO, MILCA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARRERAS, IRMA L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CARTAGENA, ARIEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CASTRO, AGUSTIN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CASTRO, MARGARA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CASTRO, SONIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CHICO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE COLLAZO, FELIX | ADDRESS ON FILE | | | | | | | |
| GUADALUPE COLLAZO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE COLON, YOSUEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE COLON, YOSUEL E. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CORTES, CATHIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ MD, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Guadalupe Cruz, Diana A | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ, MARIA I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ, MARILYN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE CRUZ, SANDRA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DE JESUS, ANTONIO | ADDRESS ON FILE | | | | | | | |
| Guadalupe De Jesus, Freddy | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DE JESUS, LIZ Y. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DE JESUS, OMAR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DE LEON, ADA L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DE LEON, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DEL VALLE, JESUS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DELGADO, ALEXIS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DELGADO, DAVID | ADDRESS ON FILE | | | | | | | |
| Guadalupe Delgado, Freddie | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DELGADO, JOSE R. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DELGADO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DELGADO, MARIA T | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, ABNER | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, DIONISIO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, IRIS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, MARIAM L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, ROSAURA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DIAZ, VICTOR M. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DOMINGUEZ, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE DONES, IRAIZA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ENCARNACION, EDGAR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ESQUILIN, LUZ | ADDRESS ON FILE | | | | | | | |
| GUADALUPE FALERO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE FELICIANO, MARIELMIRA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE FUENTES, JORGE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GALARZA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GARAY, MARYLIN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GARCIA, LUZ E. | ADDRESS ON FILE | | | | | | | |
| GUADALU-PE GARCIA, OMAR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GONZALEZ, ADA L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GONZALEZ, ALBERTO | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE GONZALEZ, DALIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GONZALEZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GONZALEZ, SONIA N | ADDRESS ON FILE | | | | | | | |
| Guadalupe Guadalu, Maximino | ADDRESS ON FILE | | | | | | | |
| Guadalupe Guerra, Griselle | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GUEVARA, YAMIRA E | ADDRESS ON FILE | | | | | | | |
| GUADALUPE GUZMAN, JOSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE HERNANDEZ, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE IGLESIAS, DAISY | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ITHIER, MARIELA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE JIMENEZ, EILEEN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE JIMENEZ, GUILLERMO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE JIMENEZ, JOHARYS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LARACUENTE, SHEILA M | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LOPEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LOPEZ, EDDA S | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LOPEZ, JOSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LOPEZ, MALENI E | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LOPEZ, WANDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LUGO, EDUARD | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LUGO, WILLIAM | ADDRESS ON FILE | | | | | | | |
| GUADALUPE LUNA, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MANZANERO BRICENO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARQUEZ, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| Guadalupe Marquez, Myrian | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ ROSARIO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| Guadalupe Martinez, Hector | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, HILDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, JORGE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, JOSUE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MARTINEZ, LUZ N | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MATOS JUSINO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MATOS, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MATOS, JOSE A | ADDRESS ON FILE | | | | | | | |
| Guadalupe Mendez, Jorge L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MENDOZA, AIDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MERCADO, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MERCED, JORGE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MIRANDA, LOYDA E. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MORALES, IRMA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE MUNOZ, GLORIA | ADDRESS ON FILE | | | | | | | |
| Guadalupe Navas, Natalie | ADDRESS ON FILE | | | | | | | |
| GUADALUPE NEGRON, YVONNE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE NIEVES, ALBA N | ADDRESS ON FILE | | | | | | | |
| GUADALUPE NUNEZ, ENEIDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE OFARRIL, SANDERS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE OFARRILL, EDGAR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE O'NEILL, LUZ DELILAH | ADDRESS ON FILE | | | | | | | |
| GUADALUPE OQUENDO, JUAN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ORTA, ALEX | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ORTIZ, CATHERINE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ORTIZ, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ORTIZ, IVETTE M | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ORTIZ, NEREIDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ORTIZ, OMAR S | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PACHECO RAMIREZ | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE PAGAN, SANTIAGO | ADDRESS ON FILE | | | | | | | |
| Guadalupe Parrilla, Miguel A | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, ALICIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, DAVID | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, HIRAM | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, LEILANI | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, LILLIAM | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, MINERVA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, MYRNA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PEREZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PINERO, ABRAHAN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PINERO, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE PRATTS, JOSUE I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUILES, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUILES, TANIA M | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUILES, VIVIANA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUINONES Y JOSE E QUINONES F | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUINONES, ANA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUINONEZ, LUIS A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE QUINTERO, CARLOS | ADDRESS ON FILE | | | | | | | |
| Guadalupe Ramirez, Armando | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMIREZ, TANIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMIREZ, TANIA MELINA | ADDRESS ON FILE | | | | | | | |
| Guadalupe Ramirez, Wilfredo | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMOS, ENEIDA E | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMOS, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMOS, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RAMOS, WANDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RENTAS, MARIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, ADA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, ADA N | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, ALEXA | ADDRESS ON FILE | | | | | | | |
| Guadalupe Rivera, Felix | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, FELIX | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, GLADYS R | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, JAVIER | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, JESUS | ADDRESS ON FILE | | | | | | | |
| Guadalupe Rivera, Joaquin | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, JOSE ARNALDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, LUCIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, LUISA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, MIGDALIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, ORLANDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, VIRGINIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RIVERA, YOLANDA I. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROBLES, IRAIDA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROBLES, ISAIDA | ADDRESS ON FILE | | | | | | | |
| Guadalupe Rodrigue, Antonio | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RODRIGUEZ, ANA I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RODRIGUEZ, ANTONIO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RODRIGUEZ, BARBARA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RODRIGUEZ, CAMILO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RODRIGUEZ, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RODRIGUEZ, ILEANETTE | ADDRESS ON FILE | | | | | | | |
| Guadalupe Rodriguez, Jesus | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE RODRIGUEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROLON, NIVA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROMERO, ANASTACIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROMERO, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROMERO, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROMERO, JOSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROSADO, BRYAN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROSARIO, ALY J | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROSARIO, JACKELINE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROSARIO, MURRAY | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ROSARIO, SARAHI | ADDRESS ON FILE | | | | | | | |
| GUADALUPE RUBIO, LIZA D. | ADDRESS ON FILE | | | | | | | |
| Guadalupe Sanabria, Luz I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANABRIA, REBECA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANCHEZ, CORAL A | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANCHEZ, LUIS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANCHEZ, OMAR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTANA, NOEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTELL, RUBEN | ADDRESS ON FILE | | | | | | | |
| Guadalupe Santiag, Fernando | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, ILEANEXIS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, JUAN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, JUAN DE DIOS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, MIGUEL A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, OMAR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTIAGO, RICARDO G. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTOS, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SANTOS, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SENA, SHEILA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SOTO LOPEZ | ADDRESS ON FILE | | | | | | | |
| GUADALUPE SOTO, SHELYS | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TAPIA, JOSE E | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TIRADO, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TOLEDO, JORGE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TOLEDO, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, ABIGAIL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, ISMAEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, JOSE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, JOSE A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, JOSE D. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, MAGALY | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, MARIA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, MARIA M | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, MARICARMEN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, NARCISA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUADALUPE TORRES, WALESKA I | ADDRESS ON FILE | | | | | | | |
| GUADALUPE URBINA, JOSE A | ADDRESS ON FILE | | | | | | | |
| GUADALUPE URBINA, MAYRA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE VARGAS, KEVIN A | ADDRESS ON FILE | | | | | | | |
| GUADALUPE VAZQUEZ, BILL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE VAZQUEZ, MARCOS A | ADDRESS ON FILE | | | | | | | |
| GUADALUPE VEGA, JOSE L | ADDRESS ON FILE | | | | | | | |
| GUADALUPE VILLEGAS, KELVIN | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ZAMBRANA, MARICELLI | ADDRESS ON FILE | | | | | | | |
| GUADALUPE ZARAGOZA, CARLOS | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS  Doc#:568-1  Filed:06/30/17  Entered:06/30/17 20:35:33  Desc:
Exhibit A-1 - Creditor Matrix  Page 3492 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUADALUPE, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, GINA L. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, JACKELINE T. | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, LEONORE | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, MARCOLINA | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, NELSON E | ADDRESS ON FILE | | | | | | | |
| GUADALUPE, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUADALUPE-ALVAREZ, HONELLY | ADDRESS ON FILE | | | | | | | |
| GUADALUPEHERNANDEZ, KARLO A. | ADDRESS ON FILE | | | | | | | |
| GUADALUPEZ DIAZ, NYDIA | ADDRESS ON FILE | | | | | | | |
| GUADMED AMBULANCE, INC | HC 2 BOX 12142 | | | | GURABO | PR | 00778-9633 | |
| GUADARRAMA CAMACHO, CARMEN M | ADDRESS ON FILE | | | | | | | |
| GUADARRAMA GARCIA, ANA L | ADDRESS ON FILE | | | | | | | |
| GUADARRAMA GONZALEZ, ANGEL L. | ADDRESS ON FILE | | | | | | | |
| GUADARRAMA IGUINA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| Guadarrama Lara, Luis | ADDRESS ON FILE | | | | | | | |
| Guadarrama Lara, Maribel | ADDRESS ON FILE | | | | | | | |
| GUADARRAMA NEVAREZ, WILMA Y | ADDRESS ON FILE | | | | | | | |
| GUADARRAMA REYES, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GUADARRAMA REYES, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUADARRAMAS BRITO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUADAWED AMBULANCE INC | HC 02 BOX 12142 | | | | GURABO | PR | 00778 | |
| GUADRON QUIROZ, RAFAEL E | ADDRESS ON FILE | | | | | | | |
| GUAILI ANTONIO SOSA PASCUAL | ADDRESS ON FILE | | | | | | | |
| GUAJASOFT INC | PO BOX 1345 | | | | QUEBRADILLAS | PR | 00678 | |
| GUAJATACA CHRISTIAN ACADEMY | PO BOX 246 | | | | CAMUY | PR | 00627 | |
| GUAJATACA CONSTRUCTION CORP | PO BOX 78 | | | | SAN SEBASTIAN | PR | 00685 | |
| GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| GUAL BONILLA, GERALDINE | ADDRESS ON FILE | | | | | | | |
| GUAL CALDERON, DAPHNE | ADDRESS ON FILE | | | | | | | |
| GUAL CALDERON, IGNACIO | ADDRESS ON FILE | | | | | | | |
| GUAL CARINO, SANDRA | ADDRESS ON FILE | | | | | | | |
| Gual Cruz, Lexania | ADDRESS ON FILE | | | | | | | |
| GUAL OCASIO, NORA | ADDRESS ON FILE | | | | | | | |
| GUAL OCASIO, NORA I | ADDRESS ON FILE | | | | | | | |
| GUAL RODRIGUEZ, DOMINGO | ADDRESS ON FILE | | | | | | | |
| GUAL SANTIAGO, ADELA | ADDRESS ON FILE | | | | | | | |
| GUAL TIRADO, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUAL VIGO, MAXIMO L | ADDRESS ON FILE | | | | | | | |
| GUALBERTO CRUZ AVILES | ADDRESS ON FILE | | | | | | | |
| GUALBERTO DEL TORO COLBERG | ADDRESS ON FILE | | | | | | | |
| GUALBERTO GARCIA OQUENDO | ADDRESS ON FILE | | | | | | | |
| GUALBERTO INGLES AMARO | ADDRESS ON FILE | | | | | | | |
| GUALBERTO IRIZARRY ZAPATA | ADDRESS ON FILE | | | | | | | |
| GUALBERTO J MENDEZ | ADDRESS ON FILE | | | | | | | |
| GUALBERTO L DE LEON GARCIA | ADDRESS ON FILE | | | | | | | |
| GUALBERTO MARTINEZ SANTIAGO | ADDRESS ON FILE | | | | | | | |
| GUALBERTO NEGRON MARTINEZ | ADDRESS ON FILE | | | | | | | |
| GUALBERTO PEDROZA SERRANO | ADDRESS ON FILE | | | | | | | |
| GUALBERTO R RODRIGUEZ / ARIS FELICIANO | ADDRESS ON FILE | | | | | | | |
| GUALBERTO RIVAS DELGADO | ADDRESS ON FILE | | | | | | | |
| GUALBERTO RODRIGUEZ PAGAN ESTATE | PO BOX 11900 | | | | SAN JUAN | PR | 00922 | |
| GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| GUALBERTO ROSARIO FERREIRA | ADDRESS ON FILE | | | | | | | |
| GUALBERTO SANTANA MONTANEZ | ADDRESS ON FILE | | | | | | | |
| GUALBERTO VEGA CORTES | ADDRESS ON FILE | | | | | | | |
| GUALDARRAMA CRUZ, AMADO | ADDRESS ON FILE | | | | | | | |
| GUALDARRAMA GARCIA, ANNA L | ADDRESS ON FILE | | | | | | | |
| GUALDARRAMA PEREZ, BRYAN | ADDRESS ON FILE | | | | | | | |
| GUALDARRAMA SANTIAGO, MICAELA | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS Doc#:568-1 Filed:06/30/17 Entered:06/30/17 20:35:33 Desc:
Exhibit A-1 - Creditor Matrix Page 3493 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUANABACOA LLC H/N/C SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908665 | |
| GUANABO LLC H/N/C/ SUBWAY | P O BOX 16665 | | | | SAN JUAN | PR | 00908-6665 | |
| GUANILL LOPEZ, SYLVIA _DEL P | ADDRESS ON FILE | | | | | | | |
| GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GUANIN FOURNIER VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| GUANINA BIRRIEL QUILES | ADDRESS ON FILE | | | | | | | |
| GUANINA SANTIAGO DE JESUS | ADDRESS ON FILE | | | | | | | |
| GUANTE SISA, ANGEL | ADDRESS ON FILE | | | | | | | |
| GUANTE VERA, ALBERTO Y OTROS | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | | | SAN JUAN | PR | 00920-5605 | |
| GUANTE VERA, ALBERTO Y OTROS | LUIS M. RODRÍGUEZ LÓPEZ | APARTADO 23103 | | | SAN JUAN | PR | 00931-3103 | |
| GUAPS GODEN, LIBRADA V | ADDRESS ON FILE | | | | | | | |
| GUARA BI | P. O. BOX 6581 | | | | CAGUAS | PR | 00726-0000 | |
| GUARA BI INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GUARA BI INC | P O BOX 6581 | | | | CAGUAS | PR | 00726 | |
| GUARA BI INC | PO BOX 6183 | | | | CAGUAS | PR | 00726 | |
| GUARAGUAO TRUCK SALES | PO BOX 3177 | | | | BAYAMON | PR | 00960 | |
| GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 | |
| GUARANTEE TRUST LIFE INSURANCE CO | 1275 MILWAKE AVENUE | | | | GLENVIEW | IL | 60025-2489 | |
| Guarantee Trust Life Insurance Company | 1275 Milwaukee Avenue | | | | Glenview | IL | 60025 | |
| Guarantee Trust Life Insurance Company | Attn: Barbara Taube, Vice President | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| Guarantee Trust Life Insurance Company | Attn: Donald Abbs, Actuary | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Circulation of Risk | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Consumer Complaint Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Premium Tax Contact | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| Guarantee Trust Life Insurance Company | Attn: Theresa Tyc, Regulatory Compliance Gover | 1275 Milwaukee Avenue | | | Glenview | IL | 60025 | |
| GUARDABOSQUE 7-13 | QUINTAS DE DORADO | L 3 C/ FICUS | | | DORADO | PR | 00646 | |
| GUARDARRAMA GARCIA, EDNA L | ADDRESS ON FILE | | | | | | | |
| GUARDARRAMA ORTIZ, MARCOS | ADDRESS ON FILE | | | | | | | |
| GUARDARRAMA ROSARIO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUARDARRAMA ROSARIO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUARDARRAMA SUAREZ, LEONARDO | ADDRESS ON FILE | | | | | | | |
| GUARDARRAMA, CECILIO | ADDRESS ON FILE | | | | | | | |
| GUARDARRAMA, JUAN L. | ADDRESS ON FILE | | | | | | | |
| GUARDARRANA GONZALEZ, RAMON | ADDRESS ON FILE | | | | | | | |
| GUARDIA MENDIZABAL, MARIE | ADDRESS ON FILE | | | | | | | |
| GUARDIA NACIONA/WILBERT ORTIZ RODRIGUEZ | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| GUARDIA NACIONAL Y/O LUZ M RIVERA | PO BOX 9023786 | | | | SAN JUAN | PR | 00902-3786 | |
| GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | | | |
| GUARDIA RULLAN, GIANNINA | ADDRESS ON FILE | | | | | | | |
| GUARDIA SUAREZ, RENE W. | ADDRESS ON FILE | | | | | | | |
| GUARDIAN ELECTRONIC SECURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| GUARDIAN ELECTRONIC SECURITY SERVICES | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| GUARDIAN ELECTRONIC SECURITY SERVICES, INC | PO BOX 13966 | | | | SAN JUAN | PR | 00908 | |
| GUARDIAN ELECTRONIC SEGURITY | P O BOX 13966 | | | | SAN JUAN | PR | 00908-3966 | |
| GUARDIAN INSURANCE COMPANY | PO BOX 9109 | | | | ST THOMAS | VI | 00801 | |
| Guardian Insurance Company, Inc. | 7 Hanover Square | | | | New York | NY | 10004-4025 | |
| Guardian Insurance Company, Inc. | Attn: Jacqueline Davila, Vice President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| Guardian Insurance Company, Inc. | Attn: Raymond Fournier, President | PO Box 9109 | | | St. Thomas | VI | 00801 | |
| GUARDIANES DE DORADO BASEBALL CLUB INC | 425 CARR 6963 SDE 1 PMB 341 | | | | DORADO | PR | 00646-4817 | |
| GUARDIOLA ALFONSO, AIDYL C | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA ALFONSO, RUBEN | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA CONCEPCION, LUIS O. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA CRUZADO MD, ARMANDO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA DECLET, JOSE | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA DIAZ, MILDRED | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA DOMINGUEZ MD, ALBERTO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA GONZALEZ, ANTONIO RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA GONZALEZ, SALVADOR | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA LA PUERTA, EVELYN | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA LOZADA, CAMILLE M | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUARDIOLA MARRERO, YESSICA M. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA MARTINEZ, CARMEN E | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA MELENDEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA OQUENDO, EVARISTA | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA RAMIREZ, EUGENIO A. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA RIVERA, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA RIVERA, EDUARDO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA RODRIGUEZ, MARILYN J | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA ROSADO, ANA Y. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA ROSADO, ROBERTO L | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SANCHEZ, CARMEN G. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SANCHEZ, PABLO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SANCHEZ, SANDRA M. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SANTIAGO, LILLIAN M | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SIMMONS, EUGENIO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SIMMONS, HECTOR M | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SIMON, EUSTAQUIO | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA SOTO, DORIS E. | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA TORRES, ELISA | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA TORRES, HILDA | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA TRUJILLO, CYNTHIA | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA VARGAS, JOHNNY | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA VARGAS, JOSUE E | ADDRESS ON FILE | | | | | | | |
| GUARDIOLA VAZQUEZ, NORMA I | ADDRESS ON FILE | | | | | | | |
| GUARDSMAN SERVICES PRLLC | 150 AVE CONQUISTADORES STE 8 | | | | CATANO | PR | 00962-6775 | |
| GUARECOOK RONDON, EDWAARD | ADDRESS ON FILE | | | | | | | |
| GUARINA DELGADO GARCIA | ADDRESS ON FILE | | | | | | | |
| GUARIONEX CANDELARIA RIVERA | ADDRESS ON FILE | | | | | | | |
| GUARIONEX DE LOS SANTOS OZUNA | ADDRESS ON FILE | | | | | | | |
| GUARIONEX JIMENEZ TRINIDAD | ADDRESS ON FILE | | | | | | | |
| GUARIONEX LIZARDI BARBOSA | ADDRESS ON FILE | | | | | | | |
| GUARIONEX LLINAS | ADDRESS ON FILE | | | | | | | |
| GUARIONEX ORTIZ COLON | ADDRESS ON FILE | | | | | | | |
| GUARIONEX RIVERA COLON | ADDRESS ON FILE | | | | | | | |
| GUARIONEX RIVERA ORTIZ | ADDRESS ON FILE | | | | | | | |
| GUARIONEX S SANCHEZ LINARES | ADDRESS ON FILE | | | | | | | |
| GUARIONEX TORRES FRESSE | LCDO. ANGEL FERRER CRUZ | UGT PO BOX 29247 ESTACIÓN 65 DE INFANTERIA | | | SAN JUAN | PR | 00929 | |
| GUARIONEX VERDEJO SANTANA | ADDRESS ON FILE | | | | | | | |
| GUARNERI VAZQUEZ, FRANK | ADDRESS ON FILE | | | | | | | |
| GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| GUASCH RIVERA, DAFNE | ADDRESS ON FILE | | | | | | | |
| GUASCH RIVERA, NELSON | ADDRESS ON FILE | | | | | | | |
| Guasch Rivera, Simelly | ADDRESS ON FILE | | | | | | | |
| GUASH COLON, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUASH COLON, JONATHAN | ADDRESS ON FILE | | | | | | | |
| GUASH GONZALEZ, JAIME | ADDRESS ON FILE | | | | | | | |
| GUASH SUAREZ, ZAIDA | ADDRESS ON FILE | | | | | | | |
| GUASH VEGA, PABLO I. | ADDRESS ON FILE | | | | | | | |
| GUASP APONTE, AGNES | ADDRESS ON FILE | | | | | | | |
| GUASP GODEN, MARIO | ADDRESS ON FILE | | | | | | | |
| GUASP GONZALEZ, NESTOR | ADDRESS ON FILE | | | | | | | |
| GUASP GONZALEZ, NESTOR A | ADDRESS ON FILE | | | | | | | |
| GUASP GUTIERREZ, HERNAN | ADDRESS ON FILE | | | | | | | |
| GUASP LOZA, JANIA | ADDRESS ON FILE | | | | | | | |
| GUASP MARTINEZ, MIRIAM | ADDRESS ON FILE | | | | | | | |
| GUASP MONGE, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| GUASP MONGE, NESTOR R. | ADDRESS ON FILE | | | | | | | |
| GUASP MONTALVO, LUIS I | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico
Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUASP PEREZ, GERARDO | ADDRESS ON FILE | | | | | | | |
| GUASP RUIZ, NORMA | ADDRESS ON FILE | | | | | | | |
| GUASP SOTO, LUIS E. | ADDRESS ON FILE | | | | | | | |
| GUASP SOTO, ZAYRA | ADDRESS ON FILE | | | | | | | |
| GUASP TORRES, NELSON L | ADDRESS ON FILE | | | | | | | |
| GUASTELLA MARINO | ADDRESS ON FILE | | | | | | | |
| GUATEQUE TALLER FOLKLORICO DE P R INC | HC 4 BOX 6894 | | | | COROZAL | PR | 00783 | |
| GUATEQUE TALLER FOLKLORICO DE PR | HC 4 BOX 6894 | | | | COROZAL | PR | 00783-9619 | |
| GUATUS PAPA | ADDRESS ON FILE | | | | | | | |
| GUAY FIGUEROA, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUAYAMA AUTO REPAIR | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA AUTO REPAIR/ DBA EDUARDO CINTRO | PO BOX 1019 | | | | GUAYAMA | PR | 00785-0000 | |
| GUAYAMA CATERING SERVICE | URB BELLO HORIZONTE CALLE 7 C-3 | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | C 3 CALLE 7 | | | GUAYAMA | PR | 00784 | |
| GUAYAMA CATERING SERVICES | URB BELLO HORIZONTE | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA DE LA ASOCIACION DE MAESTROS | PO BOX 907 | | | | GUAYAMA | PR | 00785-0907 | |
| GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHP | P O BOX 195288 | | | | SAN JUAN | PR | 00919-5288 | |
| GUAYAMA F.C INC | PO BOX 3365 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA FLEET CARE SERVICE,INC | CARRETERA NUM.3 KM.140.5 BOX 2742 | | | | GUAYAMA | PR | 00784 | |
| GUAYAMA FLEET CARE SERVICES INC | PO BOX 1019 | | | | GUAYAMA | PR | 00785-1019 | |
| GUAYAMA FLEET CARE SERVICES INC | PO BOX 2742 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA HOUSING DEVELOPMENT INC | PO BOX 195288 | | | | SAN JUAN | PR | 00919 | |
| GUAYAMA MOTORS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902-4140 | |
| GUAYAMA MOTORS | PO BOX 1019 | | | | GUAYAMA | PR | 00785 | |
| GUAYAMA MOTORS | PO BOX 1462 | | | | GUAYAMA | PR | 00785 | |
| GUAYANILLA CAR CARE INC | 29 CALLE ISABELA | | | | GUAYANILLA | PR | 00656 | |
| GUAYANILLA POLICE AGENCY INC | PO BOX 560429 | | | | GUAYANILLA | PR | 00656-0429 | |
| GUAYANILLA TRACK & FIELD INC | PO BOX 560398 | | | | GUAYANILLA | PR | 00656 | |
| GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNABO | PR | 00970 | |
| GUAYNABO AUTO SOUND INC | PO BOX 896 | | | | GUAYNSBO | PR | 00970-0896 | |
| GUAYNABO AUTO SOUND INC | PO BOX 9024275 | | | | SAN JUAN | PR | 00902-4275 | |
| GUAYNABO BASKETBALL ACADEMY INC | URB SAGRADO CORAZON | 434 C/ SAN JULIAN | | | SAN JUAN | PR | 00924 | |
| GUAYNABO CITY CHRISTMAS TREES | CARR 199 AVE LAS CUMBRES | | | | GUAYNABO | PR | 00969 | |
| GUAYNABO DAY CARE LLC | PO BOX 1078 | | | | GUAYNABO | PR | 00970-1078 | |
| GUAYNABO DULCES FIESTAS Y MAS | PO BOX 3735 | | | | GUAYNABO | PR | 00970 | |
| GUAYNABO EYE EAR GROUP | CAPARRA GALLERY | 107 AVE GONZALEZ GIUSTI | | | GUAYNABO | PR | 00966 | |
| GUAYNABO HEALTH PROVIDER | PMB 205 | PO BOX 70344 | | | SAN JUAN | PR | 00936-8344 | |
| GUAYNABO HEALTH PROVIDERS CORP | 140 AVE LAS CUMBRES STE 210 | | | | GUAYNABO | PR | 00969 | |
| GUAYNABO HOME CARE | DPTO FACTURACION Y RECORDS | PO BOX 3828 | | | GUAYNABO | PR | 00970-3828 | |
| GUAYNABO HOME CARE PROGRAM INC | PO BOX 3828 | | | | GUAYNABO | PR | 00970-3828 | |
| GUAYNABO MEDICAL MALL | GUAYNABO MEDICAL MALL | PO BOX  7885 | | | GUAYNABO | PR | 00970 | |
| GUAYNABO METS BSN INC | P O BOX  2259 | | | | GUAYNABO | PR | 00970-2259 | |
| GUAYNABO REFRIGERATION SERVICES | HC 02 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| GUAYNABO REFRIGERATION SERVICES INC | HC-2 BOX 9658 | | | | GUAYNABO | PR | 00971 | |
| GUAYNABO REFRIGERATION SERVICES, INC. | CARR. 169 KM 6.9 BO. CAMARONES | | | | GUAYNABO | PR | 00971-0000 | |
| GUAYNABO REFRIGERATION SERVICES, INC. | HC-02 BOX 9658 | | | | GUAYNABO | PR | 00971-0000 | |
| GUAYNABO SHEET METAL WORKS INC | PO BOX 966 | | | | GUAYNABO | PR | 00970-0966 | |
| GUAYNABO VOLLEYBOL CLUB INC | URB SANTA RITA | 118 DOMINGO CABRERA | | | GUAYNABO | PR | 00925 | |
| GUBERTI BOZZINI, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GUDELIA BURGOS MOLINA | ADDRESS ON FILE | | | | | | | |
| GUDELIA MARTÍNEZ RIVERA | GUDELIA MARTINEZ RIVERA | TORRES DE CERVANTES | APT. 1010 B | | SAN JUAN | PR | 00924 | |
| GUDELIA ORTIZ ESPADA | ADDRESS ON FILE | | | | | | | |
| GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUDELIA RIVERA RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| GUDELIA ROSA HERNANDEZ | ADDRESS ON FILE | | | | | | | |
| GUDELIA SERRA GIMENEZ | ADDRESS ON FILE | | | | | | | |
| GUDELIA SERRA GIMENEZ | ADDRESS ON FILE | | | | | | | |
| GUDEN, UNAL | ADDRESS ON FILE | | | | | | | |
| GUDINO CABRERA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUEDDY RODRGUEZ RODIGUEZ | ADDRESS ON FILE | | | | | | | |

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUEDE LORENZO, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUEDE LORENZO, LEONEL | ADDRESS ON FILE | | | | | | | |
| GUEDE MIJARES, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUEDE RIEPKOHL, LAURA | ADDRESS ON FILE | | | | | | | |
| GUEISHA I BERMUDEZ TORRES | ADDRESS ON FILE | | | | | | | |
| GUEITS COLLAZO, GLADYS | ADDRESS ON FILE | | | | | | | |
| GUEITS COLON, ANA E | ADDRESS ON FILE | | | | | | | |
| GUEITS CRUZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| GUEITS CRUZ, PEDRO A | ADDRESS ON FILE | | | | | | | |
| GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| GUEITS FERNANDEZ, LETZI | ADDRESS ON FILE | | | | | | | |
| Gueits Gallego, Angel M | ADDRESS ON FILE | | | | | | | |
| GUEITS GUTIERREZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUEITS MALDONADO, LUIS D | ADDRESS ON FILE | | | | | | | |
| GUEITS ORTIZ, JOSE J. | ADDRESS ON FILE | | | | | | | |
| GUEITS ORTIZ, JULIEMARIE | ADDRESS ON FILE | | | | | | | |
| GUEITS PACHECO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GUEITS PAGAN, GERMAN | ADDRESS ON FILE | | | | | | | |
| GUEITS PEREZ, ANA | ADDRESS ON FILE | | | | | | | |
| GUEITS RODRIGUEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUEITS RODRIGUEZ, VICTOR A | ADDRESS ON FILE | | | | | | | |
| GUEITS RUBIO, ALEX | ADDRESS ON FILE | | | | | | | |
| GUEITS RUBIO, JOSE E | ADDRESS ON FILE | | | | | | | |
| GUEITS SERRANO, LUIS | ADDRESS ON FILE | | | | | | | |
| GUEITS TORRES, ANA E | ADDRESS ON FILE | | | | | | | |
| GUEITS VELAZQUEZ, ANGEL | ADDRESS ON FILE | | | | | | | |
| Gueits Velazquez, Angel L | ADDRESS ON FILE | | | | | | | |
| GUEITS VELAZQUEZ, EDGARD | ADDRESS ON FILE | | | | | | | |
| GUEITS VELAZQUEZ, JACKUELINE | ADDRESS ON FILE | | | | | | | |
| GUEITS VELAZQUEZ, JENNIFER | ADDRESS ON FILE | | | | | | | |
| Gueits Velazquez, Victor M. | ADDRESS ON FILE | | | | | | | |
| GUELBA M ROBLES GOMEZ | ADDRESS ON FILE | | | | | | | |
| GUELEN GARCIA, DAISY | ADDRESS ON FILE | | | | | | | |
| GUELEN GARCIA, DAVID | ADDRESS ON FILE | | | | | | | |
| GUELEN IRIZARRY, MARIA DE LOS A. | ADDRESS ON FILE | | | | | | | |
| GUELEN LEON, KEYLA M | ADDRESS ON FILE | | | | | | | |
| GUELL MARIN, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUELLIENT C. TRINIDAD DAVILA | ADDRESS ON FILE | | | | | | | |
| GUELMARIE LLOP RAMIREZ | ADDRESS ON FILE | | | | | | | |
| GUELMARIE VAZQUEZ MESTRE | ADDRESS ON FILE | | | | | | | |
| GUELMI GONZALEZ VIRUET | ADDRESS ON FILE | | | | | | | |
| GUELY LETRILLART, DANIELLE | ADDRESS ON FILE | | | | | | | |
| GUEMAREZ COLON, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUEMAREZ CRUZ, CARLOS A. | ADDRESS ON FILE | | | | | | | |
| GUENARD DEORTIZ, ROSA M | ADDRESS ON FILE | | | | | | | |
| GUENARD HERNANDEZ, MYRIAM | ADDRESS ON FILE | | | | | | | |
| GUENARD HERNANDEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUENARD MARTINEZ, TALICIFE | ADDRESS ON FILE | | | | | | | |
| GUENARD MARTINEZ, YOVANSKA | ADDRESS ON FILE | | | | | | | |
| GUENARD OTERO, ENITZA Z. | ADDRESS ON FILE | | | | | | | |
| GUENARD OTERO, YITZA | LCDO. WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | | | CABO ROJO | PR | 00623 | |
| GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| GUENARD OTERO, YITZA Z | ADDRESS ON FILE | | | | | | | |
| GUENARD QUIJANO, IRIS | ADDRESS ON FILE | | | | | | | |
| GUENARD RUIZ, YOLANDA | ADDRESS ON FILE | | | | | | | |
| GUERERO TORRES, ILKA Y | ADDRESS ON FILE | | | | | | | |
| GUERNICA OYARZUN, MAGDALENA | ADDRESS ON FILE | | | | | | | |
| GUERRA ABREU, DACHIRA | ADDRESS ON FILE | | | | | | | |
| GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | | |
| GUERRA ALCAZAR, KENNY | ADDRESS ON FILE | | | | | | | |

In re: The Commonwealth of Puerto Rico

Case No. 17-03283-LTS

Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA ALICEA, ILUMINADA | ADDRESS ON FILE | | | | | | | |
| GUERRA ALONSO, IRIS | ADDRESS ON FILE | | | | | | | |
| GUERRA ALVAREZ, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| GUERRA APONTE, ANA | ADDRESS ON FILE | | | | | | | |
| GUERRA ARCELAY, ASTRID | ADDRESS ON FILE | | | | | | | |
| GUERRA AYUSO, ALMIR | ADDRESS ON FILE | | | | | | | |
| GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| GUERRA BADILLO, UBALDO | ADDRESS ON FILE | | | | | | | |
| GUERRA BAEZ, FRANCES | ADDRESS ON FILE | | | | | | | |
| GUERRA CACERES, CRISTINA | ADDRESS ON FILE | | | | | | | |
| GUERRA CAPELES, IVETTE M | ADDRESS ON FILE | | | | | | | |
| GUERRA CARDONA MD, RUDDY A | ADDRESS ON FILE | | | | | | | |
| GUERRA CARRILLO, CARMEN R | ADDRESS ON FILE | | | | | | | |
| GUERRA CASTELLANOS MD, JULIA | ADDRESS ON FILE | | | | | | | |
| GUERRA CASTRO, YVONNE | ADDRESS ON FILE | | | | | | | |
| GUERRA CENTENO, JANEVETTE | ADDRESS ON FILE | | | | | | | |
| GUERRA CHAVES, ROSAIDA | ADDRESS ON FILE | | | | | | | |
| GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON | 1007 AVE MUNOZ RIVERA APT 600 | | | SAN JUAN | PR | 00925 | |
| GUERRA CHIESA Y RIVERA INC | EDIF DARLINGTON OFIC 704 | 1007 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00926 | |
| GUERRA CINCO INC | 1039 AVE JESUS T PINERO | | | | SAN JUAN | PR | 00921 | |
| GUERRA CIRINO, ROSA I | ADDRESS ON FILE | | | | | | | |
| GUERRA CORREA, ELAINE | ADDRESS ON FILE | | | | | | | |
| GUERRA CRUZ, CARLOS E. | ADDRESS ON FILE | | | | | | | |
| GUERRA CRUZ, CARMEN D | ADDRESS ON FILE | | | | | | | |
| GUERRA CRUZ, NOELIA M | ADDRESS ON FILE | | | | | | | |
| GUERRA CUEVAS, NORMA E | ADDRESS ON FILE | | | | | | | |
| GUERRA DAVILA, IRIS V | ADDRESS ON FILE | | | | | | | |
| Guerra De Jesus, Norma | ADDRESS ON FILE | | | | | | | |
| GUERRA DECHOUDENS, CRUZ S. | ADDRESS ON FILE | | | | | | | |
| GUERRA DEL CASTILLO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUERRA DELGADO, ALFREDO | ADDRESS ON FILE | | | | | | | |
| GUERRA ENCARNACION, MARIA I | ADDRESS ON FILE | | | | | | | |
| GUERRA ENCARNACION, PABLO | ADDRESS ON FILE | | | | | | | |
| GUERRA ESPINOSA, MARIA E | ADDRESS ON FILE | | | | | | | |
| GUERRA ESTEVANELL, MARIA DEL | ADDRESS ON FILE | | | | | | | |
| GUERRA ESTRADA, MIRIAM | ADDRESS ON FILE | | | | | | | |
| Guerra Falu, Rosendo | ADDRESS ON FILE | | | | | | | |
| GUERRA FERNANDEZ, JULIA | ADDRESS ON FILE | | | | | | | |
| GUERRA FERNANDEZ, RITA M | ADDRESS ON FILE | | | | | | | |
| GUERRA FLORES, NANYSMA | ADDRESS ON FILE | | | | | | | |
| GUERRA FONTANEZ, FREDDY | ADDRESS ON FILE | | | | | | | |
| GUERRA GARCIA, CARMEN M | ADDRESS ON FILE | | | | | | | |
| Guerra Garcia, Miguel A | ADDRESS ON FILE | | | | | | | |
| GUERRA GAROFALO, HECTOR J. | ADDRESS ON FILE | | | | | | | |
| GUERRA GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| GUERRA GONZALEZ, CESAR | ADDRESS ON FILE | | | | | | | |
| GUERRA GONZALEZ, CLAUDINA | ADDRESS ON FILE | | | | | | | |
| GUERRA GONZALEZ, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUERRA GUERRA, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GUERRA GUERRA, LEYNA LI | ADDRESS ON FILE | | | | | | | |
| GUERRA HERNANDEZ, JACINTA | ADDRESS ON FILE | | | | | | | |
| GUERRA II GODERICH, REYLAM | ADDRESS ON FILE | | | | | | | |
| GUERRA II, REYLAM | ADDRESS ON FILE | | | | | | | |
| Guerra Issuar, Carmen M | ADDRESS ON FILE | | | | | | | |
| GUERRA JIMENEZ, DANIEL | ADDRESS ON FILE | | | | | | | |
| GUERRA JIMENEZ, FLOR M | ADDRESS ON FILE | | | | | | | |
| GUERRA JIMENEZ, MARIA C | ADDRESS ON FILE | | | | | | | |
| GUERRA JIMENEZ, PERFECTO | ADDRESS ON FILE | | | | | | | |
| GUERRA LAUSELL, ONORIMARIE | ADDRESS ON FILE | | | | | | | |
| GUERRA LEDEA, MANUEL | ADDRESS ON FILE | | | | | | | |

Case:17-03283-LTS   Doc#:568-1   Filed:06/30/17   Entered:06/30/17 20:35:33   Desc:
Exhibit A-1 - Creditor Matrix - Page 3498 of 3500

In re: The Commonwealth of Puerto Rico
Case No. 17 BK 3283-LTS
Creditor Matrix

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA LOPEZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUERRA MENENDEZ, RENE | ADDRESS ON FILE | | | | | | | |
| GUERRA MONTALVO, GLORIA | ADDRESS ON FILE | | | | | | | |
| GUERRA MORALES, BRENDALY | ADDRESS ON FILE | | | | | | | |
| GUERRA MORALES, FRANKIE | ADDRESS ON FILE | | | | | | | |
| GUERRA MORENO, JHON A. | ADDRESS ON FILE | | | | | | | |
| GUERRA MULGADO, ORLEIQUIS | ADDRESS ON FILE | | | | | | | |
| GUERRA NEGRON, CARLOS M. | ADDRESS ON FILE | | | | | | | |
| GUERRA NIEVES, GETULIO | ADDRESS ON FILE | | | | | | | |
| GUERRA NIEVES, LUZ | ADDRESS ON FILE | | | | | | | |
| Guerra Ocasio, Juan C. | ADDRESS ON FILE | | | | | | | |
| GUERRA ORTIZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUERRA ORTIZ, EFRAIN | ADDRESS ON FILE | | | | | | | |
| GUERRA PENA, EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUERRA PENA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUERRA PENA, ZENAIDA | ADDRESS ON FILE | | | | | | | |
| GUERRA PEREYA, RENE | ADDRESS ON FILE | | | | | | | |
| GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GUERRA PEREZ, JESUS | ADDRESS ON FILE | | | | | | | |
| GUERRA PINTO, LINDA I | ADDRESS ON FILE | | | | | | | |
| GUERRA PLASENCIA, DIOSELINA | ADDRESS ON FILE | | | | | | | |
| GUERRA PONCE, JERRY | ADDRESS ON FILE | | | | | | | |
| GUERRA PONCE, JULIO | ADDRESS ON FILE | | | | | | | |
| GUERRA PONCE, JULIO O. | ADDRESS ON FILE | | | | | | | |
| Guerra Ponce, Maria S | ADDRESS ON FILE | | | | | | | |
| GUERRA PONCE, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUERRA QUILES,NOEL | ADDRESS ON FILE | | | | | | | |
| GUERRA QUINONES, JULIO | ADDRESS ON FILE | | | | | | | |
| GUERRA QUINONES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GUERRA QUINONES, WILNELIA | ADDRESS ON FILE | | | | | | | |
| GUERRA QUINONEZ, JULIO | ADDRESS ON FILE | | | | | | | |
| GUERRA RAMOS, ALICE C | ADDRESS ON FILE | | | | | | | |
| GUERRA RESTO, SONIA | ADDRESS ON FILE | | | | | | | |
| GUERRA RIVAS, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUERRA RIVERA MD, IVETTE | ADDRESS ON FILE | | | | | | | |
| GUERRA RODRIGUEZ, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUERRA RODRIGUEZ, DEBORAH | ADDRESS ON FILE | | | | | | | |
| GUERRA RODRIGUEZ, FRANCISCO A | ADDRESS ON FILE | | | | | | | |
| GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| GUERRA RODRIGUEZ, JORGE R. | ADDRESS ON FILE | | | | | | | |
| GUERRA RODRIGUEZ, KAMILE | ADDRESS ON FILE | | | | | | | |
| GUERRA ROSELLO, LISBETH | ADDRESS ON FILE | | | | | | | |
| GUERRA SANCHEZ, EDDIE | ADDRESS ON FILE | | | | | | | |
| GUERRA SANTIAGO MD, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUERRA SELVA, DANIEL | ADDRESS ON FILE | | | | | | | |
| GUERRA SERRANO, MIGUEL | ADDRESS ON FILE | | | | | | | |
| GUERRA SILVA, JULIO | ADDRESS ON FILE | | | | | | | |
| GUERRA SILVA, MELVIN | ADDRESS ON FILE | | | | | | | |
| GUERRA SOTO, CARLOS J. | ADDRESS ON FILE | | | | | | | |
| Guerra Soto, Roberto | ADDRESS ON FILE | | | | | | | |
| GUERRA TORRANZO, ABEL | ADDRESS ON FILE | | | | | | | |
| GUERRA TORRES MD, ANGEL R | ADDRESS ON FILE | | | | | | | |
| GUERRA TORRES, NORMA | ADDRESS ON FILE | | | | | | | |
| GUERRA TORRES, NORMA R. | ADDRESS ON FILE | | | | | | | |
| GUERRA VALDES, ADA N | ADDRESS ON FILE | | | | | | | |
| Guerra Valentin, Victor | ADDRESS ON FILE | | | | | | | |
| GUERRA VEGA, YAZMIN E | ADDRESS ON FILE | | | | | | | |
| GUERRA VELEZ, MARIA L. | ADDRESS ON FILE | | | | | | | |
| GUERRA VERGARA, YOMAIRA | ADDRESS ON FILE | | | | | | | |
| GUERRA VILLAFANE, SANTY | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRA VILLANUEVA, LUIS | ADDRESS ON FILE | | | | | | | |
| GUERRA, VICTOR | ADDRESS ON FILE | | | | | | | |
| GUERRAACEVEDO, JOAQUIN | ADDRESS ON FILE | | | | | | | |
| GUERRERO ALEQUIN, OLGA | ADDRESS ON FILE | | | | | | | |
| GUERRERO ALEQUIN, OSVALDO | ADDRESS ON FILE | | | | | | | |
| GUERRERO ALTORAN, MARIA DEL C | ADDRESS ON FILE | | | | | | | |
| GUERRERO ALTORAN, OSCAR | ADDRESS ON FILE | | | | | | | |
| GUERRERO ASCENCIO, LYANN | ADDRESS ON FILE | | | | | | | |
| GUERRERO AVILA, NOEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO AYERS, JULIO | ADDRESS ON FILE | | | | | | | |
| GUERRERO BARIAS, RUTH E. | ADDRESS ON FILE | | | | | | | |
| GUERRERO BETANCOURT, LINDA | ADDRESS ON FILE | | | | | | | |
| GUERRERO BUCARELLY, LUISA | ADDRESS ON FILE | | | | | | | |
| GUERRERO CABAN, BEATRIZ | ADDRESS ON FILE | | | | | | | |
| GUERRERO CABAN, LUIS A | ADDRESS ON FILE | | | | | | | |
| GUERRERO CABRERA, ANTONIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| GUERRERO CALDERON, CESAR | ADDRESS ON FILE | | | | | | | |
| GUERRERO CALDERON, JUAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO CAPELLA, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUERRERO CARDONA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO CARDONA, LUIS | ADDRESS ON FILE | | | | | | | |
| Guerrero Cardona, Luis D | ADDRESS ON FILE | | | | | | | |
| GUERRERO CARRETRO, NORMA JEAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO CARRION, JENIFFER | ADDRESS ON FILE | | | | | | | |
| GUERRERO CASTILLO, NORMA | ADDRESS ON FILE | | | | | | | |
| GUERRERO DAVILA, AUSBERTO J | ADDRESS ON FILE | | | | | | | |
| GUERRERO DE LEON, ANA | ADDRESS ON FILE | | | | | | | |
| GUERRERO DE LEON, JOSE R | ADDRESS ON FILE | | | | | | | |
| GUERRERO DE LEON, LAURA | ADDRESS ON FILE | | | | | | | |
| GUERRERO DEL RIO, YANELY | ADDRESS ON FILE | | | | | | | |
| GUERRERO DEL ROSARIO, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO DELGADO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO DIAZ, FRANCISCO | ADDRESS ON FILE | | | | | | | |
| GUERRERO DIAZ, JOHANNA M. | ADDRESS ON FILE | | | | | | | |
| GUERRERO ESPADA, JORGE | ADDRESS ON FILE | | | | | | | |
| GUERRERO ESPADA, MARIA DEL CARMEN B. | ADDRESS ON FILE | | | | | | | |
| GUERRERO ESTEVES, BLANCA | ADDRESS ON FILE | | | | | | | |
| GUERRERO ESTEVES, PEDRO | ADDRESS ON FILE | | | | | | | |
| GUERRERO FIGUEROA, JUAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO FLORES, RADAMES | ADDRESS ON FILE | | | | | | | |
| GUERRERO FLORES,EDGARDO | ADDRESS ON FILE | | | | | | | |
| GUERRERO FONTANEZ, XAVIER A | ADDRESS ON FILE | | | | | | | |
| GUERRERO FRANQUI, KAREN | ADDRESS ON FILE | | | | | | | |
| GUERRERO FRAU, HECTOR | ADDRESS ON FILE | | | | | | | |
| GUERRERO GARRIDO, RICARDO | ADDRESS ON FILE | | | | | | | |
| GUERRERO GARRIDO, RICARDO A | ADDRESS ON FILE | | | | | | | |
| GUERRERO GONZALEZ, ALANNA | ADDRESS ON FILE | | | | | | | |
| GUERRERO GONZALEZ, MANUEL A | ADDRESS ON FILE | | | | | | | |
| GUERRERO GRILLASCA, RAFAEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO GUERRERO, VICTOR R | ADDRESS ON FILE | | | | | | | |
| GUERRERO GUTIERREZ, ALVILDA | ADDRESS ON FILE | | | | | | | |
| GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| GUERRERO HERNANDEZ, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| Guerrero Hernandez, Arlene | ADDRESS ON FILE | | | | | | | |
| GUERRERO HERNRIQUEZ, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| GUERRERO HERRERA, DAVID | ADDRESS ON FILE | | | | | | | |
| GUERRERO HUERTAS, CANDIDA | ADDRESS ON FILE | | | | | | | |
| GUERRERO JIMENEZ, YASMIN | ADDRESS ON FILE | | | | | | | |
| GUERRERO JIMENEZ, YLARA | ADDRESS ON FILE | | | | | | | |

| Creditor Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|---|
| GUERRERO LABOY, MANUEL D. | ADDRESS ON FILE | | | | | | | |
| GUERRERO LOPEZ, ELIZABETH | ADDRESS ON FILE | | | | | | | |
| GUERRERO MALDONADO, ZORAIDA | ADDRESS ON FILE | | | | | | | |
| GUERRERO MANZANO, GUALBERTO | ADDRESS ON FILE | | | | | | | |
| GUERRERO MARTE, FELICIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO MARTINEZ, ECOLASTICO | ADDRESS ON FILE | | | | | | | |
| GUERRERO MATOS, DIOMARIS | ADDRESS ON FILE | | | | | | | |
| GUERRERO MATOS, DIOMARIS I | ADDRESS ON FILE | | | | | | | |
| GUERRERO MEDINA, EDGAR | ADDRESS ON FILE | | | | | | | |
| GUERRERO MEDINA, JACQUELINE E | ADDRESS ON FILE | | | | | | | |
| Guerrero Miskinis, Laura L | ADDRESS ON FILE | | | | | | | |
| GUERRERO NARVAEZ, MARIA L | ADDRESS ON FILE | | | | | | | |
| GUERRERO NEGRON, VANESSA | ADDRESS ON FILE | | | | | | | |
| GUERRERO NIEVES, LESLIE | ADDRESS ON FILE | | | | | | | |
| GUERRERO NUNEZ, HILDA R | ADDRESS ON FILE | | | | | | | |
| GUERRERO OLIVERAS, KARLA | ADDRESS ON FILE | | | | | | | |
| GUERRERO ORELLANA, ELSA | ADDRESS ON FILE | | | | | | | |
| GUERRERO ORTIZ, NORAIMA A. | ADDRESS ON FILE | | | | | | | |
| GUERRERO ORTIZ, ZORABEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO PADUA, VIOLETA | ADDRESS ON FILE | | | | | | | |
| GUERRERO PENA, MARLENE | ADDRESS ON FILE | | | | | | | |
| GUERRERO PEREZ, ADA I | ADDRESS ON FILE | | | | | | | |
| GUERRERO PEREZ, CARMEN R. | ADDRESS ON FILE | | | | | | | |
| GUERRERO PLACIDO, SANDRA I | ADDRESS ON FILE | | | | | | | |
| GUERRERO POLANCO, MARIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO PRESTON, JOSE M. | ADDRESS ON FILE | | | | | | | |
| GUERRERO RAMOS, NELSON | ADDRESS ON FILE | | | | | | | |
| GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO REYES, JUAN | ADDRESS ON FILE | | | | | | | |
| GUERRERO REYNOSO, AIDA L | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, ANGELES M. | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, CARLOS | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, JESSICA | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, JESSICA | LCDO. RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA | A-10 CALLE YUNQUESITO | A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | |
| GUERRERO RIVERA, LAURA E | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, LIANA | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, LYDIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, LYDIA B. | ADDRESS ON FILE | | | | | | | |
| GUERRERO RIVERA, YACENIA Y | ADDRESS ON FILE | | | | | | | |
| GUERRERO RODRIGUEZ MD, ANDRES | ADDRESS ON FILE | | | | | | | |
| GUERRERO RODRIGUEZ MD, LEONEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO RODRIGUEZ MD, LEONEL E | ADDRESS ON FILE | | | | | | | |
| GUERRERO RODRIGUEZ, ALEJANDRO | ADDRESS ON FILE | | | | | | | |
| GUERRERO RODRIGUEZ, ANA S. | ADDRESS ON FILE | | | | | | | |
| GUERRERO RODRIGUEZ, HEIDY Y. | ADDRESS ON FILE | | | | | | | |
| GUERRERO ROSA MARTIRES | ADDRESS ON FILE | | | | | | | |
| GUERRERO RUIZ, CARMEN | ADDRESS ON FILE | | | | | | | |
| GUERRERO RUIZ, MANUEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO SALADIN, RAMON | ADDRESS ON FILE | | | | | | | |
| GUERRERO SALCEDO, FRANKLIN | ADDRESS ON FILE | | | | | | | |
| GUERRERO SALCEDO, LUCRECIA | ADDRESS ON FILE | | | | | | | |
| GUERRERO SALCEDO, REINALDO | ADDRESS ON FILE | | | | | | | |
| GUERRERO SANTANA, SOILA | ADDRESS ON FILE | | | | | | | |
| Guerrero Santiago, Julio E. | ADDRESS ON FILE | | | | | | | |
| GUERRERO SANTIAGO, MARIBEL | ADDRESS ON FILE | | | | | | | |
| GUERRERO SANTIAGO, ROBERTO | ADDRESS ON FILE | | | | | | | |
| GUERRERO SIERRA, GIOVANNI | ADDRESS ON FILE | | | | | | | |
| GUERRERO SOLA, JOSE | ADDRESS ON FILE | | | | | | | |
| GUERRERO TORRES, ITZALIA | ADDRESS ON FILE | | | | | | | |